# EXHIBIT A

# Boom Entertainment

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL355126 | POWER RANGERS PRIME #1 3RD PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 6,823 |
| STL301987 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 6,414 |
| STL182038 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 6,326 |
| STL315356 | BRZRKR DLX ED HC (MR) (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 5,732 |
| STL301971 | GRIM DLX ED HC BOOK 01 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 5,144 |
| STL263111 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,498 |
| STL190114 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 4,115 |
| STL252111 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 3,617 |
| STL291537 | MIGHTY MORPHIN POWER RANGERS N | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,558 |
| STL167623 | BRZRKR (BERZERKER) TP VOL 01 ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,544 |
| STL193848 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,494 |
| STL301964 | ART OF SOMETHING IS KILLING TH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,480 |
| STL246433 | GRIM TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,377 |
| STL211103 | BRZRKR (BERZERKER) TP VOL 02 ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,100 |
| STL261697 | MMPR TMNT II #1 (OF 5) 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 3,070 |
| STK661148 | JIM HENSON DARK CRYSTAL TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,061 |
| STL253298 | BRIAR #1 (OF 8) 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 3,003 |
| STL252750 | STUFF OF NIGHTMARES #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,988 |
| STL215799 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,746 |
| STL259654 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,738 |
| STL301990 | STUFF OF NIGHTMARES NO HOLIDAY | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,701 |
| STL315360 | CYANIDE & HAPPINESS 20 YEARS W | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,640 |
| STL168429 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,506 |
| STL215837 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,476 |
| STL220555 | HOUSE OF SLAUGHTER TP VOL 01 B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,430 |
| STL256122 | DAMN THEM ALL #1 (OF 6) 2ND PT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,393 |
| STL274766 | BRZRKR (BERZERKER) TP VOL 03 ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,316 |
| STL261006 | KNOW YOUR STATION #1 (OF 5) 2N | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,255 |
| STK690325 | MUNCHKIN TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,133 |
| STL259895 | DAMN THEM ALL #2 (OF 6) 2ND PT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,023 |
| STL023048 | BOOM BOX 2016 MIX TAPE #1 (C: | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2,019 |
| STK681927 | PEANUTS A TRIBUTE TO CHARLES M | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,992 |
| STL274792 | MOSELY TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,942 |
| STL227082 | HOUSE OF SLAUGHTER TP VOL 02 S | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,914 |
| STL227092 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,895 |
| STK678308 | JIM HENSONS FRAGGLE ROCK JOURN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,882 |
| STL165477 | BRZRKR (BERZERKER) #1 CVR F 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,837 |
| STK699262 | JIM HENSON DARK CRYSTAL TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,812 |
| STL355125 | POWER RANGERS PRIME #1 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,798 |
| STL205545 | HOUSE OF SLAUGHTER #2 CVR A SH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,757 |
| STL315365 | DISPLACED TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,716 |
| STL259894 | BRIAR #2 (OF 8) 2ND PTG GARCIA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,716 |
| STL256120 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,691 |
| STL315387 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,675 |
| STL292025 | BRZRKR BLOODLINES TP VOL 01 (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,664 |
| STL274782 | HOUSE OF SLAUGHTER TP VOL 03 B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,627 |
| STK631041 | OKKO HC VOL 04 CYCLE OF FIRE ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,623 |
| STK654938 | RUST HC VOL 01 VISITOR IN FIEL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,573 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL003979 | HACKTIVIST HC VOL 02 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,569 |
| STL279896 | GHOSTLORE TP VOL 01 DISCOVER N | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,563 |
| STL242090 | BRZRKR (BERZERKER) SHORT BOX ( | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 1,541 |
| STK528921 | 2 GUNS SECOND SHOT DLX ED TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,534 |
| STL315376 | I HEART SKULL-CRUSHER TP VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,495 |
| STL201475 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,473 |
| STL250096 | DAMN THEM ALL #3 (OF 6) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,462 |
| STL315358 | CURSED PIRATE GIRL TP MALODIOU | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,440 |
| STK644509 | DAY MEN TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,430 |
| STL077899 | LUMBERJANES COLORING BOOK TP ( | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 1,423 |
| STL201474 | MANY DEATHS OF LAILA STARR TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,419 |
| STL264832 | VICIOUS CIRCLE #1 (OF 3) 2ND P | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,415 |
| STL315381 | MANS BEST TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,400 |
| STL315364 | CYANIDE & HAPPINESS STAB FACTO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,400 |
| STK681920 | JIM HENSON DARK CRYSTAL HC VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,383 |
| STL230897 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 1,380 |
| STL315362 | CYANIDE & HAPPINESS PUNCHING Z | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,369 |
| STL292030 | GHOSTLORE TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,368 |
| STL193658 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,330 |
| STL332057 | SLAUGHTERVERSE 5TH ANNIVERSARY | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 1,320 |
| STL331106 | CYANIDE & HAPPINESS A GUIDE TO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,316 |
| STL274791 | POWER RANGERS TEENAGE MUTANT N | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,313 |
| STL256118 | STUFF OF NIGHTMARES #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,313 |
| STL336003 | UNDERHEIST TP (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,309 |
| STL315378 | LOTUS LAND TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,296 |
| STL315401 | ZAWA THE BELLY OF THE BEAST TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,290 |
| STL274795 | POWER RANGERS UNLIMITED CALL T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,267 |
| STL292041 | WILDS END TP VOL 04 BEYOND THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,260 |
| STL226952 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,239 |
| STL246442 | ANGEL (2022) TP VOL 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,232 |
| STL215040 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,226 |
| STL164951 | FAITHLESS II #1 CVR A ANKA (2N | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,222 |
| STL292088 | RANGER ACADEMY TP VOL 01 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,220 |
| STL000904 | MUNCHKIN TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,216 |
| STL290230 | BRZRKR POETRY OF MADNESS #1 2N | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,203 |
| STL315399 | WOODS DLX ED HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,188 |
| STL227083 | IM STILL ALIVE OGN HC (MR) (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,178 |
| STL064954 | VICTOR LAVALLE DESTROYER TP (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,173 |
| STL263105 | EVE CHILDREN OF THE MOON TP (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,160 |
| STL338692 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,115 |
| STL301977 | MIGHTY MORPHIN POWER RANGERS N | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,113 |
| STK680996 | LAST MORTAL HC (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,112 |
| STL263106 | GRIM TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,107 |
| STL260757 | BRIAR TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,105 |
| STL315382 | MEMETIC THE APOCALYPTIC TRILOG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,064 |
| STL292035 | POWER RANGERS ARCHIVE DLX ED H | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,063 |
| STL217953 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,063 |
| STL240107 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,050 |
| STL240110 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 1,050 |
| STL259971 | FAITHLESS HC DLX ED (MR) (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,028 |
| STL085119 | THRILLING ADV HOUR TP VOL 01 S | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,013 |
| STL274797 | SLAUGHTERHOUSE-FIVE OGN (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,001 |
| STK699255 | CLUSTER TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 998 |
| STL347676 | (USE JAN257302) AMORY WARS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 997 |
| STL013344 | JIM HENSON DARK CRYSTAL TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 990 |
| STL315353 | BOOK OF SLAUGHTER TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 984 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL248459 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 976 |
| STL030618 | LUMBERJANES GOTHAM ACADEMY TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 961 |
| STL331102 | AMORY WARS TP THE SECOND STAGE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 960 |
| STL205546 | HOUSE OF SLAUGHTER #2 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 960 |
| STL007213 | CLOUD ORIGINAL GN HC (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 954 |
| STK646774 | BRAVEST WARRIORS TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 945 |
| STL315388 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 937 |
| STL162983 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 917 |
| STL013139 | GARFIELD ORIGINAL GN VOL 01 BI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 914 |
| STL334269 | LAWFUL TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 913 |
| STL184655 | BRZRKR (BERZERKER) #1 CVR H 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 913 |
| STK688205 | SIX GUN GORILLA PEN INK #1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 901 |
| STL274790 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 896 |
| STL315363 | CYANIDE & HAPPINESS STAB FACTO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 888 |
| STL292036 | POWER RANGERS ARCHIVE DLX ED H | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 880 |
| STK699263 | PEANUTS TP VOL 07 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 875 |
| STL331105 | CYANIDE & HAPPINESS A GUIDE TO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 874 |
| STL290680 | BRZRKR FALLEN EMPIRE CVR L LCS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 868 |
| STL227076 | FAITHLESS III TP VOL 03 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 866 |
| STL227073 | ANGEL (2022) TP VOL 01 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 859 |
| STL315361 | CYANIDE & HAPPINESS PUNCHING Z | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 855 |
| STL129170 | RUGRATS NEWSPAPER STRIPS TP (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 848 |
| STL165478 | BRZRKR (BERZERKER) #1 CVR G 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 846 |
| STL315384 | MIGHTY MORPHIN POWER RANGERS D | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 840 |
| STL315396 | PULPHOPE2 THE ART OF PAUL POPE | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 839 |
| STL342836 | BRZRKR THE LOST BOOK OF B #1 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 835 |
| STL315368 | DUNE HOUSE CORRINO HC VOL 01 ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 830 |
| STL032973 | LUMBERJANES TP VOL 06 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 827 |
| STL292037 | POWER RANGERS LOST CHRONICLES | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 818 |
| STL238460 | BRZRKR (BERZERKER) #10 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 812 |
| STL263103 | BEHOLD BEHEMOTH TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 805 |
| STL315354 | BRZRKR BLOODLINES TP VOL 02 (M | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 803 |
| STL139460 | BIG BLACK STAND AT ATTICA GN ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 802 |
| STL171487 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 801 |
| STK638885 | IMMORTALS GODS AND HEROES HC ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 794 |
| STL301961 | ABBOTT 1979 TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 793 |
| STL067976 | GARFIELD ORIGINAL GN VOL 04 SE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 787 |
| STK638934 | OLD CITY BLUES GN VOL 02 (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 785 |
| STL272201 | DAMN THEM ALL TP VOL 01 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 775 |
| STL274784 | JIM HENSON DARK CRYSTAL CREATI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 765 |
| STL336008 | ART OF SOMETHING IS KILLING TH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 760 |
| STL301976 | MIGHTY MORPHIN POWER RANGERS D | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 758 |
| STL301989 | SPACE BETWEEN TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 755 |
| STL250145 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 755 |
| STL154068 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 750 |
| STL274767 | BUFFY THE LAST VAMPIRE SLAYER | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 750 |
| STL301973 | HUNT FOR THE SKINWALKER TP (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 748 |
| STL315375 | HOUSE OF SLAUGHTER TP VOL 05 B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 745 |
| STL293860 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 737 |
| STL246438 | MAGIC HIDDEN PLANESWALKER HC ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 737 |
| STL220937 | FENCE TP VOL 05 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 736 |
| STL173717 | POWER RANGERS DRAKKON NEW DAWN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 735 |
| STL032964 | MIGHTY MORPHIN POWER RANGERS P | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 729 |
| STK527108 | HIGHER EARTH TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 721 |
| STL301979 | ONCE & FUTURE DLX ED HC BOOK 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 720 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL196581 | POWER RANGERS UNLTD EDGE OF DA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 699 |
| STL010640 | MUNCHKIN TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 696 |
| STL301978 | NOMADS OGN BOOK 01 SKY RENEGA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 693 |
| STL274783 | JIM HENSON BENEATH THE DARK CR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 686 |
| STL315352 | BOOK OF SLAUGHTER TP VOL 02 BO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 684 |
| STL334254 | BONE PARISH COMPLETE COLLECTIO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 683 |
| STL020440 | WOODS TP VOL 05 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 681 |
| STL175935 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 668 |
| STL292033 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 667 |
| STL013006 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 662 |
| STL020476 | LANTERN CITY HC VOL 03 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 659 |
| STL292034 | ONCE UPON A TIME AT THE END OF | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 657 |
| STL315389 | NOMADS THE SAND KINGDOM OGN BO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 657 |
| STL308438 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 653 |
| STL129169 | LUMBERJANES ORIGINAL GN VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 648 |
| STL301975 | MECH CADETS TP BOOK 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 646 |
| STK678307 | PEANUTS TP VOL 06 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 644 |
| STL113461 | LOW ROAD WEST TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 641 |
| STL331107 | DEEP STATE COMPLETE COLLECTION | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 638 |
| STL238433 | GRIM #5 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 636 |
| STL263110 | ONCE UPON A TIME AT END OF THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 630 |
| STL040336 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 618 |
| STL182036 | ONCE & FUTURE TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 617 |
| STL100497 | BONE PARISH TP VOL 01 DISCOVER | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 613 |
| STL007238 | WHAT IS IT HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 613 |
| STL211108 | MIGHTY MORPHIN POWER RANGERS N | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 612 |
| STL315350 | ALL-NEW FIREFLY THE GOSPEL ACC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 607 |
| STL353566 | CREEPING BELOW #1 (OF 5) 2ND P | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 605 |
| STK638866 | FRAGGLE ROCK CLASSICS TP VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 605 |
| STL077911 | SANPAKU ORIGINAL GN HC (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 602 |
| STL227074 | BUCKHEAD TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 595 |
| STL345043 | MINOR ARCANA #1 2ND PTG LEMIRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 591 |
| STL334256 | CROCODILE BLACK TP (MR) (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 588 |
| STL274796 | SEASONS HAVE TEETH TP (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 585 |
| STL246440 | ONCE & FUTURE SHORT BOX (BUNDL | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 583 |
| STL315393 | PINE & MERRIMAC TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 572 |
| STL129167 | JIM HENSON STORYTELLER NOVEL S | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 569 |
| STL091917 | FORM OF A QUESTION HC (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 564 |
| STL013233 | LUMBERJANES TO MAX ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 562 |
| STL159620 | BOLIVAR SC | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 560 |
| STL308833 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 559 |
| STL315385 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 558 |
| STL315359 | CYANIDE & HAPPINESS 20 YEARS W | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 552 |
| STK690348 | BILL TED MOST EXCELLENT COMIC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 552 |
| STL165481 | BRZRKR (BERZERKER) #1 CVR I 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 550 |
| STL129732 | CODA TP VOL 01 (NEW PTG) (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 548 |
| STL030603 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 548 |
| STL239299 | MIGHTY MORPHIN POWER RANGERS M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 548 |
| STL133782 | AMORY WARS HC GOOD APOLLO BURN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 546 |
| STL036555 | LUCAS STAND TP VOL 01 (MR) (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 544 |
| STL193845 | BETTER ANGELS KATE WARNE ADVEN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 543 |
| STL007214 | LAST MORTAL TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 543 |
| STL301985 | SIRENS OF THE CITY TP (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 542 |
| STL073954 | MOUSE GUARD HC VOL 03 BLACK AX | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 542 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK690326 | TEEN DOG TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 542 |
| STL260756 | COMPLETE IRREDEEMABLE TP (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 540 |
| STL068130 | GEORGE PEREZ SIRENS HC DIRECT | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 540 |
| STL201880 | BASILISK TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 539 |
| STL192222 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 536 |
| STL139895 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 531 |
| STL184656 | BRZRKR (BERZERKER) #1 CVR J 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 531 |
| STL263104 | CODA DLX ED HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 530 |
| STL220562 | BASILISK TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 528 |
| STL306631 | BRZRKR FALLEN EMPIRE 2ND PTG I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 525 |
| STL230896 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 7 | NOVELTIES - COMIC | 524 |
| STK459954 | PETE AND MIRIAM GN (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 521 |
| STK699258 | ESCAPE FROM NEW YORK TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 518 |
| STL274777 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 516 |
| STL007229 | BURNING FIELDS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 514 |
| STL124074 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 512 |
| STL154557 | ALIENATED SHELF TALKER PROMO ( | 6679 | BOOM ENTERTAINMENT | 13 | RETAILERS SALES TOOLS | 511 |
| STL331104 | BRIAR TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 507 |
| STK516936 | HIGHER EARTH TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 507 |
| STL139907 | ANGEL #2 (4TH PTG) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 506 |
| STL209430 | DUNE WHISPER OF CALADAN SEAS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 502 |
| STL301988 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 501 |
| STK611342 | FREELANCERS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 501 |
| STL230962 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 500 |
| STL166702 | FAITHLESS II #1 CVR D RETAILER | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 499 |
| STK657406 | DECEIVERS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 496 |
| STK669464 | MOUSE GUARD ROLEPLAYING GAME H | 6679 | BOOM ENTERTAINMENT | 5 | GAMES | 495 |
| STL125467 | AVANT-GUARDS TP VOL 01 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 495 |
| STL171541 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 494 |
| STL040327 | SIEGFRIED HC VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 492 |
| STL250085 | APPROACH #3 (OF 5) CVR A HAUN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 489 |
| STL139457 | AVANT-GUARDS TP VOL 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 486 |
| STL159540 | AVANT-GUARDS DOWN TO WIRE ORIG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 486 |
| STL158164 | BEAR ORIGINAL GN HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 483 |
| STL196582 | PROCTOR VALLEY ROAD TP (MR) (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 480 |
| STL315366 | DUNE HOUSE ATREIDES TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 479 |
| STL274788 | KNOW YOUR STATION TP (MR) (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 477 |
| STL113455 | HEXED OMNIBUS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 477 |
| STL230963 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 477 |
| STL274776 | GHOSTLORE TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 476 |
| STL205547 | HOUSE OF SLAUGHTER #2 CVR C BL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 476 |
| STL334259 | FARSCAPE TP BOOK 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 473 |
| STL020436 | ESCAPE FROM NEW YORK TP VOL 04 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 472 |
| STL346355 | HEX VET ORIGINAL GN VOL 01 WIT | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 469 |
| STL055277 | GARFIELD ORIGINAL GN VOL 03 TH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 467 |
| STL346357 | HEX VET ORIGINAL GN VOL 02 FLY | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 467 |
| STL020480 | BRAVEST WARRIORS TP VOL 08 (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 467 |
| STK662729 | PEANUTS TP VOL 05 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 463 |
| STL007231 | AMERICATOWN HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 462 |
| STL301986 | SLOW BURN TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 459 |
| STL007232 | LANTERN CITY HC VOL 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 458 |
| STL325314 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 455 |
| STL064953 | EXPANSE ORIGINAL GN (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 455 |
| STL315397 | RUGRATS BESTEST COMICS TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 454 |
| STL040326 | APPLE AND AN ADVENTURE HC (C: | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 454 |
| STL215038 | EAT THE RICH TP (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 453 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL260788 | HOUSE OF SLAUGHTER #13 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 453 |
| STL096270 | SABAN POWER RANGERS SOUL DRAGO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 452 |
| STL260844 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 452 |
| STL690339 | CLIVE BARKERS NIGHTBREED TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 452 |
| STL232821 | ONCE & FUTURE GRAIL PACK #1 (B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 450 |
| STL274778 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 449 |
| STL330522 | GARFIELD ORIGINAL GN VOL 06 MO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 449 |
| STL086676 | JIM HENSON LABYRINTH SHORTCUTS | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 448 |
| STL124078 | WELCOME TO WANDERLAND TP (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 448 |
| STL142540 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 446 |
| STL142538 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 444 |
| STL091915 | CLUELESS ORIGINAL GN VOL 02 ON | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 443 |
| STL208117 | GOOD LUCK TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 441 |
| STL308439 | MAGIC TP BOOK 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 439 |
| STK699234 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 439 |
| STL224262 | HOUSE OF SLAUGHTER #6 CVR C BO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 439 |
| STL274781 | HARROWER TP (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 438 |
| STL311871 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 438 |
| STL209513 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 437 |
| STL036271 | MUNCHKIN TP VOL 05 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 437 |
| STL318130 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 435 |
| STL086675 | GARFIELD ORIGINAL GN VOL 05 TR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 435 |
| STL312695 | UNDERHEIST #1 (OF 5) 2ND PTG L | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 434 |
| STK699257 | UFOLOGY TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 433 |
| STL187788 | BRZRKR (BERZERKER) #4 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 433 |
| STL122434 | RUGRATS BUILDING BLOCKS GN (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 431 |
| STK638948 | RUST HC VOL 02 SECRETS OF CELL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 430 |
| STL171599 | EXPANSE #1 (OF 4) CVR A FORBES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 430 |
| STL212962 | HOUSE OF SLAUGHTER #4 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 430 |
| STL231091 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 429 |
| STL282391 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 13 | RETAILERS SALES TOOLS | 428 |
| STL315355 | BRZRKR DLX ED HC SLIPCASE (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 427 |
| STL217954 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 427 |
| STL315395 | PULPHOPE2 THE ART OF PAUL POPE | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 426 |
| STL182030 | DUNE HOUSE ATREIDES HC VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 425 |
| STL020481 | PEANUTS TP VOL 08 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 425 |
| STL227088 | ONCE & FUTURE TP VOL 05 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 424 |
| STL073880 | JIM HENSON DARK CRYSTAL DISCOV | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 423 |
| STL315369 | EXPANSE THE DRAGON TOOTH TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 422 |
| STK669468 | LUMBERJANES TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 420 |
| STK676549 | LONG WALK TO VALHALLA ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 420 |
| STK672798 | MIDAS FLESH TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 420 |
| STL073956 | NUCLEAR WINTER ORIGINAL GN VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 419 |
| STL334272 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 417 |
| STL334081 | HOUSE OF SLAUGHTER #26 CVR A F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 414 |
| STL274787 | JIM HENSON DARK CRYSTAL AGE OF | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 414 |
| STL341090 | HOUSE OF SLAUGHTER #25 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 412 |
| STL159597 | SLAUGHTERHOUSE FIVE ORIGINAL G | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 412 |
| STL274785 | JIM HENSON LABYRINTH BEYOND TH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 409 |
| STL341092 | RED BEFORE BLACK #1 (OF 6) 2ND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 406 |
| STL129165 | WIZARD BEACH TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 401 |
| STL248457 | STUFF OF NIGHTMARES TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 400 |
| STL292031 | GRIM TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 397 |
| STL301972 | GRIM DLX ED SLIPCASE HC BOOK 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 395 |
| STL224173 | DUNE THE WATERS OF KANLY #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 395 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL201782 | HOUSE OF SLAUGHTER #1 CVR F 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 395 |
| STL263115 | WYND TP BOOK 03 THRONE IN THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 394 |
| STL007215 | BROKEN WORLD TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 394 |
| STL013225 | PEANUTS TRIBUTE CHARLES SCHULZ | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 392 |
| STL016503 | ABIGAIL AND THE SNOWMAN TP (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 392 |
| STK681919 | EVIL EMPIRE TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 391 |
| STL171612 | JIM HENSON LABYRINTH MASQUERAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 390 |
| STL010274 | HEXED HARLOT & THIEF TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 390 |
| STK688004 | DEEP STATE TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 388 |
| STL217955 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 388 |
| STL049193 | MOUSE GUARD ALPHABET BOOK HC ( | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 386 |
| STL154078 | THIEF AMONG TREES EMBER ASHES | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 384 |
| STL266784 | WYND HC BOOK 03 THRONE IN THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 383 |
| STL220624 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 382 |
| STL036562 | GARFIELD ORIGINAL GN VOL 02 UN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 380 |
| STL154065 | QUOTABLE GIANT DAYS GN (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 380 |
| STL226953 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 380 |
| STL301965 | CODA FALSE DAWNS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 377 |
| STL054424 | AMORY WARS GOOD APOLLO TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 377 |
| STL217973 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 377 |
| STL315398 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 376 |
| STL248455 | ORCS THE CURSE TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STK631393 | BRAVEST WARRIORS TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STL315371 | GHOSTLORE TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 373 |
| STK678304 | ROBOCOP DEAD OR ALIVE TP VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 369 |
| STL292026 | DAMN THEM ALL TP VOL 02 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 365 |
| STL224249 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 365 |
| STL224261 | HOUSE OF SLAUGHTER #6 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 362 |
| STL224248 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 362 |
| STL343539 | HOUSE OF SLAUGHTER #28 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 361 |
| STL000928 | DAY MEN TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 361 |
| STL113460 | KLAUS HOW SANTA CLAUS BEGAN GN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL067981 | POWER RANGERS ARTIST TRIBUTE H | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 360 |
| STK662738 | SUICIDE RISK TP VOL 04 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL007220 | OUT THERE TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 360 |
| STL196998 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 358 |
| STL249853 | MMPR TMNT II #1 (OF 5) CVR A C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 358 |
| STL301962 | ALICE NEVER AFTER TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 354 |
| STL113464 | MIGHTY MORPHIN POWER RANGERS S | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 350 |
| STL274794 | POWER RANGERS UNIVERSE TP (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 350 |
| STL274793 | NEIGHBORS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 350 |
| STL043822 | SPERA ASCENSION OF THE STARLES | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 347 |
| STL193684 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 347 |
| STL158153 | POWER RANGERS TEENAGE MUTANT N | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 346 |
| STL085102 | ABBOTT TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 343 |
| STL205537 | DUNE HOUSE ATREIDES #12 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 341 |
| STL266885 | COMPLETE INCORRUPTIBLE B Y MARK | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 336 |
| STL026531 | JOHN FLOOD TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 334 |
| STL274771 | DUNE HOUSE HARKONNEN HC VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 331 |
| STL292029 | GARFIELD FULL COURSE TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 330 |
| STL113471 | SPARROWHAWK TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 330 |
| STL062224 | GEORGE PEREZ SIRENS HC (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 330 |
| STL226941 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 330 |
| STL164702 | FOREVER HOME ORIGINAL GN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 329 |
| STL175929 | EIGHTY DAYS HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 329 |

7

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL274786 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 327 |
| STL229302 | ALICE EVER AFTER #1 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 327 |
| STL162565 | FAITHLESS II #4 CVR A LLOVET ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 327 |
| STL311380 | HOUSE OF SLAUGHTER #23 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 326 |
| STL151692 | FAITHLESS II #1 CVR A LLOVET ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 325 |
| STL209465 | HOUSE OF SLAUGHTER #3 CVR C BL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 325 |
| STL259972 | GO GO POWER RANGERS DELUXE EDI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 323 |
| STL248449 | BASILISK TP VOL 03 (MR) (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 323 |
| STK646873 | COLLECTOR HC (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 323 |
| STK641010 | ROBOCOP HUMAN ELEMENT TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 322 |
| STK638971 | THRILLING ADVENTURE HOUR HC (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 321 |
| STL209468 | HOUSE OF SLAUGHTER #3 CVR F 75 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 321 |
| STL224247 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 320 |
| STL242092 | COMPLETE KILLER TP (2ND ED) (M | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 320 |
| STL036561 | WEAVERS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 320 |
| STL300179 | RANGER ACADEMY #1 2ND PTG SANC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 320 |
| STL197654 | ORCS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 319 |
| STL101034 | THRILLING ADV HOUR TP VOL 01 S | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 318 |
| STL315377 | KLAUS THE LIFE & TIMES OF SANT | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 317 |
| STL341089 | MMPR DARKEST HOUR #1 2ND PTG D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 316 |
| STL334267 | JONESY COMPLETE COLLECTION TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 312 |
| STL196819 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 312 |
| STL315390 | ORCS TP VOL 03 THE GIFT (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 310 |
| STL250098 | DAMN THEM ALL #3 (OF 6) CVR F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 310 |
| STK429530 | IRREDEEMABLE TP VOL 05 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 309 |
| STL292028 | FENCE TP VOL 06 REDEMPTION (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 308 |
| STL214218 | HOUSE OF SLAUGHTER #1 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 308 |
| STL201797 | HOUSE OF SLAUGHTER #1 CVR K UN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 307 |
| STL327127 | POWER RANGERS INFINITY #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 303 |
| STL159655 | FAITHLESS II #1 ONE PER STORE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 303 |
| STL000916 | ARCADIA TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 301 |
| STL030633 | RUST TP VOL 02 (OF 4) SECRETS | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 301 |
| STK636133 | DARKLIGHT HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 300 |
| STL209514 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 300 |
| STL226954 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 300 |
| STL164716 | WICKED THINGS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 299 |
| STL201908 | DUNE HOUSE ATREIDES #11 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 297 |
| STK652578 | JIM HENSON MUSICAL MONSTERS OF | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 296 |
| STL274779 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 292 |
| STL263102 | APPROACH TP (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 291 |
| STL260782 | GRIM #9 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 290 |
| STL165486 | DUNE HOUSE ATREIDES #1 CVR D B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 289 |
| STL217915 | KILLER AFFAIRS OF STATE #2 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 289 |
| STL162566 | FAITHLESS II #4 CVR B EROTICA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 288 |
| STL113454 | GREASE BATS ORIGINAL GN (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 288 |
| STL286362 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 287 |
| STL334872 | MINOR ARCANA #1 ADVANCE EDITIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 287 |
| STL193993 | SEVEN SECRETS TP VOL 02 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 286 |
| STL235437 | ONCE & FUTURE #28 CVR A CONNEC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 285 |
| STL151675 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 285 |
| STL246413 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 285 |
| STL296474 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 285 |
| STL227091 | SEVEN SECRETS TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 284 |
| STL104602 | PLANET OF THE APES ARTIST TRIB | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 284 |
| STL315379 | MAGIC DLX ED HC BOOK 02 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STL085113 | LUMBERJANES ORIGINAL GN VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 282 |
| STK638890 | JOYNERS 3D HC (MR) (C: 0-0-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 282 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL214221 | HOUSE OF SLAUGHTER #1 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 281 |
| STL347484 | JIM HENSONS LABYRINTH #5 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 278 |
| STL274772 | EXPANSE DRAGON TOOTH TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 278 |
| STL319879 | HOUSE OF SLAUGHTER #21 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 278 |
| STL319107 | LAWFUL #1 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 277 |
| STK626214 | POLARITY TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 277 |
| STK661133 | REVELATIONS TP (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 277 |
| STL205549 | HOUSE OF SLAUGHTER #2 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 276 |
| STL248452 | MANY DEATHS OF LAILA STARR HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 275 |
| STL127992 | GOLDIE VANCE TP GIFT SET (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 275 |
| STL171601 | EXPANSE #1 (OF 4) 10 COPY FELI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 275 |
| STK657312 | ROBOCOP TP VOL 03 LAST STAND P | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 274 |
| STL023550 | MUNCHKIN TP VOL 04 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 274 |
| STL217956 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 273 |
| STL196818 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 272 |
| STL260845 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 271 |
| STL000930 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 271 |
| STL164708 | LAST WITCH GN (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 270 |
| STK644508 | JIM HENSON TALE OF SAND ILLUST | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 269 |
| STL171613 | JIM HENSON LABYRINTH MASQUERAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 268 |
| STL281753 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 267 |
| STL340616 | HOUSE OF SLAUGHTER #27 CVR A F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 266 |
| STL308938 | HOUSE OF SLAUGHTER #22 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 266 |
| STL220596 | MIGHTY MORPHIN #18 CVR A LEE ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 265 |
| STL274798 | VAMPIRE SLAYER (BUFFY) TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 264 |
| STK616631 | HYPERNATURALS TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 264 |
| STL129160 | MIGHTY MORPHIN POWER RANGERS D | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 263 |
| STL209469 | HOUSE OF SLAUGHTER #3 CVR G UN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 262 |
| STL201895 | BRZRKR (BERZERKER) #6 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 261 |
| STL209517 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 261 |
| STL331532 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 260 |
| STL124950 | CODA TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 260 |
| STK638939 | REASON FOR DRAGONS HC (C: 0-0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 260 |
| STL246441 | VAMPIRE SLAYER (BUFFY) TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 259 |
| STL201772 | HOUSE OF SLAUGHTER #1 CVR A SH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 259 |
| STL196765 | DUNE HOUSE ATREIDES #10 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 259 |
| STL187563 | POWER RANGERS UNLTD EDGE DARKN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 259 |
| STL205550 | HOUSE OF SLAUGHTER #2 CVR F 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 259 |
| STL046927 | NAMESAKE TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 258 |
| STL168863 | MIGHTY MORPHIN #1 50 COPY CARL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 258 |
| STL176691 | POWER RANGERS #1 67504 COMIC B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 258 |
| STL212966 | HOUSE OF SLAUGHTER #4 CVR F 75 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 258 |
| STL129161 | PLANET OF APES AFTER FALL OMNI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 255 |
| STL290109 | ALICE NEVER AFTER #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 255 |
| STL091932 | ROBOCOP CITIZENS ARREST TP (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 255 |
| STL215759 | HOUSE OF SLAUGHTER #5 CVR A SH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 255 |
| STL276375 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 254 |
| STL165485 | DUNE HOUSE ATREIDES #1 CVR C D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 254 |
| STL237729 | BRIAR #1 (OF 8) CVR C ANDOLFO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 252 |
| STL290174 | RANGER ACADEMY #2 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 250 |
| STL192884 | BRZRKR (BERZERKER) #1 4TH PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 250 |
| STL226955 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 250 |
| STL177311 | SEVEN SECRETS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 248 |
| STK633780 | SUICIDE RISK TP VOL 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 248 |
| STK421620 | IRREDEEMABLE TP VOL 04 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 248 |
| STK463701 | IRREDEEMABLE TP VOL 09 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 246 |

9

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL224201 | FAITHLESS III #4 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 246 |
| STL321162 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 245 |
| STL264029 | HOUSE OF SLAUGHTER #14 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 245 |
| STL639367 | KILLER OMNIBUS TP VOL 02 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 245 |
| STL184661 | BRZRKR (BERZERKER) #2 CVR D AL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 245 |
| STL248453 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 244 |
| STL220584 | FAITHLESS III #3 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 244 |
| STK685344 | GIANT DAYS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 243 |
| STL032965 | JOYRIDE TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 243 |
| STL212965 | HOUSE OF SLAUGHTER #4 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 243 |
| STL259970 | MECH CADETS TP BOOK 01 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 242 |
| STL224180 | GRIM #1 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 242 |
| STL286307 | ALICE NEVER AFTER #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 242 |
| STL151701 | LOST CITY OF HERACLEON ORIGINA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 242 |
| STL004386 | MOUSE GUARD ART OF BRICKS HC ( | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/S/SF/HORROR | 241 |
| STL201780 | HOUSE OF SLAUGHTER #1 CVR E 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 241 |
| STL217957 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 241 |
| STL250146 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 239 |
| STL235410 | DUNE THE WATERS OF KANLY #4 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 237 |
| STL311890 | MAGIC HC DLX ED BOOK 01 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 236 |
| STL161928 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 235 |
| STL171602 | EXPANSE #1 (OF 4) 25 COPY FORB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 235 |
| STL077903 | MIGHTY MORPHIN POWER RANGERS L | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 234 |
| STL308877 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 234 |
| STL234828 | WYND THRONE IN SKY #1 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 234 |
| STL165484 | DUNE HOUSE ATREIDES #1 CVR B M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 234 |
| STL217961 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 233 |
| STL196994 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 232 |
| STL334255 | BOOKS OF SLAUGHTER TP VOL 03 B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 232 |
| STL260807 | MMPR TMNT II #4 (OF 5) CVR B E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 231 |
| STK618579 | DINGO DLX ED TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 231 |
| STL175927 | BUFFY THE VAMPIRE SLAYER TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 230 |
| STL256878 | HARROWER #1 (OF 4) CVR E BG VA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 230 |
| STL209516 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 230 |
| STL054433 | DEATH BE DAMNED TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 229 |
| STL352718 | HOUSE OF SLAUGHTER #30 CVR A F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 228 |
| STL238435 | GRIM #5 CVR C FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 227 |
| STK696829 | BRAVEST WARRIORS TP VOL 06 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 227 |
| STL189412 | BRZRKR (BERZERKER) #1 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 227 |
| STL335408 | VICARIOUS #1 (OF 5) CVR A PANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 226 |
| STL192152 | DUNE BLOOD OF THE SARDAUKAR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 226 |
| STL043837 | SOMBRA TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 226 |
| STL249835 | VICIOUS CIRCLE #1 (OF 3) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 226 |
| STK657404 | IMAGINE AGENTS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 225 |
| STL315374 | HEX VETS THE RIVER GUARDIAN OG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 224 |
| STL310145 | HOUSE OF SLAUGHTER #20 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 224 |
| STL241890 | DAMN THEM ALL #1 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 224 |
| STL208120 | WYND TP BOOK 02 SECRET OF THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 223 |
| STL215036 | DARK BLOOD TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 223 |
| STL124947 | BOLIVAR EATS NEW YORK HC DISCO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 223 |
| STL263995 | SEASONS HAVE TEETH #1 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 223 |
| STL165483 | DUNE HOUSE ATREIDES #1 CVR A L | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 223 |
| STL212963 | HOUSE OF SLAUGHTER #4 CVR C BL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 222 |
| STL073883 | MECH CADET YU TP VOL 01 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 221 |
| STK405719 | IRREDEEMABLE TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 221 |
| STL175825 | GUERILLA GREEN OGN SC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 221 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK516492 | STEED & MRS PEEL TP GOLDEN GAM | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 221 |
| STL016447 | KLAUS HC HOW SANTA CLAUS BEGAN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL049240 | MUNCHKIN TP VOL 06 (OF 6) (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 220 |
| STL191208 | DARK BLOOD #1 (OF 6) CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 220 |
| STL201896 | BRZRKR (BERZERKER) #6 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 219 |
| STL311391 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 217 |
| STL124063 | RONIN ISLAND TP VOL 01 PX DISC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 217 |
| STL250155 | GRIM #6 CVR B FLORENTINO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 217 |
| STL250148 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 217 |
| STL143333 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL044049 | WARLORDS OF APPALACHIA TP (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 215 |
| STL165488 | DUNE HOUSE ATREIDES #1 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 215 |
| STL235438 | ONCE & FUTURE #28 CVR B 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 215 |
| STL308845 | ANIMAL POUND #3 (OF 5) CVR B S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 214 |
| STL263112 | SONS OF EL TOPO GN HC VOL 03 C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 213 |
| STL318103 | HOUSE OF SLAUGHTER #24 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 212 |
| STL272202 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 212 |
| STL237731 | BRIAR #1 (OF 8) CVR D 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 212 |
| STL182039 | EXPANSE TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 211 |
| STK685104 | FICTION SQUAD TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 211 |
| STL187761 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 211 |
| STL215763 | HOUSE OF SLAUGHTER #5 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 211 |
| STL218612 | ONCE & FUTURE DLX LTD SLIPCASE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 210 |
| STL355124 | FADE #1 (OF 5) 2ND PTG COSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 209 |
| STL168878 | POWER RANGERS #1 100 COPY SCAL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 209 |
| STL201892 | BRZRKR (BERZERKER) #6 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 209 |
| STL308872 | MANS BEST #2 (OF 5) CVR A LONE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 208 |
| STL315394 | POWER RANGERS UNLIMITED FOREVE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 207 |
| STL209519 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 206 |
| STK421622 | 7 PSYCHOPATHS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 205 |
| STL217958 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 205 |
| STL347464 | HOUSE OF SLAUGHTER #29 CVR A F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 203 |
| STL215842 | KILLER AFFAIRS OF STATE #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 203 |
| STL234827 | WYND THRONE IN SKY #1 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 202 |
| STL148663 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 202 |
| STL311402 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 201 |
| STK696838 | LANTERN CITY HC VOL 01 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 201 |
| STL036558 | LAST CONTRACT TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 201 |
| STL220939 | GETTING DIZZY TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 201 |
| STL013147 | SONS OF ANARCHY TP VOL 06 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 201 |
| STK641012 | PEANUTS BEAGLE LANDED CHARLIE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 201 |
| STL334275 | RONIN ISLAND COMPLETE COLLECTI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL180225 | LUMBERJANES TP VOL 18 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL077912 | SISTERS OF SORROW TP (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STK423759 | UNKNOWN TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 200 |
| STL165445 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 200 |
| STL184660 | BRZRKR (BERZERKER) #2 CVR C GR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 200 |
| STL326851 | SIR #1 (OF 5) CVR A HOUND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 199 |
| STL305591 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 199 |
| STL256996 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 198 |
| STL335514 | CREEPING BELOW #1 (OF 5) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 197 |
| STL325325 | ANIMAL POUND #5 (OF 5) CVR A G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 197 |
| STL176539 | POWER RANGERS #1 13358 AB FRAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 197 |
| STL209466 | HOUSE OF SLAUGHTER #3 CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 197 |
| STL245351 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 197 |
| STL085117 | RUGRATS TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 196 |
| STL253603 | MOSELY #1 (OF 5) CVR B GUILLOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 196 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL324666 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 196 |
| STL315392 | PERSEPHONE TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 195 |
| STL227090 | POWER RANGERS TP VOL 05 (C: 1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 195 |
| STL129171 | RUGRATS ORIGINAL GN VOL 01 LAS | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 195 |
| STL187789 | BRZRKR (BERZERKER) #4 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 195 |
| STL217922 | MIGHTY MORPHIN #17 CVR A LEE ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 195 |
| STL180215 | POWER RANGERS TP VOL 01 (C: 1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STL305731 | LOTUS LAND #1 (OF 6) 2ND PTG F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 193 |
| STK693362 | ROBOCOP DEAD OR ALIVE TP VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 193 |
| STL209515 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 193 |
| STL315367 | DUNE HOUSE ATREIDES TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 192 |
| STL260847 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 192 |
| STL168408 | DUNE HOUSE ATREIDES #2 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 191 |
| STL171600 | EXPANSE #1 (OF 4) CVR B WALKER | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 190 |
| STL220579 | BUCKHEAD #5 (OF 5) CVR A KAMBA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 190 |
| STL117366 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 189 |
| STL168407 | DUNE HOUSE ATREIDES #2 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 189 |
| STL279865 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 188 |
| STL250147 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 188 |
| STL266905 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 187 |
| STL249852 | BOOK OF SLAUGHTER #1 CVR G BG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 187 |
| STK666824 | MARCH OF THE CRABS HC VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 186 |
| STL209431 | DUNE WHISPER OF CALADAN SEAS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 185 |
| STL003875 | CRIMSON HC VOL 02 (MR) (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 185 |
| STL171507 | MIGHTY MORPHIN #2 50 COPY LEE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 185 |
| STL209520 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 185 |
| STL301980 | ONCE & FUTURE DLX ED HC SLIPCA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL334062 | RANGER ACADEMY #11 CVR A MERCA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 184 |
| STL299233 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 184 |
| STL071612 | GOLDIE VANCE TP VOL 04 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 184 |
| STL281790 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 184 |
| STL167693 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 184 |
| STL292032 | HOUSE OF SLAUGHTER TP VOL 04 A | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 183 |
| STK469147 | IRREDEEMABLE TP VOL 10 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 183 |
| STL260848 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 183 |
| STL062228 | GIANT DAYS NOT ON THE TEST EDI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 182 |
| STL117382 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 182 |
| STL253608 | MOSELY #1 (OF 5) CVR G FOC REV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 182 |
| STL125677 | FAITHLESS #5 (OF 6) CVR A MAIN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 181 |
| STL223512 | PROMO ASHCAN SOMETHING IS KILL | 6679 | BOOM ENTERTAINMENT | 13 | RETAILERS SALES TOOLS | 181 |
| STL227079 | GO GO POWER RANGERS DELUXE EDI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 180 |
| STL226942 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 180 |
| STL301982 | RANGER ACADEMY TP VOL 02 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STK661074 | BRAVEST WARRIORS TP VOL 04 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 179 |
| STL234820 | WYND THRONE IN SKY #1 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 179 |
| STL099107 | FENCE TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 178 |
| STL271907 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 178 |
| STL168877 | POWER RANGERS #50 COPY NICUO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 178 |
| STL292040 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STL227085 | KILLER AFFAIRS OF THE STATE HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 177 |
| STL311376 | GRIM #17 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 176 |
| STL124954 | GIANT DAYS TP VOL 11 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 176 |
| STL256872 | HARROWER #1 (OF 4) CVR A REVEL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 176 |
| STL023567 | CLIVE BARKERS NIGHTBREED TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 176 |
| STL215838 | HOUSE OF SLAUGHTER TP VOL 01 B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL274789 | MIGHTY MORPHIN POWER RANGERS D | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL248454 | MIGHTY MORPHIN TP VOL 06 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 175 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STK639368 | RUST HC VOL 03 DEATH OF ROCKET | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 175 |
| STL256874 | HARROWER #1 (OF 4) CVR B HENDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 175 |
| STL132907 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 175 |
| STL172388 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 175 |
| STL196990 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 175 |
| STL217963 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 175 |
| STL318119 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 174 |
| STL326361 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 174 |
| STL331103 | BLOW AWAY TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STL013170 | GOLDIE VANCE TP VOL 01 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 174 |
| STL281768 | DUNE HOUSE HARKONNEN #9 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 174 |
| STL213182 | HOUSE OF SLAUGHTER #4 CVR G UN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 174 |
| STL117357 | FAITHLESS #2 (OF 6) MAIN CVR P | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 173 |
| STL196997 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 173 |
| STL124960 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 172 |
| STL176699 | POWER RANGERS #1 40015 DUK SAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 171 |
| STL209467 | HOUSE OF SLAUGHTER #3 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 171 |
| STL230913 | FAITHLESS III #6 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 171 |
| STL298778 | PINE AND MERRIMAC #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 171 |
| STL290128 | DUNE HOUSE HARKONNEN #11 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 170 |
| STL220604 | POWER RANGERS #18 CVR A PAREL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 170 |
| STL226529 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 169 |
| STL124942 | SPARROWS ROAR ORIGINAL GN (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 168 |
| STL166945 | FAITHLESS II #2 (2ND PTG) (MR) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 168 |
| STL168410 | DUNE HOUSE ATREIDES #2 CVR B J | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 168 |
| STL149157 | LUMBERJANES TP VOL 14 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 167 |
| STL151696 | FAITHLESS II #1 CVR B EROTICA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 167 |
| STL173003 | DUNE HOUSE ATREIDES #1 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 167 |
| STL175887 | DUNE HOUSE ATREIDES #1 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 167 |
| STL260759 | NEIGHBORS #1 (OF 5) CVR A MERC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 167 |
| STL321826 | HELLO DARKNESS #1 CVR A RIVERA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 166 |
| STK638946 | RUBICON HC (MR) (C: 0-0-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL125678 | FAITHLESS #5 (OF 6) CVR B EROT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 166 |
| STL010396 | ESCAPE FROM NEW YORK TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 166 |
| STL184670 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 166 |
| STL217959 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 166 |
| STL343542 | I HEART SKULL-CRUSHER #8 CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 165 |
| STL277690 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 165 |
| STL235397 | JUST BEYOND OGN GIFT SET (TP V | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 165 |
| STL226881 | DUNE THE WATERS OF KANLY #2 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 165 |
| STL330527 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 164 |
| STL334266 | JIM HENSONS DARK CRYSTAL ORIG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 164 |
| STL311369 | EXPANSE THE DRAGON TOOTH #12 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 164 |
| STL165417 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 164 |
| STL318141 | ANIMAL POUND #4 (OF 5) CVR A G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 163 |
| STL077885 | ABOUT BETTYS BOOB HC (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 163 |
| STL184653 | BRZRKR (BERZERKER) #1 CVR C GR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 163 |
| STL196992 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 163 |
| STL334270 | MEMETIC THE APOCALYPTIC TRILOG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 162 |
| STL301967 | EXPANSE DRAGON TOOTH TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 162 |
| STL036283 | GOLDIE VANCE TP VOL 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 162 |
| STL301984 | RUGRATS BESTEST COMICS TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 161 |
| STL259897 | DAMN THEM ALL #2 (OF 6) 2ND PT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 161 |
| STL286368 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 161 |
| STL256925 | APPROACH #5 (OF 5) CVR A HAUN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 161 |
| STL003878 | DEAD LETTERS TP VOL 03 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 161 |
| STL276380 | NEIGHBORS #5 (OF 5) CVR A MERC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 161 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL205551 | HOUSE OF SLAUGHTER #2 CVR G UN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 160 |
| STL161924 | HEARTBEAT TP (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 159 |
| STL238450 | WYND THRONE IN SKY #2 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 159 |
| STL023408 | BAKER STREET PECULIARS TP (C: | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 159 |
| STL184662 | BRZRKR (BERZERKER) #2 CVR F 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 159 |
| STL321830 | HELLO DARKNESS #1 CVR B FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 158 |
| STK685097 | LUMBERJANES TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 158 |
| STK669461 | TRANSLUCID TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 158 |
| STL230907 | DUNE THE WATERS OF KANLY #3 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 158 |
| STL212964 | HOUSE OF SLAUGHTER #4 CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 158 |
| STL334052 | MINOR ARCANA #2 CVR A LEMIRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 157 |
| STL248451 | FLAVOR GIRLS HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL248458 | VAMPIRE SLAYER (BUFFY) TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL113441 | AVANT-GUARDS TP VOL 01 DISCOVE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL144151 | WONDER PONY ORIGINAL GN (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL104604 | ROCKOS MODERN LIFE TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 157 |
| STL234927 | HOUSE OF SLAUGHTER #6 BIG TIME | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 157 |
| STK696794 | BILL & TED MOST TRIUMPHANT RET | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 156 |
| STL171511 | MIGHTY MORPHIN #2 75 COPY CARL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 156 |
| STL104590 | BY NIGHT TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STK690229 | WOODS TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 155 |
| STL164956 | FAITHLESS II #1 CVR B EROTICA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 155 |
| STL168866 | MIGHTY MORPHIN #1 250 COPY MON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 155 |
| STL319136 | RARE FLAVOURS #6 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 154 |
| STL091924 | LUMBERJANES TP VOL 10 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STK646779 | SUICIDE RISK TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 154 |
| STL180101 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 154 |
| STL263998 | SEASONS HAVE TEETH #1 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 154 |
| STL196995 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 154 |
| STL253605 | MOSELY #1 (OF 5) CVR D 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 154 |
| STL099127 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL308860 | EXPANSE THE DRAGON TOOTH #11 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 153 |
| STL161921 | BUFFY THE VAMPIRE SLAYER TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 153 |
| STL201891 | BRZRKR (BERZERKER) #6 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 153 |
| STL220583 | FAITHLESS III #3 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 152 |
| STL234821 | WYND THRONE IN SKY #1 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 152 |
| STL330402 | DUNE HOUSE CORRINO #6 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 151 |
| STL301981 | ONCE UPON A TIME AT THE END OF | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 151 |
| STK459926 | INCORRUPTIBLE TP VOL 06 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 151 |
| STL215764 | HOUSE OF SLAUGHTER #5 CVR F 75 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 151 |
| STL224175 | DUNE THE WATERS OF KANLY #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 151 |
| STL318082 | CROCODILE BLACK #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 150 |
| STL343568 | RED BEFORE BLACK #5 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 150 |
| STK652570 | 3 GUNS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL226887 | FAITHLESS III #5 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 150 |
| STK628695 | ROBOCOP TP VOL 02 LAST STAND P | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 150 |
| STL040328 | STRANGE ATTRACTORS TP (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 150 |
| STL184654 | BRZRKR (BERZERKER) #1 CVR D BR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 150 |
| STL226945 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 150 |
| STL319114 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 149 |
| STL305602 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 149 |
| STL091921 | JIM HENSONS FRAGGLE ROCK MOKEY | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL264042 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 149 |
| STK611340 | EXTERMINATION TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 149 |
| STL217972 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 148 |
| STL226956 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 148 |
| STL309839 | UNCANNY VALLEY #1 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 148 |

14

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL164710 | ORIGINS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 147 |
| STL296471 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 146 |
| STK639366 | CLIVE BARKERS NEXT TESTAMENT T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL297808 | GHOSTLORE #8 (OF 12) CVR A MUR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 146 |
| STL245350 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL360637 | POWER RANGERS PRIME #3 RATED C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL360636 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL323091 | GRIM #16 2ND PTG FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL279920 | DUNE HOUSE HARKONNEN #8 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL276352 | POWER RANGERS UNLIMITED HYPERF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL165487 | DUNE HOUSE ATREIDES #1 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL184664 | BRZRKR (BERZERKER) #2 CVR H 15 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL226896 | HOUSE OF SLAUGHTER #7 CVR C BO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 145 |
| STL091925 | MIGHTY MORPHIN POWER RANGERS D | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL274799 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STK469148 | KILL AUDIO TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STK696839 | HELP US GREAT WARRIOR TP VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 144 |
| STL279173 | RARE FLAVOURS #1 TASTING MENU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 144 |
| STL238481 | BRZRKR (BERZERKER) #10 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 144 |
| STL340638 | RANGER ACADEMY #12 (OF 12) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 143 |
| STL159580 | ENCYCLOPEDIA LUMBERJANICA ILLU | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 143 |
| STL274770 | CREED TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL154000 | FAITHLESS II #2 CVR B EROTICA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 142 |
| STK527105 | DEATHMATCH TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 142 |
| STL217948 | SEVEN SECRETS #15 CVR B FERNAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 142 |
| STL237728 | BRIAR #1 (OF 8) CVR B PAQUETTE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 141 |
| STL085112 | LUCAS STAND TP VOL 02 INNER DE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 141 |
| STL163707 | FAITHLESS II #4 15 COPY CHARRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 141 |
| STL177267 | POWER RANGERS #4 50 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 141 |
| STL226893 | GRIM #2 CVR E 25 COPY INCV FRI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 141 |
| STL325306 | PROFANE #3 (OF 5) CVR A RODRIG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 140 |
| STL308888 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 140 |
| STL143376 | ANGEL LEGACY ED GN VOL 02 (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STK638878 | GUNNERKRIGG COURT HC VOL 04 MA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 140 |
| STL161987 | FAITHLESS II #2 15 COPY INCV ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 140 |
| STL162588 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 140 |
| STL184054 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 140 |
| STL286326 | DUNE HOUSE HARKONNEN #10 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 139 |
| STL187762 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 139 |
| STL209518 | BRZRKR (BERZERKER) #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 139 |
| STL220628 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 139 |
| STL113442 | BAGS OR A STORY THEREOF ORIGIN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 138 |
| STL120669 | FAITHLESS #3 (OF 6) CVR B EROT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 138 |
| STK639365 | SAVAGE BROTHERS DELUXE ED TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 138 |
| STL178154 | DUNE HOUSE ATREIDES #1 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 138 |
| STL173457 | MIGHTY MORPHIN #3 50 COPY MONT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 138 |
| STL184665 | BRZRKR (BERZERKER) #2 CVR I 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 138 |
| STL162979 | MAGICIANS ALICE STORY ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 137 |
| STL293791 | RARE FLAVOURS #4 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 137 |
| STL091937 | WET HOT AMERICAN SUMMER ORIGIN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 137 |
| STL202133 | DUNE BLOOD OF THE SARDAUKAR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 137 |
| STL237732 | BRIAR #1 (OF 8) CVR E 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 137 |
| STL321151 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 136 |
| STL248448 | ALICE EVER AFTER TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STK616630 | SUPURBIA TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 136 |
| STL046576 | CLUELESS ORIGINAL GN VOL 01 SE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 136 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL230912 | FAITHLESS III #6 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 136 |
| STL330421 | RANGER ACADEMY #10 CVR A MERCA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 135 |
| STL260760 | NEIGHBORS #1 (OF 5) CVR B PERE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 134 |
| STL306101 | BRZRKR POETRY OF MADNESS PEN & | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 134 |
| STL245370 | DAMN THEM ALL #2 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 133 |
| STL263993 | EXPANSE THE DRAGON TOOTH #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 133 |
| STL290647 | BRZRKR FALLEN EMPIRE CVR A ISA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 132 |
| STL215845 | FAITHLESS III #1 CVR A LLOVET | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 132 |
| STL226895 | HOUSE OF SLAUGHTER #7 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 132 |
| STL325336 | RANGER ACADEMY #9 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 131 |
| STL299240 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 131 |
| STL290656 | BRZRKR FALLEN EMPIRE CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 131 |
| STL245393 | STUFF OF NIGHTMARES #3 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 130 |
| STL194765 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 130 |
| STL196993 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 130 |
| STL224179 | DUNE THE WATERS OF KANLY #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 130 |
| STL305421 | HOUSE OF SLAUGHTER #21 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 130 |
| STK638916 | MOUSE GUARD HC VOL 02 WINTER 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STL293831 | ANIMAL POUND #1 (OF 5) CVR F U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 129 |
| STL154071 | BILL & TED TP GIFT SET (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 129 |
| STL298782 | PINE AND MERRIMAC #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 129 |
| STL343828 | BOOK OF CUTTER #1 CVR A MORA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 128 |
| STL085106 | DODGE CITY TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STL256932 | DAMN THEM ALL #5 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 128 |
| STL241892 | DAMN THEM ALL #1 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 128 |
| STL241901 | DAMN THEM ALL #1 (OF 6) CVR L | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 128 |
| STL171516 | POWER RANGERS #2 100 COPY MONT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 128 |
| STL224206 | KILLER AFFAIRS OF STATE #4 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 128 |
| STL171540 | LUMBERJANES TP VOL 17 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL293743 | DUNE HOUSE HARKONNEN #12 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 127 |
| STL103569 | GREAT WIZ & RUCKUS ORIGINAL GN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 127 |
| STL235455 | WE ONLY FIND THEM WHEN THEY'RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 127 |
| STL250156 | GRIM #6 CVR C 10 COPY INCV FLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 127 |
| STL250149 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 127 |
| STL343535 | HOUSE OF SLAUGHTER #28 CVR A F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL318073 | BLOW AWAY #3 (OF 5) CVR A WU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL354330 | BRONZE FACES #1 (OF 6) CVR B T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL193847 | ABBOTT 1973 TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STK518127 | EXILE ON PLANET O/T APES TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STK644510 | TALENT DLX ED TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 126 |
| STL217904 | BUCKHEAD #4 (OF 5) CVR C FOC R | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL253606 | MOSELY #1 (OF 5) CVR E 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL299264 | UNDERHEIST #3 (OF 5) CVR A LAP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL311387 | MANS BEST #3 (OF 5) CVR A LONE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 126 |
| STL321158 | PROFANE #2 (OF 5) CVR A RODRIG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL335412 | VICARIOUS #1 (OF 5) CVR B MURA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL364214 | POWER RANGERS PRIME #3 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL242087 | GRIM TP VOL 01 DISCOVER NOW ED | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 125 |
| STL260846 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL290166 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL281758 | ALICE NEVER AFTER #3 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL253989 | DAMN THEM ALL #4 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL148660 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL192154 | DUNE BLOOD OF THE SARDAUKAR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL217900 | BASILISK #8 CVR B FIUMARA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 125 |
| STL321831 | HELLO DARKNESS #1 CVR C MOMOKO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 124 |
| STL318090 | DUNE HOUSE CORRINO #4 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 124 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL293851 | BOOK OF BUTCHER #1 CVR A MORA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 124 |
| STK678301 | CLIVE BARKERS NEXT TESTAMENT T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 124 |
| STL248936 | GRIM #5 CVR G FOC REVEAL VAR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 124 |
| STL347462 | HELLO DARKNESS #7 CVR B FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 123 |
| STL209445 | EVE TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 123 |
| STL201779 | HOUSE OF SLAUGHTER #1 CVR D BL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 123 |
| STL299301 | EXPANSE THE DRAGON TOOTH #9 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 123 |
| STL260789 | HOUSE OF SLAUGHTER #13 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 123 |
| STL130398 | FAITHLESS #6 (OF 6) CVR A POPE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 123 |
| STL230977 | BASILISK #9 CVR B WARD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 123 |
| STL334037 | DUNE HOUSE CORRINO #7 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 122 |
| STL352762 | UNCANNY VALLEY #8 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 122 |
| STL241820 | APPROACH #1 (OF 5) CVR B BLACK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 122 |
| STK353936 | COVER GIRL TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 122 |
| STL331536 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 121 |
| STL266887 | DUNE HOUSE HARKONNEN #5 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 121 |
| STL192157 | DUNE BLOOD OF THE SARDAUKAR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 121 |
| STL318099 | GRIM #18 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 120 |
| STL325284 | BRIAR #8 (OF 8) CVR A LINS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 120 |
| STL330429 | SIR #2 (OF 5) CVR A HOUND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 120 |
| STL256877 | HARROWER #1 (OF 4) CVR D 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 120 |
| STL311410 | RANGER ACADEMY #7 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 119 |
| STK618798 | SUPURBIA TP VOL. 01 (CURR PTG) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL305621 | RANGER ACADEMY #5 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 119 |
| STL276425 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 119 |
| STL185353 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 119 |
| STL226958 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 119 |
| STL330410 | HELLO DARKNESS #3 CVR A RIVERA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 118 |
| STL318126 | RANGER ACADEMY #8 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 118 |
| STL069588 | LUMBERJANES BONUS TRACKS TP (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 118 |
| STL256950 | GRIM #8 CVR B FLORENTINO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 118 |
| STL151374 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 118 |
| STL171518 | POWER RANGERS #2 50 COPY SCALE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 118 |
| STL322101 | MMPR DARKEST HOUR #1 CVR A CLA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL321146 | MANS BEST #5 (OF 5) CVR A LONE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL091923 | LAZARETTO TP (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 117 |
| STL184666 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL193980 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL196996 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL245369 | DAMN THEM ALL #2 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL253609 | MOSELY #1 (OF 5) CVR H UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 117 |
| STL319110 | LAWFUL #1 (OF 8) CVR B MERCADO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 116 |
| STL277688 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 116 |
| STL308926 | GHOSTLORE #9 CVR A MURAKAMI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 116 |
| STL165398 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 116 |
| STL156588 | FAITHLESS II #3 CVR A LLOVET ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 116 |
| STL175903 | DUNE HOUSE ATREIDES #1 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 116 |
| STL215835 | HOUSE OF SLAUGHTER #5 CVR G 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 116 |
| STL318096 | GHOSTLORE #11 CVR A MURAKAMI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STL343824 | FLAVOR GIRLS RETURN TO THE MOT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STK636125 | PLANET OF THE APES CATACLYSM T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL085114 | MECH CADET YU TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL103573 | WAVES ORIGINAL GN HC (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 115 |
| STL290151 | HOUSE OF SLAUGHTER #19 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STL279943 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STL237745 | STUFF OF NIGHTMARES #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STL148566 | FIREFLY #15 CVR B PREORDER KAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL168409 | DUNE HOUSE ATREIDES #2 CVR A L | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STL308873 | MANS BEST #2 (OF 5) CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 115 |
| STL144149 | ONCE & FUTURE TP VOL 01 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL144145 | EAT AND LOVE YOURSELF ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 114 |
| STL217912 | FAITHLESS III #2 CVR A LLOVET | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 114 |
| STL114642 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 114 |
| STL192155 | DUNE BLOOD OF THE SARDAUKAR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 114 |
| STL230921 | HOUSE OF SLAUGHTER #8 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 114 |
| STL241893 | DAMN THEM ALL #1 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 114 |
| STL253616 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 114 |
| STL325330 | DUNE HOUSE CORRINO #5 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL326853 | SIR #1 (OF 5) CVR B ZONNO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL297833 | RARE FLAVOURS #5 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL049230 | HERO SQUARED OMNIBUS TP (NOTE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 113 |
| STL205540 | DUNE HOUSE ATREIDES #12 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL230925 | KILLER AFFAIRS OF STATE #6 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL234769 | WYND THRONE IN SKY #1 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL241876 | EVE CHILDREN OF THE MOON #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL256876 | HARROWER #1 (OF 4) CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 113 |
| STL292039 | RARE FLAVOURS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL319119 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STL165462 | LUMBERJANES TP VOL 16 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL260810 | MMPR TMNT II #4 (OF 5) CVR E C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STK618577 | FANBOYS VS ZOMBIES TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL122342 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STL030615 | BILL & TED GO TO HELL TP (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STK461311 | ROGER LANGRIDGES SNARKED TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 112 |
| STL102105 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STL224178 | DUNE THE WATERS OF KANLY #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STL299869 | HOUSE OF SLAUGHTER #21 ASHCAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STL308854 | DUNE HOUSE CORRINO #2 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 112 |
| STL340649 | VICARIOUS #2 (OF 5) CVR A PANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL352740 | LAWFUL #8 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL248450 | DUNE WATERS OF KANLY HC (MR) ( | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 111 |
| STL192156 | DUNE BLOOD OF THE SARDAUKAR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL226892 | GRIM #2 CVR D 10 COPY INCV DI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL253612 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL263996 | SEASONS HAVE TEETH #1 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL306048 | MANS BEST #1 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 111 |
| STL318777 | PROFANE #1 (OF 5) CVR A RODRIG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL013322 | RUST TP VOL 01 (OF 4) VISITOR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL286752 | WILDS END #1 (OF 6) 2ND PTG CU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL043834 | NOT SO SECRET SOCIETY ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 110 |
| STL020526 | LUCAS STAND #5 (MR) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL165393 | FAITHLESS II #5 CVR A LLOVET ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL172412 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL193979 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL253607 | MOSELY #1 (OF 5) CVR F 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 110 |
| STL341560 | FADE #1 (OF 5) CVR A COSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL321848 | GRAVEYARD CLUB #1 CVR C 5 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL149141 | FENCE TP VOL 04 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 109 |
| STL168413 | FAITHLESS II #6 CVR B EROTICA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL234768 | WYND THRONE IN SKY #1 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL220627 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL224176 | DUNE THE WATERS OF KANLY #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL245345 | BEHOLD BEHEMOTH #1 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |
| STL324672 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 109 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL051529 | AMORY WARS HC SECOND STAGE TUR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL124949 | BURY THE LEDE TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL132894 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 108 |
| STL226961 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 108 |
| STK638869 | GENETIKS TM HC VOL 01 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 108 |
| STL120546 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 108 |
| STL220620 | SEVEN SECRETS #16 CVR B KHALID | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 108 |
| STL319095 | PROFANE #1 (OF 5) CVR B DEODAT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 107 |
| STL053174 | GIANT DAYS TP VOL 06 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL003881 | IRREDEEMABLE PREMIER EDITION H | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL124957 | HEX VET ORIGINAL GN VOL 02 FLY | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 107 |
| STL263997 | SEASONS HAVE TEETH #1 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 107 |
| STL318077 | BRIAR #6 (OF 8) CVR A LINS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 106 |
| STL327131 | POWER RANGERS INFINITY #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 106 |
| STL260770 | DAMN THEM ALL #6 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 106 |
| STL226886 | FAITHLESS III #5 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 106 |
| STL151365 | BUFFY THE VAMPIRE SLAYER #14 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 106 |
| STL250113 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 106 |
| STL321142 | LAWFUL #2 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 105 |
| STL322113 | MMPR DARKEST HOUR #1 CVR G 5 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 105 |
| STL220591 | KILLER AFFAIRS OF STATE #3 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 105 |
| STL230924 | HOUSE OF SLAUGHTER #8 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 105 |
| STL182379 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 104 |
| STL099103 | IRON OR THE WAR AFTER GN (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STK644294 | FANBOYS VS ZOMBIES TP VOL 05 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 104 |
| STL245406 | WYND THRONE IN SKY #4 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 104 |
| STL242144 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 104 |
| STL205538 | DUNE HOUSE ATREIDES #12 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 104 |
| STL215761 | HOUSE OF SLAUGHTER #5 CVR C BL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 104 |
| STL297845 | UNDERHEIST #2 (OF 5) CVR A LAP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 104 |
| STL321128 | GRIM #19 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL340605 | DUNE HOUSE CORRINO #8 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL326693 | VICIOUS CIRCLE #3 (OF 3) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL122414 | BONE PARISH TP VOL 02 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 103 |
| STL271922 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL242103 | BRIAR #2 (OF 8) CVR B PAQUETTE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL253615 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL309817 | BLOW AWAY #1 (OF 5) CVR B BOSS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 103 |
| STL356383 | POWER RANGERS PRIME #5 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STL305583 | EXPANSE THE DRAGON TOOTH #10 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STL297856 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STL085104 | ALICE FROM DREAM TO DREAM ORIG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL201909 | DUNE HOUSE ATREIDES #11 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STL257802 | BEHOLD BEHEMOTH #1 (OF 5) 2ND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STK436987 | ZOMBIE TALES OMNIBUS TP UNDEAD | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 102 |
| STL168395 | BRZRKR (BERZERKER) #2 CVR E 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STL300561 | BRZRKR FALLEN EMPIRE CVR I FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 102 |
| STL321132 | HOUSE OF SLAUGHTER #25 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 101 |
| STL264030 | HOUSE OF SLAUGHTER #14 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 101 |
| STL286344 | HOUSE OF SLAUGHTER #18 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 101 |
| STL260808 | MMPR TMNT II #4 (OF 5) CVR C M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 101 |
| STL330425 | RED BEFORE BLACK #2 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 101 |
| STL215037 | DUNE TALES FROM ARRAKEEN HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL308897 | RANGER ACADEMY #6 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL007230 | WILDS END TP VOL 02 ENEMY WITH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL182026 | AN UNKINDNESS OF RAVENS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 100 |
| STL290152 | HOUSE OF SLAUGHTER #19 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL201775 | HOUSE OF SLAUGHTER #1 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL281780 | HOUSE OF SLAUGHTER #17 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL246516 | GRIM #2 3RD PTG FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL213241 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL168203 | POWER RANGERS DRAKKON NEW DAWN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL177265 | MIGHTY MORPHIN #4 200 COPY INC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL184663 | BRZRKR (BERZERKER) #2 CVR G 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL193661 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL196991 | BRZRKR (BERZERKER) #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL220580 | BUCKHEAD #5 (OF 5) CVR B 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL220622 | SEVEN SECRETS #16 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL220893 | SEVEN SECRETS #16 CVR E UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL220585 | FAITHLESS III #3 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL217960 | BRZRKR (BERZERKER) #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL226964 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL242100 | BASILISK #12 CVR B SOOK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL266884 | GRIM REAPER PACK (BUNDLE) #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL276336 | BRZRKR POETRY OF MADNESS #1 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL276343 | BRZRKR POETRY OF MADNESS #1 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL276350 | BRZRKR POETRY OF MADNESS #1 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL279936 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL305596 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 100 |
| STL122433 | JUST BEYOND SCARE SCHOOL ORIGI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL293853 | BOOK OF BUTCHER #1 CVR B DELL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STK459927 | STAN LEE TRAVELER TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 99 |
| STL297798 | DAMN THEM ALL #12 CVR A ADLARD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL308936 | ORCS THE GIFT #4 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL249846 | BOOK OF SLAUGHTER #1 CVR A MOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL120547 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL136254 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL217905 | BUCKHEAD #4 (OF 5) CVR D FOC R | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL224177 | DUNE THE WATERS OF KANLY #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL230941 | MIGHTY MORPHIN #21 CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL242239 | GRIM #2 2ND PTG FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL253610 | MOSELY #1 (OF 5) CVR I UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL253619 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 99 |
| STL341001 | GRIM #21 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STL161926 | JUST BEYOND WELCOME TO BEAST I | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL193922 | JUST BEYOND MONSTROSITY ORIGIN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STK522937 | HYPERNATURALS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL091919 | GIANT DAYS EARLY REGISTRATION | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL260780 | DUNE HOUSE HARKONNEN #3 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STL254003 | KNOW YOUR STATION #2 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STL256933 | DAMN THEM ALL #5 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STK520626 | EXTERMINATION TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 98 |
| STL194003 | DUNE HOUSE ATREIDES #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STL217916 | KILLER AFFAIRS OF STATE #2 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STL297843 | SPACE BETWEEN #3 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 98 |
| STL301983 | ROCKOS MODERN LIFE AND AFTERLI | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL311406 | PINE AND MERRIMAC #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 97 |
| STL298768 | HOUSE OF SLAUGHTER PEN & INK # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 97 |
| STL161931 | SACRIFICE OF DARKNESS ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 97 |
| STL184669 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 97 |
| STL220621 | SEVEN SECRETS #16 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 97 |
| STL220626 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 97 |
| STL253613 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 97 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL321116 | BRIAR #7 (OF 8) CVR A LINS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL356401 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL301966 | DUNE HOUSE HARKONNEN HC VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL322114 | MMPR DARKEST HOUR #1 CVR H 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL315391 | PERSEPHONE HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL246427 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 7 | NOVELTIES - COMIC | 96 |
| STL292027 | DUNE HOUSE HARKONNEN HC VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STK696803 | CURSED PIRATE GIRL TP (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL220943 | REGARDING MATTER OF OSWALDS BO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL227089 | POWER RANGERS UNIVERSE HC (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL196522 | SHORT WHILE ORIGINAL GN HC (MR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL054435 | GOLDIE VANCE TP VOL 03 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL145642 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL104606 | PLATE TECTONICS ILLUS MEMOIR O | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 96 |
| STL260771 | DAMN THEM ALL #6 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL237749 | STUFF OF NIGHTMARES #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL171519 | POWER RANGERS #2 75 COPY DI NI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL217917 | KILLER AFFAIRS OF STATE #2 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL235422 | HOUSE OF SLAUGHTER #9 CVR B DE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL253617 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL254043 | HOUSE OF SLAUGHTER #11 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL171486 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 96 |
| STL211106 | MAMO TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL073951 | MISFIT CITY TP VOL 02 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 95 |
| STL272170 | FENCE REDEMPTION #1 (OF 4) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 95 |
| STL220623 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 95 |
| STL311358 | BLOW AWAY #2 (OF 5) CVR D 20 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 95 |
| STL334048 | JIM HENSONS LABYRINTH #2 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL343790 | IN BLOOM #1 (OF 5) CVR A PEARS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL352736 | JIM HENSONS LABYRINTH #6 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL293779 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL264047 | MMPR TMNT II #5 (OF 5) CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL253990 | DAMN THEM ALL #4 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL016511 | POWER RANGERS PINK #5 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL071585 | JIM HENSON LABYRINTH #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL191761 | BRZRKR (BERZERKER) #1 3RD PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL201897 | BRZRKR (BERZERKER) #6 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL226944 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL238493 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 94 |
| STL347492 | MINOR ARCANA #5 CVR A LEMIRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 93 |
| STL321849 | GRAVEYARD CLUB #1 CVR D 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 93 |
| STL143327 | HEAVY VINYL TP VOL 02 Y2K-O | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL259969 | MAGIC THE GATHERING (MTG) HC V | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL113445 | BY NIGHT TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STK646872 | DEAD LETTERS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL159617 | SEEN ORIGINAL GN EDMONIA LEWIS | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL131217 | ANGEL 20TH ANNIVERSARY ED HC V | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL260794 | KNOW YOUR STATION #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 93 |
| STL151672 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 93 |
| STL182034 | MEGA MAN FULLY CHARGED TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 93 |
| STL194004 | DUNE HOUSE ATREIDES #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 93 |
| STL260805 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 93 |
| STL318115 | MANS BEST #4 (OF 5) CVR A LONE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL293795 | SIRENS OF THE CITY #6 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL148574 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL129159 | SMOOTH CRIMINALS TP VOL 02 (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 92 |
| STL215839 | KILLER AFFAIRS OF STATE #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL245353 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL250138 | WYND THRONE IN SKY #5 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL276335 | BRZRKR POETRY OF MADNESS #1 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL290193 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 92 |
| STL326859 | SIR #1 (OF 5) CVR E UNLOCKABLE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 91 |
| STL263109 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL111546 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STK459928 | KEY OF Z TP VOL 01 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 91 |
| STL311373 | GHOSTLORE #10 CVR A MURAKAMI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 91 |
| STL226864 | ORCS THE CURSE #1 (OF 4) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 91 |
| STL142245 | ONCE & FUTURE #3 (OF 6) JETPAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 91 |
| STL171493 | DUNE HOUSE ATREIDES #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 91 |
| STL205539 | DUNE HOUSE ATREIDES #12 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 91 |
| STL325293 | GRIM #20 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL331538 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL180220 | PRINCESS WHO SAVED HERSELF HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL136279 | BY NIGHT TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 90 |
| STL299826 | GRIM PEN & INK #1 CVR A FLAVIA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL308939 | HOUSE OF SLAUGHTER #22 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL299256 | SLOW BURN #5 (OF 5) CVR A TAYL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL286345 | HOUSE OF SLAUGHTER #18 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL224188 | ALICE EVER AFTER #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL299814 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL187790 | BRZRKR (BERZERKER) #4 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL286765 | RANGER ACADEMY #1 CVR G UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL299810 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL310146 | HOUSE OF SLAUGHTER #21 ASHCAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 90 |
| STL319112 | LAWFUL #1 (OF 8) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STL281781 | HOUSE OF SLAUGHTER #17 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STL260777 | DUNE HOUSE HARKONNEN #3 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STL264048 | MMPR TMNT II #5 (OF 5) CVR B E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STK638873 | GRAVE DOUG FRESHLEY GN (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STK633785 | BEAUTIFUL SCARS HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 89 |
| STL300563 | BRZRKR FALLEN EMPIRE CVR J FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STL336017 | HELLO DARKNESS #1 THANK YOU VA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STL322117 | MMPR DARKEST HOUR #1 CVR K UNL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 89 |
| STL113448 | CODA TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL327134 | POWER RANGERS INFINITY #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 88 |
| STL144148 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL158157 | STRANGE SKIES OVER EAST BERLIN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL124955 | GIRL ON FILM ORIGINAL GN (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL122421 | NUCLEAR WINTER ORIGINAL GN VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 88 |
| STL151382 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 88 |
| STL250157 | GRIM #6 CVR D 25 COPY INCV FRI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 88 |
| STL341705 | GRIM SHORT COMIC BOX (BUNDLE O | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 87 |
| STL334058 | PROFANE #5 (OF 5) CVR A RODRIG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL327015 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL360819 | POWER RANGERS PRIME #2 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL193854 | SPECTER INSPECTORS TP (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STK649662 | TAG DLX ED TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 87 |
| STL263999 | SEASONS HAVE TEETH #1 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL153999 | FAITHLESS II #2 CVR A LLOVET ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL171488 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL201910 | DUNE HOUSE ATREIDES #11 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL226959 | BRZRKR (BERZERKER) #9 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL226854 | POWER RANGERS UNLTD COUNTDOWN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL253614 | DUNE HOUSE HARKONNEN #4 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL311363 | DUNE HOUSE CORRINO #3 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 87 |
| STL318104 | HOUSE OF SLAUGHTER #24 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL321847 | GRAVEYARD CLUB #1 CVR B KAPLAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL325294 | GRIM #20 CVR B PATRIDGE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL331548 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL065684 | LUMBERJANES TP VOL 08 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL111532 | GRAND ABYSS HOTEL ORIGINAL GN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL260824 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL196766 | DUNE HOUSE ATREIDES #10 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STK471680 | ROGER LANGRIDGES SNARKED TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 86 |
| STL020556 | POWER RANGERS PINK #6 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL305595 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 86 |
| STL151702 | SPACE BEAR ORIGINAL GN HC (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STK639369 | INTERESTING DRUG HC (MR) (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL113469 | SMOOTH CRIMINALS TP VOL 01 (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 85 |
| STL293760 | HOUSE OF SLAUGHTER #20 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 85 |
| STL325333 | DUNE HOUSE CORRINO #5 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL104600 | MECH CADET YU TP VOL 03 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL067969 | WWE THEN NOW FOREVER TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL264031 | HOUSE OF SLAUGHTER #14 CVR C C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL235398 | ALICE EVER AFTER #5 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL286322 | DAMN THEM ALL #9 CVR B VAR RIC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STK639370 | HEROBEAR AND KID TP VOL 01 INH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 84 |
| STL117367 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL168880 | POWER RANGERS #1 500 COPY MONT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL171494 | DUNE HOUSE ATREIDES #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL286747 | RANGER ACADEMY #1 CVR B CHARAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 84 |
| STL356503 | MOUSE GUARD DAWN OF THE BLACK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL318097 | GHOSTLORE #11 CVR B LA BELLA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL016461 | GIANT DAYS TP VOL 03 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL164714 | SEEN ORIGINAL GN RACHEL CARSON | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL286351 | HUNT FOR THE SKINWALKER #2 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STK638938 | PRIMORDIA HC W/ DUST JACKET (M | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 83 |
| STL162570 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL250123 | SPECS #2 (OF 4) CVR B 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL249865 | MMPR TMNT II #1 (OF 5) CVR M 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL260761 | NEIGHBORS #1 (OF 5) CVR C SPOT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL271903 | GHOSTLORE #2 (OF 12) CVR B LUC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL305586 | EXPANSE THE DRAGON TOOTH #10 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 83 |
| STL067977 | GIANT DAYS TP VOL 07 (C: 0-0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL299799 | ANIMAL POUND #2 (OF 5) CVR B S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 82 |
| STK663146 | RETURNING TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 82 |
| STL242135 | WYND THRONE IN SKY #3 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 82 |
| STL324675 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 82 |
| STL334253 | ANIMAL POUND HC (MR) (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL327132 | POWER RANGERS INFINITY #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL327135 | POWER RANGERS INFINITY #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL327133 | POWER RANGERS INFINITY #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL182035 | MIGHTY MORPHIN TP VOL 02 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL145731 | LUMBERJANES CAMPFIRE SONGS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL104588 | BACKSTAGERS TP VOL 03 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 81 |
| STL281988 | CODA #1 (OF 5) CVR B INFANTE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL201911 | DUNE HOUSE ATREIDES #11 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL249851 | BOOK OF SLAUGHTER #1 CVR F VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL260811 | MMPR TMNT II #4 (OF 5) CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 81 |
| STL321169 | UNCANNY VALLEY #4 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL332141 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL301974 | MAGIC TP BOOK 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL354359 | POWER RANGERS PRIME #4 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL166580 | ONCE & FUTURE DLX ED HC BOOK 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL274780 | GIANT DAYS LIBRARY ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 80 |
| STL264043 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL308898 | RANGER ACADEMY #6 CVR B BLUE B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL282010 | STUFF OF NIGHTMARES: RED MURDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL114638 | ROCKOS MODERN AFTERLIFE #1 PRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL238431 | BASILISK #11 CVR C 25 COPY INC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL250086 | APPROACH #3 (OF 5) CVR B 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 80 |
| STL352713 | HELLO DARKNESS #8 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 79 |
| STL330398 | CROCODILE BLACK #5 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 79 |
| STL175928 | BUFFY THE VAMPIRE SLAYER HIGH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 79 |
| STL286426 | SLOW BURN #1 (OF 5) CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 79 |
| STL180105 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 79 |
| STL250094 | DAMN THEM ALL #3 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 79 |
| STL253602 | MOSELY #1 (OF 5) CVR A LOTFI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 79 |
| STL330417 | PROFANE #4 (OF 5) CVR A RODRIG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL343548 | JIM HENSONS LABYRINTH #4 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL322115 | MMPR DARKEST HOUR #1 CVR I 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL340602 | CREEPING BELOW #2 (OF 5) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL290658 | BRZRKR FALLEN EMPIRE CVR C FOI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL311392 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL264049 | MMPR TMNT II #5 (OF 5) CVR C M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STK429529 | INCORRUPTIBLE TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 78 |
| STL293810 | ZAWA #2 (OF 5) CVR B BEEM | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL226963 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL245407 | WYND THRONE IN SKY #4 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL299239 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL309819 | BLOW AWAY #1 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 78 |
| STL334070 | SIR #3 (OF 5) CVR A HOUND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL263107 | MAGIC THE GATHERING (MTG) HC V | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL144146 | GHOSTED IN LA TP VOL 01 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL224182 | GRIM #1 CVR C FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL149139 | HAPPINESS WILL FOLLOW ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL297842 | SPACE BETWEEN #3 (OF 4) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL142535 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL217982 | BASILISK #8 CVR E UNLOCKABLE V | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL290676 | BRZRKR FALLEN EMPIRE CVR K UNL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL293761 | HOUSE OF SLAUGHTER #20 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 77 |
| STL335606 | POWER RANGERS ACROSS THE MORPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL334082 | HOUSE OF SLAUGHTER #26 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL341567 | FADE #1 (OF 5) CVR C 10 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL013013 | LUMBERJANES TP VOL 04 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL291534 | WILDS END TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 76 |
| STL299798 | ANIMAL POUND #2 (OF 5) CVR A G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL286384 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL305592 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL156595 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL298790 | PINE AND MERRIMAC #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL193689 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL286767 | RANGER ACADEMY #1 CVR H LCSD F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 76 |
| STL354355 | POWER RANGERS PRIME #4 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL286340 | GRIM #14 CVR B REAPER VAR ORZU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL271921 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL281787 | MECH CADETS #2 (OF 6) CVR B VA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL139896 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL193646 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL193674 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL193686 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL193690 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL193695 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL235413 | DUNE THE WATERS OF KANLY #4 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL242136 | WYND THRONE IN SKY #3 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL256935 | DAMN THEM ALL #5 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL291400 | SPACE BETWEEN #1 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL290173 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL311404 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL311357 | BLOW AWAY #2 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 75 |
| STL321638 | UNDERHEIST #5 (OF 5) CVR A LAP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL331541 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL168883 | KLAUS NEW ADVENTURES OF SANTA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL220941 | MAW TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL227087 | MIGHTY MORPHIN TP VOL 05 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL103559 | FEATHERS ORIGINAL GN (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL297826 | ORCS THE GIFT #2 (OF 4) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL293775 | MECH CADETS #5 (OF 6) CVR A MI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STK638849 | CYBORG 009 HC (MR) (C: 0-0-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 74 |
| STL122335 | BUFFY THE VAMPIRE SLAYER #6 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL130315 | ANGEL #5 40 COPY LEE INCV (NET | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL187795 | BRZRKR (BERZERKER) #4 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL253981 | BEHOLD BEHEMOTH #3 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 74 |
| STL319116 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL352744 | VICARIOUS #5 (OF 5) CVR A PANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL331545 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL335423 | VICARIOUS #1 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL109068 | HOTEL DARE ORIGINAL GN (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STK638896 | KILLER HC VOL 04 UNFAIR COMPET | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL311411 | RANGER ACADEMY #7 CVR B CHARAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL294234 | STUFF OF NIGHTMARES SLAY RIDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL279949 | SIRENS OF THE CITY #2 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL000906 | SONS OF ANARCHY TP VOL 05 (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 73 |
| STL131210 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL158333 | FAITHLESS II #1 FOC ANKA VAR ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL187794 | BRZRKR (BERZERKER) #4 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL260791 | HOUSE OF SLAUGHTER #13 CVR D 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 73 |
| STL327990 | HELLO DARKNESS #1 CVR E FOC RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL356384 | POWER RANGERS PRIME #5 CVR B S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL319113 | LAWFUL #1 (OF 8) CVR E UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL341614 | POWER RANGERS PRIME #1 CVR G 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL335416 | VICARIOUS #1 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL326857 | SIR #1 (OF 5) CVR D 20 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STK699260 | GIANT DAYS TP VOL 02 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL182033 | LUMBERJANES TP VOL 19 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 72 |
| STL286745 | RANGER ACADEMY #1 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL266901 | HOUSE OF SLAUGHTER #15 CVR C C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL293792 | RARE FLAVOURS #4 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL237742 | STUFF OF NIGHTMARES #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL286685 | SLOW BURN #1 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL250090 | BEHOLD BEHEMOTH #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL253992 | DAMN THEM ALL #4 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL271925 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL281742 | RARE FLAVOURS #1 (OF 6) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |
| STL293823 | ANIMAL POUND #1 (OF 5) CVR C 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 72 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL332133 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL299839 | GRIM PEN & INK #1 CVR C BLANK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL264027 | HARROWER #3 (OF 4) CVR A REVEL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL226883 | DUNE THE WATERS OF KANLY #2 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL294235 | STUFF OF NIGHTMARES SLAY RIDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL305603 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL293756 | GHOSTLORE #7 (OF 12) CVR B RIC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL085572 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL250087 | APPROACH #3 (OF 5) CVR C 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL256943 | DUNE HOUSE HARKONNEN #2 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL260828 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL306049 | MANS BEST #1 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL309822 | BLOW AWAY #1 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 71 |
| STL341608 | POWER RANGERS PRIME #1 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL325300 | JIM HENSONS DARK CRYSTAL ARCHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL352737 | JIM HENSONS LABYRINTH #6 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL319132 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL343563 | POWER RANGERS PRIME #2 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL321150 | MANS BEST #5 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL340601 | CREEPING BELOW #2 (OF 5) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL297837 | SLOW BURN #4 (OF 5) CVR A TAYL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL201472 | BUFFY THE VAMPIRE SLAYER TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL264035 | KNOW YOUR STATION #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL139254 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL256948 | EVE CHILDREN OF THE MOON #5 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL260772 | DAMN THEM ALL #6 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL260774 | DAMN THEM ALL #6 (OF 6) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL260826 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL286681 | SLOW BURN #1 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL294249 | STUFF OF NIGHTMARES SLAY RIDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL308850 | DISPLACED #3 (OF 5) CVR A CASA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 70 |
| STL077890 | FENCE TP VOL 01 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 70 |
| STL327030 | FARSCAPE 25TH ANNIVERSARY SPEC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL343843 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL354332 | BRONZE FACES #1 (OF 6) CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL341572 | FADE #1 (OF 5) CVR D 20 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL282458 | EXPANSE THE DRAGON TOOTH #5 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL180017 | EXPANSE #4 (OF 4) CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL187760 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL196767 | DUNE HOUSE ATREIDES #10 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL226898 | HOUSE OF SLAUGHTER #7 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL230922 | HOUSE OF SLAUGHTER #8 CVR C BO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL245374 | DAMN THEM ALL #2 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL250150 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL250127 | STUFF OF NIGHTMARES #4 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL290127 | DAMN THEM ALL #10 CVR E UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL298787 | PINE AND MERRIMAC #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL297825 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL311877 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL309820 | BLOW AWAY #1 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL308876 | MANS BEST #2 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL308855 | DUNE HOUSE CORRINO #2 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 69 |
| STL334034 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL319111 | LAWFUL #1 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL318101 | GRIM #18 CVR C 10 COPY INCV PA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL149152 | MIGHTY MORPHIN POWER RANGERS B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 68 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL149145 | JUST BEYOND HORROR AT HAPPY LA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL201890 | POWER RANGERS TP VOL 03 (C: 1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL196579 | MIGHTY MORPHIN TP VOL 03 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL343549 | JIM HENSONS LABYRINTH #4 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL067975 | JIM HENSON FRAGGLE ROCK OMNIBU | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 68 |
| STL246426 | BRZRKR (BERZERKER) IMMORTAL PA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL293755 | GHOSTLORE #7 (OF 12) CVR A MUR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL125686 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL245381 | EVE CHILDREN OF THE MOON #2 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL260803 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL298802 | POWER RANGERS UNLIMITED MORPHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL308949 | GRIM #16 CVR A FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 68 |
| STL356394 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL334090 | I HEART SKULL-CRUSHER #6 CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL341656 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL326956 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL113449 | EMPTY MAN TP RECURRENCE (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL299260 | SPACE BETWEEN #4 (OF 4) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL235412 | DUNE THE WATERS OF KANLY #4 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL305622 | RANGER ACADEMY #5 CVR B CHARAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL256994 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL256927 | APPROACH #5 (OF 5) CVR C 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL281798 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL290172 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL297809 | GHOSTLORE #8 (OF 12) CVR B  MO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL305585 | EXPANSE THE DRAGON TOOTH #10 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL308883 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 67 |
| STL354329 | BRONZE FACES #1 (OF 6) CVR A S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL334066 | RED BEFORE BLACK #3 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL325302 | LAWFUL #3 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL318138 | UNCANNY VALLEY #3 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL319104 | PROFANE #1 (OF 5) CVR E UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL335414 | VICARIOUS #1 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL020424 | SPIRE TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL308893 | PINE AND MERRIMAC #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL290124 | DAMN THEM ALL #10 CVR B ECKMAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL253994 | DAMN THEM ALL #4 (OF 6) CVR F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STK676466 | BRAVEST WARRIORS TP VOL 05 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 66 |
| STL250137 | WYND THRONE IN SKY #5 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL254030 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL260797 | KNOW YOUR STATION #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL256930 | BEHOLD BEHEMOTH #4 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL260773 | DAMN THEM ALL #6 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL290559 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL308944 | HOUSE OF SLAUGHTER #22 CVR G U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 66 |
| STL352748 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL321168 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL326364 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL319096 | PROFANE #1 (OF 5) CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL341615 | POWER RANGERS PRIME #1 CVR H 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL311403 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL250084 | KNOW YOUR STATION #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL297815 | MECH CADETS #6 (OF 6) CVR A MI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL282011 | STUFF OF NIGHTMARES: RED MURDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL290110 | ALICE NEVER AFTER #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL293788 | RANGER ACADEMY #3 CVR B CHARAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL010682 | SIGNATURE ART OF BRIAN STELFRE | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 65 |
| STL120548 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL165489 | DUNE HOUSE ATREIDES #1 100 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL235456 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL241881 | EVE CHILDREN OF THE MOON #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL256988 | MOSELY #2 (OF 5) CVR E UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL260852 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL260821 | MOSELY #3 (OF 5) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL306023 | I HEART SKULL-CRUSHER! #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 65 |
| STL343524 | FADE #2 (OF 5) CVR A COSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL340618 | HOUSE OF SLAUGHTER #27 CVR C C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL343808 | IN BLOOM #1 (OF 5) CVR B SAMPS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL340617 | HOUSE OF SLAUGHTER #27 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL322105 | MMPR DARKEST HOUR #1 CVR C DAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL334042 | GARFIELD #3 (OF 4) CVR B STEPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL335519 | CREEPING BELOW #1 (OF 5) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL321852 | GRAVEYARD CLUB #1 CVR G UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL327992 | I HEART SKULL-CRUSHER #4 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL326855 | SIR #1 (OF 5) CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL260776 | DUNE HOUSE HARKONNEN #3 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL308889 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL196768 | DUNE HOUSE ATREIDES #10 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL230979 | BASILISK #9 CVR D 25 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL260827 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL321222 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL306050 | MANS BEST #1 (OF 5) CVR E 50 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 64 |
| STL325326 | ANIMAL POUND #5 (OF 5) CVR B S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL347502 | POWER RANGERS PRIME #3 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL318081 | BRIAR #6 (OF 8) CVR E UNLOCKAB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL193846 | MAGIC THE GATHERING (MTG) HC V | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 63 |
| STL343593 | UNCANNY VALLEY #7 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL319102 | PROFANE #1 (OF 5) CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL311385 | HOUSE OF SLAUGHTER #23 CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL010710 | POWER RANGERS PINK #3 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL122345 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL182371 | FIREFLY #28 CVR B RUBIN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL193682 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL187706 | DUNE HOUSE ATREIDES #8 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL256934 | DAMN THEM ALL #5 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL271924 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL293848 | UNDERHEIST #1 (OF 5) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL293859 | BOOK OF BUTCHER #1 CVR G UNLOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL293786 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL306063 | BRZRKR POETRY OF MADNESS PEN & | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL309830 | UNCANNY VALLEY #1 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL306017 | I HEART SKULL-CRUSHER! #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 63 |
| STL318142 | ANIMAL POUND #4 (OF 5) CVR B S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL318121 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL328685 | BRIAR #5 (OF 8) 2ND PTG FORBES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL343820 | IN BLOOM #1 (OF 5) CVR D 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL348283 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL341616 | POWER RANGERS PRIME #1 CVR I 7 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL129168 | LUMBERJANES TP VOL 13 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 62 |
| STL293787 | RANGER ACADEMY #3 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL256942 | DUNE HOUSE HARKONNEN #2 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STK339450 | SECOND WAVE TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 62 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL286370 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL213011 | POWER RANGERS UNIVERSE #2 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL224245 | SEVEN SECRETS #17 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL241822 | APPROACH #1 (OF 5) CVR D 50 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL245378 | EVE CHILDREN OF THE MOON #2 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL256952 | GRIM #8 CVR D 25 COPY INCV YOU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL260796 | KNOW YOUR STATION #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL276347 | BRZRKR POETRY OF MADNESS #1 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL311388 | MANS BEST #3 (OF 5) CVR B HARR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 62 |
| STL319118 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL347475 | IN BLOOM #2 (OF 5) CVR A PEARS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL319121 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL330430 | SIR #2 (OF 5) CVR B WADA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL286359 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL077900 | LUMBERJANES TO MAX ED HC VOL 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL290662 | BRZRKR FALLEN EMPIRE CVR D FOI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL290131 | EXPANSE THE DRAGON TOOTH #7 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL290167 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL264017 | DUNE HOUSE HARKONNEN #4 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL291277 | SPACE BETWEEN #1 (OF 4) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STK469149 | RICH JOHNSTONS THE AVENGEFULS | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 61 |
| STL297858 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL297791 | ABBOTT 1979 #4 (OF 5) CVR B EJ | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL122343 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL246418 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL264830 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL260781 | DUNE HOUSE HARKONNEN #3 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL256926 | APPROACH #5 (OF 5) CVR B 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL306020 | I HEART SKULL-CRUSHER! #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 61 |
| STL318137 | UNCANNY VALLEY #3 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL334264 | JIM HENSONS LABYRINTH ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL343550 | LAWFUL #6 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL334067 | RED BEFORE BLACK #3 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL343818 | IN BLOOM #1 (OF 5) CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL343845 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL227086 | MAGIC THE GATHERING (MTG) HC V | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL297819 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STK408650 | ANCHOR TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL161927 | LUMBERJANES ORIGINAL GN VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL164706 | JULIET TAKES A BREATH ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL113456 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL311370 | EXPANSE THE DRAGON TOOTH #12 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL266897 | HARROWER #4 (OF 4) CVR A REVEL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL299221 | ABBOTT 1979 #5 (OF 5) CVR A FR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STK638861 | ENGINEER HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 60 |
| STL220343 | ALICE EVER AFTER #1 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL215765 | HOUSE OF SLAUGHTER #5 CVR H UN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL257001 | SPECS #4 (OF 4) CVR B 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL286749 | RANGER ACADEMY #1 CVR D 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL286762 | RANGER ACADEMY #1 CVR F 50 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL286325 | DAMN THEM ALL #9 CVR E UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL286677 | SLOW BURN #1 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL290194 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL293800 | SIRENS OF THE CITY #6 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL305597 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 60 |
| STL347488 | LAWFUL #7 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL327989 | HELLO DARKNESS #1 CVR D BLANK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL318085 | CROCODILE BLACK #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL220556 | MIGHTY MORPHIN TP VOL 04 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL026528 | KILLER HC VOL 05 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 59 |
| STL297813 | LOTUS LAND #3 (OF 6) CVR B CAM | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL293739 | DAMN THEM ALL #11 CVR B MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL072060 | RUGRATS #2 FOC INCV MONLONGO V | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL073683 | GO GO POWER RANGERS #8 UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL209434 | DUNE WHISPER OF CALADAN SEAS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL224208 | KILLER AFFAIRS OF STATE #4 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL242104 | BRIAR #2 (OF 8) CVR C FRANY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL253991 | DAMN THEM ALL #4 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL264831 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL273974 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL286990 | ABBOTT 1979 #1 (OF 5) CVR E UN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL308941 | HOUSE OF SLAUGHTER #22 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 59 |
| STL315351 | AMORY WARS TP VOL 01 NO WORLD | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL341609 | POWER RANGERS PRIME #1 CVR B B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL343536 | HOUSE OF SLAUGHTER #28 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL335531 | MEMETIC ARCHIVE EDITION #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL341613 | POWER RANGERS PRIME #1 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL354334 | BRONZE FACES #1 (OF 6) CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL077892 | GIANT DAYS TP VOL 08 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL151713 | GIANT DAYS TP VOL 13 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 58 |
| STL305615 | ZAWA #5 (OF 5) CVR A DIALYNAS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL297793 | CODA #5 (OF 5) CVR A BERGARA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL299245 | ORCS THE GIFT #3 (OF 4) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL276362 | DUNE HOUSE HARKONNEN #7 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL294291 | MMPR TMNT II B&W ED #1 CVR D H | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL286378 | SIRENS OF THE CITY #4 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL290183 | SIRENS OF THE CITY #5 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL250088 | BEHOLD BEHEMOTH #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL308841 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL171529 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL209433 | DUNE WHISPER OF CALADAN SEAS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL250136 | WYND THRONE IN SKY #5 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL254033 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL256993 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL286748 | RANGER ACADEMY #1 CVR C BLANK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL294329 | HOUSE OF SLAUGHTER #20 CVR H U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL298793 | PINE AND MERRIMAC #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL297839 | SLOW BURN #4 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL299813 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 58 |
| STL179762 | WYND TP BOOK 01 FLIGHT OF THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL318100 | GRIM #18 CVR B PATRIDGE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL055282 | MIGHTY MORPHIN POWER RANGERS D | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STK467060 | BETRAYAL O/T PLANET O/T APES T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 57 |
| STL290129 | DUNE HOUSE HARKONNEN #11 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL260802 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL298797 | POWER RANGERS UNLIMITED MORPHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL293747 | EXPANSE THE DRAGON TOOTH #8 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL308886 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL256940 | DUNE HOUSE HARKONNEN #2 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL260820 | MOSELY #3 (OF 5) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL286751 | RANGER ACADEMY #1 CVR E 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL297800 | DAMN THEM ALL #12 CVR C 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL309815 | BLOW AWAY #1 (OF 5) CVR A WU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 57 |
| STL340623 | I HEART SKULL-CRUSHER #7 CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL341565 | FADE #1 (OF 5) CVR B HANS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL331523 | MINOR ARCANA #1 CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL343713 | POWER RANGERS PRIME #2 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL318078 | BRIAR #6 (OF 8) CVR B 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL325338 | RANGER ACADEMY #9 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL129162 | SONS OF EL TOPO ORIGINAL GN HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL004388 | POWER UP TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 56 |
| STL279910 | ALICE NEVER AFTER #2 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL279921 | DUNE HOUSE HARKONNEN #8 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL309688 | GRIM #16 CVR F FOC REVEAL VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL249847 | BOOK OF SLAUGHTER #1 CVR B DEL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL187721 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL217914 | FAITHLESS III #2 CVR C 25 INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL226902 | JIM HENSONS STORYTELLER SHAPES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL246414 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL260814 | MMPR TMNT II #4 (OF 5) CVR I 7 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL291445 | ZAWA #1 (OF 5) CVR D 25 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL293782 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL298804 | POWER RANGERS UNLIMITED MORPHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL299243 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL305425 | HOUSE OF SLAUGHTER #21 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 56 |
| STL321133 | HOUSE OF SLAUGHTER #25 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL330407 | GARFIELD #2 (OF 4) CVR B STEPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL321159 | PROFANE #2 (OF 5) CVR B ALLRED | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL340597 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL321140 | I HEART SKULL-CRUSHER #5 CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL354331 | BRONZE FACES #1 (OF 6) CVR C A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL335664 | POWER RANGERS ACROSS THE MORPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL327031 | FARSCAPE 25TH ANNIVERSARY SPEC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL318107 | HOUSE OF SLAUGHTER #24 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL319130 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL335525 | CREEPING BELOW #1 (OF 5) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL053167 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 55 |
| STL308894 | PINE AND MERRIMAC #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL260809 | MMPR TMNT II #4 (OF 5) CVR D T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL241146 | GRIM #1 4TH PTG FLAVIANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL266906 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL299302 | EXPANSE THE DRAGON TOOTH #9 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL256960 | KNOW YOUR STATION #3 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL297799 | DAMN THEM ALL #12 CVR B FLOREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL308848 | ANIMAL POUND #3 (OF 5) CVR E U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL076429 | RUGRATS #4 FOC COLORING BOOK M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL180032 | MIGHTY MORPHIN #5 CVR G 50 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL217949 | SEVEN SECRETS #15 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL224264 | HOUSE OF SLAUGHTER #6 CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL230978 | BASILISK #9 CVR C 25 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL249869 | MMPR TMNT II #1 (OF 5) CVR Q 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL256999 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL256939 | DUNE HOUSE HARKONNEN #2 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL256941 | DUNE HOUSE HARKONNEN #2 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL306143 | ANIMAL POUND #1 (OF 5) CVR H F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL293748 | EXPANSE THE DRAGON TOOTH #8 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL297823 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL305604 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL311371 | EXPANSE THE DRAGON TOOTH #12 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 55 |
| STL332131 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL318086 | DISPLACED #5 (OF 5) CVR A CASA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL330394 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL335526 | CREEPING BELOW #1 (OF 5) CVR F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL322106 | MMPR DARKEST HOUR #1 CVR D HEL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL321851 | GRAVEYARD CLUB #1 CVR F FOC RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL341632 | POWER RANGERS PRIME #1 CVR L U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL321716 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL347503 | POWER RANGERS PRIME #3 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL347504 | POWER RANGERS PRIME #3 CVR G 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL343844 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL023557 | LAST SONS OF AMERICA TP (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL064819 | BACKSTAGERS TP VOL 02 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL077909 | RUN WILD HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL293785 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STK638868 | JIM HENSONS FRAGGLE ROCK HC VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 54 |
| STL276467 | ALICE NEVER AFTER #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL290664 | BRZRKR FALLEN EMPIRE CVR E 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL293741 | DAMN THEM ALL #11 CVR D FOC RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL299241 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL305426 | HOUSE OF SLAUGHTER #21 CVR E 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL311400 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL076568 | RUGRATS #7 SUBSCRIPTION SEARLE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL180386 | MIGHTY MORPHIN #2 2ND PTG (C: | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL213012 | POWER RANGERS UNIVERSE #2 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL224246 | SEVEN SECRETS #17 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL253986 | BRIAR #4 (OF 8) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL282513 | DAMN THEM ALL #8 CVR C 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL297859 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL297861 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL298792 | PINE AND MERRIMAC #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL299242 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 54 |
| STL325321 | UNCANNY VALLEY #5 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL318120 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL334054 | MINOR ARCANA #2 CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL335188 | I HEART SKULL-CRUSHER #6 CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL326954 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL343581 | WYND THE POWER OF THE BLOOD #2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL311377 | GRIM #17 CVR B PATRIDGE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL122441 | MAN WHO CAME DOWN ATTIC STAIRS | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STK666816 | EVIL EMPIRE TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 53 |
| STL120545 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL290126 | DAMN THEM ALL #10 CVR D FOC RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL071588 | JIM HENSON LABYRINTH #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL168411 | FAITHLESS II #6 15 COPY JOCK I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL224184 | GRIM #1 CVR E 50 COPY INCV DEL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL226939 | SEVEN SECRETS #18 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL249868 | MMPR TMNT II #1 (OF 5) CVR P 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL260787 | HARROWER #2 (OF 4) CVR B 15 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL290142 | GHOSTLORE #6 (OF 12) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL299244 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL299617 | DISPLACED #1 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL299270 | ZAWA #4 (OF 5) CVR C 10 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL299223 | ABBOTT 1979 #5 (OF 5) CVR C 15 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL308880 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL311755 | MANS BEST #3 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL311867 | CROCODILE BLACK #1 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL299265 | UNDERHEIST #3 (OF 5) CVR B BRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 53 |
| STL356599 | LAST BOY #1 (OF 5) CVR A PANOS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL334045 | HELLO DARKNESS #4 CVR A RIVERA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL325315 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL355117 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL325289 | CROCODILE BLACK #4 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL321139 | I HEART SKULL-CRUSHER #5 CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL321853 | BRZRKR FALLEN EMPIRE PEN & INK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL354364 | POWER RANGERS PRIME #4 CVR J F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL326966 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL321639 | UNDERHEIST #5 (OF 5) CVR B PER | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL352724 | HOUSE OF SLAUGHTER #30 CVR G 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL321136 | HOUSE OF SLAUGHTER #25 CVR B 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL347470 | HOUSE OF SLAUGHTER #29 CVR G 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL286327 | DUNE HOUSE HARKONNEN #10 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL144150 | WE SERVED THE PEOPLE MY MOTHER | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL161920 | ANGEL & SPIKE TP VOL 01 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL245365 | APPROACH #2 (OF 5) CVR A HAUN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL308862 | EXPANSE THE DRAGON TOOTH #11 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL299230 | LOTUS LAND #4 (OF 6) CVR B PAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL180058 | DUNE HOUSE ATREIDES #5 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL201898 | BRZRKR (BERZERKER) #6 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL209444 | WYND HC BOOK 02 SECRET OF THE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 52 |
| STL242125 | STUFF OF NIGHTMARES #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL249830 | KNOW YOUR STATION #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL264026 | GRIM #10 CVR D 25 COPY INCV AL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL282054 | STUFF OF NIGHTMARES: RED MURDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL286349 | HOUSE OF SLAUGHTER #18 CVR G U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL293770 | HUNT FOR THE SKINWALKER #4 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL293778 | MECH CADETS #5 (OF 6) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL299250 | PINE AND MERRIMAC #2 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL299262 | SPACE BETWEEN #4 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL299237 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL308943 | HOUSE OF SLAUGHTER #22 CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 52 |
| STL322112 | MMPR DARKEST HOUR #1 CVR F FOI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL343847 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL352763 | UNCANNY VALLEY #8 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL331560 | JIM HENSONS LABYRINTH #1 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL354335 | BRONZE FACES #1 (OF 6) CVR G U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL325288 | BRIAR #8 (OF 8) CVR E UNLOCKAB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL356387 | POWER RANGERS PRIME #5 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL335522 | CREEPING BELOW #1 (OF 5) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL330427 | RED BEFORE BLACK #2 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL321117 | BRIAR #7 (OF 8) CVR B 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL354333 | BRONZE FACES #1 (OF 6) CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL165470 | KLAUS HC LIFE & TIMES OF SANTA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL158206 | RED MOTHER TP VOL 01 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL334064 | RANGER ACADEMY #11 CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL165469 | GO GO POWER RANGERS TP VOL 08 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL321641 | UNDERHEIST #5 (OF 5) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL055275 | BRAVE CHEF BRIANNA TP (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 51 |
| STL256091 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL282462 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL308892 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL193618 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL226938 | SEVEN SECRETS #18 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL254031 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL250142 | BRIAR #3 (OF 8) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL276346 | BRZRKR POETRY OF MADNESS #1 CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL286380 | SIRENS OF THE CITY #4 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL290163 | MECH CADETS #4 (OF 6) CVR B VA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL297844 | SPACE BETWEEN #3 (OF 4) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL297811 | GHOSTLORE #8 (OF 12) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL305606 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL308899 | RANGER ACADEMY #6 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL260778 | DUNE HOUSE HARKONNEN #3 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL306061 | DUNE HOUSE CORRINO #1 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 51 |
| STL343837 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL348273 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL326938 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL319117 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL326985 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL326988 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL327017 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL335518 | CREEPING BELOW #1 (OF 5) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL355127 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341289 | MINOR ARCANA #1 CVR I FOC REVE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341610 | POWER RANGERS PRIME #1 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL331544 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL326969 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL322103 | MMPR DARKEST HOUR #1 CVR B CLA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL321153 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL347501 | POWER RANGERS PRIME #3 CVR D F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL354356 | POWER RANGERS PRIME #4 CVR B T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341654 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341631 | POWER RANGERS PRIME #1 CVR K F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL347459 | FLAVOR GIRLS RETURN TO THE MOT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL343846 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL348474 | FENCE CHALLENGERS SWEET SIXTEE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL335529 | CREEPING BELOW #1 (OF 5) CVR G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL330422 | RANGER ACADEMY #10 CVR B PINK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL342716 | POWER RANGERS PRIME #1 CVR E B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL343822 | IN BLOOM #1 (OF 5) CVR E UNLOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL331546 | MIGHTY MORPHIN POWER RANGERS U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL340604 | CREEPING BELOW #2 (OF 5) CVR F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341671 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL319139 | RARE FLAVOURS #6 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL171536 | FAITHLESS II TP (MR) (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL321144 | LAWFUL #2 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341290 | MINOR ARCANA #1 CVR J 75 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL343540 | HOUSE OF SLAUGHTER #28 CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL318088 | DISPLACED #5 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL348290 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL326699 | VICIOUS CIRCLE #3 (OF 3) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341005 | GRIM #21 CVR E 15 COPY INCV EA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341617 | POWER RANGERS PRIME #1 CVR J 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL341669 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL334060 | PROFANE #5 (OF 5) CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL318093 | DUNE HOUSE CORRINO #4 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL343552 | LAWFUL #6 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL298801 | POWER RANGERS UNLIMITED MORPHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL299269 | ZAWA #4 (OF 5) CVR B VAR FRANY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL067970 | GIRL IN THE HIMALAYAS ORIGINAL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 50 |
| STL290147 | GRIM #15 CVR B REAPER VAR ORZU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL260830 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL264050 | MMPR TMNT II #5 (OF 5) CVR D T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL266888 | DUNE HOUSE HARKONNEN #5 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL293772 | LOTUS LAND #2 (OF 6) CVR B DAN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL297838 | SLOW BURN #4 (OF 5) CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL074903 | JIM HENSON STORYTELLER FAIRIES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL093859 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL096177 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL142534 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL139242 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL139243 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL153998 | BUFFY THE VAMPIRE SLAYER #15 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL164372 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL193678 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL193653 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL193654 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL209432 | DUNE WHISPER OF CALADAN SEAS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL215789 | POWER RANGERS UNIVERSE #3 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL224202 | FAITHLESS III #4 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL226899 | HOUSE OF SLAUGHTER #7 CVR F 75 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL245395 | STUFF OF NIGHTMARES #3 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL256947 | EVE CHILDREN OF THE MOON #5 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL291272 | ANIMAL POUND CVR A ASHCAN GROS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL293824 | ANIMAL POUND #1 (OF 5) CVR D 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL293758 | GHOSTLORE #7 (OF 12) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL293797 | SIRENS OF THE CITY #6 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL299263 | SPACE BETWEEN #4 (OF 4) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL297818 | MECH CADETS #6 (OF 6) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL305600 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL308867 | I HEART SKULL-CRUSHER #2 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL311389 | MANS BEST #3 (OF 5) CVR C 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL309838 | UNCANNY VALLEY #1 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL308874 | MANS BEST #2 (OF 5) CVR C 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL306058 | DUNE HOUSE CORRINO #1 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL306103 | BRZRKR POETRY OF MADNESS PEN & | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL311356 | BLOW AWAY #2 (OF 5) CVR B BOSS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL308865 | I HEART SKULL-CRUSHER #2 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL306051 | MANS BEST #1 (OF 5) CVR F FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL306047 | MANS BEST #1 (OF 5) CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL311863 | CROCODILE BLACK #1 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 50 |
| STL332140 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL318069 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL326939 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL325280 | BLOW AWAY #5 (OF 5) CVR A WU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL347485 | JIM HENSONS LABYRINTH #5 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL318136 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL343525 | FADE #2 (OF 5) CVR B HANS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL325307 | PROFANE #3 (OF 5) CVR B FEGRED | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL319128 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL347486 | JIM HENSONS LABYRINTH #5 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL331524 | MINOR ARCANA #1 CVR E 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL334055 | MINOR ARCANA #2 CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL356389 | POWER RANGERS PRIME #5 CVR G 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL334085 | HOUSE OF SLAUGHTER #26 CVR E 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL325323 | UNCANNY VALLEY #5 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL341663 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL347573 | HOUSE OF SLAUGHTER #29 CVR H 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL352764 | UNCANNY VALLEY #8 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL343526 | FADE #2 (OF 5) CVR C 10 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL321127 | GHOSTLORE #12 CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL321118 | BRIAR #7 (OF 8) CVR C 20 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL318076 | BLOW AWAY #3 (OF 5) CVR D 20 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL347514 | VICARIOUS #4 (OF 5) CVR D 15 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STK696797 | HIT TP VOL 02 1957 (MR) (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL280062 | DAMN THEM ALL #7 CVR A ADLARD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL291402 | SPACE BETWEEN #1 (OF 4) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL299809 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STK638825 | AN ELEGY FOR AMELIA JOHNSON HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL281759 | ALICE NEVER AFTER #3 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL007217 | PALMIOTTI BRADYS BIG CON JOB T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 49 |
| STL079076 | ROCKOS MODERN LIFE #3 FOC INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL121293 | FAITHLESS #1 (OF 6) FOC BERMEJ | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL122344 | JIM HENSON STORYTELLER SIRENS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL139898 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL198864 | BASILISK #1 2ND PTG LUCKERT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL249833 | KNOW YOUR STATION #1 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL250158 | GRIM #6 CVR E 50 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL250151 | BRZRKR (BERZERKER) #11 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL263992 | EXPANSE THE DRAGON TOOTH #1 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL271901 | EXPANSE THE DRAGON TOOTH #3 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL286382 | SIRENS OF THE CITY #4 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL291401 | SPACE BETWEEN #1 (OF 4) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL290134 | EXPANSE THE DRAGON TOOTH #7 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL298159 | LOTUS LAND #3 (OF 6) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL297796 | CODA #5 (OF 5) CVR D 25 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL299619 | DISPLACED #1 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL299259 | SLOW BURN #5 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL305624 | RANGER ACADEMY #5 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL308871 | LOTUS LAND #6 (OF 6) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL311405 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL308857 | DUNE HOUSE CORRINO #2 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL306025 | I HEART SKULL-CRUSHER! #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL309831 | UNCANNY VALLEY #1 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL306018 | I HEART SKULL-CRUSHER! #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 49 |
| STL356371 | HELLO DARKNESS #9 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL326984 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL332134 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL325276 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL343579 | WYND THE POWER OF THE BLOOD #2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL327036 | FARSCAPE ARCHIVE EDITION #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL315586 | MIGHTY MORPHIN POWER RANGERS R | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL331522 | MINOR ARCANA #1 CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL347479 | JIM HENSON PRESENTS #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL321717 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL355133 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL334071 | SIR #3 (OF 5) CVR B JOHANNA TH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL354360 | POWER RANGERS PRIME #4 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL354361 | POWER RANGERS PRIME #4 CVR G 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL318112 | I HEART SKULL-CRUSHER #4 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL025451 | GIANT DAYS TP VOL 04 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL325290 | CROCODILE BLACK #4 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL340644 | RED BEFORE BLACK #4 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL321145 | LAWFUL #2 (OF 8) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL354363 | POWER RANGERS PRIME #4 CVR I 4 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL343570 | RED BEFORE BLACK #5 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL343578 | VICARIOUS #3 (OF 5) CVR D 15 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL330415 | LAWFUL #4 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL330428 | RED BEFORE BLACK #2 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL341007 | GRIM #21 CVR G 30 COPY INCV VA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL311382 | HOUSE OF SLAUGHTER #23 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL343527 | FADE #2 (OF 5) CVR D 20 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL325339 | RANGER ACADEMY #9 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL325305 | LAWFUL #3 (OF 8) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL276376 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STK638906 | LUCID HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 48 |
| STL075689 | ROCKOS MODERN LIFE #2 FOC LOOK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL153705 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL217950 | SEVEN SECRETS #15 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL242126 | STUFF OF NIGHTMARES #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL266908 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL286323 | DAMN THEM ALL #9 CVR C 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL286379 | SIRENS OF THE CITY #4 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL293812 | ZAWA #2 (OF 5) CVR D 25 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL293728 | ABBOTT 1979 #3 (OF 5) CVR C 15 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL293794 | RARE FLAVOURS #4 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL305605 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL311536 | I HEART SKULL-CRUSHER #3 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 48 |
| STL347478 | JIM HENSON PRESENTS #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL321121 | CROCODILE BLACK #3 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL347466 | HOUSE OF SLAUGHTER #29 CVR C C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL318144 | ANIMAL POUND #4 (OF 5) CVR D F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL331526 | MINOR ARCANA #1 CVR G UNLOCKAB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL208118 | ONCE & FUTURE TP VOL 04 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL343543 | I HEART SKULL-CRUSHER #8 CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL326940 | RED BEFORE BLACK #1 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL341573 | FADE #1 (OF 5) CVR E UNLOCKABL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL340627 | I HEART SKULL-CRUSHER #7 CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL361929 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL321156 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL308844 | ANIMAL POUND #3 (OF 5) CVR A G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL325285 | BRIAR #8 (OF 8) CVR B 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL347497 | MINOR ARCANA #5 CVR F 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL327012 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL343544 | I HEART SKULL-CRUSHER #8 CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL352742 | LAWFUL #8 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL334065 | RANGER ACADEMY #11 CVR D 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL343574 | SIR #5 (OF 5) CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL299801 | ANIMAL POUND #2 (OF 5) CVR D F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL308861 | EXPANSE THE DRAGON TOOTH #11 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL291443 | ZAWA #1 (OF 5) CVR B VAR CORON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL266917 | NEIGHBORS #3 (OF 5) CVR B LEE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STK638862 | EVERLAST HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 47 |
| STL139982 | ONCE & FUTURE #2 (OF 6) JETPAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL249838 | VICIOUS CIRCLE #1 (OF 3) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL256977 | MMPR TMNT II #3 (OF 5) CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL256979 | MMPR TMNT II #3 (OF 5) CVR H 7 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL266913 | MOSELY #5 (OF 5) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL276382 | NEIGHBORS #5 (OF 5) CVR C 15 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL279945 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL282465 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL286391 | WILDS END #5 (OF 6) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL293789 | RANGER ACADEMY #3 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL293790 | RANGER ACADEMY #3 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL293817 | ANIMAL POUND #1 (OF 5) CVR A G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL298282 | RANGER ACADEMY #4 CVR E 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL297828 | ORCS THE GIFT #2 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL308882 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL311362 | DISPLACED #4 (OF 5) CVR D 20 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL308853 | DISPLACED #3 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL297846 | UNDERHEIST #2 (OF 5) CVR B HAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 47 |
| STL301970 | GARFIELD FULL COURSE TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL347493 | MINOR ARCANA #5 CVR B MARTIN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL322116 | MMPR DARKEST HOUR #1 CVR J FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL318106 | HOUSE OF SLAUGHTER #24 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL242085 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 7 | NOVELTIES - COMIC | 46 |
| STL330401 | CROCODILE BLACK #5 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL348282 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL334050 | JIM HENSONS LABYRINTH #2 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL352717 | HELLO DARKNESS #8 CVR E 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL180213 | MIGHTY MORPHIN TP VOL 01 (C: 1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL341004 | GRIM #21 CVR D 10 COPY INCV RI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL124948 | BONE PARISH TP VOL 03 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL321702 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL318128 | RANGER ACADEMY #8 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL248456 | POWER RANGERS TP VOL 06 (C: 1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL340640 | RANGER ACADEMY #12 (OF 12) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL220942 | POWER RANGERS TP VOL 04 (C: 1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 46 |
| STL347506 | POWER RANGERS PRIME #3 CVR I 4 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL321858 | FENCE CHALLENGERS LONG SHOT #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL340631 | JIM HENSONS LABYRINTH #3 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL334091 | I HEART SKULL-CRUSHER #6 CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL331554 | FIREFLY MALCOLM REYNOLDS YEAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL318098 | GHOSTLORE #11 CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL347513 | VICARIOUS #4 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL318084 | CROCODILE BLACK #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL334040 | DUNE HOUSE CORRINO #7 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL311383 | HOUSE OF SLAUGHTER #23 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL308878 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL321138 | HOUSE OF SLAUGHTER #25 CVR G 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL334061 | PROFANE #5 (OF 5) CVR D 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL330400 | CROCODILE BLACK #5 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL297790 | ABBOTT 1979 #4 (OF 5) CVR A FR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL276428 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL308863 | EXPANSE THE DRAGON TOOTH #11 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL192223 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL279192 | MMPR 30TH ANNV SPECIAL #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL281992 | CODA #1 (OF 5) CVR D 25 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL286358 | MECH CADETS #3 (OF 6) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL290185 | SIRENS OF THE CITY #5 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL294301 | ORCS THE GIFT #1 (OF 4) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL293740 | DAMN THEM ALL #11 CVR C 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL305617 | ZAWA #5 (OF 5) CVR C 10 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL305590 | LOTUS LAND #5 (OF 6) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL299247 | ORCS THE GIFT #3 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL311798 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL311409 | PINE AND MERRIMAC #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL297848 | UNDERHEIST #2 (OF 5) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 46 |
| STL330413 | LAWFUL #4 (OF 8) CVR A KHALIDA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL341612 | POWER RANGERS PRIME #1 CVR D F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL347465 | HOUSE OF SLAUGHTER #29 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL318125 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL334088 | HOUSE OF SLAUGHTER #26 CVR H U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL355132 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL321110 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL347477 | IN BLOOM #2 (OF 5) CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL318143 | ANIMAL POUND #4 (OF 5) CVR C 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL354362 | POWER RANGERS PRIME #4 CVR H 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL318102 | GRIM #18 CVR D 20 COPY INCV GA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL325282 | BLOW AWAY #5 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL318117 | MANS BEST #4 (OF 5) CVR C 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL352751 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL104595 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL356397 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL321172 | UNCANNY VALLEY #4 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL318089 | DISPLACED #5 (OF 5) CVR D 20 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL040332 | GIANT DAYS TP VOL 05 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL325309 | PROFANE #3 (OF 5) CVR D 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL325283 | BLOW AWAY #5 (OF 5) CVR D 20 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL139454 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 45 |
| STL334069 | RED BEFORE BLACK #3 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL330424 | RANGER ACADEMY #10 CVR D 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL352743 | LAWFUL #8 (OF 8) CVR D 15 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL343553 | LAWFUL #6 (OF 8) CVR D 15 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL340645 | RED BEFORE BLACK #4 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL343571 | RED BEFORE BLACK #5 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL291284 | SPACE BETWEEN #1 (OF 4) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL297820 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL297835 | RARE FLAVOURS #5 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL299257 | SLOW BURN #5 (OF 5) CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL260850 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL260804 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL276430 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL275701 | SIRENS OF THE CITY #1 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL282464 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL286309 | ALICE NEVER AFTER #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL297810 | GHOSTLORE #8 (OF 12) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL297816 | MECH CADETS #6 (OF 6) CVR B LE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL297817 | MECH CADETS #6 (OF 6) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL305427 | HOUSE OF SLAUGHTER #21 CVR F 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL311361 | DISPLACED #4 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL299251 | PINE AND MERRIMAC #2 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL299271 | ZAWA #4 (OF 5) CVR D 25 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL305581 | DISPLACED #2 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 45 |
| STL331525 | MINOR ARCANA #1 CVR F FOC REVE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL318116 | MANS BEST #4 (OF 5) CVR B KUNG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL330403 | DUNE HOUSE CORRINO #6 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL341670 | WYND THE POWER OF THE BLOOD #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL334043 | GARFIELD #3 (OF 4) CVR C 5 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL335662 | POWER RANGERS ACROSS THE MORPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL347505 | POWER RANGERS PRIME #3 CVR H 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL325332 | DUNE HOUSE CORRINO #5 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL336163 | UNCANNY VALLEY #6 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL321141 | I HEART SKULL-CRUSHER #5 CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL341006 | GRIM #21 CVR F 20 COPY INCV 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL325304 | LAWFUL #3 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL321157 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL321640 | UNDERHEIST #5 (OF 5) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL334086 | HOUSE OF SLAUGHTER #26 CVR F 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL330420 | PROFANE #4 (OF 5) CVR D 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL336164 | UNCANNY VALLEY #6 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL325324 | UNCANNY VALLEY #5 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL325291 | CROCODILE BLACK #4 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL305588 | LOTUS LAND #5 (OF 6) CVR B FRA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL305423 | HOUSE OF SLAUGHTER #21 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL293780 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL286308 | ALICE NEVER AFTER #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL309687 | GRIM #16 CVR E 40 COPY INCV RO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STK690318 | DEAD LETTERS TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 44 |
| STL125933 | FAITHLESS #1 (OF 6) CVR A 2ND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL286357 | MECH CADETS #3 (OF 6) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL290153 | HOUSE OF SLAUGHTER #19 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL297792 | ABBOTT 1979 #4 (OF 5) CVR C 15 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL299232 | LOTUS LAND #4 (OF 6) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL311413 | RANGER ACADEMY #7 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 44 |
| STL326972 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL356508 | MOUSE GUARD DAWN OF THE BLACK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL321129 | GRIM #19 CVR B PATRIDGE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL321154 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL334087 | HOUSE OF SLAUGHTER #26 CVR G F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL341002 | GRIM #21 CVR B RIVAS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL321155 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL318685 | MANS BEST #4 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL356613 | LAST BOY #1 (OF 5) CVR E 20 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL327994 | I HEART SKULL-CRUSHER #5 CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL356375 | HELLO DARKNESS #9 CVR E 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL347496 | MINOR ARCANA #5 CVR E 20 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL334257 | (USE JAN257298) DUNE HOUSE ATR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL330419 | PROFANE #4 (OF 5) CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL321148 | MANS BEST #5 (OF 5) CVR C 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL064957 | PIZZERIA KAMIKAZE ORIGINAL GN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL321131 | GRIM #19 CVR D 25 COPY INCV FI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL325286 | BRIAR #8 (OF 8) CVR C 20 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL334072 | SIR #3 (OF 5) CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL321123 | CROCODILE BLACK #3 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL352747 | VICARIOUS #5 (OF 5) CVR D 15 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL318129 | RANGER ACADEMY #8 CVR D 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL109765 | WELCOME BACK TP VOL 01 (CURR P | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL297834 | RARE FLAVOURS #5 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL293727 | ABBOTT 1979 #3 (OF 5) CVR B OR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL299222 | ABBOTT 1979 #5 (OF 5) CVR B RI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL062239 | JIM HENSON LABYRINTH 2017 SPEC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL129046 | GO GO POWER RANGERS #23 CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL151705 | ANGEL TP VOL 02 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 43 |
| STL217981 | BASILISK #8 CVR D 25 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL249837 | VICIOUS CIRCLE #1 (OF 3) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL254048 | HOUSE OF SLAUGHTER #11 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL260849 | BRZRKR (BERZERKER) #12 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL276427 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL276392 | WILDS END #2 (OF 6) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL281741 | RARE FLAVOURS #1 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL282015 | STUFF OF NIGHTMARES: RED MURDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL287690 | GHOSTLORE #5 (OF 12) CVR E 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL287614 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL293828 | ANIMAL POUND #1 (OF 5) CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL297860 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL297797 | CODA #5 (OF 5) CVR E UNLOCKABL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL293793 | RARE FLAVOURS #4 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL308952 | GRIM #16 CVR D 20 COPY INCV WU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL297847 | UNDERHEIST #2 (OF 5) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL306054 | DUNE HOUSE CORRINO #1 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 43 |
| STL336161 | UNCANNY VALLEY #6 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL334047 | HELLO DARKNESS #4 CVR C SHAW ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL343572 | SIR #5 (OF 5) CVR A HOUND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL334035 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL318091 | DUNE HOUSE CORRINO #4 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL318118 | MANS BEST #4 (OF 5) CVR D FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL321850 | GRAVEYARD CLUB #1 CVR E 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL356388 | POWER RANGERS PRIME #5 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL321171 | UNCANNY VALLEY #4 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL325278 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL325296 | GRIM #20 CVR D 15 COPY INCV GA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL263113 | SPECS TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL356390 | POWER RANGERS PRIME #5 CVR H 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL319138 | RARE FLAVOURS #6 (OF 6) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL356403 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL143375 | ALL MY FRIENDS ARE GHOSTS ORIG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL330431 | SIR #2 (OF 5) CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL325638 | GRIM #20 CVR E 30 COPY INCV MU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL318079 | BRIAR #6 (OF 8) CVR C 20 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL356391 | POWER RANGERS PRIME #5 CVR I 4 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL347490 | LAWFUL #7 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL311384 | HOUSE OF SLAUGHTER #23 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL356404 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL077891 | GIANT DAYS TP EXTRA CREDIT (C: | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL248930 | GRIM #5 CVR F 50 COPY INCV AND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL308896 | PINE AND MERRIMAC #4 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STK353949 | LEFT ON MISSION TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STK638932 | OKKO HC VOL 02 CYCLE OF EARTH | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL177277 | EXPANSE #3 (OF 4) 25 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL175814 | BUFFY VAMPIRE SLAYER LEGACY ED | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 42 |
| STL217901 | BASILISK #8 CVR C 25 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL224207 | KILLER AFFAIRS OF STATE #4 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL260815 | MMPR TMNT II #4 (OF 5) CVR J 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL264037 | KNOW YOUR STATION #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL264038 | KNOW YOUR STATION #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL275702 | SIRENS OF THE CITY #1 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL271932 | VICIOUS CIRCLE #2 (OF 3) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL299650 | DISPLACED #1 (OF 5) CVR E UNLO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL305618 | ZAWA #5 (OF 5) CVR D 25 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL305589 | LOTUS LAND #5 (OF 6) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL311372 | EXPANSE THE DRAGON TOOTH #12 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL299303 | EXPANSE THE DRAGON TOOTH #9 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL311366 | DUNE HOUSE CORRINO #3 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL293836 | ANIMAL POUND #1 (OF 5) CVR G F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL305609 | PINE AND MERRIMAC #3 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL311861 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 42 |
| STL331528 | MINOR ARCANA #1 CVR H ERICA SL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL343841 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL348016 | POWER RANGERS PRIME #3 CVR J F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL308934 | ORCS THE GIFT #4 (OF 4) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL343580 | WYND THE POWER OF THE BLOOD #2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL327172 | ONCE & FUTURE PEN & INK #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL330418 | PROFANE #4 (OF 5) CVR B PHILLI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL347495 | MINOR ARCANA #5 CVR D 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL056375 | AMORY WARS HC KEEPING SECRETS | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL352745 | VICARIOUS #5 (OF 5) CVR B VECC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL334084 | HOUSE OF SLAUGHTER #26 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL352725 | HOUSE OF SLAUGHTER #30 CVR H 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL043831 | BACKSTAGERS TP VOL 01 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL340607 | DUNE HOUSE CORRINO #8 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL334039 | DUNE HOUSE CORRINO #7 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL356396 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL318075 | BLOW AWAY #3 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL343565 | POWER RANGERS PRIME #2 CVR G 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL330399 | CROCODILE BLACK #5 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL347487 | JIM HENSONS LABYRINTH #5 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL316938 | UNDERHEIST #4 (OF 5) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STK662737 | CLIVE BARKERS NEXT TESTAMENT T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL299234 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL340648 | SIR #4 (OF 5) CVR C 10 COPY IN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL062229 | BOOM BOX MIX TAPE SC (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL158056 | GHOSTED IN LA TP VOL 02 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL099133 | LUCY DREAMING TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 41 |
| STL212988 | POWER RANGERS #15 CVR A PAREL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL254022 | MMPR TMNT II #2 (OF 5) CVR H 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL286332 | EXPANSE THE DRAGON TOOTH #6 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL290154 | HOUSE OF SLAUGHTER #19 CVR E 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL290201 | WILDS END #6 (OF 6) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL293769 | HUNT FOR THE SKINWALKER #4 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL297795 | CODA #5 (OF 5) CVR C 10 COPY I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL324603 | I HEART SKULL-CRUSHER #3 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 41 |
| STL356385 | POWER RANGERS PRIME #5 CVR C A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL324429 | BRZRKR DLX ED HC SLIPCASE SIGN | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL336162 | UNCANNY VALLEY #6 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL356366 | BRONZE FACES #2 (OF 6) CVR B B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL347512 | VICARIOUS #4 (OF 5) CVR B LL O-V | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL331561 | JIM HENSONS LABYRINTH #1 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL343564 | POWER RANGERS PRIME #2 CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL159615 | INCORRUPTIBLE OMNIBUS GN (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL326696 | VICIOUS CIRCLE #3 (OF 3) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL330396 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL318108 | HOUSE OF SLAUGHTER #24 CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL334036 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL325308 | PROFANE #3 (OF 5) CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL321137 | HOUSE OF SLAUGHTER #25 CVR F 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL352746 | VICARIOUS #5 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL308940 | HOUSE OF SLAUGHTER #22 CVR C S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STK672800 | THE LAST BROADCAST HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 40 |

56218072.1 09/08/2025

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL220345 | ALICE EVER AFTER #1 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL256937 | DUNE HOUSE HARKONNEN #2 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL290622 | LOTUS LAND #1 (OF 6) CVR B VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL293726 | ABBOTT 1979 #3 (OF 5) CVR A FR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL299261 | SPACE BETWEEN #4 (OF 4) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL196503 | MAW #1 (OF 5) CVR C HARDING (M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL062227 | GUNNERKRIGG COURT HC VOL 06 (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 40 |
| STL121275 | ROCKOS MODERN AFTERLIFE #1 FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL154008 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL156598 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL161988 | FAITHLESS II #3 15 COPY INCV ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL180019 | EXPANSE #4 (OF 4) CVR A FORBES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL205518 | POWER RANGERS UNIVERSE #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL249867 | MMPR TMNT II #1 (OF 5) CVR O 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL250115 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL276369 | EXPANSE THE DRAGON TOOTH #4 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL282459 | EXPANSE THE DRAGON TOOTH #5 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL297862 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL308870 | LOTUS LAND #6 (OF 6) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL299246 | ORCS THE GIFT #3 (OF 4) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL311408 | PINE AND MERRIMAC #5 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL299266 | UNDERHEIST #3 (OF 5) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 40 |
| STL309811 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 9 | CLOTHING & APPAREL | 39 |
| STL355128 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL308428 | SONS OF EL TOPO OMNIBUS HC (MR | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL327148 | ONCE & FUTURE PEN & INK #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL343537 | HOUSE OF SLAUGHTER #28 CVR C C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL332135 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL319137 | RARE FLAVOURS #6 (OF 6) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL325329 | ANIMAL POUND #5 (OF 5) CVR E U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL335659 | POWER RANGERS ACROSS THE MORPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL181258 | JIM HENSON LABYRINTH UNDER SPE | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL352741 | LAWFUL #8 (OF 8) CVR B MERCADO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL343583 | WYND THE POWER OF THE BLOOD #2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL330409 | GARFIELD #2 (OF 4) CVR D 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL318139 | UNCANNY VALLEY #3 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL055279 | LUMBERJANES TP VOL 07 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL334068 | RED BEFORE BLACK #3 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL343582 | WYND THE POWER OF THE BLOOD #2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL340608 | DUNE HOUSE CORRINO #8 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL316939 | UNDERHEIST #4 (OF 5) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STK636132 | STEED & MRS PEEL TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL361930 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL064940 | JOYRIDE TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 39 |
| STL290132 | EXPANSE THE DRAGON TOOTH #7 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL305584 | EXPANSE THE DRAGON TOOTH #10 ( | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL075402 | RUGRATS #3 FOC INCV COLORING B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL162227 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL154007 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL166469 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL165392 | FAITHLESS II #5 15 COPY POPE I | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL264044 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL276384 | SEASONS HAVE TEETH #4 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL287688 | GHOSTLORE #5 (OF 12) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL287613 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL293749 | EXPANSE THE DRAGON TOOTH #8 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL293757 | GHOSTLORE #7 (OF 12) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL299258 | SLOW BURN #5 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL308875 | MANS BEST #2 (OF 5) CVR D FOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 39 |
| STL325301 | JIM HENSONS DARK CRYSTAL ARCHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL352722 | HOUSE OF SLAUGHTER #30 CVR E A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL315383 | MEMETIC THE APOCALYPTIC TRILOG | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL318087 | DISPLACED #5 (OF 5) CVR B SHAL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL343569 | RED BEFORE BLACK #5 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL343567 | POWER RANGERS PRIME #2 CVR I U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL340626 | I HEART SKULL-CRUSHER #7 CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL335190 | I HEART SKULL-CRUSHER #6 CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL347469 | HOUSE OF SLAUGHTER #29 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL104592 | FENCE TP VOL 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL334044 | GARFIELD #3 (OF 4) CVR D 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL330423 | RANGER ACADEMY #10 CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL321111 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL281792 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL139458 | GIANT DAYS TP VOL 12 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL341000 | LAWFUL #5 (OF 8) CVR D 15 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL347491 | LAWFUL #7 (OF 8) CVR D 15 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STK661132 | CURSE TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL308836 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL308881 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STK644482 | CYANIDE & HAPPINESS PUNCHING Z | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 38 |
| STL085571 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL151376 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL162225 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL170169 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL177274 | EXPANSE #3 (OF 4) CVR A MAIN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL264028 | HARROWER #3 (OF 4) CVR B 15 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL266918 | NEIGHBORS #3 (OF 5) CVR C 15 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL271916 | SEASONS HAVE TEETH #3 (OF 4) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL286363 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL290145 | GHOSTLORE #6 (OF 12) CVR F UNL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL293764 | HOUSE OF SLAUGHTER #20 CVR F 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL293783 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL308891 | ONCE UPON A TIME AT END OF WOR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL297836 | RARE FLAVOURS #5 (OF 6) CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL308858 | DUNE HOUSE CORRINO #2 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL305608 | PINE AND MERRIMAC #3 (OF 5) CV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL308864 | I HEART SKULL-CRUSHER #2 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 38 |
| STL321135 | HOUSE OF SLAUGHTER #25 CVR D B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL352711 | FLAVOR GIRLS RETURN TO THE MOT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL347574 | HOUSE OF SLAUGHTER #29 CVR I U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL354295 | HOUSE OF SLAUGHTER #30 CVR J U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL348291 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL349699 | GRIM #21 CVR H UNLOCKABLE FLAV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL318134 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL343545 | I HEART SKULL-CRUSHER #8 CVR D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL318083 | CROCODILE BLACK #2 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL356615 | LAST BOY #1 (OF 5) CVR G 50 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL343577 | VICARIOUS #3 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL340641 | RANGER ACADEMY #12 (OF 12) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL032968 | WELCOME BACK TP VOL 02 (C: 0-1 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 37 |
| STL311360 | DISPLACED #4 (OF 5) CVR B SHAL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL291441 | ZAWA #1 (OF 5) CVR A DIALYNAS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL297830 | RANGER ACADEMY #4 CVR B YELLOW | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL308927 | GHOSTLORE #9 CVR B COELHO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL209435 | DUNE WHISPER OF CALADAN SEAS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL260816 | MMPR TMNT II #4 (OF 5) CVR K 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL276397 | GRIM #11 CVR E 50 COPY INCV DA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL311397 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 37 |
| STL321134 | HOUSE OF SLAUGHTER #25 CVR C D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL352719 | HOUSE OF SLAUGHTER #30 CVR B D | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL321854 | BRZRKR FALLEN EMPIRE PEN & INK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL356374 | HELLO DARKNESS #9 CVR D ANNIVE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL325322 | UNCANNY VALLEY #5 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL325287 | BRIAR #8 (OF 8) CVR D FOC REVE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL328548 | BRZRKR A FACEFUL OF BULLETS #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL356612 | LAST BOY #1 (OF 5) CVR D 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL343538 | HOUSE OF SLAUGHTER #28 CVR D 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL325292 | CROCODILE BLACK #4 (OF 5) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL352738 | JIM HENSONS LABYRINTH #6 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL276401 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL340651 | VICARIOUS #2 (OF 5) CVR C 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL352750 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL347481 | JIM HENSON PRESENTS #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL321161 | PROFANE #2 (OF 5) CVR D 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL340625 | I HEART SKULL-CRUSHER #7 CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL282514 | DAMN THEM ALL #8 CVR D FOC REV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL311379 | GRIM #17 CVR D 25 COPY INCV FO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STK656091 | HIT TP VOL 01 1955 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 36 |
| STL156597 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL173483 | UNKINDNESS OF RAVENS #5 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL182381 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL256980 | MMPR TMNT II #3 (OF 5) CVR I 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL264062 | MOSELY #4 (OF 5) CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL266912 | MOSELY #5 (OF 5) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL293774 | LOTUS LAND #2 (OF 6) CVR D 20 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL297814 | LOTUS LAND #3 (OF 6) CVR C 10 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL311537 | I HEART SKULL-CRUSHER #3 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 36 |
| STL356506 | MOUSE GUARD DAWN OF THE BLACK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL352727 | IN BLOOM #3 (OF 5) CVR A PEARS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL352715 | HELLO DARKNESS #8 CVR C BASTIA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL327139 | GARFIELD #1 (OF 4) CVR C BLANK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL340606 | DUNE HOUSE CORRINO #8 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL356402 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL347468 | HOUSE OF SLAUGHTER #29 CVR E 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL340611 | GARFIELD #4 (OF 4) CVR C 5 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL340621 | HOUSE OF SLAUGHTER #27 CVR F 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL356400 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL334051 | JIM HENSONS LABYRINTH #2 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL318140 | UNCANNY VALLEY #3 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL158077 | LUMBERJANES TP VOL 15 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL173714 | GIRLSPLAINING ORIGINAL HC (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL077894 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL293809 | ZAWA #2 (OF 5) CVR A DIALYNAS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STK520624 | ROGER LANGRIDGES SNARKED TP VO | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STK696893 | (USE SEP188743) WELCOME BACK T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 35 |
| STL073727 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL193611 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL217946 | REGARDING MATTER OF OSWALDS BO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL290130 | DUNE HOUSE HARKONNEN #11 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL290191 | SLOW BURN #2 (OF 5) CVR D 25 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL294277 | STUFF OF NIGHTMARES SLAY RIDE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL299304 | EXPANSE THE DRAGON TOOTH #9 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL305623 | RANGER ACADEMY #5 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 35 |
| STL339133 | BRZRKR SHORT COMIC BOX (BUNDLE | 6679 | BOOM ENTERTAINMENT | 12 | SUPPLIES - COMIC | 35 |
| STL352714 | HELLO DARKNESS #8 CVR B FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL334089 | I HEART SKULL-CRUSHER #6 CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL334053 | MINOR ARCANA #2 CVR B MURAKAMI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL356386 | POWER RANGERS PRIME #5 CVR D F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL340643 | RED BEFORE BLACK #4 (OF 6) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL340624 | I HEART SKULL-CRUSHER #7 CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL341003 | GRIM #21 CVR C 20TH ANNIVERSAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL347858 | MINOR ARCANA #5 CVR H UNLOCKAB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL340647 | SIR #4 (OF 5) CVR B MOK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL325327 | ANIMAL POUND #5 (OF 5) CVR C 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL321218 | MANS BEST #1 (OF 5) 2ND PTG LO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL175934 | RED MOTHER TP VOL 03 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL111534 | BONE PARISH TP VOL 01 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL279956 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL308879 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL276398 | GRIM #11 CVR F FOC REVEAL VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL290186 | SIRENS OF THE CITY #5 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL293744 | DUNE HOUSE HARKONNEN #12 (OF 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL321216 | HOUSE OF SLAUGHTER #25 CVR H 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL290625 | LOTUS LAND #1 (OF 6) CVR E UNL | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STK365074 | HERO SQUARED TP VOL 02 ANOTHER | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 34 |
| STL163601 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL281802 | SIRENS OF THE CITY #3 (OF 6) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL294303 | ORCS THE GIFT #1 (OF 4) CVR C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL311535 | I HEART SKULL-CRUSHER #3 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 34 |
| STL347461 | HELLO DARKNESS #7 CVR A MERCAD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL318111 | I HEART SKULL-CRUSHER #4 (OF 5 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL347494 | MINOR ARCANA #5 CVR C ANNIVERS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL325303 | LAWFUL #3 (OF 8) CVR B MERCADO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL321126 | GHOSTLORE #12 CVR B LEOMACS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL325641 | GRIM #20 CVR F FOC REVEAL VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL334059 | PROFANE #5 (OF 5) CVR B LAFUEN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL340630 | JIM HENSONS LABYRINTH #3 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL327011 | BRZRKR THE LOST BOOK OF B #1 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL330404 | DUNE HOUSE CORRINO #6 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL340598 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL154066 | FOLKLORDS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL077915 | WAR FOR PLANET OF THE APES TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 33 |
| STL293765 | HOUSE OF SLAUGHTER #20 CVR G F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL294282 | MMPR TMNT II B&W ED #1 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL311378 | GRIM #17 CVR C 10 COPY INCV PA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL071586 | JIM HENSON LABYRINTH #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL193675 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL286988 | ABBOTT 1979 #1 (OF 5) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 33 |
| STL287180 | GRIM BASEBALL CAP | 6679 | BOOM ENTERTAINMENT | 9 | CLOTHING & APPAREL | 33 |
| STL321125 | GHOSTLORE #12 CVR A MURAKAMI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL325643 | GRIM #20 CVR G UNLOCKABLE FLAV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL343573 | SIR #5 (OF 5) CVR B OKAMOTO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL343557 | MINOR ARCANA #4 CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL331563 | JIM HENSONS LABYRINTH #1 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL340999 | LAWFUL #5 (OF 8) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL305619 | ZAWA #5 (OF 5) CVR E FOC REVEA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL055272 | BAD MASK ORIGINAL GN (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 32 |
| STL186580 | BRZRKR PROMO POSTER (NET) | 6679 | BOOM ENTERTAINMENT | 13 | RETAILERS SALES TOOLS | 32 |
| STL183595 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL201252 | POWER RANGERS #9 CVR F FOC REV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL264061 | MOSELY #4 (OF 5) CVR C 10 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL308930 | GHOSTLORE #9 CVR D 25 COPY INC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 32 |
| STL352716 | HELLO DARKNESS #8 CVR D ANNIVE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL327028 | FARSCAPE 25TH ANNIVERSARY SPEC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL325334 | DUNE HOUSE CORRINO #5 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL318095 | DUNE HOUSE CORRINO #4 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL343832 | BOOK OF CUTTER #1 CVR E 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL340635 | MINOR ARCANA #3 CVR D 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL356367 | BRONZE FACES #2 (OF 6) CVR C 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL348476 | FENCE CHALLENGERS SWEET SIXTEE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL136336 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 31 |
| STL085637 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 31 |
| STL343532 | HELLO DARKNESS #6 CVR A RIVERA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL347498 | POWER RANGERS PRIME #3 CVR A M | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL249876 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 9 | CLOTHING & APPAREL | 30 |
| STL325277 | AMORY WARS NO WORLD TOMORROW | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL343834 | BOOK OF CUTTER #1 CVR G UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL347460 | FLAVOR GIRLS RETURN TO THE MOT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL347480 | JIM HENSON PRESENTS #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL352726 | HOUSE OF SLAUGHTER #30 CVR I 2 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL263108 | MAGIC THE GATHERING (MTG) SOUL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL055274 | BOLIVAR ORIGINAL HC (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 30 |
| STL056645 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL064801 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL264084 | GRIM #10 CVR E 50 COPY INCV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL280066 | DAMN THEM ALL #7 CVR C 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 30 |
| STL343575 | VICARIOUS #3 (OF 5) CVR A PANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 29 |
| STL330395 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 29 |
| STL352723 | HOUSE OF SLAUGHTER #30 CVR F 1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 29 |
| STL182037 | POWER RANGERS TP VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 29 |
| STL091850 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 29 |
| STL343554 | MINOR ARCANA #4 CVR A LEMIRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL330406 | GARFIELD #2 (OF 4) CVR A HARRI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL343515 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL347511 | VICARIOUS #4 (OF 5) CVR A PANO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL343555 | MINOR ARCANA #4 CVR B HUTCHISO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL354357 | POWER RANGERS PRIME #4 CVR C A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL334038 | DUNE HOUSE CORRINO #7 (OF 8) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL348017 | POWER RANGERS PRIME #3 CVR K U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL098848 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL193612 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 28 |
| STL343833 | BOOK OF CUTTER #1 CVR F FOC RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL354358 | POWER RANGERS PRIME #4 CVR D F | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL352721 | HOUSE OF SLAUGHTER #30 CVR D G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL347500 | POWER RANGERS PRIME #3 CVR C A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL326690 | VICIOUS CIRCLE #3 (OF 3) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL352712 | FLAVOR GIRLS RETURN TO THE MOT | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL356405 | WYND THE POWER OF THE BLOOD #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |
| STL335604 | ANIMAL POUND PEN & INK #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 27 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL104599 | LUMBERJANES TP VOL 11 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL139439 | GO GO POWER RANGERS TP VOL 06 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 27 |
| STL340609 | GARFIELD #4 (OF 4) CVR A HARRI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL340596 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL356373 | HELLO DARKNESS #9 CVR C DEL MU | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL352720 | HOUSE OF SLAUGHTER #30 CVR C C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL315380 | MAGIC TP BOOK 03 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL193991 | DUNE HOUSE ATREIDES HC VOL 02 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL165471 | KING OF NOWHERE TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 26 |
| STL114628 | FAITHLESS #1 (OF 6) MAIN CVR P | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL173442 | DUNE HOUSE ATREIDES #4 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL280067 | DAMN THEM ALL #7 CVR D 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL281789 | MECH CADETS #2 (OF 6) CVR D 25 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 26 |
| STL331519 | MINOR ARCANA #1 CVR A LEMIRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL340599 | CREEPING BELOW #2 (OF 5) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL340628 | JIM HENSONS LABYRINTH #3 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL343546 | JIM HENSONS LABYRINTH #4 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL334041 | GARFIELD #3 (OF 4) CVR A HARRI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL343591 | UNCANNY VALLEY #7 (OF 10) CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356398 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL335657 | POWER RANGERS ACROSS THE MORPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356616 | LAST BOY #1 (OF 5) CVR H FOC R | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL340600 | CREEPING BELOW #2 (OF 5) CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356611 | LAST BOY #1 (OF 5) CVR C ANNIV | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL343516 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL352749 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356399 | AMORY WARS NO WORLD TOMORROW # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL340603 | CREEPING BELOW #2 (OF 5) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356395 | WHEN I LAY MY VENGEANCE UPON T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL347482 | JIM HENSON PRESENTS #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356618 | LAST BOY #1 (OF 5) CVR I UNLOC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL354365 | POWER RANGERS PRIME #4 CVR K U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL327995 | CROCODILE BLACK #1 (OF 5) 2ND | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL363500 | JIM HENSON PRESENTS #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL347571 | HELLO DARKNESS #7 CVR E 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL327173 | ONCE & FUTURE PEN & INK #1 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356614 | LAST BOY #1 (OF 5) CVR F 25 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL356509 | MOUSE GUARD DAWN OF THE BLACK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL352739 | JIM HENSONS LABYRINTH #6 (OF 8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL352729 | IN BLOOM #3 (OF 5) CVR C 10 CO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL088940 | JIM HENSON BENEATH DARK CRYSTA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL154533 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL148579 | MAGICIANS #5 (OF 5) CVR B SHAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL162226 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL170168 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193614 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193655 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193657 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193623 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193617 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193621 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL193605 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 25 |
| STL148572 | GO GO POWER RANGERS #30 CVR B | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 24 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL156596 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 24 |
| STL173444 | EXPANSE #2 (OF 4) 25 COPY FORB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 24 |
| STL183994 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 24 |
| STL343829 | BOOK OF CUTTER #1 CVR B DELL E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL321861 | JIM HENSONS DARK CRYSTAL ARCHI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL162982 | ONCE & FUTURE TP VOL 02 (C: 0- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL052370 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL067978 | HEAVY VINYL TP VOL 01 (FORMERL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL113458 | JIM HENSONS TALE OF SAND GN (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 23 |
| STL073686 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL177275 | EXPANSE #3 (OF 4) CVR B WALKER | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL183993 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL187719 | JIM HENSONS STORYTELLER TRICKS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL286386 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 23 |
| STL286373 | RARE FLAVOURS #2 (OF 6) CVR A | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STL113446 | CHARLES SCHULZ LINUS HC PEANUT | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL019187 | IRREDEEMABLE PREMIER EDITION H | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL299837 | GRIM PEN & INK #1 CVR B SPOT U | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STL165424 | WE ONLY FIND THEM WHEN THEYRE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STK399850 | CAPED TP | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 22 |
| STL049199 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STL071553 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STL173446 | EXPANSE #2 (OF 4) CVR B WALKER | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STL315552 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 22 |
| STL096181 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 21 |
| STL120554 | ROCKOS MODERN AFTERLIFE #3 MAI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 21 |
| STL154020 | SOMETHING IS KILLING CHILDREN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 21 |
| STL113475 | WOODS YEARBOOK ED TP VOL 02 (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 20 |
| STL056656 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 20 |
| STL058442 | RUGRATS #1 SUBSCRIPTION PAROLI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 20 |
| STL079124 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 20 |
| STL182423 | MANY DEATHS OF LAILA STARR #1 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 20 |
| STL219249 | HOUSE OF SLAUGHTER #2 2ND PTG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 20 |
| STL113462 | LUMBERJANES TP VOL 12 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STK638964 | STARKWEATHER IMMORTAL HC W/ DU | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 19 |
| STL007245 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 19 |
| STL064808 | JIM HENSON STORYTELLER FAIRIES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 19 |
| STL122352 | ROCKOS MODERN AFTERLIFE #4 CVR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 19 |
| STL297853 | ZAWA #3 (OF 5) CVR E FOC REVEA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 18 |
| STL091934 | SONS OF EL TOPO ORIGINAL GN HC | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STK399853 | UNKNOWN HC VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STL076564 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 18 |
| STL126590 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 18 |
| STL193676 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 18 |
| STL209490 | ONCE & FUTURE #23 CVR C 25 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 18 |
| STL165464 | RED MOTHER TP VOL 02 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL044740 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL079151 | GO GO POWER RANGERS #9 SUBSCRI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL088988 | LUMBERJANES MIDSUMMER NIGHTS S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL105557 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL117365 | GO GO POWER RANGERS #20 PREORD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL146282 | ONCE & FUTURE #5 (OF 6) JETPAC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL142090 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL155853 | ONCE & FUTURE TP VOL 01 FORBID | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 17 |
| STL165410 | POWER RANGERS DRAKKON NEW DAWN | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 17 |
| STL330411 | HELLO DARKNESS #3 CVR B FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL227081 | HOLLOW OGN TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 16 |
| STL013117 | OFFICIAL MAKING OF BIG TROUBLE | 6679 | BOOM ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 16 |
| STL076552 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL106886 | MMPR SHATTERED GRID #1 CVR K G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL105553 | GO GO POWER RANGERS #16 PREORD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL157477 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL154009 | JIM HENSON STORYTELLER GHOSTS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL205577 | POWER RANGERS #13 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL293148 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL343831 | BOOK OF CUTTER #1 CVR D 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 16 |
| STL051520 | WWE #8 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL071571 | ROCKOS MODERN LIFE #3 SUBSCRIP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL088989 | LUMBERJANES MIDSUMMER NIGHTS S | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL171515 | POWER RANGERS #2 10 COPY MORA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL184671 | BRZRKR (BERZERKER) #3 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL192193 | MIGHTY MORPHIN #9 CVR C 10 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL252751 | DAMN THEM ALL #1 (OF 6) CVR H | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL245375 | DAMN THEM ALL #2 (OF 6) CVR E | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STL246412 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 15 |
| STK693366 | LUMBERJANES TP VOL 03 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL071613 | MIGHTY MORPHIN POWER RANGERS T | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 14 |
| STL067739 | JIM HENSON STORYTELLER FAIRIES | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 14 |
| STL088946 | JIM HENSON LABYRINTH CORONATIO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 14 |
| STL098884 | RUGRATS C IS FOR CHANUKAH SPEC | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 14 |
| STL120675 | GO GO POWER RANGERS FOREVER RA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 14 |
| STL238486 | BRZRKR (BERZERKER) #10 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 14 |
| STL212961 | HOUSE OF SLAUGHTER #4 CVR A SH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL068133 | RUGRATS #1 FOC INCV CONNECTING | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL071587 | JIM HENSON LABYRINTH #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL098870 | BY NIGHT #5 (OF 12) (C: 1-0-0) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL124545 | GO GO POWER RANGERS #21 20 COP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL132899 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL193624 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL193625 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL201795 | HOUSE OF SLAUGHTER #1 CVR I 50 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL220581 | BUCKHEAD #5 (OF 5) CVR C FOC R | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 13 |
| STL129164 | WOODS YEARBOOK ED TP VOL 03 (C | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL000905 | GARFIELD TP VOL 08 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 12 |
| STL064786 | RUGRATS #3 SUBSCRIPTION BOYLE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 12 |
| STL067737 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 12 |
| STL132890 | GHOSTED IN LA #4 CVR B GRACE V | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 12 |
| STL237751 | STUFF OF NIGHTMARES #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 12 |
| STL279960 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 12 |
| STL309812 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 9 | CLOTHING & APPAREL | 11 |
| STL196578 | LUNA TP (MR) (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STL250101 | EVE CHILDREN OF THE MOON #3 (O | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STK649660 | WOODS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STL161923 | GIANT DAYS TP VOL 14 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 11 |
| STL032930 | JIM HENSON POWER OF DARK CRYST | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL071573 | RUGRATS #5 SUBSCRIPTION BAYLIS | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL183984 | DUNE HOUSE ATREIDES #7 (OF 12) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL196617 | EVE #1 (OF 5) 2ND PTG MIGYEONG | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL215840 | KILLER AFFAIRS OF STATE #1 (OF | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL260762 | NEIGHBORS #1 (OF 5) CVR D 10 C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL279961 | WILDS END #3 (OF 6) CVR A CULB | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 11 |
| STL356372 | HELLO DARKNESS #9 CVR B FRISON | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 10 |

| STOCK CODE | DESC-1 | VENDOR NO. | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUM OF ON HAND QTY |
|---|---|---|---|---|---|---|
| STL335658 | POWER RANGERS ACROSS THE MORPH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 10 |
| STL162304 | MIGHTY MORPHIN POWER RANGERS B | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STK678310 | HIT 1955 HC LIMITED ED (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL058379 | GO GO POWER RANGERS #4 25 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 10 |
| STL077910 | GO GO POWER RANGERS TP VOL 01 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STL241897 | DAMN THEM ALL #1 (OF 6) CVR G | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 10 |
| STL242127 | STUFF OF NIGHTMARES #2 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 10 |
| STL049147 | GO GO POWER RANGERS #1 UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL051509 | GO GO POWER RANGERS #2 UNLOCK | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL058390 | MECH CADET YU #3 SUBSCRIPTION | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL064779 | LUMBERJANES #45 SUBSCRIPTION W | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL193606 | SOMETHING IS KILLING THE CHILD | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL187732 | MANY DEATHS OF LAILA STARR #3 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL293152 | STUFF OF NIGHTMARES #1 (OF 4) | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL305594 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 9 |
| STL091989 | GRASS KINGS HC VOL 03 (C: 0-1- | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 8 |
| STL168874 | POWER RANGERS #1 10 COPY MORA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 8 |
| STL224266 | HOUSE OF SLAUGHTER #6 CVR G 15 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 8 |
| STK638917 | MOUSE GUARD HC VOL 03 BLACK AX | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 7 |
| STL012977 | POWER RANGERS PINK #4 50 COPY | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 7 |
| STL145680 | JIM HENSON DARK CRYSTAL AGE RE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 7 |
| STL058381 | GO GO POWER RANGERS #4 UNLOCKA | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 6 |
| STL085617 | ROCKOS MODERN LIFE #6 SUBSCRIP | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 5 |
| STL265565 | DUNE HOUSE HARKONNEN #1 (OF 12 | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 5 |
| STL293147 | HOUSE OF SLAUGHTER #2 BSE VAR | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 5 |
| STL295429 | DAMN THEM ALL #1 BSE VAR JANSO | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 5 |
| STL113451 | GIANT DAYS TP VOL 10 (C: 0-1-2 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4 |
| STL079137 | RUGRATS #8 SUBSCRIPTION BRUNI | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 4 |
| STL295424 | BEHOLD BEHEMOTH #1 (OF 3) BSE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 4 |
| STL111553 | MIDAS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3 |
| STL242134 | WYND THRONE IN SK Y #3 (OF 5) C | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 3 |
| STL295436 | BEHOLD BEHEMOTH #3 (OF 5) BSE | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 3 |
| STL315373 | GRIM TP VOL 04 (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL091936 | AMORY WARS GOOD APOLLO TP VOL | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STK638828 | ARTESIA HC VOL 02 AFIELD (MR) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL077898 | JUDAS TP (C: 0-1-2) | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2 |
| STL127889 | MIGHTY MORPHIN POWER RANGERS # | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2 |
| STL145644 | LUMBERJANES #71 CVR A LEYH | 6679 | BOOM ENTERTAINMENT | 1 | COMICS | 2 |
| STL315400 | WOODS DLX ED HC SLIPCASE (C: 0 | 6679 | BOOM ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1 |