# EXHIBIT 1

**Diamond Comics**

Consignment Inventory on Hand (as of Petition Date) - Diamond

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR001655 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #5 | 1 | 736 | 1.00 | 736.00 | 12.88 |
| APR041734 | 161 | MARVEL COMICS | ULTIMATE SPIDER-MAN TP VOL 09 | 3 | 22 | 7.11 | 156.33 | 27.26 |
| APR042360 | 9341 | AVATAR PRESS INC | TIM VIGIL WEBWITCH TP (MR) | 3 | 73 | 4.45 | 324.92 | 55.26 |
| APR042586 | 462 | DRAWN & QUARTERLY | CLYDE FANS HC BOOK 01 (MR) | 3 | 61 | 7.98 | 486.78 | 83.82 |
| APR042676 | 417 | EROS COMIX | HOUSEWIVES AT PLAY ORIGINAL RE | 3 | 180 | 4.18 | 752.22 | 123.36 |
| APR042816 | 4044 | ONI PRESS INC. | SPAGHETTI WESTERN GN (MR) | 3 | 44 | 4.96 | 218.21 | 36.21 |
| APR052885 | 96 | FANTAGRAPHICS BOOKS | DER STRUWWELMAAKIES HC (MR) | 3 | 78 | 8.38 | 653.56 | 107.18 |
| APR063105 | 42 | DIGITAL MANGA DISTRIBUTION | OUR KINGDOM GN VOL 03 (MR) | 3 | 206 | 5.57 | 1,147.11 | 183.74 |
| APR063106 | 42 | DIGITAL MANGA DISTRIBUTION | LA ESPERANCA GN VOL 03 (MR) | 3 | 1930 | 5.57 | 10,747.21 | 1,721.43 |
| APR063279 | 182 | NBM | SILK ROAD TO RUIN HC | 3 | 11 | 9.18 | 100.98 | 17.39 |
| APR063426 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 02 NEW C | 3 | 313 | 5.60 | 1,751.55 | 301.59 |
| APR072368 | 161 | MARVEL COMICS | ULTIMATES 2 TP VOL 02 GRAND TH | 3 | 3 | 7.90 | 23.69 | 4.13 |
| APR073424 | 9341 | AVATAR PRESS INC | WARREN ELLIS CRECY GN (MR) | 3 | 657 | 2.83 | 1,859.97 | 316.30 |
| APR073630 | 42 | DIGITAL MANGA DISTRIBUTION | LITTLE CRY BABY GN (MR) | 3 | 2253 | 5.57 | 12,545.83 | 2,009.52 |
| APR073633 | 42 | DIGITAL MANGA DISTRIBUTION | PICNIC GN (MR) | 3 | 681 | 5.57 | 3,792.15 | 607.41 |
| APR073634 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & SANDALS GN VOL 02 (MR) | 3 | 658 | 5.57 | 3,664.07 | 586.89 |
| APR073688 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING VOL II #7 | 1 | 132 | 1.66 | 218.99 | 3.65 |
| APR074028 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER II MANGA GN VOL | 3 | 2098 | 5.18 | 10,867.64 | 1,871.27 |
| APR074212 | 6844 | WILDSIDE PRESS LLC | DARK MAIDEN SC (C: 0-1-2) | 4 | 275 | 5.18 | 1,424.50 | 245.28 |
| APR082179 | 325 | IMAGE COMICS | (USE DEC09391) LOADED BIBLE T | 3 | 12 | 6.80 | 81.55 | 14.04 |
| APR083514 | 250 | SLAVE LABOR GRAPHICS | DREAM MAIDEN MEGAN GN | 3 | 112 | 3.58 | 400.96 | 69.04 |
| APR083708 | 691 | DYNAMIC FORCES | WITCHBLADE SHADES OF GRAY TP ( | 3 | 949 | 6.00 | 5,690.20 | 979.78 |
| APR083767 | 42 | DIGITAL MANGA DISTRIBUTION | RED ANGEL GN VOL 01 (OF 2) (MR | 3 | 368 | 5.57 | 2,049.21 | 328.23 |
| APR083768 | 42 | DIGITAL MANGA DISTRIBUTION | HARD ROCK GN (MR) (C: 0-1-2) | 3 | 2210 | 5.57 | 12,306.39 | 1,971.17 |
| APR083772 | 42 | DIGITAL MANGA DISTRIBUTION | DONT BLAME ME GN VOL 02 (OF 2) | 3 | 1723 | 5.57 | 9,594.53 | 1,536.80 |
| APR083774 | 42 | DIGITAL MANGA DISTRIBUTION | GOLDEN PRINCE & ARGENT KING GN | 3 | 333 | 5.57 | 1,854.31 | 297.01 |
| APR083775 | 42 | DIGITAL MANGA DISTRIBUTION | LIKE A LOVE COMEDY NOVEL (MR) | 4 | 845 | 3.85 | 3,251.98 | 520.88 |
| APR083776 | 42 | DIGITAL MANGA DISTRIBUTION | NEW BEGINNINGS GN (MR) (C: 0-1 | 3 | 1975 | 5.57 | 10,997.79 | 1,761.56 |
| APR083806 | 462 | DRAWN & QUARTERLY | WHAT IT IS HC LYNDA BARRY (APR | 3 | 55 | 9.98 | 548.90 | 94.51 |
| APR083821 | 7545 | 801 MEDIA INC | LOVE IS LIKE A HURRICANE GN VO | 3 | 71 | 6.54 | 464.30 | 78.00 |
| APR083834 | 96 | FANTAGRAPHICS BOOKS | TROUBLEMAKERS HC (C: 0-1-2) | 3 | 61 | 8.40 | 512.14 | 83.99 |
| APR083869 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES FRONTLINE COMBAT H | 3 | 5523 | 19.98 | 110,349.54 | 19,000.81 |
| APR084029 | 7013 | NETCOMICS | 100 PERCENT PERFECT GIRL GN VO | 3 | 55 | 4.00 | 219.78 | 37.84 |
| APR088117 | 5889 | NIGHT SHADE BOOKS | ECLIPSE 2 NEW SCIENCE FICTION | 4 | 7 | 5.98 | 41.86 | 7.21 |
| APR090025 | 750 | DARK HORSE COMICS | GIGANTIC TP VOL 01 (C: 0-1-2) | 3 | 144 | 7.20 | 1,036.22 | 178.42 |
| APR090358 | 325 | IMAGE COMICS | BODY BAGS TP VOL 01 FATHERS DA | 3 | 60 | 6.00 | 359.76 | 61.95 |
| APR090689 | 9341 | AVATAR PRESS INC | WARREN ELLIS FRANKENSTEINS WOM | 3 | 584 | 2.83 | 1,653.30 | 281.16 |
| APR090698 | 9341 | AVATAR PRESS INC | WOLFSKIN TP VOL 01 (MR) | 3 | 853 | 7.29 | 6,214.96 | 1,056.92 |
| APR090699 | 9341 | AVATAR PRESS INC | WOLFSKIN HC VOL 01 (MR) (C: 0- | 3 | 101 | 14.14 | 1,427.64 | 194.71 |
| APR090768 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 626 | 5.20 | 3,252.70 | 560.07 |
| APR090771 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS DEATH DEFY | 3 | 1925 | 6.00 | 11,542.30 | 1,987.44 |
| APR090803 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE TOVE JANSSON C | 3 | 7 | 7.98 | 55.86 | 9.62 |
| APR090817 | 417 | EROS COMIX | HOT MOMS TP VOL 01 (A) (C: 1-0 | 3 | 268 | 7.98 | 2,137.51 | 350.53 |
| APR090961 | 4044 | ONI PRESS INC. | SALT WATER TAFFY GN VOL 03 TRU | 3 | 212 | 2.47 | 523.49 | 86.88 |
| APR090963 | 4044 | ONI PRESS INC. | UNION STATION GN NEW ED | 3 | 179 | 4.96 | 887.71 | 147.33 |
| APR098310 | 1217 | PRIME BOOKS LLC | UNPLUGGED WEBS BEST SCI FI & F | 4 | 801 | 5.98 | 4,789.98 | 824.77 |
| APR100409 | 325 | IMAGE COMICS | HACK SLASH TP VOL 03 FRIDAY TH | 3 | 70 | 7.60 | 531.72 | 91.56 |
| APR100438 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 12 LIFE AM | 3 | 223 | 6.00 | 1,337.11 | 230.23 |
| APR100649 | 161 | MARVEL COMICS | SIEGE PREM HC | 3 | 16 | 9.87 | 157.94 | 27.54 |
| APR100762 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 04 (MR) | 3 | 668 | 8.10 | 5,408.13 | 919.71 |
| APR100763 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 04 (MR) (C: | 3 | 58 | 14.14 | 819.83 | 111.81 |
| APR100764 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 04 ELLIS & | 3 | 52 | 20.20 | 1,050.14 | 143.22 |
| APR100765 | 9341 | AVATAR PRESS INC | NIGHT OF THE LIVING DEAD TP NE | 3 | 600 | 10.12 | 6,072.60 | 1,032.71 |
| APR100869 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET #4 | 1 | 215 | 1.60 | 343.14 | 6.00 |
| APR100885 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS CHAPTER TW | 1 | 225 | 1.20 | 269.10 | 4.71 |
| APR100888 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACK TERR | 3 | 1066 | 6.80 | 7,244.54 | 1,247.42 |
| APR100893 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 06 SELF-PRE | 3 | 220 | 12.00 | 2,639.12 | 454.42 |
| APR100900 | 691 | DYNAMIC FORCES | ART OF RED SONJA HC VOL 01 (C: | 4 | 2091 | 12.00 | 25,083.64 | 4,319.09 |
| APR100905 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 08 BLOOD DYNA | 3 | 63 | 12.00 | 755.75 | 130.13 |
| APR100933 | 462 | DRAWN & QUARTERLY | BIG QUESTIONS #14 (MR) | 1 | 80 | 3.18 | 254.40 | 4.45 |
| APR100934 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE TOVE JANSSON C | 3 | 59 | 7.98 | 470.82 | 81.07 |
| APR100963 | 96 | FANTAGRAPHICS BOOKS | LUCKY IN LOVE A POOR MANS HIST | 3 | 85 | 8.40 | 713.64 | 117.03 |
| APR100965 | 96 | FANTAGRAPHICS BOOKS | TOO SOON CELEBRITY PORTRAITS H | 3 | 91 | 12.60 | 1,146.22 | 187.97 |
| APR100967 | 96 | FANTAGRAPHICS BOOKS | SAMMY THE MOUSE #3 | 1 | 313 | 3.34 | 1,045.11 | 17.42 |
| APR101036 | 4044 | ONI PRESS INC. | SUPER PRO KO GN VOL 01 (C: 0-0 | 3 | 157 | 4.98 | 781.22 | 129.65 |
| APR101098 | 8989 | TWOMORROWS PUBLISHING | CARMINE INFANTINO PENCILER PUB | 4 | 19 | 11.32 | 215.06 | 35.27 |
| APR101109 | 6894 | UDON ENTERTAINMENT INC | SWANS IN SPACE GN VOL 03 (OF 3 | 3 | 1123 | 3.60 | 4,038.31 | 695.35 |
| APR101209 | 5114 | HERMES PRESS | CREATORS OF THE SUPERHEROES DL | 4 | 42 | 16.00 | 671.83 | 115.68 |
| APR101725 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK SWALLOWED | 5 | 319 | 5.26 | 1,678.26 | 375.53 |
| APR108085 | 4044 | ONI PRESS INC. | SALT WATER TAFFY GN VOL 02 CLI | 3 | 195 | 2.49 | 484.75 | 80.45 |
| APR108307 | 1217 | PRIME BOOKS LLC | HOUSE OF DISCARDED DREAMS SC | 4 | 81 | 5.98 | 484.38 | 83.40 |
| APR108308 | 1217 | PRIME BOOKS LLC | ON THE BANKS OF THE RIVER OF H | 4 | 176 | 9.98 | 1,756.48 | 302.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR110426 | 325 | IMAGE COMICS | PROOF TP VOL 06 ENDANGERED | 3 | 102 | 6.80 | 693.19 | 119.36 |
| APR110433 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 11 | 3 | 21 | 6.00 | 125.92 | 21.68 |
| APR110683 | 161 | MARVEL COMICS | CAPTAIN AMERICA BY DAN JURGENS | 3 | 15 | 11.85 | 177.69 | 30.98 |
| APR110713 | 161 | MARVEL COMICS | SECRET AVENGERS PREM HC VOL 02 | 3 | 45 | 9.87 | 444.20 | 77.45 |
| APR110723 | 161 | MARVEL COMICS | MARVEL UNIVERSE VS PUNISHER TP | 3 | 30 | 5.92 | 177.63 | 30.97 |
| APR110741 | 161 | MARVEL COMICS | RUNAWAYS TP VOL 05 ESCAPE TO N | 3 | 4 | 3.95 | 15.78 | 2.75 |
| APR110916 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) #6 (MR) | 1 | 175 | 1.62 | 282.80 | 4.89 |
| APR110946 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 1259 | 6.80 | 8,556.16 | 1,473.26 |
| APR110978 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 08 | 3 | 1546 | 8.00 | 12,361.82 | 2,128.55 |
| APR110981 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 02 RED QUEE | 3 | 726 | 8.00 | 5,805.10 | 999.56 |
| APR110982 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACK TERR | 3 | 967 | 6.80 | 6,571.73 | 1,131.57 |
| APR110988 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN PRODI | 3 | 4553 | 6.80 | 30,942.19 | 5,327.86 |
| APR110991 | 691 | DYNAMIC FORCES | BLACKBEARD LEGEND OF THE PYRAT | 3 | 1669 | 8.00 | 13,345.32 | 2,297.90 |
| APR110992 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 526 | 8.58 | 4,512.29 | 722.75 |
| APR111002 | 462 | DRAWN & QUARTERLY | NOGOODNIKS HC (MR) (C: 0-0-2) | 3 | 84 | 9.98 | 838.32 | 144.35 |
| APR111003 | 462 | DRAWN & QUARTERLY | NIPPER TP VOL 02 1965-1966 | 3 | 100 | 6.78 | 678.00 | 116.74 |
| APR111027 | 417 | EROS COMIX | HOUSEWIVES AT PLAY #20 (A) (C: | 1 | 47 | 2.08 | 97.71 | 1.63 |
| APR111034 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 04 1943- | 3 | 84 | 12.60 | 1,058.05 | 173.51 |
| APR111037 | 96 | FANTAGRAPHICS BOOKS | DRAWING POWER COMPENDIUM OF CA | 4 | 78 | 12.18 | 949.71 | 155.74 |
| APR111210 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER IV OFF COMP WOR | 4 | 1659 | 16.00 | 26,537.36 | 4,569.40 |
| APR112078 | 7044 | PAIZO INC | PATHFINDER COMPANION FAITHS BA | 5 | 86 | 4.45 | 382.79 | 85.65 |
| APR118106 | 1435 | CHIZINE PUBLICATIONS | BEARDED WOMEN STORIES SC NOVEL | 4 | 27 | 6.38 | 172.26 | 29.66 |
| APR120354 | 4793 | IDW PUBLISHING | TRANSFORMERS CLASSICS UK TP VO | 3 | 1 | 12.75 | 12.75 | 2.07 |
| APR120372 | 4793 | IDW PUBLISHING | GODZILLA LEGENDS TP | 3 | 33 | 8.50 | 280.36 | 45.43 |
| APR120391 | 4793 | IDW PUBLISHING | LOCKE & KEY HC VOL 05 CLOCKWOR | 3 | 102 | 10.62 | 1,083.32 | 175.56 |
| APR120439 | 325 | IMAGE COMICS | FATALE TP VOL 01 DEATH CHASES | 3 | 69 | 6.00 | 413.72 | 71.24 |
| APR120442 | 325 | IMAGE COMICS | LIBERTY MEADOWS SUNDAY COLL HC | 3 | 8 | 10.00 | 79.97 | 13.77 |
| APR120451 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 03 P.E. | 3 | 50 | 6.00 | 299.80 | 51.62 |
| APR120455 | 325 | IMAGE COMICS | SAVAGE DRAGON INVASION TP | 3 | 35 | 6.80 | 237.86 | 40.96 |
| APR120462 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 15 | 3 | 52 | 6.00 | 311.79 | 53.69 |
| APR120487 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 16 A LARGE | 3 | 118 | 6.00 | 707.53 | 121.83 |
| APR120686 | 161 | MARVEL COMICS | NEW AVENGERS OMNIBUS HC VOL 01 | 3 | 2 | 49.38 | 98.75 | 17.22 |
| APR120687 | 161 | MARVEL COMICS | STAND OMNIBUS HC SLIPCASE | 3 | 4 | 59.25 | 237.00 | 41.33 |
| APR120705 | 161 | MARVEL COMICS | FEAR ITSELF FEARLESS PREM HC | 3 | 5 | 13.82 | 69.11 | 12.05 |
| APR120830 | 5698 | ASPEN MLT INC | DEAD MANS RUN #5 CVR A PARKER | 1 | 96 | 1.37 | 131.04 | 2.35 |
| APR120831 | 5698 | ASPEN MLT INC | DEAD MANS RUN #5 CVR B OUM | 1 | 53 | 1.37 | 72.35 | 1.30 |
| APR120837 | 5698 | ASPEN MLT INC | FATHOM VOL 4 #7 CVR C KONAT SK | 1 | 20 | 3.40 | 68.00 | - |
| APR120960 | 9341 | AVATAR PRESS INC | WAR GODDESS TP VOL 01 (MR) (C: | 3 | 340 | 10.12 | 3,441.14 | 585.20 |
| APR120961 | 9341 | AVATAR PRESS INC | WAR GODDESS SGN HC VOL 01 (MR) | 3 | 114 | 16.66 | 1,899.24 | 259.03 |
| APR121012 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 05 | 3 | 1132 | 20.00 | 22,635.47 | 3,897.55 |
| APR121021 | 691 | DYNAMIC FORCES | BOYS TP VOL 11 OVER THE HILL ( | 3 | 4127 | 8.00 | 32,999.49 | 5,682.10 |
| APR121024 | 691 | DYNAMIC FORCES | GARTH ENNIS JENNIFER BLOOD TP | 3 | 52 | 8.00 | 415.79 | 71.59 |
| APR121058 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 1986 | 12.00 | 23,824.06 | 4,102.20 |
| APR121065 | 42 | DIGITAL MANGA DISTRIBUTION | MAOHDEN NOVEL VOL 01 (MR) (C: | 4 | 332 | 5.57 | 1,848.74 | 296.12 |
| APR121090 | 96 | FANTAGRAPHICS BOOKS | EC KURTZMAN CORPSE ON IMJIN AN | 3 | 20 | 12.18 | 243.52 | 39.93 |
| APR121091 | 96 | FANTAGRAPHICS BOOKS | MESKIN OUT OF THE SHADOWS TP ( | 3 | 18 | 11.34 | 204.04 | 33.46 |
| APR121096 | 96 | FANTAGRAPHICS BOOKS | JACK JACKSON AMERICAN HISTORY | 3 | 13 | 14.70 | 191.10 | 31.34 |
| APR121097 | 96 | FANTAGRAPHICS BOOKS | NAKED CARTOONISTS SC (MR) (C: | 4 | 116 | 9.66 | 1,120.07 | 183.68 |
| APR121242 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 28 ERIC | 4 | 30 | 6.70 | 200.97 | 32.96 |
| APR121973 | 7044 | PAIZO INC | PATHFINDER TALES NIGHTGLASS MM | 5 | 122 | 4.05 | 493.61 | 110.45 |
| APR128064 | 1435 | CHIZINE PUBLICATIONS | REMEMBER WHY YOU FEAR ME SC NO | 4 | 40 | 6.78 | 271.20 | 46.70 |
| APR130262 | 702 | DC COMICS | SAGA OF THE SWAMP THING TP BOO | 3 | 200 | 7.90 | 1,579.22 | 275.36 |
| APR130263 | 702 | DC COMICS | SANDMAN OMNIBUS HC VOL 01 (MR) | 3 | 24 | 59.25 | 1,422.00 | 247.95 |
| APR130422 | 325 | IMAGE COMICS | FATALE TP VOL 03 WEST OF HELL | 3 | 152 | 6.00 | 911.39 | 156.93 |
| APR130469 | 325 | IMAGE COMICS | PROPHET TP VOL 02 BROTHERS | 3 | 57 | 6.00 | 341.77 | 58.85 |
| APR130479 | 325 | IMAGE COMICS | THINK TANK TP VOL 02 | 3 | 54 | 6.00 | 323.78 | 55.75 |
| APR130482 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 18 WHAT CO | 3 | 318 | 6.00 | 1,906.73 | 328.31 |
| APR130712 | 161 | MARVEL COMICS | IRON MAN BY KURT BUSIEK AND SE | 3 | 1 | 49.38 | 49.38 | 8.61 |
| APR130760 | 1733 | ACTION LAB ENTERTAINMENT | NIGHT OF THE 80S UNDEAD #1 (OF | 1 | 224 | 1.50 | 335.17 | 6.26 |
| APR130845 | 5698 | ASPEN MLT INC | CHARISMAGIC VOL 2 #2 (OF 6) IN | 1 | 18 | - | - | - |
| APR130848 | 5698 | ASPEN MLT INC | JIRNI #3 (OF 5) INCV S/N (NET) | 1 | 16 | - | - | - |
| APR130854 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #5 (OF 5 | 1 | 97 | 1.56 | 150.94 | 2.71 |
| APR130855 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #5 (OF 5 | 1 | 54 | 1.56 | 84.03 | 1.51 |
| APR130863 | 5698 | ASPEN MLT INC | FATHOM ELITE SAGA #2 CVR B CAL | 1 | 39 | 1.56 | 60.69 | 1.09 |
| APR130871 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE #1 BLOODWASH | 1 | 75 | 3.30 | 247.50 | 3.47 |
| APR130872 | 9341 | AVATAR PRESS INC | FERALS TP VOL 02 (MR) (C: 0-1- | 3 | 375 | 8.10 | 3,036.00 | 516.30 |
| APR130888 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD AFTERMAT | 1 | 114 | 1.62 | 184.22 | 3.18 |
| APR130922 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #5 (MR) | 2 | 239 | 2.02 | 483.02 | 43.23 |
| APR130935 | 6679 | BOOM ENTERTAINMENT | EXTERMINATION TP VOL 02 | 3 | 149 | 5.85 | 871.07 | 153.83 |
| APR130946 | 6679 | BOOM ENTERTAINMENT | FREELANCERS TP VOL 01 | 3 | 502 | 7.80 | 3,913.64 | 691.16 |
| APR131057 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 03 (MR) | 3 | 1241 | 8.00 | 9,923.04 | 1,708.62 |
| APR131063 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 11 | 3 | 537 | 8.00 | 4,293.85 | 739.35 |
| APR131086 | 462 | DRAWN & QUARTERLY | ANIMALS WITH SHARPIES HC (MR) | 3 | 47 | 6.78 | 318.66 | 54.87 |
| APR131124 | 417 | EROS COMIX | TEENS AT PLAY GN END OF INNOCE | 1 | 845 | 4.20 | 3,545.45 | 581.41 |
| APR131129 | 96 | FANTAGRAPHICS BOOKS | EVERYBODY IS STUPID EXCEPT FOR | 3 | 26 | 10.50 | 272.89 | 44.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR131131 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 07 1949- | 3 | 125 | 14.70 | 1,837.50 | 301.33 |
| APR131132 | 96 | FANTAGRAPHICS BOOKS | NUDNIK REVEALED HC (C: 0-1-2) | 4 | 177 | 12.60 | 2,229.46 | 365.60 |
| APR131133 | 96 | FANTAGRAPHICS BOOKS | STEVE DITKO ARCHIVES HC VOL 04 | 3 | 62 | 16.80 | 1,041.34 | 170.77 |
| APR131149 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 555 | 11.98 | 6,648.90 | 1,144.86 |
| APR131232 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM #1 (MR) | 1 | 35 | 1.60 | 55.86 | 0.98 |
| APR131264 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC HC VOL | 3 | 854 | 20.00 | 17,076.58 | 2,940.37 |
| APR131344 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #12 B CVR LILLY | 1 | 257 | 1.20 | 307.37 | 5.38 |
| APR131355 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK LAST O/T SPECI | 1 | 99 | 1.60 | 158.00 | 2.77 |
| APR132201 | 7044 | PAIZO INC | PATHFINDER TALES WIZARDS MASK | 5 | 77 | 4.05 | 311.54 | 69.71 |
| APR138034 | 1435 | CHIZINE PUBLICATIONS | N-BODY PROBLEM SC NOVEL | 4 | 140 | 6.38 | 893.20 | 153.80 |
| APR138035 | 1435 | CHIZINE PUBLICATIONS | THINGS WITHERED SC NOVEL | 4 | 838 | 6.78 | 5,681.64 | 978.31 |
| APR138071 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | BROKEN GUARDIAN VOL 01 DISINTE | 4 | 13 | 5.98 | 77.74 | 13.39 |
| APR138072 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | BROKEN GUARDIAN VOL 02 DISSOLV | 4 | 68 | 5.98 | 406.64 | 70.02 |
| APR138073 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | FALL FROM EARTH | 4 | 84 | 7.98 | 670.32 | 115.42 |
| APR138074 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | STEELE CHRONICLES VOL 01 DEFIN | 4 | 159 | 7.98 | 1,268.82 | 218.47 |
| APR138075 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | STEELE CHRONICLES VOL 02 STEEL | 4 | 189 | 7.98 | 1,508.22 | 259.70 |
| APR138076 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | STEELE CHRONICLES VOL 03 STEAL | 4 | 156 | 6.78 | 1,057.68 | 182.12 |
| APR138188 | 6679 | BOOM ENTERTAINMENT | SUPURBIA TP VOL 01 (CURR PTG) | 3 | 124 | 5.85 | 724.92 | 128.02 |
| APR138277 | 2479 | BLACK MASK COMICS | LIBERATOR #1 (OF 4) VARIANT CV | 1 | 27 | 1.40 | 37.80 | 0.66 |
| APR138292 | 4044 | ONI PRESS INC. | CAPOTE IN KANSAS HC (O/A) (MR) | 3 | 107 | 8.30 | 887.66 | 147.32 |
| APR140046 | 750 | DARK HORSE COMICS | X TP VOL 03 SIEGE (C: 0-1-2) | 3 | 125 | 6.00 | 749.50 | 129.05 |
| APR140047 | 750 | DARK HORSE COMICS | SKYMAN TP VOL 01 RIGHT STUFF ( | 3 | 107 | 6.00 | 641.57 | 110.47 |
| APR140073 | 750 | DARK HORSE COMICS | (USE JUL218263) COMPLETE ELFQU | 3 | 13 | 10.00 | 129.95 | 22.38 |
| APR140512 | 325 | IMAGE COMICS | DEAD BODY ROAD TP VOL 01 (MR) | 3 | 33 | 6.00 | 197.87 | 34.07 |
| APR140525 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 04 TH | 3 | 40 | 6.00 | 239.84 | 41.30 |
| APR140539 | 325 | IMAGE COMICS | WITCHBLADE BORNE AGAIN TP VOL | 3 | 923 | 6.00 | 5,534.31 | 952.94 |
| APR140744 | 161 | MARVEL COMICS | (USE AUG148042) MMW FAMOUS FIR | 3 | 1 | 197.50 | 197.50 | 34.44 |
| APR140749 | 161 | MARVEL COMICS | MMW CAPTAIN AMERICA HC VOL 01 | 3 | 39 | 19.75 | 770.10 | 134.28 |
| APR140758 | 161 | MARVEL COMICS | MMW FANTASTIC FOUR HC VOL 16 | 3 | 10 | 27.65 | 276.46 | 48.21 |
| APR140772 | 161 | MARVEL COMICS | DEADPOOL TP VOL 05 WEDDING OF | 3 | 5 | 6.32 | 31.58 | 5.51 |
| APR140804 | 1733 | ACTION LAB ENTERTAINMENT | SCUM O/T EARTH #1 MAIN CVR (MR | 1 | 84 | 1.50 | 125.69 | 2.35 |
| APR140891 | 5698 | ASPEN MLT INC | LOLA XOXO #3 8 COPY INCV (NET) | 1 | 37 | 3.00 | 111.00 | - |
| APR140893 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 09 (MR) (C: 0-1 | 3 | 140 | 14.14 | 1,978.90 | 269.89 |
| APR140894 | 9341 | AVATAR PRESS INC | DICKS TP VOL 02 (MR) | 3 | 311 | 8.10 | 2,517.86 | 428.19 |
| APR140935 | 9341 | AVATAR PRESS INC | STITCHED TP VOL 03 (MR) (C: 0- | 3 | 466 | 8.10 | 3,772.74 | 641.59 |
| APR140957 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #11 (MR | 2 | 224 | 2.02 | 452.70 | 40.52 |
| APR140982 | 6679 | BOOM ENTERTAINMENT | ROBOCOP HUMAN ELEMENT TP | 3 | 322 | 5.85 | 1,882.44 | 332.44 |
| APR141016 | 6679 | BOOM ENTERTAINMENT | PEANUTS BEAGLE LANDED CHARLIE | 3 | 181 | 3.90 | 705.19 | 124.54 |
| APR141077 | 691 | DYNAMIC FORCES | ART OF VAMPIRELLA DYNAMITE YEA | 3 | 4202 | 16.00 | 67,215.19 | 11,573.62 |
| APR141138 | 691 | DYNAMIC FORCES | SHADOW MASTER SERIES TP VOL 02 | 3 | 99 | 10.00 | 989.60 | 170.40 |
| APR141148 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 04 (MR) | 3 | 1469 | 10.00 | 14,684.12 | 2,528.42 |
| APR141168 | 691 | DYNAMIC FORCES | CODENAME ACTION TP VOL 01 (C: | 3 | 1257 | 8.00 | 10,050.97 | 1,730.65 |
| APR141171 | 42 | DIGITAL MANGA DISTRIBUTION | HENTAI PRINCE AND THE STONY CA | 3 | 55 | 5.57 | 306.27 | 49.06 |
| APR141173 | 462 | DRAWN & QUARTERLY | PETTY THEFT GN (MR) (C: 0-0-1) | 3 | 167 | 7.98 | 1,332.66 | 229.47 |
| APR141174 | 462 | DRAWN & QUARTERLY | THE WORN ARCHIVE SC (MR) (C: 0 | 4 | 10 | 11.98 | 119.80 | 20.63 |
| APR141202 | 96 | FANTAGRAPHICS BOOKS | PIRATES IN HEARTLAND HC VOL 01 | 3 | 31 | 14.70 | 455.57 | 74.71 |
| APR141203 | 96 | FANTAGRAPHICS BOOKS | EC JOHN SEVERIN BOMB RUN HC (C | 3 | 25 | 12.60 | 314.90 | 51.64 |
| APR141206 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 09 1953- | 3 | 68 | 14.70 | 999.60 | 163.92 |
| APR141213 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 119 | 8.40 | 999.10 | 163.84 |
| APR141223 | 7545 | 801 MEDIA INC | NYOTAI KA GN VOL 03 (A) (C: 1- | 3 | 697 | 7.36 | 5,129.57 | 861.71 |
| APR141224 | 7545 | 801 MEDIA INC | STARDUST TRAFFIC GN VOL 02 (A) | 3 | 1223 | 7.36 | 9,000.67 | 1,512.00 |
| APR141241 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 83 | 11.98 | 994.34 | 171.21 |
| APR141255 | 5114 | HERMES PRESS | SCRATCH9 CAT OF NINE WORLDS #1 | 1 | 245 | 1.60 | 391.02 | 6.84 |
| APR141369 | 5321 | TITAN COMICS | A1 PRESENTS CARPE DIEM HC VOL | 3 | 67 | 8.00 | 535.73 | 92.25 |
| APR141404 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER IV HC VOL 01 WA | 3 | 77 | 14.00 | 1,077.69 | 185.57 |
| APR141420 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR #26 CVR B CHROM (A | 1 | 225 | 2.46 | 552.58 | 9.43 |
| APR141438 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 05 M | 3 | 467 | 6.15 | 2,870.14 | 482.15 |
| APR141439 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNAL WARRIOR TP VOL 02 ETER | 3 | 300 | 6.15 | 1,843.77 | 309.73 |
| APR141500 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #98 C CV | 1 | 62 | 1.20 | 74.15 | 1.30 |
| APR141515 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD LEGEND #4 (OF 5 | 1 | 59 | 1.20 | 70.56 | 1.23 |
| APR141527 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ASCENSION #5 (OF 5) B CVR | 1 | 29 | 1.60 | 46.28 | 0.81 |
| APR142377 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 61 | 8.10 | 493.86 | 110.51 |
| APR142378 | 7044 | PAIZO INC | PATHFINDER ADV PATH MUMMYS MAS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR148006 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 07 NOT BULLET | 3 | 877 | 8.30 | 7,275.50 | 1,207.46 |
| APR148068 | 1435 | CHIZINE PUBLICATIONS | DEAD GIRLS DONT | 4 | 1330 | 6.00 | 7,974.68 | 1,373.14 |
| APR148088 | 1435 | CHIZINE PUBLICATIONS | KNIFE FIGHT AND OTHER STRUGGLE | 4 | 67 | 6.80 | 455.33 | 78.40 |
| APR148308 | 1733 | ACTION LAB ENTERTAINMENT | SOFT SPOTS PORTABLE PUPPY PLAY | 10 | 14 | 7.98 | 111.72 | 22.82 |
| APR148312 | 1733 | ACTION LAB ENTERTAINMENT | SOFT SPOTS VALUE PACK (C: 0-1- | 10 | 26 | 5.11 | 132.85 | 28.25 |
| APR150032 | 750 | DARK HORSE COMICS | BOWERY BOYS OUR FATHERS HC (C: | 3 | 68 | 8.00 | 543.73 | 93.62 |
| APR150046 | 750 | DARK HORSE COMICS | VEDA ASSEMBLY REQUIRED TP (C: | 3 | 282 | 6.00 | 1,690.87 | 291.15 |
| APR150078 | 750 | DARK HORSE COMICS | HALO UNSC PELICAN DROPSHIP 6 I | 10 | 3 | 16.00 | 47.99 | 10.87 |
| APR150521 | 325 | IMAGE COMICS | IXTH GENERATION TP VOL 01 | 3 | 88 | 6.00 | 527.65 | 90.85 |
| APR150574 | 325 | IMAGE COMICS | COWL TP VOL 02 THE GREATER GOO | 3 | 61 | 6.00 | 365.76 | 62.98 |
| APR150576 | 325 | IMAGE COMICS | CRIMINAL TP VOL 05 THE SINNERS | 3 | 53 | 6.00 | 317.79 | 54.72 |
| APR150593 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 21 | 3 | 22 | 6.80 | 149.51 | 25.74 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR150614 | 325 | IMAGE COMICS | POSTAL TP VOL 01 | 3 | 112 | 4.00 | 447.55 | 77.06 |
| APR150618 | 325 | IMAGE COMICS | RUMBLE TP VOL 01 WHAT COLOR OF | 3 | 1 | 4.00 | 4.00 | 0.69 |
| APR150619 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 02 FAND | 3 | 58 | 6.00 | 347.77 | 59.88 |
| APR150773 | 161 | MARVEL COMICS | WEIRDWORLD #1 DEL MUNDO DESIGN | 1 | 204 | 1.58 | 321.52 | 5.70 |
| APR150784 | 161 | MARVEL COMICS | 1872 #1 SWA | 1 | 144 | 1.58 | 226.96 | 4.02 |
| APR150794 | 161 | MARVEL COMICS | ARMOR WARS #1 BLANK VAR SWA | 1 | 655 | 1.58 | 1,032.35 | 18.29 |
| APR150913 | 161 | MARVEL COMICS | SHIELD COMPLETE COLLECTION OMN | 3 | 9 | 39.50 | 355.46 | 61.98 |
| APR150934 | 161 | MARVEL COMICS | NEW AVENGERS TP VOL 04 PERFECT | 3 | 40 | 7.90 | 315.84 | 55.07 |
| APR150939 | 161 | MARVEL COMICS | RUNAWAYS COMPLETE COLLECTION T | 3 | 4 | 13.82 | 55.28 | 9.64 |
| APR150961 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 01 | 3 | 2755 | 4.50 | 12,387.31 | 2,275.11 |
| APR150968 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #4 MAIN CVR (MR) | 1 | 572 | 1.50 | 855.88 | 15.98 |
| APR150969 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #4 JESTER VAR (M | 1 | 878 | 1.87 | 1,643.00 | 30.67 |
| APR150970 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #4 JESTER SKETCH | 1 | 1092 | 1.87 | 2,043.46 | 38.14 |
| APR150971 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #4 JESTER PHOTO | 1 | 858 | 1.87 | 1,605.58 | 29.97 |
| APR150972 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #12 MAIN | 1 | 374 | 1.50 | 559.62 | 10.45 |
| APR150975 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #2 M | 1 | 1192 | 1.50 | 1,783.59 | 33.29 |
| APR150976 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #2 V | 1 | 442 | 1.87 | 827.11 | 15.44 |
| APR151083 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #2 (OF 5) DIREC | 1 | 51 | 1.56 | 79.36 | 1.42 |
| APR151084 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #2 (OF 5) 10 CO | 1 | 6 | 3.00 | 18.00 | - |
| APR151087 | 5698 | ASPEN MLT INC | FOUR POINTS #3 10 COPY INCV (N | 1 | 12 | 3.00 | 36.00 | - |
| APR151088 | 5698 | ASPEN MLT INC | SHAHRAZAD #3 DIRECT MARKET CVR | 1 | 69 | 1.56 | 107.37 | 1.93 |
| APR151089 | 5698 | ASPEN MLT INC | SHAHRAZAD #3 DIRECT MARKET CVR | 1 | 50 | 1.56 | 77.81 | 1.40 |
| APR151091 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM #4 D | 1 | 58 | 1.56 | 90.25 | 1.62 |
| APR151092 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM #4 D | 1 | 71 | 1.56 | 110.48 | 1.98 |
| APR151094 | 9341 | AVATAR PRESS INC | PROVIDENCE #2 (OF 12) REGULAR | 1 | 178 | 2.02 | 359.74 | 6.22 |
| APR151100 | 9341 | AVATAR PRESS INC | DICKS TP VOL 03 END OF TIME (M | 3 | 457 | 8.10 | 3,699.87 | 629.20 |
| APR151108 | 9341 | AVATAR PRESS INC | UBER TP VOL 04 (MR) (C: 0-1-2) | 3 | 638 | 8.10 | 5,165.25 | 878.41 |
| APR151109 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #7 | 1 | 122 | 1.62 | 197.15 | 3.41 |
| APR151111 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #7 CROSSED WI | 1 | 68 | 1.62 | 109.89 | 1.90 |
| APR151112 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #7 DISASTERED | 1 | 52 | 1.62 | 84.03 | 1.45 |
| APR151114 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #7 WISHFUL FI | 1 | 37 | 1.62 | 59.79 | 1.03 |
| APR151115 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #7 RED CROSSE | 1 | 20 | 3.30 | 66.00 | 0.92 |
| APR151120 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #73 LONDON AR | 1 | 29 | 5.05 | 146.31 | 2.03 |
| APR151122 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #78 (MR) | 1 | 103 | 1.62 | 166.45 | 2.88 |
| APR151123 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #78 TORTURE C | 1 | 38 | 1.62 | 61.41 | 1.06 |
| APR151124 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #78 ART DECO | 1 | 50 | 1.62 | 80.80 | 1.40 |
| APR151130 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #79 ART DECO | 1 | 26 | 1.62 | 42.02 | 0.73 |
| APR151132 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #79 MEGAFAUNA | 1 | 43 | 1.62 | 69.49 | 1.20 |
| APR151133 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #79 RED CROSS | 1 | 13 | 3.30 | 42.90 | 0.60 |
| APR151134 | 9341 | AVATAR PRESS INC | GOD IS DEAD #36 (MR) | 1 | 42 | 1.62 | 67.87 | 1.17 |
| APR151135 | 9341 | AVATAR PRESS INC | GOD IS DEAD #36 ICONIC CVR (MR | 1 | 53 | 1.62 | 85.65 | 1.48 |
| APR151137 | 9341 | AVATAR PRESS INC | GOD IS DEAD #36 END OF DAYS CV | 1 | 34 | 1.62 | 54.94 | 0.95 |
| APR151138 | 9341 | AVATAR PRESS INC | GOD IS DEAD #36 ENCHANTING CVR | 1 | 46 | 1.62 | 74.34 | 1.28 |
| APR151139 | 9341 | AVATAR PRESS INC | GOD IS DEAD #36 GILDED RETAILE | 1 | 13 | 3.30 | 42.90 | 0.60 |
| APR151141 | 9341 | AVATAR PRESS INC | GOD IS DEAD #37 ICONIC CVR (MR | 1 | 37 | 1.62 | 59.79 | 1.03 |
| APR151143 | 9341 | AVATAR PRESS INC | GOD IS DEAD #37 END OF DAYS CV | 1 | 30 | 1.62 | 48.48 | 0.84 |
| APR151144 | 9341 | AVATAR PRESS INC | GOD IS DEAD #37 ENCHANTING CVR | 1 | 54 | 1.62 | 87.26 | 1.51 |
| APR151145 | 9341 | AVATAR PRESS INC | GOD IS DEAD #37 GILDED RETAILE | 1 | 6 | 3.30 | 19.80 | 0.28 |
| APR151148 | 9341 | AVATAR PRESS INC | WAR STORIES #9 GOOD GIRL NOSE | 1 | 26 | 1.62 | 42.02 | 0.73 |
| APR151154 | 9341 | AVATAR PRESS INC | UBER #26 BLITZKRIEG ORDER INCV | 1 | 24 | 3.30 | 79.20 | 1.11 |
| APR151158 | 2479 | BLACK MASK COMICS | DISCIPLES #2 (MR) | 1 | 218 | 1.60 | 347.93 | 6.09 |
| APR151160 | 2479 | BLACK MASK COMICS | MAYDAY #4 (OF 4) (MR) | 1 | 83 | 1.60 | 132.47 | 2.32 |
| APR151165 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #17 (MR | 2 | 125 | 2.43 | 303.25 | 27.14 |
| APR151225 | 6679 | BOOM ENTERTAINMENT | THE LAST BROADCAST HC | 3 | 44 | 11.70 | 514.63 | 90.88 |
| APR151228 | 6679 | BOOM ENTERTAINMENT | MIDAS FLESH TP VOL 02 | 3 | 455 | 5.85 | 2,659.98 | 469.76 |
| APR151317 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #1 BLANK A | 1 | 58 | 4.00 | 232.00 | 4.06 |
| APR151318 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #1 10 COPY | 1 | 234 | 1.70 | 397.80 | - |
| APR151319 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #1 15 COPY | 1 | 357 | 1.70 | 606.90 | - |
| APR151320 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #1 20 COPY | 1 | 216 | 1.70 | 367.20 | - |
| APR151321 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #1 35 COPY | 1 | 171 | 1.70 | 290.70 | - |
| APR151344 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES OMNI | 3 | 1523 | 16.00 | 24,361.91 | 4,194.82 |
| APR151359 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER TP VOL 02 | 3 | 1101 | 6.80 | 7,482.40 | 1,288.38 |
| APR151372 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 204 | 10.00 | 2,039.18 | 351.12 |
| APR151373 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 210 | 16.00 | 3,359.16 | 578.41 |
| APR151393 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 12 | 3 | 745 | 20.00 | 14,897.02 | 2,565.08 |
| APR151499 | 96 | FANTAGRAPHICS BOOKS | NOT FUNNY HA HA HC | 3 | 111 | 7.14 | 792.07 | 129.89 |
| APR151500 | 96 | FANTAGRAPHICS BOOKS | DORFLER HC (C: 0-1-2) | 3 | 163 | 9.66 | 1,573.90 | 258.10 |
| APR151501 | 96 | FANTAGRAPHICS BOOKS | LEAF HC (C: 0-1-2) | 3 | 23 | 10.50 | 241.40 | 39.59 |
| APR151509 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 02 1939- | 3 | 96 | 14.70 | 1,410.80 | 231.35 |
| APR151520 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 328 | 11.98 | 3,929.44 | 676.60 |
| APR151534 | 1907 | GEN MANGA ENTERTAINMENT | EDEN GN VOL 01 | 3 | 97 | 4.38 | 424.86 | 73.16 |
| APR151543 | 5114 | HERMES PRESS | BRENDA STARR COMP PRE CODE COM | 3 | 3 | 24.00 | 72.00 | 12.40 |
| APR151599 | 3154 | MAGNETIC PRESS INC. | ADVENTURES OF BASIL AND MOEBIU | 3 | 639 | 7.60 | 4,853.84 | 835.77 |
| APR151608 | 7013 | NETCOMICS | CHIRO GN VOL 01 STAR PROJECT | 3 | 717 | 4.80 | 3,438.73 | 592.11 |
| APR151609 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 03 (M | 3 | 408 | 4.80 | 1,956.77 | 336.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR151628 | 4044 | ONI PRESS INC. | PRINCESS UGG TP VOL 02 | 3 | 150 | 6.64 | 995.39 | 165.20 |
| APR151631 | 4044 | ONI PRESS INC. | LION OF RORA GN | 3 | 73 | 10.37 | 757.08 | 125.65 |
| APR151706 | 5321 | TITAN COMICS | BUFFY SLAYER COLLECTION SC VOL | 4 | 59 | 8.00 | 471.76 | 81.23 |
| APR151735 | 5321 | TITAN COMICS | UNIVERSAL WAR ONE GN | 3 | 44 | 14.00 | 615.82 | 106.04 |
| APR151742 | 1355 | 12 GAUGE COMICS LLC | ICE BAYOU BLACKOUT #2 (OF 3) | 1 | 58 | 1.60 | 92.57 | 1.62 |
| APR151761 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM #5 CVR A KANO (NEW AR | 1 | 16 | 1.64 | 26.17 | 0.45 |
| APR151786 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 02 BATTLE FOR NEW J | 3 | 86 | 6.15 | 528.55 | 88.79 |
| APR151787 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 04 QUAN | 3 | 2870 | 6.15 | 17,638.73 | 2,963.09 |
| APR151788 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 2028 | 8.20 | 16,621.29 | 2,792.17 |
| APR151865 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED RIDING HOOD 10TH ANNIV | 1 | 162 | 2.40 | 388.15 | 6.79 |
| APR151867 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED RIDING HOOD 10TH ANNIV | 1 | 110 | 2.40 | 263.56 | 4.61 |
| APR151868 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #36 A CVR METCA | 1 | 58 | 1.60 | 92.57 | 1.62 |
| APR151869 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #36 B CVR EL TA | 1 | 101 | 1.60 | 161.20 | 2.82 |
| APR151870 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #36 C CVR QUALA | 1 | 102 | 1.60 | 162.79 | 2.85 |
| APR151872 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #12 (OF 12) B CV | 1 | 135 | 2.40 | 323.46 | 5.66 |
| APR151873 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #12 (OF 12) C CV | 1 | 123 | 2.40 | 294.71 | 5.16 |
| APR151874 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #12 (OF 12) D CV | 1 | 165 | 2.40 | 395.34 | 6.92 |
| APR151876 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #111 MAD | 1 | 121 | 1.60 | 193.12 | 3.38 |
| APR151878 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #11 COM | 1 | 51 | 1.60 | 81.40 | 1.42 |
| APR151879 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #11 COM | 1 | 74 | 1.60 | 118.10 | 2.07 |
| APR151880 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #11 COM | 1 | 176 | 1.60 | 280.90 | 4.92 |
| APR151881 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #3 | 1 | 87 | 1.60 | 138.85 | 2.43 |
| APR151882 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #3 | 1 | 171 | 1.60 | 272.92 | 4.78 |
| APR151883 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #3 | 1 | 112 | 1.60 | 178.75 | 3.13 |
| APR151886 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT LITTLE MERMAID #5 (OF 5) B | 1 | 53 | 1.60 | 84.59 | 1.48 |
| APR151889 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #12 | 1 | 177 | 1.60 | 282.49 | 4.94 |
| APR151937 | 1435 | CHIZINE PUBLICATIONS | LADY PARANORMA HC | 4 | 1728 | 8.80 | 15,199.49 | 2,617.16 |
| APR152729 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 1409 | 8.10 | 11,407.26 | 2,552.54 |
| APR152731 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING HE | 5 | 376 | 9.31 | 3,500.94 | 783.38 |
| APR158008 | 6679 | BOOM ENTERTAINMENT | LAST MORTAL HC (MR) | 3 | 1112 | 7.80 | 8,669.26 | 1,531.01 |
| APR158168 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | FALCONS EGG | 4 | 235 | 6.38 | 1,499.30 | 258.16 |
| APR158169 | 1435 | CHIZINE PUBLICATIONS | FLAME IN THE MAZE | 4 | 172 | 6.00 | 1,031.31 | 177.58 |
| APR158187 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | SECOND CONTACTS TP | 4 | 151 | 6.38 | 963.38 | 165.88 |
| APR158201 | 1217 | PRIME BOOKS LLC | YAMADA MONOGATARI WAR GODS SON | 4 | 741 | 5.98 | 4,431.18 | 762.99 |
| APR158204 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 452 | 5.67 | 2,561.03 | 573.07 |
| APR158205 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 225 | 5.67 | 1,274.85 | 285.26 |
| APR158206 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 350 | 5.67 | 1,983.10 | 443.75 |
| APR158207 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 384 | 5.67 | 2,175.74 | 486.85 |
| APR158208 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 210 | 5.67 | 1,189.86 | 266.25 |
| APR158209 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 256 | 5.67 | 1,450.50 | 324.57 |
| APR158210 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 519 | 5.67 | 2,940.65 | 658.01 |
| APR158211 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 418 | 5.67 | 2,368.39 | 529.96 |
| APR158512 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 01 N | 3 | 182 | 4.80 | 872.87 | 150.30 |
| APR158836 | 325 | IMAGE COMICS | GOD HATES ASTRONAUTS TP VOL 01 | 3 | 33 | 6.00 | 197.87 | 34.07 |
| APR160130 | 750 | DARK HORSE COMICS | KINGS ROAD TP (C: 0-1-2) | 3 | 35 | 6.00 | 209.86 | 36.14 |
| APR160131 | 750 | DARK HORSE COMICS | POLAR HC VOL 03 NO MERCY FOR S | 3 | 50 | 7.20 | 359.80 | 61.95 |
| APR160788 | 325 | IMAGE COMICS | ADVENTURES IN THE RIFLE BRIGAD | 3 | 41 | 6.00 | 245.84 | 42.33 |
| APR160798 | 325 | IMAGE COMICS | HUCK TP | 3 | 181 | 6.00 | 1,085.28 | 186.87 |
| APR160829 | 325 | IMAGE COMICS | INJECTION TP VOL 02 (MR) | 3 | 158 | 6.00 | 947.37 | 163.12 |
| APR160834 | 325 | IMAGE COMICS | LEGACY OF LUTHER STRODE TP VOL | 3 | 3 | 7.20 | 21.59 | 3.72 |
| APR160837 | 325 | IMAGE COMICS | VELVET TP VOL 03 MAN WHO STOLE | 3 | 96 | 6.00 | 575.62 | 99.11 |
| APR160950 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #1.6 | 1 | 23 | 1.58 | 36.25 | 0.64 |
| APR160959 | 161 | MARVEL COMICS | STAR-LORD #8 STARLIN VAR | 1 | 98 | 1.58 | 154.46 | 2.74 |
| APR161018 | 161 | MARVEL COMICS | TIMELY COMICS INVINCIBLE IRON | 1 | 200 | 1.19 | 237.00 | 4.20 |
| APR161059 | 161 | MARVEL COMICS | EMPRESS #3 (OF 7) | 1 | 26 | 1.58 | 40.98 | 0.73 |
| APR161091 | 161 | MARVEL COMICS | ANGELA QUEEN OF HEL TP JOURNEY | 3 | 22 | 9.87 | 217.16 | 37.87 |
| APR161111 | 1733 | ACTION LAB ENTERTAINMENT | SPOT ON ADVENTURE READY FOR TA | 3 | 3887 | 3.75 | 14,561.87 | 2,674.49 |
| APR161112 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL SCOUTS NIGHT OF THE UNLI | 1 | 117 | 1.50 | 175.07 | 3.27 |
| APR161115 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS DLX HC VOL 02 GET O | 3 | 3020 | 7.50 | 22,638.83 | 4,157.97 |
| APR161124 | 1733 | ACTION LAB ENTERTAINMENT | ACTIONVERSE TP | 3 | 1327 | 6.37 | 8,454.72 | 1,552.84 |
| APR161130 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO WEDNESDAYS CHILD #1 | 1 | 288 | 1.50 | 430.93 | 8.04 |
| APR161132 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES #1 CVR A | 1 | 390 | 1.50 | 583.56 | 10.89 |
| APR161134 | 1733 | ACTION LAB ENTERTAINMENT | ZOE DARE VS DISASTEROID #1 CVR | 1 | 140 | 1.50 | 209.48 | 3.91 |
| APR161136 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS #1 CVR A WHYNOT (MR) | 1 | 157 | 1.50 | 234.92 | 4.39 |
| APR161137 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS #1 CVR B WHYNOT (MR) | 1 | 224 | 1.87 | 419.17 | 7.82 |
| APR161138 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #6 CVR A GOODWIN (MR) | 1 | 438 | 1.50 | 655.38 | 12.23 |
| APR161139 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #6 CVR B THESEN (MR) | 1 | 586 | 1.87 | 1,096.58 | 20.47 |
| APR161140 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #16 CVR A DA SAC | 1 | 847 | 1.50 | 1,267.37 | 23.66 |
| APR161141 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #16 CVR B MANGUM | 1 | 112 | 1.87 | 209.59 | 3.91 |
| APR161142 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #16 CVR C MANGUM | 1 | 270 | 1.87 | 505.25 | 9.43 |
| APR161143 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #16 CVR D CUTE ( | 1 | 279 | 1.87 | 522.09 | 9.75 |
| APR161144 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 03 WOODEN | 3 | 4084 | 5.62 | 22,957.39 | 4,216.47 |
| APR161145 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS #4 (OF 4) CVR A MUHR | 1 | 433 | 1.50 | 647.90 | 12.09 |
| APR161146 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS #4 (OF 5) CVR B MEAT | 1 | 442 | 1.87 | 827.11 | 15.44 |
| APR161147 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES FRIENDGASM | 3 | 1662 | 4.50 | 7,472.85 | 1,372.50 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR161148 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #5 CVR A YOUNG (MR) | 1 | 771 | 1.50 | 1,153.65 | 21.53 |
| APR161149 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #5 CVR B MOM SPACEKN | 1 | 492 | 1.87 | 920.68 | 17.19 |
| APR161150 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #5 CVR C TROM (MR) | 1 | 568 | 1.87 | 1,062.90 | 19.84 |
| APR161151 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #5 CVR D TROM RISQUE | 1 | 631 | 1.87 | 1,180.79 | 22.04 |
| APR161152 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #5 CVR E 90S MONSTER | 1 | 592 | 1.87 | 1,107.81 | 20.68 |
| APR161153 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #5 CVR F 90S MONSTER | 1 | 371 | 1.87 | 694.25 | 12.96 |
| APR161154 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR A | 1 | 1179 | 1.50 | 1,764.14 | 32.93 |
| APR161155 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR B | 1 | 660 | 1.87 | 1,235.06 | 23.05 |
| APR161156 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR C | 1 | 1058 | 1.87 | 1,979.84 | 36.96 |
| APR161157 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR D | 1 | 886 | 1.87 | 1,657.97 | 30.95 |
| APR161158 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR E | 1 | 1218 | 1.87 | 2,279.24 | 42.54 |
| APR161159 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR F | 1 | 970 | 1.87 | 1,815.16 | 33.88 |
| APR161167 | 3289 | AFTERSHOCK COMICS | REVISIONIST #1 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| APR161171 | 3289 | AFTERSHOCK COMICS | DREAMING EAGLES #6 (OF 6) (MR) | 1 | 281 | 1.60 | 448.48 | 7.85 |
| APR161172 | 3289 | AFTERSHOCK COMICS | SUPERZERO #6 | 1 | 331 | 1.60 | 528.28 | 9.24 |
| APR161173 | 3289 | AFTERSHOCK COMICS | SECOND SIGHT #5 (MR) | 1 | 162 | 1.60 | 258.55 | 4.52 |
| APR161174 | 3289 | AFTERSHOCK COMICS | SECOND SIGHT #5 10 COPY ZIRITT | 1 | 11 | - | - | - |
| APR161177 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #3 (MR) | 1 | 202 | 1.60 | 322.39 | 5.64 |
| APR161178 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #3 10 COPY HES | 1 | 11 | - | - | - |
| APR161180 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS #3 10 COPY NICK P | 1 | 9 | - | - | - |
| APR161213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DEATHS DARK ANGEL ONE SHOT REM | 1 | 27 | 2.00 | 53.89 | 0.94 |
| APR161215 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DEATHS DARK ANGEL ONE SHOT B&W | 1 | 11 | 2.00 | 22.00 | 0.77 |
| APR161276 | 5698 | ASPEN MLT INC | LEGENDS OF OZ TIK TOK AND KALI | 1 | 113 | 1.56 | 175.84 | 3.16 |
| APR161284 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #2 (MR) | 1 | 374 | 2.43 | 907.32 | 15.68 |
| APR161285 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #2 PERFECT U | 1 | 182 | 2.43 | 441.53 | 7.63 |
| APR161286 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #2 CODE PRU | 1 | 133 | 2.43 | 322.66 | 5.58 |
| APR161287 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #2 MODDED CV | 1 | 173 | 2.43 | 419.70 | 7.25 |
| APR161288 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #2 VAST CVR | 1 | 128 | 2.43 | 310.53 | 5.37 |
| APR161289 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #2 ANCIENT T | 1 | 74 | 4.05 | 299.40 | 5.17 |
| APR161294 | 9341 | AVATAR PRESS INC | PROVIDENCE #9 (OF 12) DREAMSCA | 1 | 160 | 2.02 | 323.36 | 5.59 |
| APR161296 | 9341 | AVATAR PRESS INC | PROVIDENCE #9 (OF 12) PORTRAIT | 1 | 101 | 2.02 | 204.12 | 3.53 |
| APR161297 | 9341 | AVATAR PRESS INC | PROVIDENCE #9 (OF 12) WOMEN OF | 1 | 110 | 2.02 | 222.31 | 3.84 |
| APR161300 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 08 (MR) (C: | 3 | 658 | 8.10 | 5,327.17 | 905.94 |
| APR161310 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #17 CROSSED W | 1 | 60 | 1.62 | 96.96 | 1.68 |
| APR161313 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #17 WISHFUL F | 1 | 52 | 1.62 | 84.03 | 1.45 |
| APR161321 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #99 WRAP CVR | 1 | 48 | 1.62 | 77.57 | 1.34 |
| APR161322 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #99 ART DECO | 1 | 9 | 5.05 | 45.41 | 0.63 |
| APR161323 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #99 C DAY WOR | 1 | 19 | 1.62 | 30.70 | 0.53 |
| APR161333 | 2479 | BLACK MASK COMICS | DISCIPLES TP VOL 01 (MR) | 3 | 149 | 5.20 | 774.20 | 133.31 |
| APR161335 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #23 (MR | 2 | 92 | 2.43 | 223.19 | 19.98 |
| APR161358 | 6679 | BOOM ENTERTAINMENT | CLOUD ORIGINAL GN HC (C: 0-1-2 | 3 | 978 | 9.75 | 9,531.69 | 1,683.32 |
| APR161359 | 6679 | BOOM ENTERTAINMENT | LAST MORTAL TP (C: 0-1-2) | 3 | 544 | 7.80 | 4,241.08 | 748.99 |
| APR161360 | 6679 | BOOM ENTERTAINMENT | BROKEN WORLD TP (C: 0-1-2) | 3 | 416 | 7.80 | 3,243.18 | 572.75 |
| APR161362 | 6679 | BOOM ENTERTAINMENT | PALMIOTTI BRADYS BIG CON JOB T | 3 | 49 | 7.80 | 382.01 | 67.46 |
| APR161363 | 6679 | BOOM ENTERTAINMENT | OUT THERE TP VOL 02 (C: 0-1-2) | 3 | 361 | 7.80 | 2,834.39 | 497.03 |
| APR161368 | 6679 | BOOM ENTERTAINMENT | BURNING FIELDS TP (C: 0-1-2) | 3 | 544 | 11.70 | 6,362.68 | 1,123.67 |
| APR161370 | 6679 | BOOM ENTERTAINMENT | WILDS END TP VOL 02 ENEMY WITH | 3 | 100 | 7.80 | 779.61 | 137.68 |
| APR161372 | 6679 | BOOM ENTERTAINMENT | AMERICATOWN HC (C: 0-1-2) | 3 | 479 | 11.70 | 5,602.43 | 989.40 |
| APR161373 | 6679 | BOOM ENTERTAINMENT | LANTERN CITY HC VOL 02 (C: 0-1 | 3 | 497 | 9.75 | 4,843.81 | 855.43 |
| APR161393 | 6679 | BOOM ENTERTAINMENT | WHAT IS IT HC (C: 0-1-2) | 4 | 613 | 6.63 | 4,061.80 | 717.32 |
| APR161402 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 19 | 1.56 | 29.57 | 0.53 |
| APR161428 | 9341 | AVATAR PRESS INC | LOOKERS #0 POV CVR (MR) | 1 | 6 | 2.83 | 16.99 | 0.29 |
| APR161430 | 9341 | AVATAR PRESS INC | LOOKERS #0 CENTURY SET CVR (MR | 1 | 3 | 60.60 | 181.79 | 2.52 |
| APR161431 | 9341 | AVATAR PRESS INC | LOOKERS #0 COSTUME CHANGE SET | 1 | 11 | 20.20 | 222.15 | 3.08 |
| APR161509 | 691 | DYNAMIC FORCES | JAMES BOND #7 | 1 | 208 | 1.60 | 331.97 | 5.81 |
| APR161511 | 691 | DYNAMIC FORCES | DAWN VAMPIRELLA HC (C: 0-1-2) | 3 | 463 | 10.00 | 4,628.15 | 796.91 |
| APR161522 | 691 | DYNAMIC FORCES | GOLD KEY ALLIANCE #3 (OF 5) CV | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR161542 | 691 | DYNAMIC FORCES | SMOSH #2 (OF 6) CVR A VIGLINO | 1 | 418 | 1.60 | 667.13 | 11.67 |
| APR161554 | 691 | DYNAMIC FORCES | RED SONJA 2017 WALL CALENDAR ( | 8 | 460 | 6.00 | 2,758.16 | 249.96 |
| APR161554 | 691 | DYNAMIC FORCES | RED SONJA 2017 WALL CALENDAR ( | 8 | 51 | 6.00 | 305.80 | 27.71 |
| APR161555 | 691 | DYNAMIC FORCES | VAMPIRELLA CLASSIC WARREN ERA | 8 | 181 | 6.00 | 1,085.28 | 98.35 |
| APR161576 | 462 | DRAWN & QUARTERLY | HOT DOG TASTE TEST HC (C: 0-0- | 3 | 17 | 9.18 | 156.06 | 26.87 |
| APR161577 | 462 | DRAWN & QUARTERLY | KITARO GN VOL 01 BIRTH OF KITA | 3 | 45 | 5.18 | 233.10 | 40.14 |
| APR161629 | 96 | FANTAGRAPHICS BOOKS | EC JACK DAVIS AL FELDSTEIN LIV | 3 | 60 | 12.60 | 755.75 | 123.93 |
| APR161632 | 96 | FANTAGRAPHICS BOOKS | TIME CLOCK ORIGINAL GN EYE OF | 3 | 84 | 8.40 | 705.25 | 115.65 |
| APR161635 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE #11 (C: 0- | 1 | 283 | 1.68 | 474.25 | 7.90 |
| APR161646 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 09 | 3 | 72 | 14.70 | 1,058.10 | 173.52 |
| APR161667 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 438 | 11.98 | 5,247.24 | 903.51 |
| APR161668 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 145 | 14.00 | 2,030.00 | 349.54 |
| APR161670 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 180 | 14.00 | 2,520.00 | 433.91 |
| APR161803 | 182 | NBM | BREAKING THE TEN GN VOL 01 (C: | 3 | 9 | 5.20 | 46.76 | 8.05 |
| APR161810 | 7013 | NETCOMICS | CHIRO GN VOL 05 STAR PROJECT ( | 3 | 374 | 4.80 | 1,793.70 | 308.85 |
| APR161811 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 07 (C | 3 | 319 | 4.80 | 1,529.92 | 263.43 |
| APR161812 | 7013 | NETCOMICS | SWEET BLOOD GN VOL 05 (C: 0-0- | 3 | 116 | 4.80 | 556.34 | 95.79 |
| APR161827 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 02 (C: 1-0- | 3 | 236 | 8.30 | 1,957.83 | 324.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR161828 | 4044 | ONI PRESS INC. | TUMOR HC (MR) | 3 | 136 | 8.30 | 1,128.24 | 187.25 |
| APR161903 | 3178 | T PUB | (USE JUL238275) TWISTED DARK G | 3 | 8 | 6.00 | 47.97 | 8.26 |
| APR161920 | 5321 | TITAN COMICS | DOCTOR WHO 10TH HC VOL 05 AREN | 3 | 120 | 8.00 | 959.52 | 165.22 |
| APR162012 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #7 CV | 1 | 195 | 1.60 | 311.22 | 5.45 |
| APR162013 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #7 CV | 1 | 151 | 1.60 | 241.00 | 4.22 |
| APR162016 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 03 (C: 0-1-1) | 3 | 760 | 5.60 | 4,252.96 | 732.31 |
| APR162053 | 7644 | VALIANT ENTERTAINMENT LLC | RAI #14 CVR B GUINALDO (4001 A | 1 | 111 | 1.64 | 181.58 | 3.10 |
| APR162080 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 11 KILL LIS | 3 | 3641 | 8.20 | 29,841.27 | 5,012.97 |
| APR162081 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN BY GARTH ENNIS & ASH | 1 | 1554 | 8.20 | 12,736.43 | 2,139.56 |
| APR162173 | 1443 | Z2 COMICS | SWEETNESS #1 (MR) | 1 | 302 | 1.60 | 481.99 | 8.43 |
| APR162176 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #1 (O | 1 | 42 | 1.60 | 67.03 | 1.17 |
| APR162180 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #123 B C | 1 | 156 | 1.60 | 248.98 | 4.36 |
| APR162182 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #48 A CVR MARTI | 1 | 124 | 1.60 | 197.90 | 3.46 |
| APR162186 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 142 | 1.60 | 226.63 | 3.97 |
| APR162187 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 104 | 1.60 | 165.98 | 2.90 |
| APR162190 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SNOW WHITE VS SNOW WHITE # | 1 | 102 | 2.40 | 244.39 | 4.28 |
| APR162193 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #2 (OF 6) B CVR HI | 1 | 130 | 1.60 | 207.48 | 3.63 |
| APR162195 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #2 (OF 6) D CVR AT | 1 | 185 | 1.60 | 295.26 | 5.17 |
| APR162196 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #4 (OF 5) A CVR | 1 | 76 | 1.60 | 121.30 | 2.12 |
| APR162197 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #4 (OF 5) B CVR | 1 | 93 | 1.60 | 148.43 | 2.60 |
| APR162199 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #4 (OF 5) D CVR | 1 | 144 | 1.60 | 229.82 | 4.02 |
| APR162201 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 139 | 1.60 | 221.84 | 3.88 |
| APR162202 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 74 | 1.60 | 118.10 | 2.07 |
| APR162203 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 133 | 1.60 | 212.27 | 3.71 |
| APR162205 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #4 (OF 6) B | 1 | 110 | 1.60 | 175.56 | 3.07 |
| APR162207 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #4 (OF 6) D | 1 | 175 | 1.60 | 279.30 | 4.89 |
| APR162208 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED RIDING HOOD RED AGENT TP | 3 | 117 | 6.40 | 748.33 | 128.85 |
| APR163147 | 7044 | PAIZO INC | PATHFINDER ACG GUNSLINGER CLAS | 5 | 75 | 8.10 | 607.20 | 135.87 |
| APR163148 | 7044 | PAIZO INC | PATHFINDER ADV HELLS VENGEANCE | 5 | 520 | 10.12 | 5,262.92 | 1,177.65 |
| APR163150 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER DUN | 5 | 308 | 8.10 | 2,493.57 | 557.97 |
| APR163152 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION SP | 5 | 319 | 6.07 | 1,936.65 | 433.35 |
| APR168910 | 161 | MARVEL COMICS | EMPRESS #3 (OF 7) | 1 | 425 | 1.58 | 669.84 | 11.87 |
| APR169047 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 04 | 3 | 91 | 5.85 | 532.00 | 93.95 |
| APR170032 | 750 | DARK HORSE COMICS | NO PLAN B ART OF MICHAEL AVON | 4 | 81 | 16.00 | 1,295.68 | 223.10 |
| APR170500 | 4793 | IDW PUBLISHING | MY LITTLE PONY LEGENDS OF MAGI | 1 | 11 | - | - | - |
| APR170533 | 4793 | IDW PUBLISHING | TMNT AMAZING ADVENTURES MICRO | 1 | 14 | 1.70 | 23.74 | 0.39 |
| APR170785 | 325 | IMAGE COMICS | DESCENDER TP VOL 04 ORBITAL ME | 3 | 106 | 6.80 | 720.38 | 124.04 |
| APR170837 | 325 | IMAGE COMICS | OCTOPUS PIE TP VOL 05 | 3 | 88 | 8.00 | 687.66 | 118.41 |
| APR170851 | 325 | IMAGE COMICS | POSTAL TP VOL 05 (MR) | 3 | 43 | 6.80 | 292.23 | 50.32 |
| APR170888 | 325 | IMAGE COMICS | SPREAD TP VOL 04 (MR) | 3 | 39 | 6.00 | 233.84 | 40.27 |
| APR170909 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 05 IMPE | 3 | 10 | 6.80 | 67.96 | 11.70 |
| APR170990 | 161 | MARVEL COMICS | ICEMAN #1 YOUNG VAR | 1 | 38 | 1.58 | 59.89 | 1.06 |
| APR171041 | 161 | MARVEL COMICS | LUKE CAGE #2 | 1 | 38 | 1.58 | 59.89 | 1.06 |
| APR171190 | 1733 | ACTION LAB ENTERTAINMENT | PETER DAVID ARTFUL TP VOL 01 | 3 | 4653 | 5.62 | 26,155.91 | 4,803.93 |
| APR171193 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN TP VOL 01 KILL | 3 | 1730 | 5.62 | 9,724.85 | 1,786.11 |
| APR171194 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #3 (OF 4) CV | 1 | 250 | 1.50 | 374.08 | 6.98 |
| APR171195 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #3 (OF 4) CV | 1 | 146 | 1.50 | 218.46 | 4.08 |
| APR171196 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #2 CVR A BRAME | 1 | 267 | 1.50 | 399.51 | 7.46 |
| APR171197 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #2 CVR B BRAME | 1 | 230 | 1.50 | 344.15 | 6.42 |
| APR171198 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #4 CVR A ROTH (MR) | 1 | 215 | 1.50 | 321.70 | 6.00 |
| APR171199 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #4 CVR B MASSA RAR | 1 | 61 | 1.50 | 91.27 | 1.70 |
| APR171200 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #4 CVR C PERILLO S | 1 | 65 | 1.50 | 97.26 | 1.82 |
| APR171202 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #6 CVR A MENDOZA (MR) | 1 | 432 | 1.87 | 808.40 | 15.09 |
| APR171203 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #6 CVR B MENDOZA TATT | 1 | 164 | 1.87 | 306.89 | 5.73 |
| APR171204 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #6 CVR C MACCAGNI PIN | 1 | 287 | 1.87 | 537.06 | 10.02 |
| APR171206 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #6 CVR E TROM (MR) | 1 | 309 | 1.87 | 578.23 | 10.79 |
| APR171207 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #6 CVR F TROM TATTERE | 1 | 164 | 1.87 | 306.89 | 5.73 |
| APR171208 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #4 CVR A | 1 | 339 | 1.87 | 634.37 | 11.84 |
| APR171212 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #4 CVR E | 1 | 201 | 1.87 | 376.13 | 7.02 |
| APR171213 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #4 CVR F | 1 | 70 | 1.87 | 130.99 | 2.45 |
| APR171214 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #36 CVR A | 1 | 126 | 1.87 | 235.78 | 4.40 |
| APR171216 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #36 CVR C | 1 | 66 | 1.87 | 123.51 | 2.31 |
| APR171217 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #36 CVR D | 1 | 125 | 1.87 | 233.91 | 4.37 |
| APR171220 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS #1 CVR A DAVE | 1 | 750 | 1.60 | 1,197.00 | 20.95 |
| APR171222 | 3289 | AFTERSHOCK COMICS | BABYTEETH #1 CVR A GARRY BROWN | 1 | 267 | 1.60 | 426.13 | 7.46 |
| APR171223 | 3289 | AFTERSHOCK COMICS | BABYTEETH #1 CVR B ELIZABETH T | 1 | 655 | 1.60 | 1,045.38 | 18.29 |
| APR171224 | 3289 | AFTERSHOCK COMICS | PESTILENCE #2 | 1 | 1018 | 1.60 | 1,624.73 | 28.43 |
| APR171225 | 3289 | AFTERSHOCK COMICS | NORMALS #2 | 1 | 212 | 1.60 | 338.35 | 5.92 |
| APR171226 | 3289 | AFTERSHOCK COMICS | ELEANOR & THE EGRET #3 | 1 | 243 | 1.60 | 387.83 | 6.79 |
| APR171228 | 3289 | AFTERSHOCK COMICS | WORLD READER #3 | 1 | 219 | 1.60 | 349.52 | 6.12 |
| APR171229 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS RIDERS ON THE STO | 1 | 212 | 1.60 | 338.35 | 5.92 |
| APR171230 | 3289 | AFTERSHOCK COMICS | JACKPOT #6 (OF 6) | 1 | 167 | 1.60 | 266.53 | 4.66 |
| APR171231 | 3289 | AFTERSHOCK COMICS | CAPTAIN KID TP VOL 01 | 3 | 549 | 6.00 | 3,291.80 | 566.81 |
| APR171247 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #1 FLY | 1 | 91 | 1.60 | 145.24 | 2.54 |
| APR171250 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES TV TIME LAROCQUE | 1 | 169 | 1.60 | 269.72 | 4.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR171251 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES TV TIME CLASSIC | 1 | 194 | 1.60 | 309.62 | 5.42 |
| APR171252 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES TV TIME PHOTO CV | 1 | 153 | 1.60 | 244.19 | 4.27 |
| APR171253 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES TV TIME 3 COPY I | 1 | 22 | 2.50 | 55.00 | 1.54 |
| APR171259 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICA #4 (RES) | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR171261 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS HEARTS & MIN | 1 | 125 | 2.40 | 299.50 | 5.24 |
| APR171267 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX DEBUT | 1 | 101 | 1.60 | 161.20 | 2.82 |
| APR171268 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX DEBUT | 1 | 65 | 1.60 | 103.74 | 1.82 |
| APR171323 | 24 | ARCHIE COMIC PUBLICATIONS | BLACK HOOD TP VOL 01 BULLETS K | 3 | 535 | 6.00 | 3,207.86 | 552.35 |
| APR171324 | 5698 | ASPEN MLT INC | DAMSELS IN EXCESS TP VOL 01 | 3 | 291 | 5.85 | 1,701.22 | 300.44 |
| APR171330 | 5698 | ASPEN MLT INC | NO WORLD #3 CVR A GUNDERSON | 1 | 30 | 1.56 | 46.68 | 0.84 |
| APR171331 | 5698 | ASPEN MLT INC | NO WORLD #3 CVR B RENNA | 1 | 73 | 1.56 | 113.60 | 2.04 |
| APR171332 | 5698 | ASPEN MLT INC | NO WORLD #3 10 COPY INCV (NET) | 1 | 15 | 3.00 | 45.00 | - |
| APR171336 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #4 CVR D GREE | 1 | 88 | 1.56 | 136.94 | 2.46 |
| APR171337 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #4 12 COPY IN | 1 | 34 | 3.00 | 102.00 | - |
| APR171338 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #5 CVR A RENNA | 1 | 81 | 1.56 | 126.04 | 2.26 |
| APR171340 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #5 10 COPY INCV | 1 | 39 | 3.00 | 117.00 | - |
| APR171341 | 9341 | AVATAR PRESS INC | MERCURY HEAT TP VOL 02 (MR) (C | 3 | 173 | 8.10 | 1,400.61 | 238.19 |
| APR171351 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #11 (MR) | 1 | 3 | 2.83 | 8.49 | 0.15 |
| APR171352 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #11 ANCIENT | 1 | 40 | 4.05 | 161.84 | 2.80 |
| APR171353 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #11 PERFECT | 1 | 70 | 2.83 | 198.17 | 3.43 |
| APR171354 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #11 CODE PRU | 1 | 57 | 2.83 | 161.37 | 2.79 |
| APR171355 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #11 MODDED C | 1 | 51 | 2.83 | 144.38 | 2.50 |
| APR171356 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #11 VAST CVR | 1 | 59 | 2.83 | 167.03 | 2.89 |
| APR171362 | 9341 | AVATAR PRESS INC | UBER INVASION #6 VIP PREMIUM C | 1 | 17 | 5.05 | 85.77 | 1.19 |
| APR171364 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA STEAMPUNK COLOR | 3 | 813 | 5.20 | 4,224.35 | 727.38 |
| APR171373 | 2479 | BLACK MASK COMICS | THERES NOTHING THERE #3 (MR) | 1 | 281 | 1.60 | 448.48 | 7.85 |
| APR171385 | 6679 | BOOM ENTERTAINMENT | CLUELESS ORIGINAL GN VOL 01 SE | 3 | 136 | 5.85 | 795.07 | 140.41 |
| APR171423 | 6679 | BOOM ENTERTAINMENT | NAMESAKE TP VOL 01 (C: 0-1-2) | 3 | 259 | 5.85 | 1,514.14 | 267.40 |
| APR171444 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 WR | 1 | 43 | 2.43 | 104.32 | 1.80 |
| APR171445 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 NA | 1 | 65 | 2.43 | 157.69 | 2.73 |
| APR171446 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 LU | 1 | 46 | 2.43 | 111.60 | 1.93 |
| APR171455 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 BI | 1 | 53 | 2.43 | 128.58 | 2.22 |
| APR171458 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 NA | 1 | 32 | 4.04 | 129.12 | 1.79 |
| APR171462 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 TU | 1 | 63 | 4.04 | 254.21 | 3.52 |
| APR171463 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #2 TU | 1 | 62 | 4.04 | 250.17 | 3.47 |
| APR171505 | 3227 | LEV GLEASON | CRYSTAL KEY WELLSPRING TRILOGY | 3 | 679 | 5.60 | 3,799.68 | 654.26 |
| APR171512 | 3227 | LEV GLEASON | LIFE DEATH AND SORCERY TP VOL | 3 | 913 | 6.80 | 6,204.75 | 1,068.38 |
| APR171537 | 691 | DYNAMIC FORCES | GAME OF THRONES CLASH OF KINGS | 1 | 115 | 1.60 | 183.54 | 3.21 |
| APR171546 | 691 | DYNAMIC FORCES | SWORDQUEST #1 CVR A MONTES | 1 | 269 | 1.60 | 429.32 | 7.51 |
| APR171547 | 691 | DYNAMIC FORCES | SWORDQUEST #1 CVR B PEREZ | 1 | 260 | 1.60 | 414.96 | 7.26 |
| APR171548 | 691 | DYNAMIC FORCES | SWORDQUEST #1 CVR C RUBI | 1 | 150 | 1.60 | 239.40 | 4.19 |
| APR171549 | 691 | DYNAMIC FORCES | SWORDQUEST #1 CVR D CLASSIC GA | 1 | 409 | 1.60 | 652.76 | 11.42 |
| APR171550 | 691 | DYNAMIC FORCES | SWORDQUEST EARTHWORLD CLASSIC | 1 | 2273 | 4.25 | 9,660.25 | - |
| APR171551 | 691 | DYNAMIC FORCES | SWORDQUEST #1 CVR E 20 COPY RU | 1 | 63 | 1.70 | 107.10 | - |
| APR171563 | 691 | DYNAMIC FORCES | MIGHTY MOUSE #1 CVR E COLORING | 1 | 75 | 1.60 | 119.70 | 2.09 |
| APR171570 | 691 | DYNAMIC FORCES | KISS VAMPIRELLA #1 (OF 5) CVR | 1 | 143 | 1.60 | 228.23 | 3.99 |
| APR171589 | 691 | DYNAMIC FORCES | MAGNUS #1 CVR A CAMUNCOLI | 1 | 205 | 1.60 | 327.18 | 5.73 |
| APR171590 | 691 | DYNAMIC FORCES | MAGNUS #1 CVR B FORNES | 1 | 189 | 1.60 | 301.64 | 5.28 |
| APR171591 | 691 | DYNAMIC FORCES | MAGNUS #1 CVR C CONLEY | 1 | 119 | 1.60 | 189.92 | 3.32 |
| APR171592 | 691 | DYNAMIC FORCES | MAGNUS #1 CVR D JOHNSON | 1 | 77 | 1.60 | 122.89 | 2.15 |
| APR171594 | 691 | DYNAMIC FORCES | MAGNUS #1 CVR F 20 COPY CONLEY | 1 | 129 | 1.70 | 219.30 | - |
| APR171595 | 691 | DYNAMIC FORCES | MAGNUS #1 CVR G 30 COPY CAMUNC | 1 | 81 | 1.70 | 137.70 | - |
| APR171598 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOG | 1 | 91 | 1.60 | 145.24 | 2.54 |
| APR171604 | 691 | DYNAMIC FORCES | ANIMAL JAM #2 CVR C COLORING B | 1 | 193 | 1.60 | 308.03 | 5.39 |
| APR171613 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #4 (OF | 1 | 30 | 1.70 | 51.00 | - |
| APR171614 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #3 CVR A NO | 1 | 148 | 1.60 | 236.21 | 4.13 |
| APR171615 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #3 CVR B ZI | 1 | 45 | 1.60 | 71.82 | 1.26 |
| APR171619 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #3 CVR F 30 | 1 | 18 | 1.70 | 30.60 | - |
| APR171620 | 691 | DYNAMIC FORCES | GREEN HORNET REIGN OF THE DEMO | 3 | 460 | 6.40 | 2,942.16 | 506.60 |
| APR171621 | 691 | DYNAMIC FORCES | GREAT DIVIDE TP (MR) | 3 | 362 | 8.00 | 2,894.55 | 498.41 |
| APR171623 | 691 | DYNAMIC FORCES | JAMES BOND #4 CVR A REARDON | 1 | 104 | 1.60 | 165.98 | 2.90 |
| APR171625 | 691 | DYNAMIC FORCES | JAMES BOND #4 CVR C TAYLOR | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR171629 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #6 (OF | 1 | 165 | 1.60 | 263.34 | 4.61 |
| APR171634 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #5 CVR D 2 | 1 | 29 | 1.70 | 49.30 | - |
| APR171641 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #4 CVR A | 1 | 36 | 1.60 | 57.46 | 1.01 |
| APR171642 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #4 CVR B | 1 | 50 | 1.60 | 79.80 | 1.40 |
| APR171652 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 25 | 1.60 | 39.90 | 0.70 |
| APR171653 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 33 | 1.60 | 52.67 | 0.92 |
| APR171655 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 18 | 1.70 | 30.60 | - |
| APR171659 | 691 | DYNAMIC FORCES | RED SONJA #6 CVR A MCKONE | 1 | 66 | 1.60 | 105.34 | 1.84 |
| APR171666 | 691 | DYNAMIC FORCES | RED SONJA #6 CVR H 30 COPY RUB | 1 | 33 | 1.70 | 56.10 | - |
| APR171667 | 691 | DYNAMIC FORCES | SOVEREIGNS #2 CVR A SEGOVIA | 1 | 111 | 1.60 | 177.16 | 3.10 |
| APR171668 | 691 | DYNAMIC FORCES | SOVEREIGNS #2 CVR B DESJARDINS | 1 | 92 | 1.60 | 146.83 | 2.57 |
| APR171669 | 691 | DYNAMIC FORCES | SOVEREIGNS #2 CVR C SARRASECA | 1 | 84 | 1.60 | 134.06 | 2.35 |
| APR171670 | 691 | DYNAMIC FORCES | SOVEREIGNS #2 CVR D FORNES | 1 | 89 | 1.60 | 142.04 | 2.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR171671 | 691 | DYNAMIC FORCES | SOVEREIGNS #2 CVR E 10 COPY FO | 1 | 34 | 1.70 | 57.80 | - |
| APR171677 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 CVR B PULIDO | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR171685 | 691 | DYNAMIC FORCES | Z NATION #3 CVR B PARRILLO (MR | 1 | 106 | 1.60 | 169.18 | 2.96 |
| APR171686 | 691 | DYNAMIC FORCES | Z NATION #3 CVR C PHOTO (MR) | 1 | 71 | 1.60 | 113.32 | 1.98 |
| APR171687 | 691 | DYNAMIC FORCES | Z NATION #3 CVR D 10 COPY MEDR | 1 | 37 | 1.70 | 62.90 | - |
| APR171741 | 96 | FANTAGRAPHICS BOOKS | RIPPLE HC PREDILECTION FOR TIN | 3 | 26 | 10.50 | 272.89 | 44.75 |
| APR171749 | 96 | FANTAGRAPHICS BOOKS | ALL TIME COMICS BLIND JUSTICE | 1 | 270 | 1.68 | 452.47 | 7.54 |
| APR171751 | 96 | FANTAGRAPHICS BOOKS | VAGUE TALES HC (MR) (C: 0-1-2) | 3 | 71 | 7.14 | 506.64 | 83.08 |
| APR171752 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL LIKE A VELVET GLOVE | 3 | 158 | 10.50 | 1,658.34 | 271.95 |
| APR171754 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 15 1965- | 3 | 80 | 14.70 | 1,175.66 | 192.79 |
| APR171765 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 206 | 11.98 | 2,467.88 | 424.94 |
| APR171766 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 29 | 14.00 | 406.00 | 69.91 |
| APR171767 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 1108 | 11.98 | 13,273.84 | 2,285.59 |
| APR171768 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 147 | 14.00 | 2,058.00 | 354.36 |
| APR171801 | 4563 | HUMANOIDS INC | CARTHAGO ADVENTURES DLX HC (MR | 3 | 5 | 15.73 | 78.64 | 12.04 |
| APR171802 | 4563 | HUMANOIDS INC | METABARONS GN VOL 02 (OF 4) AG | 3 | 56 | 6.73 | 376.74 | 57.66 |
| APR171848 | 3296 | LION FORGE | CATALYST PRIME ACCELL #1 | 1 | 113 | 1.59 | 179.22 | 3.16 |
| APR171850 | 3296 | LION FORGE | CATALYST PRIME ACCELL #1 20 CO | 1 | 17 | 1.59 | 26.96 | 0.47 |
| APR171851 | 3296 | LION FORGE | CATALYST PRIME ACCELL #1 25 CO | 1 | 14 | 1.59 | 22.20 | 0.39 |
| APR171852 | 3296 | LION FORGE | CATALYST PRIME NOBLE #2 | 1 | 110 | 1.59 | 174.46 | 3.07 |
| APR171853 | 3296 | LION FORGE | CATALYST PRIME NOBLE #2 5 COPY | 1 | 19 | 1.59 | 30.13 | 0.53 |
| APR171859 | 3296 | LION FORGE | THE CASTOFFS VOL 2 #7 | 1 | 82 | 1.59 | 130.05 | 2.29 |
| APR171870 | 4044 | ONI PRESS INC. | ANOTHER CASTLE #1 1 DOLLAR ED | 1 | 216 | 0.42 | 89.64 | 1.51 |
| APR171872 | 4044 | ONI PRESS INC. | MIGHTY ZODIAC #1 1 DOLLAR ED | 1 | 122 | 0.42 | 50.63 | 0.85 |
| APR171873 | 4044 | ONI PRESS INC. | SPACE BATTLE LUNCHTIME #1 1 DO | 1 | 110 | 0.42 | 45.65 | 0.77 |
| APR171874 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 01 COLD DEAD | 3 | 207 | 4.15 | 859.05 | 142.57 |
| APR171891 | 4044 | ONI PRESS INC. | WET MOON GN VOL 04 DROWNED IN | 3 | 122 | 8.30 | 1,012.10 | 167.97 |
| APR171892 | 4044 | ONI PRESS INC. | ANGEL CITY TP TOWN WITHOUT PIT | 3 | 110 | 8.30 | 912.55 | 151.45 |
| APR171893 | 4044 | ONI PRESS INC. | BROBOTS GN VOL 02 MECHA MALARK | 3 | 74 | 5.39 | 398.93 | 66.21 |
| APR171895 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 05 | 3 | 1102 | 8.30 | 9,142.08 | 1,517.25 |
| APR171896 | 4044 | ONI PRESS INC. | SIXTH GUN DLX HC VOL 04 | 3 | 1 | 24.90 | 24.90 | 4.13 |
| APR171972 | 5321 | TITAN COMICS | LOST FLEET CORSAIR #1 (OF 4) C | 1 | 147 | 1.60 | 234.61 | 4.11 |
| APR171977 | 5321 | TITAN COMICS | NORMANDY GOLD #1 CVR A DALTON | 1 | 148 | 1.60 | 236.21 | 4.13 |
| APR171978 | 5321 | TITAN COMICS | NORMANDY GOLD #1 CVR B SCOTT ( | 1 | 24 | 1.60 | 38.30 | 0.67 |
| APR171979 | 5321 | TITAN COMICS | NORMANDY GOLD #1 CVR C SHI BAO | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR171980 | 5321 | TITAN COMICS | NORMANDY GOLD #1 CVR D CHAMBER | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR171983 | 5321 | TITAN COMICS | MILLENNIUM GIRL WITH THE DRAGO | 1 | 145 | 2.40 | 347.42 | 6.08 |
| APR171984 | 5321 | TITAN COMICS | MILLENNIUM GIRL WITH THE DRAGO | 1 | 39 | 2.40 | 93.44 | 1.64 |
| APR171985 | 5321 | TITAN COMICS | MILLENNIUM GIRL WITH THE DRAGO | 1 | 15 | 2.40 | 35.94 | 0.63 |
| APR171986 | 5321 | TITAN COMICS | MILLENNIUM GIRL WITH THE DRAGO | 1 | 12 | 2.40 | 28.75 | 0.50 |
| APR171987 | 5321 | TITAN COMICS | RIVERS OF LONDON DETECTIVE STO | 1 | 109 | 1.60 | 173.96 | 3.04 |
| APR171989 | 5321 | TITAN COMICS | RIVERS OF LONDON DETECTIVE STO | 1 | 35 | 1.60 | 55.86 | 0.98 |
| APR171990 | 5321 | TITAN COMICS | RIVERS OF LONDON DETECTIVE STO | 1 | 32 | 1.60 | 51.07 | 0.89 |
| APR171994 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #3 (O | 1 | 93 | 1.60 | 148.43 | 2.60 |
| APR172001 | 5321 | TITAN COMICS | DOCTOR WHO 11TH TP VOL 06 MALI | 3 | 55 | 6.80 | 373.78 | 64.36 |
| APR172002 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #5 | 1 | 103 | 1.60 | 164.39 | 2.88 |
| APR172003 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #5 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR172007 | 5321 | TITAN COMICS | SHERLOCK BLIND BANKER #6 (OF 6 | 1 | 41 | 1.60 | 65.44 | 1.15 |
| APR172026 | 5321 | TITAN COMICS | IAN LIVINGSTONE FREEWAY FIGHTE | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR172030 | 5321 | TITAN COMICS | WORLD WAR X TP (MR) | 3 | 94 | 8.00 | 751.62 | 129.42 |
| APR172032 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #6 CV | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR172037 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING TP VO | 3 | 84 | 6.80 | 570.86 | 98.30 |
| APR172038 | 5321 | TITAN COMICS | DARK SOULS LEGENDS O/T FLAME T | 3 | 91 | 6.80 | 618.44 | 106.49 |
| APR172050 | 5321 | TITAN COMICS | MONSTER HIGH MAGAZINE #26 | 2 | 24 | 2.00 | 47.90 | 4.34 |
| APR172052 | 5321 | TITAN COMICS | BLOODY BEST OF LENORE HC | 3 | 77 | 16.00 | 1,231.69 | 212.08 |
| APR172058 | 5321 | TITAN COMICS | FLASH GORDON DAN BARRY SUNDAYS | 3 | 50 | 20.00 | 999.80 | 172.15 |
| APR172112 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #1 (OF 4) CVR D | 1 | 128 | 1.64 | 209.40 | 3.58 |
| APR172113 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #1 (OF 4) CVR E | 1 | 47 | 1.64 | 76.89 | 1.31 |
| APR172118 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #4 (NEW ARC | 1 | 61 | 1.64 | 99.79 | 1.70 |
| APR172131 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA WE WHO #3 (OF 4) CVR | 1 | 30 | 1.64 | 49.08 | 0.84 |
| APR172140 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 01 S | 3 | 2372 | 4.10 | 9,715.47 | 1,632.08 |
| APR172141 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY III HEROES OF THE GLO | 3 | 2700 | 6.15 | 16,593.93 | 2,787.58 |
| APR172207 | 1443 | Z2 COMICS | MURDER BALLADS TP (MR) | 3 | 4684 | 10.00 | 46,821.26 | 8,062.04 |
| APR172209 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD TAROT ONE SHOT | 1 | 63 | 2.40 | 150.95 | 2.64 |
| APR172210 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD TAROT ONE SHOT | 1 | 81 | 2.40 | 194.08 | 3.40 |
| APR172211 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD TAROT ONE SHOT | 1 | 130 | 2.40 | 311.48 | 5.45 |
| APR172215 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #7 CVR C KRO | 1 | 62 | 1.60 | 98.95 | 1.73 |
| APR172216 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #7 CVR D ERR | 1 | 93 | 1.60 | 148.43 | 2.60 |
| APR172217 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #4 (OF 5) CVR A JOHNSO | 1 | 98 | 1.60 | 156.41 | 2.74 |
| APR172218 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #4 (OF 5) CVR B MIRAND | 1 | 198 | 1.60 | 316.01 | 5.53 |
| APR172219 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #4 (OF 5) CVR C RUIZ | 1 | 106 | 1.60 | 169.18 | 2.96 |
| APR172220 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #4 (OF 5) CVR D METCAL | 1 | 173 | 1.60 | 276.11 | 4.83 |
| APR172224 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 73 | 1.60 | 116.51 | 2.04 |
| APR172225 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 152 | 1.60 | 242.59 | 4.25 |
| APR172227 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 127 | 1.60 | 202.69 | 3.55 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR172229 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #6 (OF 6) | 1 | 144 | 1.60 | 229.82 | 4.02 |
| APR172230 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #6 (OF 6) | 1 | 78 | 1.60 | 124.49 | 2.18 |
| APR172231 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #6 (OF 6) | 1 | 123 | 1.60 | 196.31 | 3.44 |
| APR172232 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #8 C | 1 | 107 | 1.60 | 170.77 | 2.99 |
| APR172233 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #8 C | 1 | 143 | 1.60 | 228.23 | 3.99 |
| APR172234 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #8 C | 1 | 158 | 1.60 | 252.17 | 4.41 |
| APR172235 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #8 C | 1 | 141 | 1.60 | 225.04 | 3.94 |
| APR172236 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #9 (OF 12) CVR | 1 | 106 | 1.60 | 169.18 | 2.96 |
| APR172237 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #9 (OF 12) CVR | 1 | 166 | 1.60 | 264.94 | 4.64 |
| APR172239 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #9 (OF 12) CVR | 1 | 166 | 1.60 | 264.94 | 4.64 |
| APR172241 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR172244 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD I LOVE NY TP VOL 01 | 3 | 174 | 12.00 | 2,087.30 | 359.41 |
| APR173280 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 283 | 10.12 | 2,864.24 | 640.92 |
| APR173281 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING AQ | 5 | 114 | 9.31 | 1,061.45 | 237.52 |
| APR173282 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER CAV | 5 | 191 | 8.10 | 1,546.34 | 346.01 |
| APR178008 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 01 EB AUST | 3 | 13 | 6.87 | 89.34 | 17.90 |
| APR180049 | 750 | DARK HORSE COMICS | 3 STORY SECRET HISTORY OF GIAN | 3 | 58 | 8.00 | 463.77 | 79.86 |
| APR180064 | 750 | DARK HORSE COMICS | SUIT GN (C: 0-1-2) | 3 | 281 | 5.20 | 1,460.08 | 251.41 |
| APR180502 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 01 (MR) | 3 | 46 | 6.00 | 275.82 | 47.49 |
| APR180529 | 325 | IMAGE COMICS | BLACK ROAD HOLY NORTH HC (MR) | 3 | 13 | 14.00 | 181.95 | 31.33 |
| APR180627 | 325 | IMAGE COMICS | RUMBLE TP VOL 04 SOUL WITHOUT | 3 | 25 | 6.80 | 169.90 | 29.25 |
| APR180802 | 161 | MARVEL COMICS | PUNISHER #226 | 1 | 37 | 1.58 | 58.32 | 1.03 |
| APR180852 | 161 | MARVEL COMICS | TOMB OF DRACULA OMNIBUS HC NEW | 3 | 2 | 39.50 | 79.00 | 13.78 |
| APR180886 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #1 CVR A FINCH | 1 | 647 | 1.60 | 1,032.61 | 18.07 |
| APR180887 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #1 CVR B EISMA | 1 | 299 | 1.60 | 477.20 | 8.35 |
| APR180888 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #1 CVR C EISMA | 1 | 245 | 1.60 | 391.02 | 6.84 |
| APR180906 | 691 | DYNAMIC FORCES | NANCY DREW #1 CVR F 20 COPY WU | 1 | 41 | 1.70 | 69.70 | - |
| APR180918 | 691 | DYNAMIC FORCES | VAMPIRELLA ROSES FOR DEAD #1 ( | 1 | 553 | 1.60 | 882.59 | 15.45 |
| APR180919 | 691 | DYNAMIC FORCES | VAMPIRELLA ROSES FOR DEAD #1 ( | 1 | 152 | 1.60 | 242.59 | 4.25 |
| APR180927 | 691 | DYNAMIC FORCES | BARBARELLA #7 CVR A BILLY (MR) | 1 | 138 | 1.60 | 220.25 | 3.85 |
| APR180928 | 691 | DYNAMIC FORCES | BARBARELLA #7 CVR B SHERMAN (M | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR180929 | 691 | DYNAMIC FORCES | BARBARELLA #7 CVR C DANIEL HDR | 1 | 98 | 1.60 | 156.41 | 2.74 |
| APR180935 | 691 | DYNAMIC FORCES | BSG VS BSG #6 (OF 6) CVR A LEB | 1 | 60 | 1.60 | 95.76 | 1.68 |
| APR180947 | 691 | DYNAMIC FORCES | FRUIT NINJA AND JETPACK JOYRID | 3 | 2221 | 5.20 | 11,540.32 | 1,987.10 |
| APR180953 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE HC (C: 0-1- | 3 | 2986 | 12.00 | 35,820.06 | 6,167.77 |
| APR180954 | 691 | DYNAMIC FORCES | HACK SLASH VS VAMPIRELLA TP (C | 3 | 1087 | 8.00 | 8,691.65 | 1,496.59 |
| APR180957 | 691 | DYNAMIC FORCES | GREEN HORNET #4 CVR A MCKONE | 1 | 149 | 1.60 | 237.80 | 4.16 |
| APR180958 | 691 | DYNAMIC FORCES | GREEN HORNET #4 CVR B CHOI | 1 | 68 | 1.60 | 108.53 | 1.90 |
| APR180961 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY #6 (OF 6) | 1 | 245 | 1.60 | 391.02 | 6.84 |
| APR180967 | 691 | DYNAMIC FORCES | KISS AOD #5 (OF 5) CVR A STRAH | 1 | 173 | 1.60 | 276.11 | 4.83 |
| APR180968 | 691 | DYNAMIC FORCES | KISS AOD #5 (OF 5) CVR B COLEM | 1 | 38 | 1.60 | 60.65 | 1.06 |
| APR180972 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA #5 (OF 5) | 1 | 309 | 1.60 | 493.16 | 8.63 |
| APR180976 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES #4 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| APR180985 | 691 | DYNAMIC FORCES | RED SONJA #18 CVR B TUCCI | 1 | 84 | 1.60 | 134.06 | 2.35 |
| APR180992 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #2 CVR A LOPR | 1 | 790 | 1.60 | 1,260.84 | 22.06 |
| APR180993 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #2 CVR B GEOV | 1 | 485 | 1.60 | 774.06 | 13.55 |
| APR180994 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #2 CVR C DAVI | 1 | 422 | 1.60 | 673.51 | 11.79 |
| APR180995 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #2 CVR D SUBS | 1 | 351 | 1.60 | 560.20 | 9.80 |
| APR180999 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VANISHING MAN | 1 | 404 | 1.60 | 644.78 | 11.28 |
| APR181002 | 691 | DYNAMIC FORCES | SHEENA #10 CVR A SANAPO | 1 | 167 | 1.60 | 266.53 | 4.66 |
| APR181009 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 159 | 1.60 | 253.76 | 4.44 |
| APR181013 | 691 | DYNAMIC FORCES | XENA #5 (OF 5) CVR A DAVILA | 1 | 97 | 1.60 | 154.81 | 2.71 |
| APR181014 | 691 | DYNAMIC FORCES | XENA #5 (OF 5) CVR B CIFUENTES | 1 | 111 | 1.60 | 177.16 | 3.10 |
| APR181018 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 2197 | 14.00 | 30,749.21 | 5,294.63 |
| APR181048 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN STATUE (C: | 10 | 105 | 95.00 | 9,974.48 | 1,807.87 |
| APR181048 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN STATUE (C: | 10 | 26 | 95.00 | 2,469.87 | 447.66 |
| APR181051 | 691 | DYNAMIC FORCES | RED SONJA ENAMEL PIN (C: 0-1-2 | 7 | 84 | 4.80 | 402.80 | 30.42 |
| APR181052 | 691 | DYNAMIC FORCES | VAMPIRELLA ENAMEL PIN (C: 0-1- | 7 | 2 | 4.80 | 9.59 | 0.72 |
| APR181087 | 691 | DYNAMIC FORCES | VAMPIRELLA 50TH ANNIVERSARY 20 | 8 | 546 | 19.20 | 10,480.58 | 791.50 |
| APR181093 | 6679 | BOOM ENTERTAINMENT | SANPAKU ORIGINAL GN HC (C: 0-1 | 3 | 602 | 9.75 | 5,867.15 | 1,036.15 |
| APR181106 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS L | 3 | 243 | 6.63 | 1,610.14 | 284.36 |
| APR181123 | 6679 | BOOM ENTERTAINMENT | JUDAS TP (C: 0-1-2) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR181127 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 35 | 9.75 | 341.11 | 60.24 |
| APR181133 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 01 (C: 0-1-2) | 3 | 127 | 3.90 | 494.80 | 87.38 |
| APR181135 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES COLORING BOOK TP ( | 4 | 1441 | 6.63 | 9,548.21 | 1,686.24 |
| APR181140 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 08 (C: 0-1-2 | 3 | 87 | 5.85 | 508.61 | 89.82 |
| APR181182 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE SORCERER POPE | 3 | 1226 | 5.62 | 6,891.71 | 1,265.77 |
| APR181184 | 1733 | ACTION LAB ENTERTAINMENT | HELM #3 | 1 | 141 | 1.50 | 210.98 | 3.94 |
| APR181187 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 2043 | 5.62 | 11,484.32 | 2,109.27 |
| APR181190 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #1 CVR A HUSZKA (MR) | 1 | 193 | 1.50 | 288.79 | 5.39 |
| APR181192 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #5 CVR A STANLEY ( | 1 | 219 | 1.87 | 409.81 | 7.65 |
| APR181193 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #5 CVR B STANLEY T | 1 | 58 | 1.87 | 108.54 | 2.03 |
| APR181194 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #5 CVR C GRACE (MR | 1 | 232 | 1.87 | 434.14 | 8.10 |
| APR181196 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #5 CVR E WINSTON Y | 1 | 163 | 1.87 | 305.02 | 5.69 |
| APR181197 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #5 CVR F WINSTON Y | 1 | 147 | 1.87 | 275.08 | 5.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR181198 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 194 | 1.87 | 363.03 | 6.78 |
| APR181199 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 188 | 1.87 | 351.80 | 6.57 |
| APR181202 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 139 | 1.87 | 260.11 | 4.86 |
| APR181204 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #2 CV | 1 | 318 | 1.50 | 475.82 | 8.88 |
| APR181205 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #2 CV | 1 | 180 | 1.50 | 269.33 | 5.03 |
| APR181206 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #2 CV | 1 | 208 | 1.50 | 311.23 | 5.81 |
| APR181207 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #4 CVR A CO | 1 | 176 | 1.87 | 329.35 | 6.15 |
| APR181208 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #4 CVR B CO | 1 | 107 | 1.87 | 200.23 | 3.74 |
| APR181209 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #4 CVR C WI | 1 | 125 | 1.87 | 233.91 | 4.37 |
| APR181211 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #4 CVR E ME | 1 | 145 | 1.87 | 271.34 | 5.06 |
| APR181213 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #48 CVR A | 1 | 206 | 1.87 | 385.49 | 7.20 |
| APR181217 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #48 CVR E | 1 | 264 | 1.87 | 494.02 | 9.22 |
| APR181219 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #49 CVR A | 1 | 302 | 1.87 | 565.13 | 10.55 |
| APR181225 | 3289 | AFTERSHOCK COMICS | BABYTEETH TP VOL 02 RAZED | 3 | 1740 | 6.00 | 10,433.04 | 1,796.44 |
| APR181227 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #2 | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR181228 | 3289 | AFTERSHOCK COMICS | INSEXTS YEAR ONE HC (MR) | 3 | 700 | 18.00 | 12,597.20 | 2,169.08 |
| APR181235 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #15 (MR) | 1 | 76 | 1.60 | 121.30 | 2.12 |
| APR181236 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #7 (MR) | 1 | 177 | 1.60 | 282.49 | 4.94 |
| APR181237 | 3289 | AFTERSHOCK COMICS | COLD WAR #5 | 1 | 61 | 1.60 | 97.36 | 1.70 |
| APR181239 | 3289 | AFTERSHOCK COMICS | ALTERS TP VOL 02 | 3 | 341 | 6.00 | 2,044.64 | 352.06 |
| APR181241 | 3289 | AFTERSHOCK COMICS | FU JITSU TP VOL 01 | 3 | 1090 | 6.00 | 6,535.64 | 1,125.36 |
| APR181267 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES MATINEE MADN | 1 | 110 | 1.60 | 175.56 | 3.07 |
| APR181268 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES MATINEE MADN | 1 | 66 | 1.60 | 105.34 | 1.84 |
| APR181314 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO THE MERRY MARTIAN COMPLE | 3 | 49 | 4.40 | 215.40 | 37.09 |
| APR181318 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #8 | 1 | 62 | 2.80 | 173.35 | 3.03 |
| APR181320 | 5698 | ASPEN MLT INC | FATHOM PRIMER 2018 | 1 | 300 | 0.10 | 29.25 | 0.53 |
| APR181321 | 5698 | ASPEN MLT INC | FATHOM TP VOL 06 TYPHOS AWAKEN | 3 | 827 | 7.80 | 6,447.37 | 1,138.62 |
| APR181322 | 5698 | ASPEN MLT INC | FATHOM TP BLUE DESCENT (RES) | 3 | 415 | 5.07 | 2,102.43 | 371.29 |
| APR181334 | 5698 | ASPEN MLT INC | AWAKEN SKIES #0 CVR A LORENZAN | 1 | 107 | 0.59 | 62.60 | 1.12 |
| APR181337 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS VOL 5 | 1 | 5 | 1.56 | 7.78 | 0.14 |
| APR181339 | 5698 | ASPEN MLT INC | PORTAL BOUND #3 (OF 5) CVR B A | 1 | 29 | 1.56 | 45.13 | 0.81 |
| APR181341 | 5698 | ASPEN MLT INC | JIRNI VOLUME 3 #4 CVR B MARION | 1 | 67 | 1.56 | 104.26 | 1.87 |
| APR181352 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #4 CROS | 1 | 13 | 5.05 | 65.59 | 0.91 |
| APR181354 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #4 CROS | 1 | 10 | 5.05 | 50.45 | 0.70 |
| APR181358 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #15 CODE PRU | 1 | 7 | 2.83 | 19.82 | 0.34 |
| APR181361 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #15 ANCIENT | 1 | 11 | 4.05 | 44.51 | 0.77 |
| APR181380 | 2479 | BLACK MASK COMICS | OH S#!T ITS KIM & KIM #1 (MR) | 1 | 1212 | 1.60 | 1,934.35 | 33.85 |
| APR181381 | 2479 | BLACK MASK COMICS | WILDS #5 (MR) | 1 | 134 | 1.60 | 213.86 | 3.74 |
| APR181383 | 2479 | BLACK MASK COMICS | WE ARE DANGER #2 (MR) | 1 | 396 | 1.60 | 632.02 | 11.06 |
| APR181384 | 2479 | BLACK MASK COMICS | SURVIVAL FETISH #3 (MR) | 1 | 529 | 1.60 | 844.28 | 14.77 |
| APR181385 | 2479 | BLACK MASK COMICS | BLACK AF WIDOWS & ORPHANS #3 ( | 1 | 284 | 1.60 | 453.26 | 7.93 |
| APR181386 | 2479 | BLACK MASK COMICS | BREATHLESS #4 (MR) | 1 | 231 | 1.60 | 368.68 | 6.45 |
| APR181387 | 2479 | BLACK MASK COMICS | CALEXIT TP VOL 01 (MR) | 3 | 1658 | 6.00 | 9,941.37 | 1,711.78 |
| APR181394 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 (MR) | 1 | 52 | 2.43 | 126.15 | 2.18 |
| APR181396 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 VIKING | 1 | 13 | 2.43 | 31.54 | 0.55 |
| APR181397 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 BONDAG | 1 | 37 | 2.43 | 89.76 | 1.55 |
| APR181398 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 ADRIFT | 1 | 50 | 2.43 | 121.30 | 2.10 |
| APR181406 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 ADRIFT | 1 | 16 | 4.04 | 64.56 | 0.89 |
| APR181409 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 SHIELD | 1 | 6 | 2.43 | 14.56 | 0.25 |
| APR181412 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 SHIELD | 1 | 13 | 4.04 | 52.46 | 0.73 |
| APR181416 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 SHIELD | 1 | 3 | 4.04 | 12.11 | 0.17 |
| APR181463 | 9341 | AVATAR PRESS INC | WEBWITCH #5 (OF 5) COSTUME CHA | 1 | 2 | 4.54 | 9.08 | 0.13 |
| APR181501 | 462 | DRAWN & QUARTERLY | PYONGYANG A JOURNEY IN NORTH K | 3 | 9 | 7.58 | 68.22 | 11.75 |
| APR181512 | 691 | DYNAMIC FORCES | DF ACTION COMICS #1000 EX VAR | 1 | 154 | 9.30 | 1,432.57 | 20.89 |
| APR181533 | 691 | DYNAMIC FORCES | DF DESPICABLE DEADPOOL #300 CG | 1 | 1 | 43.68 | 43.68 | 0.64 |
| APR181558 | 96 | FANTAGRAPHICS BOOKS | DUMB HC LIVING WITHOUT A VOICE | 3 | 119 | 9.66 | 1,149.04 | 188.43 |
| APR181558 | 96 | FANTAGRAPHICS BOOKS | DUMB HC LIVING WITHOUT A VOICE | 3 | 60 | 9.66 | 579.35 | 95.01 |
| APR181559 | 96 | FANTAGRAPHICS BOOKS | EC JACK DAVIS HARVEY KURTZMAN | 3 | 132 | 12.60 | 667.58 | 109.47 |
| APR181567 | 96 | FANTAGRAPHICS BOOKS | DULL MARGARET HC (C: 0-1-2) | 3 | 130 | 12.60 | 1,637.45 | 268.52 |
| APR181568 | 96 | FANTAGRAPHICS BOOKS | PRISON PIT GN VOL 06 (C: 0-1-2 | 3 | 125 | 6.30 | 786.98 | 129.05 |
| APR181581 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 769 | 14.00 | 10,766.00 | 1,853.77 |
| APR181585 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 2912 | 7.98 | 23,237.76 | 4,001.25 |
| APR181598 | 4563 | HUMANOIDS INC | LUISA NOW THEN GN (C: 0-0-1) | 3 | 78 | 13.48 | 1,051.25 | 160.90 |
| APR181632 | 3296 | LION FORGE | MAE VOL 2 #1 | 1 | 44 | 1.59 | 69.78 | 1.23 |
| APR181641 | 3296 | LION FORGE | CATALYST PRIME SUPERB #10 | 1 | 111 | 1.59 | 176.05 | 3.10 |
| APR181642 | 3296 | LION FORGE | CATALYST PRIME ACCELL #11 | 1 | 88 | 1.59 | 139.57 | 2.46 |
| APR181643 | 3296 | LION FORGE | CATALYST PRIME KINO #7 | 1 | 89 | 1.59 | 141.15 | 2.49 |
| APR181644 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #8 | 1 | 72 | 1.59 | 114.19 | 2.01 |
| APR181645 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #6 | 1 | 71 | 1.59 | 112.61 | 1.98 |
| APR181646 | 3296 | LION FORGE | ENCOUNTER #4 | 1 | 83 | 1.59 | 131.64 | 2.32 |
| APR181647 | 3296 | LION FORGE | WRAPPED UP #8 MAIN MCMAHON CVR | 1 | 36 | 1.59 | 57.10 | 1.01 |
| APR181648 | 3296 | LION FORGE | WRAPPED UP #8 MCGINTY VAR | 1 | 16 | 1.59 | 25.38 | 0.45 |
| APR181693 | 2082 | PANINI UK LTD | DOCTOR WHO TP LAND OF THE BLIN | 3 | 407 | 8.00 | 3,254.37 | 560.36 |
| APR181726 | 1822 | RED GIANT ENTERTAINMENT | SHADOW CHILDREN #1 (MR) (C: 1- | 1 | 217 | 1.60 | 346.33 | 6.06 |
| APR181765 | 5321 | TITAN COMICS | TANK GIRL ALL STARS #1 (OF 4) | 1 | 145 | 1.60 | 231.42 | 4.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR181777 | 5321 | TITAN COMICS | REX ROYD SC (MR) | 3 | 154 | 8.00 | 1,231.38 | 212.03 |
| APR181780 | 5321 | TITAN COMICS | RIVERS OF LONDON WATER WEED #1 | 1 | 101 | 1.60 | 161.20 | 2.82 |
| APR181783 | 5321 | TITAN COMICS | DOCTOR WHO 7TH #1 (OF 3) CVR A | 1 | 118 | 2.40 | 282.73 | 4.95 |
| APR181785 | 5321 | TITAN COMICS | DOCTOR WHO 7TH #1 (OF 3) CVR C | 1 | 11 | 2.40 | 26.36 | 0.46 |
| APR181791 | 5321 | TITAN COMICS | PRISONER #3 (OF 4) CVR A LORIM | 1 | 38 | 1.60 | 60.65 | 1.06 |
| APR181795 | 5321 | TITAN COMICS | SUPERMANSION TP (MR) | 3 | 94 | 6.80 | 638.82 | 110.00 |
| APR181801 | 5321 | TITAN COMICS | FACTORY TP (MR) (C: 1-0-0) | 3 | 80 | 6.80 | 543.68 | 93.61 |
| APR181804 | 5321 | TITAN COMICS | SKY DOLL SUDRA OVERSIZED SPEC | 3 | 76 | 16.00 | 1,215.70 | 209.33 |
| APR181816 | 5321 | TITAN COMICS | SOLO STAR WARS STORY OFF COLL | 2 | 15 | 4.40 | 65.94 | 5.98 |
| APR181817 | 5321 | TITAN COMICS | SOLO STAR WARS STORY OFF COLL | 2 | 96 | 4.40 | 422.02 | 38.25 |
| APR181818 | 5321 | TITAN COMICS | SOLO STAR WARS STORY OFF COLL | 4 | 199 | 8.00 | 1,591.20 | 273.99 |
| APR181833 | 2436 | TOONHOUND STUDIOS LLC | 100 DEMON DIALOGUES | 3 | 59 | 6.00 | 353.76 | 60.91 |
| APR181843 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 #2 (OF 4) CVR | 1 | 17 | 1.26 | 21.37 | 0.47 |
| APR181850 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #4 (NEW ARC) | 1 | 115 | 1.26 | 144.54 | 3.21 |
| APR181859 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #10 (NEW A | 1 | 78 | 1.26 | 98.04 | 2.18 |
| APR181860 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #10 (NEW A | 1 | 149 | 1.26 | 187.28 | 4.16 |
| APR181868 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) TP VOL | 3 | 1319 | 4.10 | 5,402.49 | 907.55 |
| APR181869 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY DLX HC VOL 02 | 3 | 167 | 20.50 | 3,422.82 | 574.99 |
| APR181872 | 3205 | VAULT COMICS | DEEP ROOTS #3 CVR A STRIPS (MR | 1 | 237 | 1.60 | 378.25 | 6.62 |
| APR181873 | 3205 | VAULT COMICS | DEEP ROOTS #3 CVR B RODRIGUES | 1 | 103 | 1.60 | 164.39 | 2.88 |
| APR181874 | 3205 | VAULT COMICS | HEATHEN TP VOL 02 (C: 0-1-2) | 3 | 690 | 6.00 | 4,137.24 | 712.38 |
| APR181875 | 3205 | VAULT COMICS | VAGRANT QUEEN #2 CVR A ALTERIC | 1 | 57 | 1.60 | 90.97 | 1.59 |
| APR181876 | 3205 | VAULT COMICS | VAGRANT QUEEN #2 CVR B SMITH ( | 1 | 36 | 1.60 | 57.46 | 1.01 |
| APR181879 | 3205 | VAULT COMICS | ZOJAQAN COMPLETE SERIES TP (C: | 3 | 143 | 8.00 | 1,143.43 | 196.88 |
| APR181884 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #19 CVR B CH | 1 | 105 | 1.60 | 167.58 | 2.93 |
| APR181885 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #19 CVR C RE | 1 | 105 | 1.60 | 167.58 | 2.93 |
| APR181886 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #19 CVR D ME | 1 | 94 | 1.60 | 150.02 | 2.63 |
| APR181887 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #5 (OF 5) CVR A VIT | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR181888 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #5 (OF 5) CVR B CAS | 1 | 188 | 1.60 | 300.05 | 5.25 |
| APR181890 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #5 (OF 5) CVR D | 1 | 143 | 1.60 | 228.23 | 3.99 |
| APR181894 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #2 (OF | 1 | 65 | 1.60 | 103.74 | 1.82 |
| APR181895 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #2 (OF | 1 | 286 | 1.60 | 456.46 | 7.99 |
| APR181897 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #2 (OF | 1 | 37 | 1.60 | 59.05 | 1.03 |
| APR181898 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #6 (OF 6) | 1 | 117 | 1.60 | 186.73 | 3.27 |
| APR181899 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #6 (OF 6) | 1 | 294 | 1.60 | 469.22 | 8.21 |
| APR181900 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #6 (OF 6) | 1 | 96 | 1.60 | 153.22 | 2.68 |
| APR181901 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #6 (OF 6) | 1 | 158 | 1.60 | 252.17 | 4.41 |
| APR181902 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #6 (OF 6) C | 1 | 130 | 1.60 | 207.48 | 3.63 |
| APR181903 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #6 (OF 6) C | 1 | 157 | 1.60 | 250.57 | 4.39 |
| APR181904 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #6 (OF 6) C | 1 | 102 | 1.60 | 162.79 | 2.85 |
| APR181905 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #6 (OF 6) C | 1 | 155 | 1.60 | 247.38 | 4.33 |
| APR181906 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #5 (OF 5) CVR A TOL | 1 | 120 | 1.60 | 191.52 | 3.35 |
| APR181910 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAINSTREAM #3 (OF 5) CVR A | 1 | 169 | 1.60 | 269.72 | 4.72 |
| APR181912 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 1469 | 5.20 | 7,632.92 | 1,314.29 |
| APR181919 | 3337 | TOKYOPOP | HANGER MANGA GN VOL 01 (MR) (C | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR182102 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 142 | 5.20 | 737.83 | 127.05 |
| APR182570 | 7044 | PAIZO INC | PATHFINDER ACG ULTIMATE EQUIPM | 5 | 36 | 8.10 | 291.46 | 65.22 |
| APR182571 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 576 | 10.12 | 5,829.70 | 1,304.48 |
| APR182572 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 238 | 9.31 | 2,216.02 | 495.87 |
| APR182573 | 7044 | PAIZO INC | PATHFINDER RPG PLANAR ADVENTUR | 5 | 965 | 18.22 | 17,583.27 | 3,934.52 |
| APR182574 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS P | 5 | 499 | 5.67 | 2,827.33 | 632.65 |
| APR182575 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER VIL | 5 | 313 | 8.10 | 2,534.05 | 567.03 |
| APR182577 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 454 | 9.31 | 4,227.19 | 945.89 |
| APR188039 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL FIG SER1 12PC | 10 | 50 | 53.95 | 2,697.30 | 543.21 |
| APR188277 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 01 HOMECOMIN | 3 | 30 | 6.00 | 179.88 | 30.97 |
| APR188404 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA STARTER | 5 | 195 | 10.00 | 1,949.22 | 441.62 |
| APR188566 | 161 | MARVEL COMICS | HUNT FOR WOLVERINE MYSTERY MAD | 1 | 141 | 1.58 | 222.23 | 3.94 |
| APR188575 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #1 2ND PTG | 1 | 678 | 1.60 | 1,082.09 | 18.94 |
| APR188682 | 691 | DYNAMIC FORCES | ART OF HALFBRICK FRUIT NINJA J | 4 | 20 | 16.00 | 319.92 | 55.09 |
| APR188684 | 5321 | TITAN COMICS | BEST OF STAR TREK MAGAZINE SC | 4 | 64 | 8.00 | 511.74 | 88.12 |
| APR188685 | 5321 | TITAN COMICS | BEST OF STAR WARS INSIDER VOL | 4 | 69 | 8.00 | 551.72 | 95.00 |
| APR188691 | 5321 | TITAN COMICS | DOCTOR WHO 11TH HC VOL 02 SERV | 3 | 60 | 8.00 | 479.76 | 82.61 |
| APR188694 | 5321 | TITAN COMICS | DOCTOR WHO 12TH HC VOL 02 FRAC | 3 | 93 | 8.00 | 743.63 | 128.04 |
| APR188695 | 5321 | TITAN COMICS | DOCTOR WHO 12TH HC VOL 03 HYPE | 3 | 120 | 8.00 | 959.52 | 165.22 |
| APR188697 | 5321 | TITAN COMICS | DOCTOR WHO 12TH HC VOL 01 TERR | 3 | 56 | 8.00 | 447.78 | 77.10 |
| APR188698 | 5321 | TITAN COMICS | DRAGON RIDERS OF BERK COLLECTI | 3 | 194 | 5.20 | 1,008.02 | 173.57 |
| APR188701 | 5321 | TITAN COMICS | DRAGONS RIDERS OF BERK GN VOL | 3 | 115 | 2.80 | 321.54 | 55.37 |
| APR188706 | 5321 | TITAN COMICS | MINIONS TP VOL 01 BANANA | 3 | 79 | 2.80 | 220.88 | 38.03 |
| APR188710 | 5321 | TITAN COMICS | SKYDOLL DECADE GN (MR) | 3 | 52 | 14.00 | 727.79 | 125.32 |
| APR188714 | 5321 | TITAN COMICS | STAR TREK BEYOND COLLECTORS ED | 4 | 70 | 10.00 | 699.72 | 120.48 |
| APR188791 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA RPG SOU | 5 | 93 | 14.00 | 1,301.63 | 294.90 |
| APR188838 | 161 | MARVEL COMICS | CAPTAIN AMERICA #1 YU VAR | 1 | 180 | 1.97 | 354.80 | 6.29 |
| APR188883 | 3296 | LION FORGE | ROLLED AND TOLD #0 PROMO PACK | 2 | 1497 | - | - | - |
| APR188941 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 50 | 1.56 | 77.81 | 1.40 |
| APR190052 | 325 | IMAGE COMICS | HEAVY LIQUID TP (MR) | 3 | 45 | 10.00 | 449.82 | 77.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR190066 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 04 (MR) | 3 | 37 | 6.00 | 221.85 | 38.20 |
| APR190074 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 02 | 3 | 13 | 6.80 | 88.35 | 15.21 |
| APR190293 | 750 | DARK HORSE COMICS | ANTHEM HC STRONG ALONE STRONGE | 3 | 175 | 6.00 | 1,049.30 | 180.68 |
| APR190334 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY HAZEL & CHA C | 8 | 51 | 8.00 | 407.80 | 36.96 |
| APR190937 | 161 | MARVEL COMICS | NAMOR SUB-MARINER BY BYRNE AND | 3 | 256 | 49.38 | 12,640.00 | 2,204.00 |
| APR190949 | 161 | MARVEL COMICS | IMMORTAL HULK HC VOL 01 | 3 | 8 | 13.82 | 110.57 | 19.28 |
| APR190953 | 161 | MARVEL COMICS | MARVEL MONOGRAPH TP VOL 01 J S | 3 | 1 | 7.90 | 7.90 | 1.38 |
| APR190960 | 161 | MARVEL COMICS | CONAN THE BARBARIAN TP VOL 01 | 3 | 1 | 7.90 | 7.90 | 1.38 |
| APR190965 | 161 | MARVEL COMICS | WOLVERINE TP LONG NIGHT | 3 | 75 | 6.32 | 473.71 | 82.60 |
| APR190987 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL # | 1 | 274 | 1.60 | 437.30 | 7.65 |
| APR190988 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL # | 1 | 122 | 1.60 | 194.71 | 3.41 |
| APR191002 | 691 | DYNAMIC FORCES | WARLORD OF MARS ATTACKS #1 CVR | 1 | 142 | 1.60 | 226.63 | 3.97 |
| APR191008 | 691 | DYNAMIC FORCES | WARLORD OF MARS ATTACKS #1 30 | 1 | 35 | 1.70 | 59.50 | - |
| APR191009 | 691 | DYNAMIC FORCES | WARLORD OF MARS ATTACKS #1 40 | 1 | 19 | 1.70 | 32.30 | - |
| APR191026 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS HC MYSTE | 3 | 2478 | 5.20 | 12,875.69 | 2,217.03 |
| APR191044 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK #11 CV | 1 | 344 | 1.60 | 549.02 | 9.61 |
| APR191075 | 691 | DYNAMIC FORCES | RED SONJA #5 CVR A CONNER | 1 | 436 | 1.60 | 695.86 | 12.18 |
| APR191110 | 691 | DYNAMIC FORCES | KISS BLOOD STARDUST TP | 3 | 471 | 8.00 | 3,766.12 | 648.48 |
| APR191116 | 691 | DYNAMIC FORCES | LONE RANGER DEVILS ROPE TP | 3 | 467 | 8.00 | 3,734.13 | 642.97 |
| APR191134 | 691 | DYNAMIC FORCES | ROBOTS VS PRINCESSES TP VOL 01 | 3 | 1082 | 6.00 | 6,487.67 | 1,117.10 |
| APR191195 | 6679 | BOOM ENTERTAINMENT | FIREFLY #7 MAIN | 1 | 334 | 1.56 | 519.74 | 9.33 |
| APR191196 | 6679 | BOOM ENTERTAINMENT | FIREFLY #7 PREORDER QUINONES V | 1 | 287 | 1.56 | 446.60 | 8.02 |
| APR191202 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS FOREVER RA | 1 | 14 | 3.12 | 43.63 | 0.78 |
| APR191204 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS S | 3 | 363 | 11.70 | 4,245.68 | 749.80 |
| APR191206 | 6679 | BOOM ENTERTAINMENT | GREASE BATS ORIGINAL GN (C: 0- | 3 | 288 | 7.80 | 2,245.28 | 396.52 |
| APR191221 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #3 (OF 6) CVR B EROT | 1 | 139 | 1.95 | 270.51 | 4.86 |
| APR191222 | 6679 | BOOM ENTERTAINMENT | WOODS YEARBOOK ED TP VOL 02 (C | 3 | 13 | 11.70 | 152.05 | 26.85 |
| APR191225 | 6679 | BOOM ENTERTAINMENT | SPARROWHAWK TP (C: 0-1-2) | 3 | 330 | 7.80 | 2,572.71 | 454.35 |
| APR191232 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 100 | 1.56 | 155.61 | 2.79 |
| APR191233 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 65 | 1.56 | 101.15 | 1.82 |
| APR191234 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 55 | 1.56 | 85.59 | 1.54 |
| APR191235 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 108 | 1.56 | 168.06 | 3.02 |
| APR191236 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 61 | 9.75 | 594.51 | 104.99 |
| APR191242 | 6679 | BOOM ENTERTAINMENT | BY NIGHT TP VOL 02 (C: 0-1-2) | 3 | 95 | 5.85 | 555.38 | 98.08 |
| APR191246 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 03 (C: 0-1-2) | 3 | 43 | 5.85 | 251.38 | 44.39 |
| APR191254 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN AFTERLIFE #3 MAI | 1 | 21 | 1.56 | 32.68 | 0.59 |
| APR191256 | 6679 | BOOM ENTERTAINMENT | CHARLES SCHULZ LINUS HC PEANUT | 3 | 29 | 5.85 | 169.54 | 29.94 |
| APR191266 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #5 (OF 5) CV | 1 | 214 | 1.50 | 320.21 | 5.98 |
| APR191267 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #5 (OF 5) CV | 1 | 139 | 1.50 | 207.99 | 3.88 |
| APR191268 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #1 CVR A ALVES (MR) | 1 | 1158 | 1.50 | 1,732.72 | 32.34 |
| APR191269 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #1 CVR B ALVES (MR) | 1 | 829 | 1.50 | 1,240.43 | 23.15 |
| APR191270 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI #4 | 1 | 211 | 1.50 | 315.72 | 5.89 |
| APR191271 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 3 | 633 | 5.62 | 3,558.28 | 653.53 |
| APR191272 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #6 CVR A CICCONI | 1 | 20 | 1.50 | 29.93 | 0.56 |
| APR191274 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #3 CVR A S | 1 | 637 | 1.50 | 953.14 | 17.79 |
| APR191275 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #3 CVR B H | 1 | 451 | 1.50 | 674.83 | 12.60 |
| APR191276 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #3 CVR C M | 1 | 335 | 1.50 | 501.26 | 9.36 |
| APR191277 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #3 CVR A YO | 1 | 380 | 1.87 | 711.09 | 13.27 |
| APR191278 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #3 CVR B YO | 1 | 142 | 1.87 | 265.72 | 4.96 |
| APR191279 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #3 CVR C CO | 1 | 138 | 1.87 | 258.24 | 4.82 |
| APR191280 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #3 CVR D CO | 1 | 142 | 1.87 | 265.72 | 4.96 |
| APR191282 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #3 CVR F BR | 1 | 115 | 1.87 | 215.20 | 4.02 |
| APR191283 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 344 | 1.50 | 514.73 | 9.61 |
| APR191284 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 135 | 1.50 | 202.00 | 3.77 |
| APR191285 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #61 CVR A | 1 | 191 | 1.87 | 357.42 | 6.67 |
| APR191287 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #61 CVR C | 1 | 115 | 1.87 | 215.20 | 4.02 |
| APR191291 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 17 REBORN | 3 | 2347 | 5.62 | 13,193.19 | 2,423.13 |
| APR191294 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE TERROR ORIENT | 3 | 153 | 5.62 | 860.06 | 157.96 |
| APR191296 | 1733 | ACTION LAB ENTERTAINMENT | SEAFOAM FRIEND FOR MADISON #2 | 1 | 3 | 1.50 | 4.49 | 0.08 |
| APR191297 | 1733 | ACTION LAB ENTERTAINMENT | SWEETIE TP VOL 01 | 3 | 1378 | 5.62 | 7,746.15 | 1,422.70 |
| APR191298 | 1733 | ACTION LAB ENTERTAINMENT | THIS LOVE SO BRIEF ONE SHOT | 1 | 500 | 1.50 | 748.15 | 13.97 |
| APR191300 | 3289 | AFTERSHOCK COMICS | AFTERSHOCK SHOCK HC VOL 02 | 3 | 2548 | 14.00 | 35,661.81 | 6,140.52 |
| APR191303 | 3289 | AFTERSHOCK COMICS | TRUST FALL #1 FREE 10 COPY ROE | 1 | 57 | - | - | - |
| APR191304 | 3289 | AFTERSHOCK COMICS | DARK RED #4 | 1 | 385 | 1.60 | 614.46 | 10.75 |
| APR191305 | 3289 | AFTERSHOCK COMICS | KILLER GROOVE #2 | 1 | 691 | 1.60 | 1,102.84 | 19.30 |
| APR191307 | 3289 | AFTERSHOCK COMICS | DESCENDENT #2 | 1 | 585 | 1.60 | 933.66 | 16.34 |
| APR191308 | 3289 | AFTERSHOCK COMICS | STRONGHOLD #5 | 1 | 110 | 1.60 | 175.56 | 3.07 |
| APR191309 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #22 (MR) | 1 | 107 | 1.60 | 170.77 | 2.99 |
| APR191310 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #11 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| APR191311 | 3289 | AFTERSHOCK COMICS | ORPHAN AGE #3 | 1 | 240 | 1.60 | 383.04 | 6.70 |
| APR191312 | 3289 | AFTERSHOCK COMICS | VOLITION #6 | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR191313 | 3289 | AFTERSHOCK COMICS | OBERON #5 | 1 | 146 | 1.60 | 233.02 | 4.08 |
| APR191314 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS TP VOL 01 | 3 | 128 | 6.00 | 767.49 | 132.15 |
| APR191315 | 3289 | AFTERSHOCK COMICS | RELAY TP VOL 01 (RES) | 3 | 550 | 7.20 | 3,957.80 | 681.48 |
| APR191333 | 3460 | AHOY COMICS | CAPTAIN GINGER TP VOL 01 | 3 | 167 | 6.40 | 1,068.13 | 183.92 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR191334 | 3460 | AHOY COMICS | HIGH HEAVEN TP VOL 01 (MR) | 3 | 757 | 6.40 | 4,841.77 | 833.69 |
| APR191356 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PRINCESS OF VENUS #1 WOLFER VE | 1 | 113 | 1.60 | 180.35 | 3.16 |
| APR191357 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PRINCESS OF VENUS #1 LTD ED PU | 1 | 17 | 4.00 | 67.93 | 1.19 |
| APR191358 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR TERROR AT EARTHS CO | 3 | 716 | 8.00 | 5,725.14 | 985.80 |
| APR191360 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID #2 CALZADO DEPTHS CV | 1 | 99 | 1.60 | 158.00 | 2.77 |
| APR191361 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID #2 LTD ED VIRGIN ART | 1 | 20 | 4.00 | 79.92 | 1.40 |
| APR191362 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER THE FRIENDLY GHOST TP V | 3 | 26 | 8.00 | 207.90 | 35.80 |
| APR191365 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER CAPERS #5 MAIN CVR | 1 | 171 | 1.60 | 272.92 | 4.78 |
| APR191366 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER CAPERS #5 LTD ED CVR | 1 | 51 | 4.00 | 203.80 | 3.57 |
| APR191367 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO MASTERS ALEX TOTH #1 MAI | 1 | 102 | 1.60 | 162.79 | 2.85 |
| APR191373 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY #2 PACHECO MAIN | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR191338 | 21 | ANTARCTIC PRESS | PUNCHLINE #8 CVR B PATRIOTIC V | 1 | 28 | 4.00 | 111.89 | 1.96 |
| APR191403 | 21 | ANTARCTIC PRESS | EXCITING COMICS #3 MARY MIRACL | 1 | 6 | 4.00 | 23.98 | 0.42 |
| APR191440 | 5698 | ASPEN MLT INC | SOULFIRE TP VOL 01 RETURN OF T | 3 | 892 | 5.67 | 4,518.96 | 798.06 |
| APR191459 | 9341 | AVATAR PRESS INC | STITCHED TERROR #1 WRAP (RES) | 1 | 59 | 2.43 | 143.13 | 2.47 |
| APR191460 | 9341 | AVATAR PRESS INC | STITCHED TERROR #1 FIFTY SHADE | 1 | 3 | 45.45 | 136.34 | 1.89 |
| APR191461 | 9341 | AVATAR PRESS INC | STITCHED TERROR #1 FIFTY SHADE | 1 | 4 | 45.45 | 181.78 | 2.52 |
| APR191462 | 9341 | AVATAR PRESS INC | STITCHED TERROR #1 GORE (RES) | 1 | 1 | 2.43 | 2.43 | 0.04 |
| APR191469 | 9341 | AVATAR PRESS INC | STITCHED TERROR #2 FIFTY SHADE | 1 | 4 | 45.45 | 181.78 | 2.52 |
| APR191473 | 9341 | AVATAR PRESS INC | STITCHED TERROR #2 WRAP (RES) | 1 | 48 | 2.43 | 116.45 | 2.01 |
| APR191474 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #29 MISS CROS | 1 | 13 | 5.05 | 65.59 | 0.91 |
| APR191475 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #29 MISS CROS | 1 | 13 | 5.05 | 65.59 | 0.91 |
| APR191476 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #29 MISS CROS | 1 | 12 | 5.05 | 60.54 | 0.84 |
| APR191477 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #29 MISS CROS | 1 | 11 | 5.05 | 55.50 | 0.77 |
| APR191498 | 2479 | BLACK MASK COMICS | SPACE RIDERS VORTEX OF DARKNES | 1 | 137 | 1.60 | 218.65 | 3.83 |
| APR191539 | 9341 | AVATAR PRESS INC | BELLADONNA #1 NUDE & NAUGHTY A | 1 | 9 | 5.05 | 45.41 | 0.63 |
| APR191542 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) KS COSTUME | 1 | 6 | 4.54 | 27.24 | 0.38 |
| APR191543 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) KS COSTUME | 1 | 5 | 4.54 | 22.70 | 0.31 |
| APR191549 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #1 SUPERI | 1 | 3 | 10.10 | 30.29 | 0.42 |
| APR191553 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #1 SUPERI | 1 | 4 | 20.20 | 80.78 | 1.12 |
| APR191574 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 (OF 2 | 1 | 2 | 10.10 | 20.19 | 0.28 |
| APR191595 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #8 COSTUM | 1 | 4 | 4.54 | 18.16 | 0.25 |
| APR191651 | 462 | DRAWN & QUARTERLY | FAKE LAKE GN (MR) (C: 0-1-2) | 3 | 58 | 7.98 | 462.84 | 79.70 |
| APR191715 | 96 | FANTAGRAPHICS BOOKS | CONS DE FEE EROTIC ART WALLACE | 3 | 1 | 21.00 | 21.00 | 3.44 |
| APR191721 | 96 | FANTAGRAPHICS BOOKS | BLUBBER #5 (RES) (A) (C: 0-1-2 | 1 | 383 | 2.10 | 802.69 | 13.38 |
| APR191725 | 96 | FANTAGRAPHICS BOOKS | HOW I TRIED TO BE A GOOD PERSO | 3 | 36 | 14.70 | 529.05 | 86.76 |
| APR191727 | 96 | FANTAGRAPHICS BOOKS | JASON O JOSEPHINE HC (C: 0-1-2 | 3 | 59 | 10.50 | 619.25 | 101.55 |
| APR191757 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 1156 | 11.98 | 13,848.88 | 2,384.60 |
| APR191758 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 1020 | 14.00 | 14,280.00 | 2,458.84 |
| APR191760 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 24 | 14.00 | 336.00 | 57.86 |
| APR191772 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 699 | 1.60 | 1,115.60 | 19.52 |
| APR191773 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 668 | 1.60 | 1,066.13 | 18.66 |
| APR191774 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 892 | 1.60 | 1,423.63 | 24.91 |
| APR191775 | 5114 | HERMES PRESS | MOTHER GOTH RHYMES (C: 0-1-0) | 3 | 203 | 10.00 | 2,029.19 | 349.40 |
| APR191776 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 274 | 6.00 | 1,642.90 | 282.89 |
| APR191777 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 183 | 6.00 | 1,097.27 | 188.94 |
| APR191782 | 4563 | HUMANOIDS INC | JODOROWSKY & BOUCQS TWISTED TA | 3 | 16 | 15.73 | 251.64 | 38.51 |
| APR191783 | 4563 | HUMANOIDS INC | IGNITED #1 CVR A MCKONE (MR) | 1 | 1334 | 1.68 | 2,235.52 | 37.26 |
| APR191785 | 4563 | HUMANOIDS INC | URBAN LEGENDZ HC | 3 | 37 | 6.73 | 248.92 | 38.10 |
| APR191830 | 3296 | LION FORGE | CATALYST PRIME KINO #17 | 1 | 78 | 1.60 | 124.49 | 2.18 |
| APR191865 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 04 DLX | 3 | 1804 | 20.75 | 37,425.60 | 6,211.28 |
| APR191866 | 4044 | ONI PRESS INC. | RICK & MORTY #51 CVR A (C: 1-0 | 1 | 199 | 1.66 | 329.52 | 5.56 |
| APR191881 | 182 | NBM | GERONIMO STILTON 3IN1 VOL 03 | 3 | 59 | 6.00 | 353.76 | 60.91 |
| APR191951 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES OF SCIENC | 3 | 69 | 8.00 | 551.72 | 95.00 |
| APR191952 | 3178 | T PUB | DISPOSABLE LEGENDS #2 (OF 6) ( | 1 | 69 | 1.60 | 110.12 | 1.93 |
| APR191959 | 5321 | TITAN COMICS | ROBOTECH #21 CVR B VEHICLE ACT | 1 | 104 | 1.60 | 165.98 | 2.90 |
| APR191963 | 5321 | TITAN COMICS | ROBOTECH TP VOL 05 SHOWDOWN | 3 | 67 | 6.80 | 455.33 | 78.40 |
| APR191964 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #9 CVR A FISH | 1 | 168 | 1.60 | 268.13 | 4.69 |
| APR191965 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #9 CVR B PHOTO | 1 | 66 | 1.60 | 105.34 | 1.84 |
| APR191966 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #9 CVR C 9TH D | 1 | 22 | 1.60 | 35.11 | 0.61 |
| APR191967 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 02 HIDD | 3 | 50 | 6.80 | 339.80 | 58.51 |
| APR191968 | 5321 | TITAN COMICS | RYUKO TP VOL 01 | 3 | 58 | 6.00 | 347.77 | 59.88 |
| APR191970 | 5321 | TITAN COMICS | DRUILLETS THE NIGHT (LA NUIT) | 3 | 48 | 10.00 | 479.81 | 82.62 |
| APR191982 | 5321 | TITAN COMICS | STAR WARS INSIDER #190 NEWSSTA | 2 | 55 | 3.20 | 175.78 | 15.93 |
| APR191983 | 5321 | TITAN COMICS | STAR WARS INSIDER #190 PX ED | 2 | 56 | 3.20 | 178.98 | 16.22 |
| APR191984 | 5321 | TITAN COMICS | DISNEY MOVIE SPECIAL TOY STORY | 4 | 117 | 8.00 | 935.53 | 161.09 |
| APR191985 | 5321 | TITAN COMICS | DISNEY MOVIE SPECIAL #2 TOY ST | 2 | 29 | 4.00 | 115.88 | 10.50 |
| APR192022 | 8989 | TWOMORROWS PUBLISHING | MAC RABOY MASTER OF THE COMICS | 3 | 26 | 16.78 | 436.25 | 71.54 |
| APR192034 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #1 CVR C QUAH (NET) | 1 | 99 | 1.34 | 132.66 | 2.77 |
| APR192049 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #3 (OF 5) CVR C DEL | 1 | 158 | 1.64 | 258.47 | 4.41 |
| APR192054 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 07 H | 3 | 1323 | 6.15 | 8,131.03 | 1,365.91 |
| APR192063 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT CLASSIC OMNIBUS HC V | 3 | 465 | 41.00 | 19,063.09 | 3,202.37 |
| APR192064 | 3205 | VAULT COMICS | TEST #1 CVR A (MR) | 1 | 171 | 1.52 | 259.27 | 4.78 |
| APR192065 | 3205 | VAULT COMICS | TEST #1 CVR B (MR) | 1 | 229 | 1.52 | 347.21 | 6.40 |
| APR192066 | 3205 | VAULT COMICS | INTERCEPTOR TP VOL 01 (C: 0-1- | 3 | 1024 | 7.20 | 7,368.70 | 1,268.80 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR192074 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #29 CVR A VI | 1 | 106 | 1.60 | 169.18 | 2.96 |
| APR192075 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #29 CVR B S | 1 | 153 | 1.60 | 244.19 | 4.27 |
| APR192077 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #29 CVR D SP | 1 | 159 | 1.60 | 253.76 | 4.44 |
| APR192079 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #2 (OF 4) CVR B R | 1 | 221 | 1.60 | 352.72 | 6.17 |
| APR192080 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #2 (OF 4) CVR C V | 1 | 132 | 1.60 | 210.67 | 3.69 |
| APR192081 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #2 (OF 4) CVR D W | 1 | 233 | 1.60 | 371.87 | 6.51 |
| APR192082 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #3 (OF 5) CV | 1 | 129 | 1.60 | 205.88 | 3.60 |
| APR192083 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #3 (OF 5) CV | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR192085 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #3 (OF 5) CV | 1 | 216 | 1.60 | 344.74 | 6.03 |
| APR192086 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #4 (OF 5) CVR A COCCOLO | 1 | 105 | 1.60 | 167.58 | 2.93 |
| APR192087 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #4 (OF 5) CVR B RIVEIRO | 1 | 197 | 1.60 | 314.41 | 5.50 |
| APR192088 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #4 (OF 5) CVR C OTERO ( | 1 | 215 | 1.60 | 343.14 | 6.00 |
| APR192089 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #4 (OF 5) CVR D MAHLE ( | 1 | 199 | 1.60 | 317.60 | 5.56 |
| APR192090 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #3 (OF 4 | 1 | 117 | 1.60 | 186.73 | 3.27 |
| APR192091 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #3 (OF 4 | 1 | 214 | 1.60 | 341.54 | 5.98 |
| APR192092 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #3 (OF 4 | 1 | 142 | 1.60 | 226.63 | 3.97 |
| APR192093 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #3 (OF 4 | 1 | 222 | 1.60 | 354.31 | 6.20 |
| APR192094 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #5 (OF 6) CV | 1 | 84 | 1.60 | 134.06 | 2.35 |
| APR192095 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #5 (OF 6) CV | 1 | 173 | 1.60 | 276.11 | 4.83 |
| APR192096 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #5 (OF 6) CV | 1 | 208 | 1.60 | 331.97 | 5.81 |
| APR192097 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #5 (OF 6) CV | 1 | 231 | 1.60 | 368.68 | 6.45 |
| APR192108 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 15-16 (MR) ( | 3 | 191 | 8.00 | 1,527.24 | 262.97 |
| APR192109 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 83 | 5.20 | 431.27 | 74.26 |
| APR192131 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 05 | 3 | 18 | 5.20 | 93.53 | 16.10 |
| APR192146 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER NECRO & EFFIE # | 1 | 288 | 1.60 | 459.65 | 8.04 |
| APR192147 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER NECRO & EFFIE # | 1 | 107 | 1.60 | 170.77 | 2.99 |
| APR192152 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 2019 PINUP SPEC | 1 | 118 | 1.60 | 188.33 | 3.30 |
| APR192305 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 91 | 5.20 | 472.84 | 81.42 |
| APR192985 | 7044 | PAIZO INC | PATHFINDER RPG ADV PATH SUNS G | 5 | 52 | 10.12 | 526.29 | 117.77 |
| APR192986 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 287 | 9.31 | 2,672.26 | 597.96 |
| APR192987 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAN CLASSI | 5 | 430 | 5.67 | 2,436.38 | 545.17 |
| APR192988 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES FORE | 5 | 19 | 8.10 | 153.82 | 34.42 |
| APR192990 | 7044 | PAIZO INC | STARFINDER RPG ADV PATH SOLAR | 5 | 908 | 9.31 | 8,454.39 | 1,891.79 |
| APR192991 | 7044 | PAIZO INC | STARFINDER RPG RULES REFERENCE | 5 | 144 | 8.10 | 1,165.82 | 260.87 |
| APR198247 | 1443 | Z2 COMICS | GENESIS ONE POPPY GN URBAN OUT | 3 | 60 | 10.00 | 599.76 | 103.27 |
| APR198248 | 3289 | AFTERSHOCK COMICS | DESCENDENT #1 2ND PTG | 1 | 563 | 1.60 | 898.55 | 15.72 |
| APR198285 | 691 | DYNAMITE FORCES | DYNAMITE 2019 CATALOG (NET) | 3 | 15 | - | - | - |
| APR198528 | 6679 | BOOM ENTERTAINMENT | CODA TP VOL 01 (NEW PTG) (C: 0 | 3 | 596 | 6.00 | 3,573.62 | 615.33 |
| APR198615 | 5321 | TITAN COMICS | BLADE RUNNER #1 RETAILER 20 CO | 13 | 461 | - | - | - |
| APR198765 | 750 | DARK HORSE COMICS | EMPOWERED TP VOL 01 NEW PTG (M | 3 | 48 | 6.80 | 326.21 | 66.09 |
| APR198766 | 750 | DARK HORSE COMICS | EMPOWERED TP VOL 02 NEW PTG (M | 3 | 53 | 6.80 | 360.19 | 72.97 |
| APR198767 | 750 | DARK HORSE COMICS | EMPOWERED TP VOL 03 NEW PTG (M | 3 | 74 | 6.80 | 502.90 | 101.88 |
| APR198797 | 1443 | Z2 COMICS | GENESIS ONE POPPY GN LIVE NATI | 3 | 26 | 10.00 | 259.90 | 44.75 |
| APR200139 | 325 | IMAGE COMICS | CLOCK TP | 3 | 53 | 6.00 | 317.79 | 54.72 |
| APR200145 | 325 | IMAGE COMICS | HEART ATTACK TP VOL 01 (MR) | 3 | 68 | 6.80 | 462.13 | 79.57 |
| APR200162 | 325 | IMAGE COMICS | MOONSTRUCK TP VOL 03 TROUBLED | 3 | 37 | 6.00 | 221.85 | 38.20 |
| APR200165 | 325 | IMAGE COMICS | OLYMPIA TP | 3 | 31 | 6.80 | 210.68 | 36.28 |
| APR200193 | 325 | IMAGE COMICS | MIDDLEWEST TP BOOK 03 (MR) | 3 | 27 | 6.80 | 183.49 | 31.60 |
| APR200367 | 750 | DARK HORSE COMICS | PAPAYA SALAD GN HC (MR) (C: 0- | 3 | 44 | 10.00 | 439.82 | 75.73 |
| APR200381 | 750 | DARK HORSE COMICS | CRONE TP (C: 0-1-2) | 3 | 133 | 8.00 | 1,063.47 | 183.12 |
| APR200382 | 750 | DARK HORSE COMICS | KILL WHITEY DONOVAN TP (C: 0-1 | 3 | 110 | 8.00 | 879.56 | 151.45 |
| APR200416 | 750 | DARK HORSE COMICS | CASTLEVANIA PIN SET (C: 0-1-2) | 7 | 11 | 6.00 | 65.96 | 5.98 |
| APR200869 | 161 | MARVEL COMICS | LORDS OF EMPYRE SWORDSMAN #1 | 1 | 1 | 1.97 | 1.97 | 0.03 |
| APR201062 | 161 | MARVEL COMICS | (USE DEC218236) UNCANNY X-MEN | 3 | 2 | 49.38 | 98.75 | 17.22 |
| APR201078 | 161 | MARVEL COMICS | INCREDIBLE HULK BY PETER DAVID | 3 | 4 | 49.38 | 197.50 | 34.44 |
| APR201126 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR A YOON | 1 | 148 | 1.52 | 224.40 | 4.13 |
| APR201130 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR E PHOTO | 1 | 3 | 1.52 | 4.55 | 0.08 |
| APR201143 | 691 | DYNAMIC FORCES | GREEN HORNET #1 CVR B JOHNSON | 1 | 163 | 1.52 | 247.14 | 4.55 |
| APR201145 | 691 | DYNAMIC FORCES | GREEN HORNET #1 CVR D ROMERO | 1 | 74 | 1.52 | 112.20 | 2.07 |
| APR201179 | 691 | DYNAMIC FORCES | DYNAMITE ART OF JOHN CASSADAY | 4 | 1524 | 16.00 | 24,377.90 | 4,197.57 |
| APR201180 | 691 | DYNAMIC FORCES | DYNAMITE ART OF JOHN CASSADAY | 4 | 5 | 30.00 | 150.00 | 25.83 |
| APR201190 | 691 | DYNAMIC FORCES | SACRED SIX #2 CVR E CHEW | 1 | 193 | 1.52 | 292.63 | 5.39 |
| APR201205 | 691 | DYNAMIC FORCES | VAMPIRELLA #12 20 COPY GUNDUZ | 1 | 54 | 1.60 | 86.18 | 1.51 |
| APR201267 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 60 | 1.60 | 95.76 | 1.68 |
| APR201292 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 02 QUE | 3 | 844 | 8.00 | 6,748.62 | 1,162.03 |
| APR201303 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #10 40 CO | 1 | 15 | 1.60 | 23.94 | 0.42 |
| APR201307 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA TP VOL 01 | 3 | 1226 | 8.00 | 9,803.10 | 1,687.97 |
| APR201329 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 01 | 3 | 246 | 8.00 | 1,967.02 | 338.70 |
| APR201330 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 05 HOLLOW MO | 3 | 745 | 8.00 | 5,957.02 | 1,025.72 |
| APR201332 | 6679 | BOOM ENTERTAINMENT | BEAR ORIGINAL GN HC (C: 0-1-2) | 3 | 493 | 9.75 | 4,804.83 | 848.54 |
| APR201345 | 6679 | BOOM ENTERTAINMENT | FIREFLY #18 CVR A MAIN ASPINAL | 1 | 40 | 1.56 | 62.24 | 1.12 |
| APR201346 | 6679 | BOOM ENTERTAINMENT | FIREFLY #18 CVR B KAMBADAIS VA | 1 | 40 | 1.56 | 62.24 | 1.12 |
| APR201347 | 6679 | BOOM ENTERTAINMENT | FIREFLY #18 25 COPY ROMLING IN | 1 | 41 | 1.56 | 63.80 | 1.15 |
| APR201349 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TEENAGE MUTANT N | 3 | 522 | 7.80 | 4,069.56 | 718.70 |
| APR201362 | 6679 | BOOM ENTERTAINMENT | RED MOTHER TP VOL 01 (C: 0-1-2 | 3 | 58 | 5.85 | 339.07 | 59.88 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR201364 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #3 CVR A LLOVET ( | 1 | 116 | 1.56 | 180.51 | 3.24 |
| APR201367 | 6679 | BOOM ENTERTAINMENT | STRANGE SKIES OVER EAST BERLIN | 3 | 95 | 5.85 | 555.38 | 98.08 |
| APR201373 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 78 | 1.56 | 121.38 | 2.18 |
| APR201374 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 24 | 1.56 | 37.35 | 0.67 |
| APR201377 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 36 | 1.56 | 56.02 | 1.01 |
| APR201378 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 40 | 1.56 | 62.24 | 1.12 |
| APR201383 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 15 (C: 0-1- | 3 | 40 | 6.00 | 239.84 | 41.30 |
| APR201386 | 6679 | BOOM ENTERTAINMENT | GHOSTED IN LA TP VOL 02 (C: 0- | 3 | 41 | 5.85 | 239.69 | 42.33 |
| APR201396 | 3540 | ABLAZE | CAGASTER GN VOL 01 (C: 0-1-0) | 3 | 2352 | 5.20 | 12,220.09 | 2,104.30 |
| APR201397 | 3540 | ABLAZE | KIDZ #6 CVR A PETRIMAUX (MR) | 1 | 276 | 1.60 | 440.50 | 7.71 |
| APR201398 | 3540 | ABLAZE | KIDZ #6 CVR B MACIOCI SUPER 8 | 1 | 124 | 1.60 | 197.90 | 3.46 |
| APR201399 | 3540 | ABLAZE | KIDZ #6 CVR C MIRROR (MR) | 1 | 116 | 1.60 | 185.14 | 3.24 |
| APR201400 | 3540 | ABLAZE | KIDZ #6 CVR D D ARMINI (MR) | 1 | 148 | 1.60 | 236.21 | 4.13 |
| APR201401 | 3540 | ABLAZE | KIDZ #6 10 COPY PETRIMAUX FOIL | 1 | 285 | 1.60 | 454.86 | 7.96 |
| APR201402 | 3540 | ABLAZE | GUNG HO #7 CVR A  JUNG GI (MR) | 1 | 506 | 1.60 | 807.58 | 14.13 |
| APR201403 | 3540 | ABLAZE | GUNG HO #7 CVR B CLARKE (MR) | 1 | 249 | 1.60 | 397.40 | 6.95 |
| APR201404 | 3540 | ABLAZE | GUNG HO #7 CVR C KUMMANT ZACK | 1 | 166 | 1.60 | 264.94 | 4.64 |
| APR201405 | 3540 | ABLAZE | GUNG HO #7 CVR D KUMMANT ESCAP | 1 | 159 | 1.60 | 253.76 | 4.44 |
| APR201406 | 3540 | ABLAZE | GUNG HO #7 CVR E 10 COPY VIRGI | 1 | 200 | - | - | - |
| APR201408 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #6 CVR A GARZA W F | 1 | 1003 | 2.00 | 2,001.99 | 35.03 |
| APR201409 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #6 CVR B TIM VIGIL | 1 | 593 | 4.00 | 2,369.63 | 41.47 |
| APR201410 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #6 CVR C GENZOMAN | 1 | 311 | 8.00 | 2,486.76 | 43.52 |
| APR201411 | 1822 | RED GIANT ENTERTAINMENT | ABSOLUTE FLIPBOOK #2 (RES) | 1 | 246 | 2.00 | 491.02 | 8.59 |
| APR201412 | 1822 | RED GIANT ENTERTAINMENT | AMPED #2 CVR A FREIRE (RES) | 1 | 235 | 2.00 | 469.06 | 8.21 |
| APR201413 | 1822 | RED GIANT ENTERTAINMENT | AMPED #2 CVR B CREEES MAKE BOY | 1 | 201 | 4.00 | 803.20 | 14.06 |
| APR201414 | 1822 | RED GIANT ENTERTAINMENT | DARCHON #2 CVR A WIJAYA (RES) | 1 | 128 | 2.00 | 255.49 | 4.47 |
| APR201415 | 1822 | RED GIANT ENTERTAINMENT | DARCHON #2 CVR B CREEES MAKE B | 1 | 234 | 4.00 | 935.06 | 16.36 |
| APR201416 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #2 CVR A (RES) | 1 | 301 | 2.00 | 600.80 | 10.51 |
| APR201418 | 1822 | RED GIANT ENTERTAINMENT | FIRST DEFENSE #2 CVR A BURGOS | 1 | 263 | 2.00 | 524.95 | 9.19 |
| APR201419 | 1822 | RED GIANT ENTERTAINMENT | FIRST DEFENSE #2 CVR B GENZOMA | 1 | 112 | 4.00 | 447.55 | 7.83 |
| APR201420 | 1822 | RED GIANT ENTERTAINMENT | KATRINA #2 CVR A TWINKLE PLANE | 1 | 368 | 2.00 | 734.53 | 12.85 |
| APR201422 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #2 CVR A YANG | 1 | 134 | 2.00 | 267.46 | 4.68 |
| APR201423 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #2 CVR B LENTI | 1 | 64 | 8.00 | 511.74 | 8.96 |
| APR201424 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #2 CVR C FRANC | 1 | 228 | 4.00 | 911.09 | 15.94 |
| APR201425 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #2 CVR A RAYNOR ( | 1 | 148 | 2.00 | 295.41 | 5.17 |
| APR201426 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #2 CVR B CREEES M | 1 | 124 | 4.00 | 495.50 | 8.67 |
| APR201427 | 8388 | ABSTRACT STUDIOS | FIVE YEARS TP VOL 02 STALEMATE | 3 | 51 | 6.40 | 326.20 | 56.17 |
| APR201432 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART #4 (OF 5) (MR) | 1 | 548 | 1.50 | 819.97 | 15.31 |
| APR201434 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #50 (OF 50) CVR A MA | 1 | 148 | 2.25 | 332.45 | 6.21 |
| APR201436 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #50 (OF 50) CVR C WI | 1 | 153 | 2.25 | 343.68 | 6.42 |
| APR201440 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #50 (OF 50) CVR G WI | 1 | 64 | 7.50 | 479.76 | 8.96 |
| APR201441 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #50 (OF 50) CVR H WI | 1 | 166 | 7.50 | 1,244.39 | 23.23 |
| APR201493 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS #1 | 1 | 169 | 1.60 | 269.72 | 4.72 |
| APR201569 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA SOMETHING WICKED #3 (O | 1 | 124 | 1.60 | 197.90 | 3.46 |
| APR201587 | 5698 | ASPEN MLT INC | DEAD MANS RUN #0 NYCC 2011 | 1 | 15 | 3.90 | 58.44 | 1.05 |
| APR201589 | 5698 | ASPEN MLT INC | SCOURGE #0 COMIC SDCC 2010 | 1 | 5 | 3.90 | 19.48 | 0.35 |
| APR201590 | 5698 | ASPEN MLT INC | SCOURGE #1 CANADIAN COMIC EXPO | 1 | 7 | 5.85 | 40.92 | 0.73 |
| APR201699 | 7298 | A WAVE BLUE WORLD INC | ALL WE EVER WANTED STORIES FOR | 3 | 353 | 8.00 | 2,822.59 | 486.01 |
| APR201711 | 2479 | BLACK MASK COMICS | BLACK AF WIDOWS & ORPHANS TP V | 3 | 272 | 6.80 | 1,848.51 | 318.29 |
| APR201766 | 462 | DRAWN & QUARTERLY | CONSTITUTION ILLUSTRATED GN (C | 3 | 34 | 5.98 | 203.32 | 35.01 |
| APR201808 | 691 | DYNAMIC FORCES | DF VENOM #26 CATES SGN (C: 0-1 | 1 | 1 | 24.00 | 24.00 | 0.35 |
| APR201821 | 96 | FANTAGRAPHICS BOOKS | NYMPH HC (C: 0-1-2) | 3 | 175 | 12.60 | 2,204.27 | 361.47 |
| APR201822 | 96 | FANTAGRAPHICS BOOKS | WINDOWS ON THE WORLD GN (C: 0- | 3 | 54 | 10.50 | 566.77 | 92.94 |
| APR201823 | 96 | FANTAGRAPHICS BOOKS | WINTER OF THE CARTOONIST HC PA | 3 | 69 | 9.24 | 637.27 | 104.50 |
| APR201840 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 78 | 8.40 | 654.87 | 107.39 |
| APR201862 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 83 | 11.98 | 994.34 | 171.21 |
| APR201891 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 265 | 6.00 | 1,588.94 | 273.60 |
| APR201892 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 313 | 6.00 | 1,876.75 | 323.15 |
| APR201936 | 3437 | MAD CAVE STUDIOS | WOLVENHEART TP VOL 01 | 3 | 62 | 8.20 | 508.15 | 85.36 |
| APR201963 | 4044 | ONI PRESS INC. | FRANKIE COMICS HC | 3 | 143 | 7.47 | 1,067.62 | 177.19 |
| APR201971 | 4044 | ONI PRESS INC. | LITTLE WITCHES MAGIC IN CONCOR | 3 | 368 | 5.39 | 1,983.85 | 329.24 |
| APR201975 | 4044 | ONI PRESS INC. | CATALYST PRIME SEVEN DAYS TP V | 3 | 309 | 8.30 | 2,563.43 | 425.43 |
| APR201977 | 4044 | ONI PRESS INC. | HEARTTHROB TP VOL 03 | 3 | 186 | 8.30 | 1,543.04 | 256.09 |
| APR201982 | 182 | NBM | CAT & CAT HC GN VOL 02 CAT OUT | 3 | 20 | 6.00 | 119.92 | 20.65 |
| APR202075 | 5321 | TITAN COMICS | ENKI BILAL LEGENDS OF TODAY HC | 3 | 84 | 16.00 | 1,343.66 | 231.36 |
| APR202082 | 5321 | TITAN COMICS | LIFE IS STRANGE YEAR ONE BOX S | 3 | 162 | 20.00 | 3,239.35 | 557.78 |
| APR202087 | 5321 | TITAN COMICS | ASSASSIN'S CREED BLOODSTONE HC | 3 | 102 | 4.00 | 407.59 | 70.18 |
| APR202141 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #8 CVR D PRE-ORDER | 1 | 17 | 1.64 | 27.81 | 0.47 |
| APR202157 | 3205 | VAULT COMICS | BLEED THEM DRY #1 CVR A RUAN ( | 1 | 12 | 0.52 | 6.21 | 0.34 |
| APR202172 | 1443 | Z2 COMICS | TALE OF THE ROBOT DANCE GAVIN | 3 | 333 | 8.00 | 2,662.67 | 458.48 |
| APR202201 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 11 (MR) (C: | 3 | 574 | 5.60 | 3,212.10 | 553.08 |
| APR202202 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 17 | 3 | 38 | 5.60 | 212.65 | 36.62 |
| APR202228 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ANNE OF GREEN G | 3 | 1866 | 8.00 | 14,920.54 | 2,569.13 |
| APR202324 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 11 | 3 | 2413 | 5.60 | 13,503.15 | 2,325.07 |
| APR202328 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 03 | 3 | 2906 | 15.60 | 45,321.98 | 7,803.88 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR202330 | 6894 | UDON ENTERTAINMENT INC | ART OF DARKSIDERS GENESIS HC | 4 | 1192 | 20.00 | 23,835.23 | 4,104.13 |
| APR203133 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 411 | 10.12 | 4,159.73 | 930.80 |
| APR203135 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS C | 5 | 263 | 6.07 | 1,596.67 | 357.28 |
| APR203137 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS DIVINE | 5 | 5 | 10.12 | 50.61 | 11.32 |
| APR203138 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS FOCUS ( | 5 | 251 | 10.12 | 2,540.37 | 568.44 |
| APR203139 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS PRIMAL | 5 | 125 | 10.12 | 1,265.13 | 283.09 |
| APR203140 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS OCCULT | 5 | 120 | 12.15 | 1,457.52 | 326.14 |
| APR203141 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 538 | 9.31 | 5,009.32 | 1,120.91 |
| APR203142 | 7044 | PAIZO INC | STARFINDER RPG FLIP TILES SPAC | 5 | 139 | 14.17 | 1,969.77 | 440.76 |
| APR203143 | 7044 | PAIZO INC | STARFINDER RPG NEAR SPACE PAWN | 5 | 164 | 8.10 | 1,327.74 | 297.10 |
| APR208193 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #8 CAS | 1 | 90 | 1.60 | 143.64 | 2.51 |
| APR208194 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #8 CAS | 1 | 59 | 1.60 | 94.16 | 1.65 |
| APR208195 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #8 CAS | 1 | 229 | 1.60 | 365.48 | 6.40 |
| APR208196 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #8 CAS | 1 | 180 | 1.60 | 287.28 | 5.03 |
| APR208197 | 691 | DYNAMIC FORCES | RED SONJA #16 CASTRO COLOR FOC | 1 | 177 | 1.60 | 282.49 | 4.94 |
| APR208198 | 691 | DYNAMIC FORCES | RED SONJA #16 CASTRO B&W FOC B | 1 | 294 | 1.60 | 469.22 | 8.21 |
| APR208199 | 691 | DYNAMIC FORCES | RED SONJA #16 LEE TINT DRESSED | 1 | 649 | 1.60 | 1,035.80 | 18.13 |
| APR208200 | 691 | DYNAMIC FORCES | RED SONJA #16 LINSNER TINT DRE | 1 | 687 | 1.60 | 1,096.45 | 19.19 |
| APR208201 | 691 | DYNAMIC FORCES | RED SONJA #16 LINSNER TINT VIR | 1 | 617 | 1.60 | 984.73 | 17.23 |
| APR208202 | 691 | DYNAMIC FORCES | RED SONJA #16 LEE TINT VIRGIN | 1 | 621 | 1.60 | 991.12 | 17.34 |
| APR208203 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #2 ROBERTSON L | 1 | 558 | 1.60 | 890.57 | 15.58 |
| APR208204 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #2 ROBERTSON V | 1 | 1490 | 1.60 | 2,378.04 | 41.62 |
| APR208247 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #5 35 C | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR208341 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE HC | 1 | 50 | 1.56 | 77.81 | 1.40 |
| APR208352 | 3205 | VAULT COMICS | SHADOW SERVICE #2 CVR B ISAACS | 1 | 51 | 1.52 | 78.84 | 1.45 |
| APR208353 | 3205 | VAULT COMICS | SHADOW SERVICE #1 CVR C ISAACS | 1 | 210 | 0.38 | 79.80 | 5.87 |
| APR208441 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 CVR A ANKA (2N | 1 | 1224 | 1.56 | 1,904.67 | 34.19 |
| APR208442 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 CVR B EROTICA | 1 | 157 | 1.95 | 305.54 | 5.48 |
| APR208513 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER TP VOL 0 | 3 | 58 | 5.20 | 301.37 | 51.89 |
| APR208515 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER TP VOL 0 | 3 | 14 | 5.20 | 72.74 | 12.53 |
| APR208516 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER TP VOL 0 | 3 | 73 | 5.20 | 379.31 | 65.31 |
| APR209059 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 39 | 1.56 | 60.69 | 1.09 |
| APR209108 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #2 FORBIDDEN | 1 | 17 | 1.60 | 27.13 | 0.47 |
| APR210014 | 3540 | ABLAZE | FCBD 2021 TRESE (NET) (MR) | 13 | 30 | 0.23 | 6.90 | - |
| APR210047 | 3205 | VAULT COMICS | FCBD 2021 VAMPIRE THE MASQUERA | 13 | 650 | 0.25 | 162.50 | - |
| APR210233 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 06 JUST D | 3 | 526 | 6.80 | 3,574.70 | 615.52 |
| APR210242 | 325 | IMAGE COMICS | SEVEN TO ETERNITY TP VOL 04 | 3 | 36 | 6.80 | 244.66 | 42.13 |
| APR210395 | 750 | DARK HORSE COMICS | VICTORIES OMNIBUS TP (C: 0-1-2 | 3 | 113 | 12.00 | 1,355.55 | 233.41 |
| APR210413 | 750 | DARK HORSE COMICS | SOUPY LEAVES HOME HC (C: 0-1-2 | 3 | 340 | 7.20 | 2,446.64 | 421.28 |
| APR210427 | 750 | DARK HORSE COMICS | KABUKI OMNIBUS TP VOL 04 (C: 0 | 3 | 48 | 12.00 | 575.81 | 99.15 |
| APR210490 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT PUZ | 8 | 146 | 8.00 | 1,167.42 | 105.80 |
| APR210490 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT PUZ | 8 | 36 | 8.00 | 287.86 | 26.09 |
| APR210493 | 750 | DARK HORSE COMICS | DUNE ATREIDES & HARKONNEN MAGN | 10 | 36 | 4.00 | 143.86 | 32.59 |
| APR210494 | 750 | DARK HORSE COMICS | DUNE CHARACTER MAGNET 4-PACK ( | 10 | 159 | 4.00 | 635.36 | 143.95 |
| APR210495 | 750 | DARK HORSE COMICS | DUNE MAGNETIC BOOKMARK SET #1 | 8 | 47 | 3.60 | 169.01 | 15.32 |
| APR210496 | 750 | DARK HORSE COMICS | DUNE MAGNETIC BOOKMARK SET #2 | 8 | 51 | 3.60 | 183.40 | 16.62 |
| APR210874 | 161 | MARVEL COMICS | BETA RAY BILL #4 (OF 5) | 1 | 85 | 1.58 | 133.97 | 2.37 |
| APR210914 | 161 | MARVEL COMICS | CAPTAIN AMERICA #30 | 1 | 617 | 1.58 | 972.45 | 17.23 |
| APR211013 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #1 CVR A PARR | 1 | 436 | 1.60 | 695.86 | 12.18 |
| APR211014 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #1 CVR B SUYD | 1 | 203 | 1.60 | 323.99 | 5.67 |
| APR211015 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #1 CVR C LINS | 1 | 217 | 1.60 | 346.33 | 6.06 |
| APR211016 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #1 CVR D ACOS | 1 | 109 | 1.60 | 173.96 | 3.04 |
| APR211017 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #1 CVR E COSP | 1 | 94 | 1.60 | 150.02 | 2.63 |
| APR211036 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 96 | 1.60 | 153.22 | 2.68 |
| APR211037 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 25 | 1.60 | 39.90 | 0.70 |
| APR211073 | 691 | DYNAMIC FORCES | VAMPIRELLA #22 CVR A PARRILLO | 1 | 92 | 1.60 | 146.83 | 2.57 |
| APR211099 | 691 | DYNAMIC FORCES | DIEINAMITE TP VOL 01 | 3 | 757 | 8.00 | 6,052.97 | 1,042.25 |
| APR211100 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #4 | 1 | 101 | 1.60 | 161.20 | 2.82 |
| APR211102 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #4 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR211131 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD TP | 3 | 858 | 6.00 | 5,144.57 | 885.83 |
| APR211155 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #19 CV | 1 | 33 | 1.60 | 52.67 | 0.92 |
| APR211187 | 6679 | BOOM ENTERTAINMENT | EIGHTY DAYS HC | 3 | 340 | 11.70 | 3,976.67 | 702.29 |
| APR211191 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD EDGE DARKN | 1 | 259 | 3.12 | 807.07 | 14.49 |
| APR211199 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 02 (C: 1 | 3 | 88 | 6.63 | 583.10 | 102.98 |
| APR211207 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 02 | 3 | 40 | 6.63 | 265.04 | 46.81 |
| APR211219 | 6679 | BOOM ENTERTAINMENT | FIREFLY #30 CVR B FORBES | 1 | 11 | 1.56 | 17.12 | 0.31 |
| APR211220 | 6679 | BOOM ENTERTAINMENT | FIREFLY #30 CVR C 10 COPY INCV | 1 | 25 | 1.56 | 38.90 | 0.70 |
| APR211221 | 6679 | BOOM ENTERTAINMENT | FIREFLY #30 CVR D 25 COPY INCV | 1 | 42 | 1.56 | 65.36 | 1.17 |
| APR211222 | 6679 | BOOM ENTERTAINMENT | FIREFLY UNIFICATION WAR TP VOL | 3 | 50 | 5.85 | 292.31 | 51.62 |
| APR211223 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #4 (OF | 1 | 24 | 1.95 | 46.71 | 0.84 |
| APR211225 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #4 (OF | 1 | 57 | 1.95 | 110.93 | 1.99 |
| APR211226 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #4 (OF | 1 | 55 | 1.95 | 107.04 | 1.92 |
| APR211230 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #8 (OF 12) | 1 | 63 | 1.95 | 122.60 | 2.20 |
| APR211231 | 6679 | BOOM ENTERTAINMENT | EXPANSE TP | 3 | 217 | 6.63 | 1,437.86 | 253.93 |
| APR211243 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR #3 | 1 | 9 | 1.56 | 14.00 | 0.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR211246 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #4 (OF 12) | 1 | 433 | 1.56 | 673.79 | 12.09 |
| APR211247 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #4 (OF 12) | 1 | 195 | 1.56 | 303.44 | 5.45 |
| APR211248 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #4 (OF 12) | 1 | 90 | 1.95 | 175.15 | 3.14 |
| APR211252 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #4 (OF 12) | 1 | 73 | 1.56 | 113.60 | 2.04 |
| APR211265 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 69 | 1.56 | 107.37 | 1.93 |
| APR211266 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 211 | 1.95 | 410.63 | 7.37 |
| APR211267 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 139 | 1.56 | 216.30 | 3.88 |
| APR211278 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 19 | 3 | 77 | 5.85 | 450.15 | 79.50 |
| APR211282 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 23 | 1.95 | 44.76 | 0.80 |
| APR211284 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 56 | 1.95 | 108.98 | 1.96 |
| APR211285 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 2545 | 1.60 | 4,061.82 | 71.08 |
| APR211286 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 905 | 1.60 | 1,444.38 | 25.28 |
| APR211287 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 631 | 1.60 | 1,007.08 | 17.62 |
| APR211288 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 822 | 1.60 | 1,311.91 | 22.96 |
| APR211289 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 712 | 1.60 | 1,136.35 | 19.89 |
| APR211290 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 759 | 1.60 | 1,211.36 | 21.20 |
| APR211291 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 C | 1 | 449 | 1.60 | 716.60 | 12.54 |
| APR211292 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 B | 1 | 479 | 4.00 | 1,916.00 | 33.53 |
| APR211293 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 1 | 1 | 520 | 1.60 | 829.92 | 14.52 |
| APR211294 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 2 | 1 | 280 | 1.60 | 446.88 | 7.82 |
| APR211295 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 3 | 1 | 268 | 1.60 | 427.73 | 7.49 |
| APR211296 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 4 | 1 | 200 | 1.60 | 319.20 | 5.59 |
| APR211297 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 5 | 1 | 264 | 1.60 | 421.34 | 7.37 |
| APR211298 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 01 (MR) | 3 | 3150 | 8.00 | 25,187.40 | 4,336.96 |
| APR211299 | 3540 | ABLAZE | VERSUS FIGHTING STORY GN VOL 0 | 3 | 4119 | 5.20 | 21,402.32 | 3,685.21 |
| APR211304 | 3540 | ABLAZE | GUNG HO ANGER #2 CVR A MIKE MC | 1 | 595 | 1.60 | 949.62 | 16.62 |
| APR211305 | 3540 | ABLAZE | GUNG HO ANGER #2 CVR B ANTONIO | 1 | 248 | 1.60 | 395.81 | 6.93 |
| APR211306 | 3540 | ABLAZE | GUNG HO ANGER #2 CVR C JARED M | 1 | 237 | 1.60 | 378.25 | 6.62 |
| APR211307 | 3540 | ABLAZE | GUNG HO ANGER #2 CVR D KUMMANT | 1 | 111 | 1.60 | 177.16 | 3.10 |
| APR211308 | 3540 | ABLAZE | GUNG HO ANGER #2 10 COPY MCKON | 1 | 78 | 1.60 | 124.49 | 2.18 |
| APR211309 | 3540 | ABLAZE | GUNG HO ANGER #2 20 COPY FUSO | 1 | 62 | 1.60 | 98.95 | 1.73 |
| APR211310 | 3540 | ABLAZE | GUNG HO ANGER #2 30 COPY MURAL | 1 | 86 | 1.60 | 137.26 | 2.40 |
| APR211311 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 C | 1 | 838 | 1.60 | 1,337.45 | 23.41 |
| APR211312 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 C | 1 | 290 | 1.60 | 462.84 | 8.10 |
| APR211313 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 C | 1 | 261 | 1.60 | 416.56 | 7.29 |
| APR211314 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 C | 1 | 350 | 1.60 | 558.60 | 9.78 |
| APR211315 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 1 | 1 | 178 | 1.60 | 284.09 | 4.97 |
| APR211316 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 2 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| APR211317 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #4 3 | 1 | 130 | 1.60 | 207.48 | 3.63 |
| APR211318 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 1708 | 1.60 | 2,725.97 | 47.70 |
| APR211319 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 501 | 1.60 | 799.60 | 13.99 |
| APR211320 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 300 | 1.60 | 478.80 | 8.38 |
| APR211321 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 400 | 1.60 | 638.40 | 11.17 |
| APR211322 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 203 | 1.60 | 323.99 | 5.67 |
| APR211323 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 135 | 1.60 | 215.46 | 3.77 |
| APR211324 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 104 | 1.60 | 165.98 | 2.90 |
| APR211330 | 8388 | ABSTRACT STUDIOS | TERRY MOORE 2021 SKETCHBOOK | 4 | 60 | 6.40 | 383.76 | 66.08 |
| APR211333 | 1733 | ACTION LAB ENTERTAINMENT | S FACTOR #1 | 1 | 2278 | 1.50 | 3,408.57 | 63.62 |
| APR211335 | 3289 | AFTERSHOCK COMICS | OUT OF BODY #1 CVR A MIRANDA | 1 | 2253 | 1.90 | 4,272.14 | 78.70 |
| APR211337 | 3289 | AFTERSHOCK COMICS | BUNNY MASK #1 CVR A MUTTI | 1 | 2192 | 1.90 | 4,156.47 | 76.57 |
| APR211340 | 3289 | AFTERSHOCK COMICS | SEVEN SWORDS #1 CVR A CLARKE | 1 | 1877 | 1.90 | 3,559.17 | 65.56 |
| APR211342 | 3289 | AFTERSHOCK COMICS | SILVER CITY #2 | 1 | 755 | 1.60 | 1,204.98 | 21.09 |
| APR211343 | 3289 | AFTERSHOCK COMICS | BABYTEETH #18 (RES) (MR) | 1 | 292 | 1.60 | 466.03 | 8.16 |
| APR211344 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 #3 | 1 | 343 | 1.60 | 547.43 | 9.58 |
| APR211345 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #3 | 1 | 394 | 1.60 | 628.82 | 11.00 |
| APR211346 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #3 | 1 | 268 | 1.60 | 427.73 | 7.49 |
| APR211347 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD OTHER SIDE OF | 1 | 614 | 2.00 | 1,225.54 | 21.45 |
| APR211348 | 3289 | AFTERSHOCK COMICS | BEQUEST #4 | 1 | 217 | 2.00 | 433.13 | 7.58 |
| APR211349 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK #5 | 1 | 584 | 1.60 | 932.06 | 16.31 |
| APR211351 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS TP | 3 | 1022 | 6.80 | 6,945.51 | 1,195.93 |
| APR211352 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE TP VOL 01 | 3 | 94 | 6.80 | 638.82 | 110.00 |
| APR211381 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR #1 CV | 1 | 185 | 2.00 | 369.26 | 6.46 |
| APR211396 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES FANTASTIC FOOL | 1 | 208 | 1.60 | 331.97 | 5.81 |
| APR211397 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES FANTASTIC FOOL | 1 | 193 | 2.00 | 385.23 | 6.74 |
| APR211402 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES TP VOL 2 W PROMO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR211405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET UNSTOPPABLE HORROR #1 | 1 | 396 | 1.60 | 632.02 | 11.06 |
| APR211407 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET UNSTOPPABLE HORROR #1 | 1 | 45 | 4.00 | 179.82 | 3.15 |
| APR211436 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AT RIVERDALE HIGH TP VO | 3 | 347 | 4.40 | 1,525.41 | 262.66 |
| APR211442 | 5698 | ASPEN MLT INC | MICHAEL TURNER CREATIONS SC | 4 | 224 | 29.25 | 6,552.00 | 1,157.10 |
| APR211449 | 9341 | AVATAR PRESS INC | PROVIDENCE COMPENDIUM TP (MR) | 3 | 4931 | 12.15 | 59,891.93 | 10,185.28 |
| APR211509 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 345 | 1.64 | 564.39 | 9.64 |
| APR211510 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 167 | 1.64 | 273.20 | 4.66 |
| APR211512 | 3559 | ARTISTS WRITERS & ARTISANS INC | REDEMPTION #5 (MR) | 1 | 234 | 1.64 | 382.80 | 6.54 |
| APR211533 | 2479 | BLACK MASK COMICS | EVERFROST #1 (MR) | 1 | 224 | 1.60 | 357.50 | 6.26 |
| APR211534 | 2479 | BLACK MASK COMICS | WHITE #3 (MR) | 1 | 142 | 1.60 | 226.63 | 3.97 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR211538 | 3589 | BLACK PANEL PRESS | INHUMAN TRIALS GN (C: 0-1-0) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR211609 | 462 | DRAWN & QUARTERLY | NIGHT BUS SC GN | 3 | 21 | 13.98 | 293.58 | 50.55 |
| APR211610 | 462 | DRAWN & QUARTERLY | RED FLOWERS HC | 3 | 114 | 9.98 | 1,137.72 | 195.90 |
| APR211652 | 691 | DYNAMIC FORCES | DF BATMAN #108 TYNION IV SGN ( | 1 | 16 | 24.00 | 383.92 | 5.60 |
| APR211663 | 96 | FANTAGRAPHICS BOOKS | DARKWING DUCK JUST US JUSTICE | 3 | 148 | 12.60 | 1,864.18 | 305.70 |
| APR211664 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #2 | 1 | 1527 | 1.68 | 2,558.95 | 42.65 |
| APR211665 | 96 | FANTAGRAPHICS BOOKS | CELESTIA HC | 3 | 4 | 12.60 | 50.38 | 8.26 |
| APR211666 | 96 | FANTAGRAPHICS BOOKS | ITS NOT WHAT YOU THOUGHT IT WO | 3 | 54 | 10.50 | 566.77 | 92.94 |
| APR211667 | 96 | FANTAGRAPHICS BOOKS | FAREWELL BRINDAVOINE HC | 3 | 145 | 8.40 | 1,217.39 | 199.64 |
| APR211680 | 96 | FANTAGRAPHICS BOOKS | DRUNKEN DREAM & OTHER STORIES | 3 | 28 | 12.60 | 352.68 | 57.84 |
| APR211714 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 6108 | 11.98 | 73,173.84 | 12,599.62 |
| APR211715 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 199 | 15.00 | 2,985.00 | 513.98 |
| APR211716 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 3323 | 11.98 | 39,809.54 | 6,854.71 |
| APR211717 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 270 | 15.00 | 4,050.00 | 697.36 |
| APR211718 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 6 | 19.80 | 118.80 | 20.46 |
| APR211735 | 125 | HEAVY METAL MAGAZINE | CHASING THE DRAGON #5 (OF 5) C | 1 | 180 | 1.60 | 287.28 | 5.03 |
| APR211737 | 125 | HEAVY METAL MAGAZINE | COLD DEAD WAR #4 (OF 4) (RES) | 1 | 321 | 1.60 | 512.32 | 8.97 |
| APR211741 | 125 | HEAVY METAL MAGAZINE | MODERN FRANKENSTEIN #3 CVR A V | 1 | 135 | 1.60 | 215.46 | 3.77 |
| APR211743 | 125 | HEAVY METAL MAGAZINE | SWAMP GOD #1 (OF 6) (MR) | 1 | 607 | 1.20 | 725.97 | 12.70 |
| APR211744 | 125 | HEAVY METAL MAGAZINE | THE RISE #2 (OF 6) (MR) | 1 | 677 | 1.20 | 809.69 | 14.17 |
| APR211747 | 5114 | HERMES PRESS | IF UR STABBY HC (RES) (C: 0-1- | 3 | 65 | 10.00 | 649.74 | 111.88 |
| APR211748 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 467 | 6.00 | 2,800.13 | 482.15 |
| APR211749 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 453 | 6.00 | 2,716.19 | 467.69 |
| APR211759 | 4563 | HUMANOIDS INC | SHY NINJA HC | 3 | 269 | 6.75 | 1,814.54 | 277.73 |
| APR211803 | 3437 | MAD CAVE STUDIOS | BECSTAR #2 | 1 | 372 | 1.64 | 608.55 | 10.39 |
| APR211804 | 3437 | MAD CAVE STUDIOS | HONOR AND CURSE #12 | 1 | 61 | 1.64 | 99.79 | 1.70 |
| APR211807 | 3437 | MAD CAVE STUDIOS | TERMINAL PUNKS TP (C: 0-1-0) | 3 | 3 | 6.15 | 18.44 | 3.10 |
| APR211808 | 3437 | MAD CAVE STUDIOS | THEY FELL FROM THE SKY #5 | 1 | 60 | 1.64 | 98.15 | 1.68 |
| APR211809 | 3154 | MAGNETIC PRESS INC. | FRANK PE LITTLE NEMO HC | 3 | 785 | 8.00 | 6,276.86 | 1,080.80 |
| APR211810 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 05 THE MASTIFF | 3 | 887 | 7.20 | 6,382.85 | 1,099.05 |
| APR211819 | 182 | NBM | SECRETS OF CHOCOLATE GOURMANDS | 3 | 15 | 8.00 | 119.94 | 20.65 |
| APR211829 | 4044 | ONI PRESS INC. | CHOOSE YOUR OWN ADVENTURE EIGH | 3 | 73 | 5.39 | 393.54 | 65.31 |
| APR211830 | 4044 | ONI PRESS INC. | PAX SAMSON TP VOL 01 | 3 | 173 | 6.22 | 1,076.22 | 178.61 |
| APR211959 | 5321 | TITAN COMICS | EXTRAORDINARY #1 CVR A GODIS | 1 | 219 | 1.60 | 349.52 | 6.12 |
| APR211960 | 5321 | TITAN COMICS | EXTRAORDINARY #1 CVR B BALAM | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR211963 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #5 CVR A STR | 1 | 92 | 1.60 | 146.83 | 2.57 |
| APR211967 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS TP VOL 01 | 3 | 91 | 7.20 | 654.84 | 112.75 |
| APR211978 | 5321 | TITAN COMICS | CUTTING EDGE TP VOL 01 | 3 | 89 | 12.00 | 1,067.64 | 183.83 |
| APR211981 | 5321 | TITAN COMICS | CAPTAIN AMERICA FIRST 80 YEARS | 4 | 63 | 12.00 | 755.75 | 130.13 |
| APR211982 | 5321 | TITAN COMICS | STAR WARS INSIDER #203 PX ED | 2 | 419 | 4.00 | 1,674.32 | 151.74 |
| APR211984 | 5321 | TITAN COMICS | FLASH GORDON DAILIES HC VOL 08 | 3 | 59 | 20.00 | 1,179.76 | 203.14 |
| APR212018 | 7644 | VALIANT ENTERTAINMENT LLC | VISITOR #5 (OF 6) CVR D PRE-OR | 1 | 17 | 1.64 | 27.81 | 0.47 |
| APR212022 | 7644 | VALIANT ENTERTAINMENT LLC | SAVAGE THE WILD TP | 3 | 280 | 6.15 | 1,720.85 | 289.08 |
| APR212029 | 3205 | VAULT COMICS | BARBARIC #1 CVR G 50 COPY INCV | 1 | 100 | 1.60 | 165.98 | 2.90 |
| APR212030 | 3205 | VAULT COMICS | BARBARIC #1 CVR H 75 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR212038 | 3205 | VAULT COMICS | HOLLOW HEART #5 CVR B HICKMAN | 1 | 64 | 1.60 | 102.14 | 1.79 |
| APR212039 | 3205 | VAULT COMICS | MONEY SHOT #12 CVR A LAYNE (MR | 1 | 459 | 1.60 | 732.56 | 12.82 |
| APR212040 | 3205 | VAULT COMICS | MONEY SHOT #12 CVR B BLACK BAG | 1 | 71 | 2.40 | 170.12 | 2.98 |
| APR212045 | 3205 | VAULT COMICS | WITCHBLOOD #4 CVR B STERLE | 1 | 111 | 1.60 | 177.16 | 3.10 |
| APR212048 | 3205 | VAULT COMICS | WASTED SPACE TP VOL 04 (C: 0-1 | 3 | 307 | 7.20 | 2,209.17 | 380.39 |
| APR212057 | 1443 | Z2 COMICS | ALL TIME LOW PRESENTS YOUNG RE | 3 | 348 | 8.00 | 2,782.61 | 479.13 |
| APR212062 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #50 CVR B WH | 1 | 125 | 2.40 | 299.50 | 5.24 |
| APR212063 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #50 CVR C GA | 1 | 106 | 2.40 | 253.98 | 4.44 |
| APR212064 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #50 CVR D CO | 1 | 387 | 2.40 | 927.25 | 16.23 |
| APR212065 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #50 CVR E BU | 1 | 75 | 2.40 | 179.70 | 3.14 |
| APR212067 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM HERCULES PAYNE VS SCORPI | 1 | 147 | 2.40 | 352.21 | 6.16 |
| APR212068 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM HERCULES PAYNE VS SCORPI | 1 | 164 | 2.40 | 392.94 | 6.88 |
| APR212069 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM HERCULES PAYNE VS SCORPI | 1 | 168 | 2.40 | 402.53 | 7.04 |
| APR212071 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ ANNUAL PATCHWORK GIRL ONE S | 1 | 127 | 3.20 | 405.89 | 7.10 |
| APR212078 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE OF MONST | 3 | 27 | 8.00 | 215.89 | 37.17 |
| APR212085 | 42 | DIGITAL MANGA DISTRIBUTION | MELODY OF IRON SC GN (MR) | 3 | 670 | 6.86 | 4,595.20 | 736.03 |
| APR212093 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 2021 SCIFI FANT | 1 | 15 | 2.00 | 29.94 | 0.52 |
| APR212095 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 2021 SCIFI FANT | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR213098 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MWANGI E | 5 | 1779 | 20.25 | 36,017.63 | 8,059.48 |
| APR213100 | 7044 | PAIZO INC | PATHFINDER ADV FISTS RUBY | 5 | 90 | 10.12 | 910.89 | 203.82 |
| APR213101 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS M | 5 | 9 | 6.07 | 54.64 | 12.23 |
| APR213102 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 45 | 9.31 | 419.00 | 93.76 |
| APR218003 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 03 ULTIMATE | 3 | 53 | 16.00 | 847.79 | 145.98 |
| APR218028 | 5321 | TITAN COMICS | LONE SLOANE GAIL HC NEW PTG (M | 3 | 37 | 10.00 | 369.85 | 63.68 |
| APR218029 | 5321 | TITAN COMICS | LONE SLOANE HC VOL 01 DELIRIUS | 3 | 66 | 10.00 | 659.74 | 113.60 |
| APR218143 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #3 (OF 5) 2ND PTG | 1 | 284 | 1.64 | 464.60 | 7.93 |
| APR218145 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #1 (OF 5) 4TH PTG | 1 | 423 | 1.64 | 691.99 | 11.81 |
| APR218249 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #1 ELITE ED S | 1 | 136 | 1.60 | 217.06 | 3.80 |
| APR218259 | 6679 | BOOM ENTERTAINMENT | EVE #1 (OF 5) 2ND PTG MIGYEONG | 1 | 11 | 1.56 | 17.12 | 0.31 |
| APR218260 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 F | 1 | 268 | - | - | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR218275 | 125 | HEAVY METAL MAGAZINE | DARKWING UNSTABLE ELEMENTS ONE | 1 | 53 | 2.00 | 105.79 | 1.85 |
| APR218510 | 691 | DYNAMIC FORCES | SACRED SIX #10 35 COPY ROUX B&B | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR218575 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #4 (OF | 1 | 58 | 1.95 | 112.87 | 2.03 |
| APR218576 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #4 (OF | 1 | 48 | 1.95 | 93.41 | 1.68 |
| APR218745 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 06 ULTIMATE | 3 | 60 | 16.00 | 959.76 | 165.26 |
| APR218766 | 3289 | AFTERSHOCK COMICS | BUNNY MASK #2 CVR B 15 COPY MA | 1 | 130 | 2.00 | 259.48 | 4.54 |
| APR219084 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK #2 2ND PTG | 1 | 714 | 1.60 | 1,139.54 | 19.94 |
| APR219085 | 3289 | AFTERSHOCK COMICS | WE LIVE #5 3RD PTG | 1 | 126 | 1.60 | 201.10 | 3.52 |
| APR219086 | 3289 | AFTERSHOCK COMICS | WE LIVE #1 4TH PTG | 1 | 242 | 2.00 | 483.03 | 8.45 |
| APR219116 | 691 | DYNAMIC FORCES | VAMPIRELLA #21 11 COPY CASTRO | 1 | 50 | 1.60 | 79.80 | 1.40 |
| APR219124 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 04 HEAD OF T | 3 | 86 | 6.80 | 584.46 | 100.64 |
| APR219403 | 6679 | BOOM ENTERTAINMENT | BASILISK #1 2ND PTG LUCKERT | 1 | 49 | 1.56 | 76.25 | 1.37 |
| APR219405 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #5 CVR E FOC | 1 | 66 | 2.00 | 131.74 | 2.31 |
| APR219822 | 3205 | VAULT COMICS | BARBARIC #1 2ND PTG | 1 | 90 | 1.52 | 136.46 | 2.51 |
| APR219823 | 3205 | VAULT COMICS | BARBARIC #1 DLX B&W ED CVR A | 1 | 302 | 3.20 | 965.19 | 16.89 |
| APR219825 | 3205 | VAULT COMICS | BARBARIC #2 CVR C BLACK BAG VA | 1 | 237 | 2.40 | 567.85 | 9.94 |
| APR219826 | 3205 | VAULT COMICS | BARBARIC #3 CVR C BLACK BAG VA | 1 | 431 | 2.40 | 1,032.68 | 18.07 |
| APR219870 | 3606 | GRAPHIC MUNDI - PSU PRESS | PARAKEET GN (C: 0-1-0) | 3 | 224 | 9.00 | 2,015.89 | 338.64 |
| APR219871 | 3606 | GRAPHIC MUNDI - PSU PRESS | TWISTER GN (C: 0-1-0) | 3 | 228 | 7.18 | 1,635.90 | 274.81 |
| APR219872 | 3606 | GRAPHIC MUNDI - PSU PRESS | (USE AUG247798) CRUDE A MEMOIR | 3 | 8 | 8.18 | 65.44 | 10.99 |
| APR219873 | 3606 | GRAPHIC MUNDI - PSU PRESS | FAT GN (C: 0-1-0) | 3 | 105 | 7.18 | 753.38 | 126.56 |
| APR219874 | 3606 | GRAPHIC MUNDI - PSU PRESS | BODY FACTORY FROM FIRST PROSTH | 3 | 223 | 7.77 | 1,732.60 | 291.06 |
| APR219875 | 3606 | GRAPHIC MUNDI - PSU PRESS | DIRTY BIOLOGY X RATED STORY OF | 3 | 251 | 8.18 | 2,053.05 | 344.89 |
| APR220132 | 325 | IMAGE COMICS | CREEP TP (MR) | 3 | 49 | 4.00 | 195.80 | 33.72 |
| APR220140 | 325 | IMAGE COMICS | GRRL SCOUTS STONE GHOST TP (MR | 3 | 67 | 8.00 | 535.73 | 92.25 |
| APR220146 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 03 | 3 | 30 | 24.00 | 719.88 | 123.95 |
| APR220186 | 325 | IMAGE COMICS | EIGHT BILLION GENIES #2 (OF 8) | 1 | 14 | 1.68 | 23.46 | 0.39 |
| APR220187 | 325 | IMAGE COMICS | EIGHT BILLION GENIES #2 (OF 8) | 1 | 24 | 1.68 | 40.22 | 0.67 |
| APR220278 | 750 | DARK HORSE COMICS | WE HAVE DEMONS TP (MR) (C: 0-1 | 3 | 754 | 8.00 | 6,028.98 | 1,038.12 |
| APR220298 | 750 | DARK HORSE COMICS | BPRD OMNIBUS TP VOL 01 (C: 0-1 | 3 | 522 | 12.00 | 6,261.91 | 1,078.22 |
| APR220300 | 750 | DARK HORSE COMICS | SWORD OF HYPERBOREA HC (C: 0-1 | 3 | 337 | 10.00 | 3,368.65 | 580.04 |
| APR220301 | 750 | DARK HORSE COMICS | JOE GOLEM OCCULT DETECTIVE OMN | 3 | 2 | 16.00 | 31.99 | 5.51 |
| APR220304 | 750 | DARK HORSE COMICS | JOY OPERATIONS TP (C: 0-1-2) | 3 | 477 | 10.00 | 4,768.09 | 821.01 |
| APR220305 | 750 | DARK HORSE COMICS | GOLDFISH TP (C: 0-1-2) | 3 | 102 | 8.00 | 815.59 | 140.43 |
| APR220306 | 750 | DARK HORSE COMICS | EDGEWORLD TP (C: 0-1-2) | 3 | 153 | 8.00 | 1,223.39 | 210.65 |
| APR220310 | 750 | DARK HORSE COMICS | BLACK HAMMER OMNIBUS TP VOL 01 | 3 | 1014 | 12.00 | 12,163.94 | 2,094.48 |
| APR220331 | 750 | DARK HORSE COMICS | APACHE DELIVERY SERVICE TP (C: | 3 | 196 | 8.00 | 1,567.22 | 269.86 |
| APR220345 | 750 | DARK HORSE COMICS | DAISY HC (C: 0-1-2) | 3 | 118 | 10.00 | 1,179.53 | 203.10 |
| APR220347 | 750 | DARK HORSE COMICS | STEEPLE TP VOL 03 (C: 0-1-2) | 3 | 107 | 8.00 | 855.57 | 147.32 |
| APR220350 | 750 | DARK HORSE COMICS | GIANTS TP VOL 02 (C: 0-1-2) | 3 | 136 | 8.00 | 1,087.46 | 187.25 |
| APR220420 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR A PARRILL | 1 | 294 | 1.60 | 469.22 | 8.21 |
| APR220421 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR B LEIRIX | 1 | 95 | 1.60 | 151.62 | 2.65 |
| APR220423 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR D GANUCHE | 1 | 113 | 1.60 | 180.35 | 3.16 |
| APR220424 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR E COSPLAY | 1 | 108 | 1.60 | 172.37 | 3.02 |
| APR220432 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR M PREMIUM | 1 | 2 | 48.00 | 96.00 | 1.40 |
| APR220462 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #2 CVR A Y | 1 | 393 | 1.60 | 627.23 | 10.98 |
| APR220463 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #2 CVR B A | 1 | 224 | 1.60 | 357.50 | 6.26 |
| APR220464 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #2 CVR C G | 1 | 138 | 1.60 | 220.25 | 3.85 |
| APR220465 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #2 CVR D P | 1 | 109 | 1.60 | 173.96 | 3.04 |
| APR220466 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #2 CVR E C | 1 | 116 | 1.60 | 185.14 | 3.24 |
| APR220483 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #2 CVR A PA | 1 | 303 | 1.60 | 483.59 | 8.46 |
| APR220484 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #2 CVR B SE | 1 | 162 | 1.60 | 258.55 | 4.52 |
| APR220485 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #2 CVR C YO | 1 | 197 | 1.60 | 314.41 | 5.50 |
| APR220486 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #2 CVR D CA | 1 | 58 | 1.60 | 92.57 | 1.62 |
| APR220495 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS HC VOL | 3 | 2452 | 40.00 | 98,070.19 | 16,886.46 |
| APR220497 | 691 | DYNAMIC FORCES | LEGION FORGETTABLE SUPERVILLAI | 4 | 7396 | 6.80 | 50,263.22 | 8,654.70 |
| APR220511 | 691 | DYNAMIC FORCES | VAMPIVERSE TP (C: 0-1-2) | 3 | 1124 | 8.00 | 8,987.50 | 1,547.54 |
| APR220512 | 691 | DYNAMIC FORCES | RED SONJA (2021) TP VOL 01 MOT | 3 | 916 | 8.00 | 7,324.34 | 1,261.16 |
| APR220513 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 01 BLOOD | 3 | 1242 | 8.00 | 9,931.03 | 1,710.00 |
| APR220514 | 691 | DYNAMIC FORCES | PURGATORI WITCHES GET STITCHES | 3 | 1465 | 8.00 | 11,714.14 | 2,017.03 |
| APR220515 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 138 | 1.60 | 220.25 | 3.85 |
| APR220522 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 31 | 1.60 | 49.48 | 0.87 |
| APR220535 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #3 CVR I 2 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR220536 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #3 CVR J 3 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR220538 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #3 CVR L L | 1 | 2 | 24.00 | 48.00 | 0.70 |
| APR220539 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #3 CVR A NA | 1 | 79 | 1.60 | 126.08 | 2.21 |
| APR220541 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #3 CVR C LI | 1 | 87 | 1.60 | 138.85 | 2.43 |
| APR220579 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #9 CVR F 10 COP | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR220605 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #7 CVR A P | 1 | 29 | 1.60 | 46.28 | 0.81 |
| APR220633 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #5 CVR A FINDE | 1 | 294 | 1.95 | 572.15 | 10.27 |
| APR220637 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #5 CVR E 50 CO | 1 | 73 | 1.95 | 142.07 | 2.55 |
| APR220639 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING TP VOL | 3 | 536 | 5.85 | 3,133.51 | 553.39 |
| APR220640 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD COUNTDOWN | 1 | 87 | 3.12 | 271.10 | 4.87 |
| APR220662 | 6679 | BOOM ENTERTAINMENT | ORCS THE CURSE #1 (OF 4) CVR B | 1 | 91 | 2.34 | 212.59 | 3.82 |
| APR220664 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 05 (C: 0-1-2) | 3 | 756 | 5.85 | 4,419.65 | 780.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR220665 | 6679 | BOOM ENTERTAINMENT | REGARDING MATTER OF OSWALDS BO | 3 | 104 | 7.02 | 729.67 | 128.86 |
| APR220666 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 1239 | 1.56 | 1,928.01 | 34.61 |
| APR220667 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 380 | 1.56 | 591.32 | 10.61 |
| APR220668 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 300 | 1.95 | 583.83 | 10.48 |
| APR220669 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 250 | 1.95 | 486.53 | 8.73 |
| APR220670 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 148 | 1.56 | 230.30 | 4.13 |
| APR220672 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 119 | 1.56 | 185.18 | 3.32 |
| APR220673 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 85 | 1.56 | 132.27 | 2.37 |
| APR220675 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 330 | 1.95 | 642.21 | 11.53 |
| APR220676 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 180 | 1.95 | 350.30 | 6.29 |
| APR220678 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 94 | 1.56 | 146.27 | 2.63 |
| APR220679 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 150 | 1.56 | 233.42 | 4.19 |
| APR220681 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #7 CVR B DE | 1 | 132 | 1.56 | 205.41 | 3.69 |
| APR220682 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #7 CVR C BO | 1 | 145 | 1.95 | 282.18 | 5.06 |
| APR220684 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #7 CVR E 50 | 1 | 69 | 1.56 | 107.37 | 1.93 |
| APR220685 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #7 CVR F 75 | 1 | 50 | 1.56 | 77.81 | 1.40 |
| APR220689 | 6679 | BOOM ENTERTAINMENT | GRIM #2 CVR D 10 COPY INCV DI | 1 | 111 | 1.56 | 172.73 | 3.10 |
| APR220703 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #2 (O | 1 | 165 | 1.95 | 321.11 | 5.76 |
| APR220705 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #2 (O | 1 | 71 | 1.95 | 138.17 | 2.48 |
| APR220709 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 110 | 1.56 | 171.17 | 3.07 |
| APR220711 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 78 | 1.56 | 121.38 | 2.18 |
| APR220712 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 100 | 1.56 | 155.61 | 2.79 |
| APR220718 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #18 CVR C 10 COP | 1 | 51 | 1.56 | 79.36 | 1.42 |
| APR220719 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #18 CVR D 25 COP | 1 | 53 | 1.56 | 82.47 | 1.48 |
| APR220724 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #5 (OF 6) CVR A | 1 | 106 | 1.56 | 164.95 | 2.96 |
| APR220725 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #5 (OF 6) CVR B | 1 | 150 | 1.95 | 291.92 | 5.24 |
| APR220729 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER SHAPES | 1 | 56 | 1.95 | 108.98 | 1.96 |
| APR221111 | 3540 | ABLAZE | HEAVENLY DEMON REBORN GN VOL 0 | 3 | 3216 | 8.00 | 25,715.14 | 4,427.82 |
| APR221112 | 3540 | ABLAZE | BLITZ GN VOL 01 (MR) (C: 0-1-2 | 3 | 269 | 5.20 | 1,397.72 | 240.67 |
| APR221113 | 3540 | ABLAZE | MANIX ABRERAS 12 SC (C: 0-1-2) | 3 | 2117 | 6.40 | 12,693.53 | 2,185.67 |
| APR221114 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR A ANDOL | 1 | 1166 | 1.60 | 1,860.94 | 32.57 |
| APR221115 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR B SUSPI | 1 | 495 | 1.60 | 790.02 | 13.83 |
| APR221116 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR C GALA | 1 | 377 | 1.60 | 601.69 | 10.53 |
| APR221117 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR D BUCHE | 1 | 374 | 1.60 | 596.90 | 10.45 |
| APR221119 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR F 20 CO | 1 | 167 | 1.60 | 266.53 | 4.66 |
| APR221120 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR G 30 CO | 1 | 135 | 1.60 | 215.46 | 3.77 |
| APR221121 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 877 | 1.60 | 1,399.69 | 24.49 |
| APR221122 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 205 | 1.60 | 327.18 | 5.73 |
| APR221123 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 167 | 1.60 | 266.53 | 4.66 |
| APR221124 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR221125 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR221126 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 71 | 1.60 | 113.32 | 1.98 |
| APR221127 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #4 CV | 1 | 130 | 1.60 | 207.48 | 3.63 |
| APR221128 | 3540 | ABLAZE | LIFE ZERO #5 CVR A CHECCHETTO | 1 | 311 | 1.60 | 496.36 | 8.69 |
| APR221132 | 3540 | ABLAZE | LIFE ZERO #5 CVR E 10 COPY CHE | 1 | 127 | 1.60 | 202.69 | 3.55 |
| APR221133 | 3540 | ABLAZE | LIFE ZERO #5 CVR F 20 COPY OHT | 1 | 146 | 1.60 | 233.02 | 4.08 |
| APR221134 | 3540 | ABLAZE | LIFE ZERO #5 CVR G 30 COPY CHE | 1 | 73 | 1.60 | 116.51 | 2.04 |
| APR221149 | 1733 | ACTION LAB ENTERTAINMENT | BALLAD OF RONAN #2 (OF 6) | 1 | 290 | 1.50 | 433.93 | 8.10 |
| APR221152 | 3289 | AFTERSHOCK COMICS | A CALCULATED MAN #1 CVR A ALBU | 1 | 2208 | 2.00 | 4,407.17 | 77.13 |
| APR221155 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN #1 CVR A RUBINE | 1 | 1297 | 1.90 | 2,459.37 | 45.30 |
| APR221157 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN #1 CVR B 15 COP | 1 | 55 | 1.90 | 104.29 | 1.92 |
| APR221158 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE #1 C | 1 | 1655 | 1.90 | 3,138.21 | 57.81 |
| APR221161 | 3289 | AFTERSHOCK COMICS | BUNNY MASK HOLLOW INSIDE #2 | 1 | 488 | 2.00 | 974.05 | 17.05 |
| APR221162 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #2 | 1 | 669 | 1.60 | 1,067.72 | 18.69 |
| APR221163 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE STEAL FROM GODS #3 | 1 | 280 | 2.00 | 558.88 | 9.78 |
| APR221164 | 3289 | AFTERSHOCK COMICS | OCEAN WILL TAKE US #3 | 1 | 174 | 1.60 | 277.70 | 4.86 |
| APR221165 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST #3 | 1 | 213 | 2.00 | 425.15 | 7.44 |
| APR221166 | 3289 | AFTERSHOCK COMICS | LAND OF LIVING GODS #5 | 1 | 226 | 1.60 | 360.70 | 6.31 |
| APR221167 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #4 | 1 | 715 | 1.60 | 1,141.14 | 19.97 |
| APR221195 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 204 | 1.60 | 325.58 | 5.70 |
| APR221196 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 266 | 4.00 | 1,062.94 | 18.60 |
| APR221204 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE GRUNCH WELCOME TO THE BRUD | 1 | 420 | 1.60 | 670.32 | 11.73 |
| APR221205 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE GRUNCH WELCOME TO THE BRUD | 1 | 339 | 1.60 | 541.04 | 9.47 |
| APR221206 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE GRUNCH WELCOME TO THE BRUD | 1 | 101 | 4.00 | 403.60 | 7.06 |
| APR221211 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR CHRON | 1 | 508 | 1.60 | 810.77 | 14.19 |
| APR221212 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR CHRON | 1 | 108 | 4.00 | 431.57 | 7.55 |
| APR221217 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES ZORRO FOUR COLOR # | 1 | 665 | 1.60 | 1,061.34 | 18.57 |
| APR221218 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES ZORRO FOUR COLOR # | 1 | 139 | 4.00 | 555.44 | 9.72 |
| APR221257 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA BEACH BASH TP | 3 | 159 | 5.20 | 826.16 | 142.26 |
| APR221275 | 7298 | A WAVE BLUE WORLD INC | YOUNG MEN IN LOVE GN (C: 0-1-1 | 3 | 71 | 8.00 | 567.72 | 97.75 |
| APR221288 | 3559 | ARTISTS WRITERS & ARTISANS INC | NEWTHINK #1 (OF 5) CVR A RAHZZ | 1 | 677 | 0.60 | 405.18 | 18.91 |
| APR221289 | 3559 | ARTISTS WRITERS & ARTISANS INC | NEWTHINK #1 (OF 5) CVR B DEODA | 1 | 319 | 0.60 | 190.92 | 8.91 |
| APR221294 | 3559 | ARTISTS WRITERS & ARTISANS INC | HIT ME #4 (MR) | 1 | 131 | 1.64 | 214.30 | 3.66 |
| APR221295 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY VOL 2 #2 (OF 5) | 1 | 118 | 1.64 | 193.04 | 3.30 |
| APR221306 | 3563 | BEHEMOTH ENTERTAINMENT LLC | BLIND ALLEY #2 (OF 5) CVR A IR | 1 | 89 | 1.60 | 142.04 | 2.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR221309 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HEAVY METAL DRUMMER #5 (OF 6) | 1 | 73 | 1.60 | 116.51 | 2.04 |
| APR221326 | 2479 | BLACK MASK COMICS | GODKILLER TOMORROWS ASHES TP V | 3 | 74 | 6.80 | 502.90 | 86.59 |
| APR221370 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 33 | 41.00 | 1,353.00 | 227.29 |
| APR221427 | 691 | DYNAMIC FORCES | DF IRON CAT #1 CGC GRADED (C: | 1 | 1 | 48.00 | 48.00 | 0.70 |
| APR221453 | 691 | DYNAMIC FORCES | DF GUNSLINGER SPAWN #7 HAESER | 1 | 2 | 37.33 | 74.66 | 1.09 |
| APR221459 | 96 | FANTAGRAPHICS BOOKS | HOW TO MAKE A MONSTER TP (C: 0 | 3 | 72 | 12.60 | 906.90 | 148.72 |
| APR221460 | 96 | FANTAGRAPHICS BOOKS | AS A CARTOONIST HC (C: 0-1-1) | 3 | 2 | 8.40 | 16.79 | 2.75 |
| APR221465 | 96 | FANTAGRAPHICS BOOKS | BORIS POTATO CHILD HC (C: 0-1- | 3 | 66 | 12.60 | 831.32 | 136.33 |
| APR221468 | 96 | FANTAGRAPHICS BOOKS | THE END HC REVISED AND EXPANDE | 3 | 87 | 10.50 | 913.13 | 149.74 |
| APR221472 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 20 DONAL | 3 | 187 | 12.60 | 2,355.41 | 386.26 |
| APR221476 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 25 1985- | 3 | 116 | 16.80 | 1,948.31 | 319.50 |
| APR221481 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 18 | 12.18 | 219.16 | 43.39 |
| APR221482 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 31 | 14.70 | 455.70 | 74.73 |
| APR221483 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 4 | 14.70 | 58.80 | 9.64 |
| APR221485 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 326 | 14.70 | 4,792.20 | 785.86 |
| APR221486 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 28 | 14.70 | 411.60 | 67.50 |
| APR221487 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 21 | 14.70 | 308.70 | 50.62 |
| APR221489 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 53 | 14.70 | 779.10 | 127.76 |
| APR221491 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE HC B | 3 | 30 | 29.40 | 881.87 | 144.62 |
| APR221492 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK BOX | 3 | 28 | 29.40 | 823.08 | 134.98 |
| APR221495 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BOX | 3 | 24 | 29.40 | 705.50 | 115.69 |
| APR221509 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 59 | 21.98 | 1,296.82 | 223.30 |
| APR221511 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 5235 | 13.98 | 73,185.30 | 12,601.59 |
| APR221512 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 880 | 17.98 | 15,822.40 | 2,724.42 |
| APR221514 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 1 | 17.98 | 17.98 | 3.10 |
| APR221515 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 347 | 13.98 | 4,851.06 | 835.29 |
| APR221516 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 189 | 17.98 | 3,398.22 | 585.13 |
| APR221517 | 3606 | GRAPHIC MUNDI - PSU PRESS | THE PASS GN (C: 0-1-1) | 3 | 332 | 9.00 | 2,987.83 | 501.92 |
| APR221533 | 5114 | HERMES PRESS | ABBY CURLED UP & ON ROLL HC | 3 | 330 | 10.00 | 3,298.68 | 567.99 |
| APR221540 | 4563 | HUMANOIDS INC | MILO MANARAS GULLIVERA HC (A) | 3 | 136 | 11.25 | 1,529.39 | 234.08 |
| APR221541 | 4563 | HUMANOIDS INC | FINAL SECRET OF ADOLF HITLER T | 3 | 59 | 10.35 | 610.38 | 93.42 |
| APR221542 | 4563 | HUMANOIDS INC | GHOSTS OF SCIENCE PAST HC | 3 | 245 | 6.75 | 1,652.65 | 252.95 |
| APR221651 | 3437 | MAD CAVE STUDIOS | LAST SESSION TP VOL 01 ROLL FO | 3 | 208 | 7.38 | 1,534.19 | 257.72 |
| APR221652 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #8 (OF 10) CVR A VO | 1 | 207 | 1.64 | 338.63 | 5.78 |
| APR221653 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #8 (OF 10) CVR B VO | 1 | 168 | 1.64 | 274.83 | 4.69 |
| APR221654 | 3437 | MAD CAVE STUDIOS | POTIONS INC #1 (OF 5) | 1 | 153 | 1.64 | 250.29 | 4.27 |
| APR221657 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 04 FIRST BORN | 3 | 89 | 10.00 | 889.64 | 153.19 |
| APR221668 | 182 | NBM | DAVID BOWIE IN COMICS HC (C: 0 | 3 | 34 | 11.20 | 380.66 | 65.55 |
| APR221710 | 182 | NBM | MAGICAL HISTORY TOUR GN VOL 09 | 3 | 85 | 2.80 | 237.66 | 40.92 |
| APR221813 | 3447 | SOURCE POINT PRESS | OBLIVION TRIALS #1 (OF 4) | 1 | 851 | 1.60 | 1,358.20 | 23.77 |
| APR221817 | 3447 | SOURCE POINT PRESS | CLASSIC PULP SCI-FI (ONE-SHOT) | 1 | 373 | 1.60 | 596.80 | 10.44 |
| APR221818 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #6 CVR A HIB | 1 | 120 | 1.60 | 191.52 | 3.35 |
| APR221820 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #2 (OF 4) CVR A | 1 | 250 | 1.60 | 399.00 | 6.98 |
| APR221824 | 3447 | SOURCE POINT PRESS | COROLLARY #3 (OF 4) | 1 | 111 | 1.60 | 177.16 | 3.10 |
| APR221826 | 3447 | SOURCE POINT PRESS | ULTRAMAX #2 (OF 4) (MR) | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR221833 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 CV | 1 | 482 | 1.60 | 769.27 | 13.46 |
| APR221834 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 CV | 1 | 50 | 1.60 | 79.80 | 1.40 |
| APR221835 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 CV | 1 | 40 | 1.60 | 63.84 | 1.12 |
| APR221836 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 CV | 1 | 51 | 1.60 | 81.40 | 1.42 |
| APR221838 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 CV | 1 | 79 | 1.60 | 126.08 | 2.21 |
| APR221839 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS TP VOL 03 | 3 | 57 | 7.20 | 410.17 | 70.63 |
| APR221840 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #9-12 VIRGIN | 1 | 146 | 7.20 | 1,050.62 | 18.39 |
| APR221843 | 5321 | TITAN COMICS | AFRO SAMURAI GN VOL 01 (MR) | 3 | 110 | 8.00 | 879.56 | 151.45 |
| APR221844 | 5321 | TITAN COMICS | SNOOPY BOXED SET SC (C: 0-1-2) | 3 | 65 | 10.00 | 649.74 | 111.88 |
| APR221850 | 5321 | TITAN COMICS | DOCTOR WHO ORIGINS #2 (OF 4) C | 1 | 97 | 1.60 | 154.81 | 2.71 |
| APR221853 | 5321 | TITAN COMICS | STAR WARS INSIDER #211 NEWSSTA | 2 | 117 | 4.00 | 467.53 | 42.37 |
| APR221854 | 5321 | TITAN COMICS | STAR WARS INSIDER #211 PX ED | 2 | 107 | 4.00 | 427.57 | 38.75 |
| APR221856 | 5321 | TITAN COMICS | FANTASTIC FOUR FIRST 60 YEARS | 4 | 78 | 10.00 | 779.69 | 134.25 |
| APR221894 | 7644 | VALIANT ENTERTAINMENT LLC | ARMORCLADS #4 (OF 5) CVR A HUT | 1 | 240 | 1.64 | 392.62 | 6.70 |
| APR221898 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP BOOK 02 (C: 0-1-2 | 3 | 506 | 6.15 | 3,109.83 | 522.41 |
| APR221918 | 3205 | VAULT COMICS | KENZIES KINGDOM TP (C: 0-1-1) | 3 | 520 | 4.00 | 2,077.92 | 357.79 |
| APR221930 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2022 CVR A VITORINO | 1 | 105 | 3.20 | 335.58 | 5.87 |
| APR221931 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2022 CVR B FAJARDO | 1 | 176 | 3.20 | 562.50 | 9.84 |
| APR221933 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2022 CVR D ABBONDAN | 1 | 137 | 3.20 | 437.85 | 7.66 |
| APR221934 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC ONESHOT | 1 | 99 | 2.40 | 237.20 | 4.15 |
| APR221935 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC ONESHOT | 1 | 165 | 2.40 | 395.34 | 6.92 |
| APR221937 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC ONESHOT | 1 | 148 | 2.40 | 354.61 | 6.21 |
| APR221941 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2022 | 1 | 33 | 2.40 | 79.07 | 1.38 |
| APR221942 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2022 | 1 | 96 | 2.40 | 230.02 | 4.03 |
| APR221944 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2022 | 1 | 88 | 2.40 | 210.85 | 3.69 |
| APR221945 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #61 CVR A VI | 1 | 206 | 1.60 | 328.78 | 5.75 |
| APR221946 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #61 CVR B RI | 1 | 213 | 1.60 | 339.95 | 5.95 |
| APR221947 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #61 CVR C LO | 1 | 135 | 1.60 | 215.46 | 3.77 |
| APR221948 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #61 CVR D GA | 1 | 123 | 1.60 | 196.31 | 3.44 |
| APR221952 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 2 | 30.00 | 60.00 | 1.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR221957 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK NEW PTG VOL 01 (MR) ( | 3 | 3264 | 6.43 | 20,982.62 | 3,360.88 |
| APR221963 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 2022 SWIMSUIT S | 1 | 93 | 2.00 | 185.63 | 3.25 |
| APR222863 | 7044 | PAIZO INC | PATHFINDER ADV PATH OUTLAWS AL | 5 | 148 | 10.12 | 1,497.91 | 335.18 |
| APR222864 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ENORMOUS D | 5 | 61 | 10.93 | 666.79 | 149.20 |
| APR222867 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT CRAS | 5 | 85 | 10.12 | 860.29 | 192.50 |
| APR222868 | 7044 | PAIZO INC | STARFINDER RPG SPELL CARDS SUP | 5 | 7 | 12.15 | 85.02 | 19.02 |
| APR228054 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY HC (NEW PTG | 3 | 178 | 8.30 | 1,476.67 | 245.07 |
| APR228103 | 96 | FANTAGRAPHICS BOOKS | EC WILLIAMSON 50 GIRLS 50 & OT | 3 | 184 | 14.70 | 2,704.80 | 443.56 |
| APR228131 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR Q FOC BOY | 1 | 910 | 1.60 | 1,452.36 | 25.42 |
| APR228135 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR U 10 COPY | 1 | 251 | 1.60 | 400.60 | 7.01 |
| APR228138 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR X 10 COPY | 1 | 28 | 1.60 | 44.69 | 0.78 |
| APR228151 | 96 | FANTAGRAPHICS BOOKS | EC WALLY WOOD CAME THE DAWN AN | 3 | 141 | 14.70 | 2,072.70 | 339.90 |
| APR228258 | 691 | DYNAMIC FORCES | BOYS TP VOL 01 NAME OF THE GAM | 3 | 1809 | 8.00 | 14,464.76 | 2,490.65 |
| APR228445 | 325 | IMAGE COMICS | STRAY DOGS DOG DAYS TP CVR ZA | 3 | 33 | 6.80 | 224.27 | 38.62 |
| APR228446 | 325 | IMAGE COMICS | STRAY DOGS DOG DAYS TP CVR ZB | 3 | 33 | 6.80 | 224.27 | 38.62 |
| APR228448 | 325 | IMAGE COMICS | STRAY DOGS DOG DAYS TP CVR ZD | 3 | 34 | 6.80 | 231.06 | 39.79 |
| APR228696 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1050 | 5.95 | 6,247.50 | 36.68 |
| APR228710 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1050 | 6.38 | 6,693.75 | 36.68 |
| APR228810 | 7044 | PAIZO INC | PATHFINDER KINGMAKER BESTIARY | 5 | 921 | 18.22 | 16,781.54 | 3,755.12 |
| APR228821 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #1 CVR D FLORIDA V | 1 | 91 | 1.60 | 145.24 | 2.54 |
| APR230114 | 325 | IMAGE COMICS | INFERNO GIRL RED TP VOL 01 MV | 3 | 50 | 7.20 | 359.80 | 61.95 |
| APR230132 | 325 | IMAGE COMICS | INVINCIBLE UNIVERSE COMPENDIUM | 3 | 51 | 16.00 | 815.80 | 140.47 |
| APR230144 | 325 | IMAGE COMICS | JUNKYARD JOE TP VOL 01 | 3 | 30 | 6.00 | 179.88 | 30.97 |
| APR230148 | 325 | IMAGE COMICS | COPRA TP VOL 07 | 3 | 37 | 10.00 | 369.85 | 63.68 |
| APR230172 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 25 | 3 | 54 | 6.80 | 366.98 | 63.19 |
| APR230173 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 06 | 3 | 114 | 40.00 | 4,559.54 | 785.10 |
| APR230174 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED S/N HC VO | 3 | 82 | 60.00 | 4,919.67 | 847.11 |
| APR230328 | 6679 | BOOM ENTERTAINMENT | FENCE REDEMPTION #1 (OF 4) CVR | 1 | 95 | 1.95 | 184.88 | 3.32 |
| APR230329 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 152 | 1.95 | 295.81 | 5.31 |
| APR230330 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 79 | 1.95 | 153.74 | 2.76 |
| APR230331 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 118 | 1.95 | 229.64 | 4.12 |
| APR230332 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 96 | 1.95 | 186.83 | 3.35 |
| APR230333 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 87 | 1.95 | 169.31 | 3.04 |
| APR230334 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 90 | 1.95 | 175.15 | 3.14 |
| APR230341 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 75 | 1.95 | 145.96 | 2.62 |
| APR230342 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 103 | 1.95 | 200.45 | 3.60 |
| APR230344 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 63 | 1.95 | 122.60 | 2.20 |
| APR230345 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 69 | 1.95 | 134.28 | 2.41 |
| APR230352 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #2 (OF 3) CVR E | 1 | 42 | 3.90 | 163.64 | 2.94 |
| APR230358 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 178 | 1.56 | 276.99 | 4.97 |
| APR230368 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 83 | 9.75 | 808.93 | 142.86 |
| APR230373 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #3 (OF 4) C | 1 | 38 | 1.95 | 73.95 | 1.33 |
| APR230378 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL TP VOL 01 (MR) | 3 | 786 | 7.80 | 6,127.73 | 1,082.17 |
| APR230379 | 6679 | BOOM ENTERTAINMENT | WYND TP BOOK 03 THRONE IN THE | 3 | 388 | 5.85 | 2,268.29 | 400.59 |
| APR230380 | 6679 | BOOM ENTERTAINMENT | APPROACH TP (MR) (C: 0-1-2) | 3 | 298 | 7.02 | 2,090.80 | 369.24 |
| APR230382 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #2 (OF 12) CVR B LUC | 1 | 83 | 1.95 | 161.53 | 2.90 |
| APR230386 | 6679 | BOOM ENTERTAINMENT | SPECS TP | 3 | 44 | 5.85 | 257.23 | 45.43 |
| APR230390 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #3 (O | 1 | 49 | 1.95 | 95.36 | 1.71 |
| APR230399 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 247 | 11.70 | 2,888.94 | 510.19 |
| APR230400 | 691 | DYNAMIC FORCES | VICTORY #1 CVR A JOHNSON | 1 | 363 | 1.60 | 579.35 | 10.14 |
| APR230401 | 691 | DYNAMIC FORCES | VICTORY #1 CVR B HITCH | 1 | 132 | 1.60 | 210.67 | 3.69 |
| APR230402 | 691 | DYNAMIC FORCES | VICTORY #1 CVR C DIAZ | 1 | 137 | 1.60 | 218.65 | 3.83 |
| APR230403 | 691 | DYNAMIC FORCES | VICTORY #1 CVR D COHEN | 1 | 158 | 1.60 | 252.17 | 4.41 |
| APR230404 | 691 | DYNAMIC FORCES | VICTORY #1 CVR E COSPLAY | 1 | 51 | 1.60 | 81.40 | 1.42 |
| APR230405 | 691 | DYNAMIC FORCES | VICTORY #1 CVR F BLANK AUTHENT | 1 | 41 | 2.00 | 81.84 | 1.43 |
| APR230415 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR A LINSNER | 1 | 225 | 1.60 | 359.10 | 6.28 |
| APR230416 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR B YOON | 1 | 82 | 1.60 | 130.87 | 2.29 |
| APR230417 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR C PUEBLA | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR230418 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR D ANDOLFO | 1 | 57 | 1.60 | 90.97 | 1.59 |
| APR230421 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR G BLANK AUT | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR230422 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR H 10 COPY I | 1 | 112 | 4.00 | 448.00 | 7.84 |
| APR230423 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR I 10 COPY I | 1 | 44 | 1.60 | 70.22 | 1.23 |
| APR230424 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR J 15 COPY I | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR230425 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR K 15 COPY I | 1 | 89 | 1.60 | 142.04 | 2.49 |
| APR230426 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR L 15 COPY I | 1 | 91 | 1.60 | 145.24 | 2.54 |
| APR230439 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 260 | 2.00 | 518.96 | 9.08 |
| APR230440 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 51 | 2.00 | 101.80 | 1.78 |
| APR230449 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR A NAKAYAMA | 1 | 468 | 1.60 | 746.93 | 13.07 |
| APR230450 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR B CONNER | 1 | 110 | 1.60 | 175.56 | 3.07 |
| APR230451 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR C PARRILLO | 1 | 50 | 1.60 | 79.80 | 1.40 |
| APR230452 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR D LEIRIX | 1 | 108 | 1.60 | 172.37 | 3.02 |
| APR230454 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR F FLEECS & FO | 1 | 76 | 1.60 | 121.30 | 2.12 |
| APR230455 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR G BLANK AUTHE | 1 | 30 | 1.60 | 47.88 | 0.84 |
| APR230456 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR H 10 COPY INC | 1 | 24 | 1.60 | 38.30 | 0.67 |
| APR230466 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR R CONNER LTD | 1 | 7 | 24.00 | 168.00 | 2.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR230467 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 443 | 1.60 | 707.03 | 12.37 |
| APR230468 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 233 | 1.60 | 371.87 | 6.51 |
| APR230469 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 158 | 1.60 | 252.17 | 4.41 |
| APR230470 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 177 | 1.60 | 282.49 | 4.94 |
| APR230471 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 149 | 1.60 | 237.80 | 4.16 |
| APR230480 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 8 | 24.00 | 192.00 | 2.80 |
| APR230495 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR O | 1 | 2 | 48.00 | 96.00 | 1.40 |
| APR230497 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR A LEIRIX | 1 | 301 | 1.60 | 480.40 | 8.41 |
| APR230498 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR B ANDOLFO | 1 | 145 | 1.60 | 231.42 | 4.05 |
| APR230499 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR C EDGAR | 1 | 113 | 1.60 | 180.35 | 3.16 |
| APR230500 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR D FORSTNE | 1 | 94 | 1.60 | 150.02 | 2.63 |
| APR230501 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR E KAMBADA | 1 | 64 | 1.60 | 102.14 | 1.79 |
| APR230505 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR I 15 COPY | 1 | 28 | 1.60 | 44.69 | 0.78 |
| APR230508 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR L 20 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR230511 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR O LEIRIX | 1 | 7 | 24.00 | 168.00 | 2.45 |
| APR230513 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR A | 1 | 51 | 1.60 | 81.40 | 1.42 |
| APR230514 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR B | 1 | 23 | 1.60 | 36.71 | 0.64 |
| APR230515 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR C | 1 | 30 | 1.60 | 47.88 | 0.84 |
| APR230516 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR D | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR230518 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR F | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR230523 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 352 | 1.60 | 561.79 | 9.83 |
| APR230524 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 36 | 1.60 | 57.46 | 1.01 |
| APR230525 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 156 | 1.60 | 248.98 | 4.36 |
| APR230526 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 165 | 1.60 | 263.34 | 4.61 |
| APR230528 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 93 | 1.60 | 148.43 | 2.60 |
| APR230529 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 27 | 1.60 | 43.09 | 0.75 |
| APR230530 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 22 | 1.60 | 35.11 | 0.61 |
| APR230537 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #3 CVR A | 1 | 195 | 1.60 | 311.22 | 5.45 |
| APR230538 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #3 CVR B | 1 | 70 | 1.60 | 111.72 | 1.96 |
| APR230539 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #3 CVR C | 1 | 38 | 1.60 | 60.65 | 1.06 |
| APR230540 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #3 CVR D | 1 | 34 | 1.60 | 54.26 | 0.95 |
| APR230550 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 35 | 1.60 | 55.86 | 0.98 |
| APR230555 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR230559 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR A Y | 1 | 59 | 1.60 | 94.16 | 1.65 |
| APR230561 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR C P | 1 | 41 | 1.60 | 65.44 | 1.15 |
| APR230574 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 82 | 1.60 | 130.87 | 2.29 |
| APR230576 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 43 | 1.60 | 68.63 | 1.20 |
| APR230578 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 30 | 1.60 | 47.88 | 0.84 |
| APR230582 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 22 | 1.60 | 35.11 | 0.61 |
| APR230586 | 691 | DYNAMIC FORCES | DRACULINA 90 HOURS IN SAN FRAN | 3 | 1273 | 8.00 | 10,178.91 | 1,752.68 |
| APR230587 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR A TA | 1 | 78 | 1.60 | 124.49 | 2.18 |
| APR230590 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR B AN | 1 | 43 | 1.60 | 68.63 | 1.20 |
| APR230596 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 66 | 1.60 | 105.34 | 1.84 |
| APR230599 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR230601 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR230606 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #13 CVR E C | 1 | 49 | 1.60 | 78.20 | 1.37 |
| APR230619 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 3 | 900 | 8.00 | 7,196.40 | 1,239.13 |
| APR230621 | 691 | DYNAMIC FORCES | LADY HEL TP (C: 0-1-2) | 3 | 1334 | 7.20 | 9,599.46 | 1,652.91 |
| APR230961 | 3289 | AFTERSHOCK COMICS | VINEYARD TP (C: 0-1-1) | 3 | 746 | 7.20 | 5,368.22 | 924.34 |
| APR230962 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY TP (C: 0-1-1) | 3 | 1005 | 10.00 | 10,045.98 | 1,729.79 |
| APR231002 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR231003 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 77 | 1.60 | 122.89 | 2.15 |
| APR231004 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 38 | 1.60 | 60.65 | 1.06 |
| APR231005 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 32 | 4.00 | 128.00 | 2.24 |
| APR231006 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR231007 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 200 | 1.60 | 319.20 | 5.59 |
| APR231009 | 5321 | TITAN COMICS | LOVE KILLS HC (MR) (C: 0-1-2) | 3 | 51 | 10.00 | 509.80 | 87.78 |
| APR231014 | 5321 | TITAN COMICS | NOIR BURLESQUE HC (MR) (C: 0-1 | 3 | 62 | 12.00 | 743.75 | 128.06 |
| APR231015 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS 1-3 BOXED | 3 | 15 | 20.00 | 299.94 | 51.65 |
| APR231016 | 5321 | TITAN COMICS | UNDERGROUND CURSED ROCKERS & H | 3 | 51 | 12.00 | 611.80 | 105.34 |
| APR231017 | 5321 | TITAN COMICS | AFRO SAMURAI BOX SET (MR) (C: | 3 | 111 | 16.00 | 1,775.56 | 305.73 |
| APR231018 | 5321 | TITAN COMICS | LONE SLOANE BABEL HC (MR) (C: | 3 | 56 | 10.00 | 559.78 | 96.39 |
| APR231032 | 5321 | TITAN COMICS | MORIARTY CLOCKWORK EMPIRE TP ( | 3 | 69 | 8.00 | 551.72 | 95.00 |
| APR231033 | 5321 | TITAN COMICS | SPIDER-MAN ACROSS SPIDER-VERSE | 4 | 69 | 8.00 | 551.72 | 95.00 |
| APR231034 | 5321 | TITAN COMICS | STAR WARS INSIDER #219 PX ED | 2 | 65 | 4.00 | 259.74 | 23.54 |
| APR231041 | 3540 | ABLAZE | TERROR MAN GN VOL 01 (MR) (C: | 3 | 10686 | 8.00 | 85,445.26 | 14,712.61 |
| APR231042 | 3540 | ABLAZE | WAKFU GN VOL 01 QUEST FOR ELIA | 3 | 2146 | 5.20 | 11,150.62 | 1,920.00 |
| APR231043 | 3540 | ABLAZE | SHEPHERDESS WARRIORS GN VOL 01 | 3 | 3806 | 6.00 | 22,820.78 | 3,929.45 |
| APR231044 | 3540 | ABLAZE | SPOT IT DOUBLE TROUBLE HC (C: | 3 | 2794 | 5.20 | 14,517.62 | 2,499.75 |
| APR231045 | 3540 | ABLAZE | DOBBLE DOUBLE TROUBLE HC (C: 1 | 3 | 932 | 5.20 | 4,842.67 | 833.85 |
| APR231046 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR A D | 1 | 964 | 1.60 | 1,538.54 | 26.92 |
| APR231047 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR B D | 1 | 397 | 1.60 | 633.61 | 11.09 |
| APR231048 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR C 1 | 1 | 192 | 1.60 | 306.43 | 5.36 |
| APR231049 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR D 2 | 1 | 223 | 1.60 | 355.91 | 6.23 |
| APR231050 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR E 3 | 1 | 140 | 1.60 | 223.44 | 3.91 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR231051 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR A YAR | 1 | 369 | 1.60 | 588.92 | 10.31 |
| APR231052 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR B LEE | 1 | 261 | 1.60 | 416.56 | 7.29 |
| APR231053 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR C BUF | 1 | 314 | 1.60 | 501.14 | 8.77 |
| APR231054 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR D CAS | 1 | 273 | 1.60 | 435.71 | 7.62 |
| APR231056 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR F 20 | 1 | 67 | 1.60 | 106.93 | 1.87 |
| APR231058 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR H 40 | 1 | 85 | 1.60 | 135.66 | 2.37 |
| APR231059 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR I 50 | 1 | 77 | 1.60 | 122.89 | 2.15 |
| APR231060 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR A MEL | 1 | 190 | 1.60 | 303.24 | 5.31 |
| APR231062 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR C CIR | 1 | 79 | 1.60 | 126.08 | 2.21 |
| APR231063 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR D MCK | 1 | 110 | 1.60 | 175.56 | 3.07 |
| APR231064 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR E 10 | 1 | 36 | 1.60 | 57.46 | 1.01 |
| APR231079 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #6 CVR A | 1 | 116 | 1.64 | 189.76 | 3.24 |
| APR231080 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #6 CVR B | 1 | 144 | 1.64 | 235.57 | 4.02 |
| APR231081 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE GREATER GO | 1 | 80 | 1.60 | 127.68 | 2.23 |
| APR231090 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 1368 | 10.78 | 14,747.04 | 2,539.26 |
| APR231095 | 1733 | ACTION LAB ENTERTAINMENT | BALLAD OF RONAN TP PART 1 (C: | 3 | 1632 | 4.87 | 7,949.96 | 1,460.13 |
| APR231110 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 769 | 1.60 | 1,227.32 | 21.48 |
| APR231111 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 608 | 1.60 | 970.37 | 16.98 |
| APR231112 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 538 | 1.60 | 858.65 | 15.03 |
| APR231113 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 468 | 1.60 | 746.93 | 13.07 |
| APR231114 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 482 | 1.60 | 769.27 | 13.46 |
| APR231115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #3 CVR A MARQUES | 1 | 500 | 2.00 | 998.00 | 17.47 |
| APR231116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #3 CVR B PARSON HO | 1 | 643 | 2.00 | 1,283.43 | 22.46 |
| APR231186 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & FRIENDS ENDLESS ESCAP | 3 | 116 | 5.20 | 602.74 | 103.78 |
| APR231187 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 52 | 3.60 | 186.99 | 3.64 |
| APR231188 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 57 | 4.00 | 227.77 | 3.99 |
| APR231189 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 53 | 4.00 | 211.79 | 3.71 |
| APR231190 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 42 | 4.00 | 167.83 | 2.94 |
| APR231239 | 3559 | ARTISTS WRITERS & ARTISANS INC | TROJAN TP (MR) | 3 | 88 | 4.10 | 360.44 | 60.55 |
| APR231244 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA TP | 3 | 7 | 5.20 | 36.37 | 6.26 |
| APR231280 | 9341 | AVATAR PRESS INC | LADY DEATH APOCALYPSE TEASED B | 1 | 15 | 10.10 | 151.43 | 2.10 |
| APR231314 | 3552 | CLOVER PRESS LLC | ARTISTS IN TAIWAN HC | 4 | 59 | 20.50 | 1,209.26 | 203.14 |
| APR231315 | 3552 | CLOVER PRESS LLC | ARTISTS IN KOREA HC | 4 | 38 | 20.50 | 778.84 | 130.84 |
| APR231390 | 462 | DRAWN & QUARTERLY | JULIETTE GN (MR) | 3 | 57 | 11.98 | 682.86 | 117.58 |
| APR231391 | 462 | DRAWN & QUARTERLY | OFFSHORE LIGHTNING GN (MR) | 3 | 168 | 11.98 | 2,012.64 | 346.55 |
| APR231447 | 3605 | FAIRSQUARE GRAPHICS | A BOY NAMED ROSE TP (MR) (C: 0 | 3 | 225 | 12.00 | 2,699.10 | 464.75 |
| APR231448 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOTS #1 (OF 2) CV | 1 | 43 | 4.00 | 171.83 | 3.01 |
| APR231449 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOTS #1 (OF 2) CV | 1 | 135 | 4.00 | 539.46 | 9.44 |
| APR231450 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOTS #1 (OF 2) CV | 1 | 58 | 4.00 | 231.77 | 4.06 |
| APR231451 | 96 | FANTAGRAPHICS BOOKS | WEREWOLF JONES & SONS DLX SUMM | 3 | 391 | 8.40 | 3,282.76 | 538.33 |
| APR231459 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #2 CVR | 1 | 1056 | 1.68 | 1,769.64 | 29.49 |
| APR231462 | 96 | FANTAGRAPHICS BOOKS | FREAK BUCK HC (MR) (C: 0-1-2) | 3 | 96 | 14.70 | 1,411.20 | 231.42 |
| APR231463 | 96 | FANTAGRAPHICS BOOKS | MINAMIS LOVER HC (MR) (C: 0-1- | 3 | 95 | 12.60 | 1,196.60 | 196.23 |
| APR231464 | 96 | FANTAGRAPHICS BOOKS | DEMENTIA 21 BOX SET (MR) (C: 0 | 3 | 33 | 25.20 | 831.60 | 136.37 |
| APR231467 | 96 | FANTAGRAPHICS BOOKS | DEAR MINI HC (MR) (C: 0-1-2) | 3 | 183 | 12.60 | 2,305.03 | 378.00 |
| APR231468 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 22 UNCLE | 3 | 178 | 12.60 | 2,242.05 | 367.67 |
| APR231473 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND HIDD | 3 | 104 | 9.40 | 977.11 | 143.19 |
| APR231474 | 96 | FANTAGRAPHICS BOOKS | EC PLANETOID & OTHER STORIES H | 3 | 79 | 14.70 | 1,161.30 | 190.44 |
| APR231477 | 96 | FANTAGRAPHICS BOOKS | ERNIE IN KOVACSLAND TP (C: 0-1 | 3 | 87 | 14.70 | 1,278.53 | 209.66 |
| APR231491 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 4392 | 13.98 | 61,400.16 | 10,572.34 |
| APR231492 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 1723 | 17.98 | 30,979.54 | 5,334.29 |
| APR231493 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 11 | 13.98 | 153.78 | 26.48 |
| APR231494 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 14 | 17.98 | 251.72 | 43.34 |
| APR231496 | 3606 | GRAPHIC MUNDI - PSU PRESS | NUKING ALASKA GN (C: 0-1-0) | 3 | 864 | 8.18 | 7,067.09 | 1,187.18 |
| APR231497 | 3606 | GRAPHIC MUNDI - PSU PRESS | THE PROPHET GN (C: 0-1-0) | 3 | 1590 | 9.00 | 14,309.21 | 2,403.77 |
| APR231514 | 5114 | HERMES PRESS | PHANTOM GOLD KEY YEARS HC VOL | 3 | 196 | 24.00 | 4,704.00 | 809.97 |
| APR231528 | 4563 | HUMANOIDS INC | PROJECT ARKA INTO THE DARK UNK | 3 | 176 | 11.25 | 1,979.21 | 302.93 |
| APR231529 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY MADWOMAN OF | 3 | 274 | 18.00 | 4,930.77 | 754.68 |
| APR231684 | 3437 | MAD CAVE STUDIOS | DONT SPIT IN THE WIND #3 (OF 4 | 1 | 61 | 1.64 | 99.79 | 1.70 |
| APR231688 | 3437 | MAD CAVE STUDIOS | BATTLECATS TP VOL 01 HUNT FOR | 3 | 39 | 7.38 | 287.66 | 48.32 |
| APR231689 | 3154 | MAGNETIC PRESS INC. | MY FRIEND TOBY HC (C: 0-1-2) | 3 | 339 | 10.00 | 3,388.64 | 583.48 |
| APR231690 | 3154 | MAGNETIC PRESS INC. | MEZKAL HC (MR) (C: 0-1-2) | 3 | 453 | 12.00 | 5,434.19 | 935.70 |
| APR231691 | 3154 | MAGNETIC PRESS INC. | CONVOY HC (MR) (C: 0-1-2) | 3 | 201 | 12.00 | 2,411.20 | 415.18 |
| APR231702 | 182 | NBM | DARKLY SHE GOES HC GN (C: 0-1- | 3 | 56 | 12.00 | 671.78 | 115.67 |
| APR231712 | 4044 | ONI PRESS INC. | XINO #1 CVR A LESNIEWSKI | 1 | 501 | 2.25 | 1,125.40 | 21.01 |
| APR231713 | 4044 | ONI PRESS INC. | XINO #1 CVR B ANDRE LIMA | 1 | 102 | 2.25 | 229.12 | 4.28 |
| APR231714 | 4044 | ONI PRESS INC. | XINO #1 CVR C WARD & SHEEAN | 1 | 146 | 2.25 | 327.96 | 6.12 |
| APR231715 | 4044 | ONI PRESS INC. | XINO #1 CVR D KANE | 1 | 155 | 2.25 | 348.18 | 6.50 |
| APR231716 | 4044 | ONI PRESS INC. | XINO #1 CVR E 10 COPY INCV KAN | 1 | 193 | 2.25 | 433.54 | 8.09 |
| APR231717 | 4044 | ONI PRESS INC. | XINO #1 CVR F 15 COPY INCV LES | 1 | 167 | 2.25 | 375.13 | 7.00 |
| APR231719 | 4044 | ONI PRESS INC. | LAMENTATION #2 CVR A PAQUETTE | 1 | 45 | 2.62 | 117.96 | 2.20 |
| APR231720 | 4044 | ONI PRESS INC. | LAMENTATION #2 CVR B BIVENS (M | 1 | 118 | 2.62 | 309.31 | 5.77 |
| APR231721 | 4044 | ONI PRESS INC. | LAMENTATION #2 CVR C 10 COPY I | 1 | 180 | 2.62 | 471.83 | 8.81 |
| APR231722 | 4044 | ONI PRESS INC. | RICK AND MORTY #6 CVR A ELLERB | 1 | 482 | 1.66 | 798.14 | 13.46 |
| APR231723 | 4044 | ONI PRESS INC. | RICK AND MORTY #6 CVR B STRESI | 1 | 365 | 1.66 | 604.40 | 10.19 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR231724 | 4044 | ONI PRESS INC. | PARALLEL TP (MR) | 3 | 764 | 12.45 | 9,508.67 | 1,578.09 |
| APR231725 | 4044 | ONI PRESS INC. | TURNING JAPANESE EXPANDED ED H | 3 | 767 | 12.45 | 9,546.01 | 1,584.29 |
| APR231868 | 3447 | SOURCE POINT PRESS | MURDER BY MAIL #1 CVR A (MR) | 1 | 70 | 2.00 | 139.72 | 2.45 |
| APR231881 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #4 (OF 6) CVR A GUILL | 1 | 61 | 1.60 | 97.36 | 1.70 |
| APR231891 | 3178 | T PUB | TWISTED DARK GN VOL 07 (MR) (C | 3 | 355 | 9.20 | 3,264.58 | 562.12 |
| APR231892 | 3178 | T PUB | TWISTED DARK GN (NEW PTG) VOL | 3 | 146 | 8.00 | 1,167.42 | 201.01 |
| APR231893 | 3178 | T PUB | TWISTED DARK GN (NEW PTG) VOL | 3 | 359 | 9.20 | 3,301.36 | 568.45 |
| APR231905 | 8989 | TWOMORROWS PUBLISHING | BEST OF SIMON & KIRBYS MAINLIN | 3 | 128 | 20.98 | 2,685.31 | 440.36 |
| APR231931 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 444 | 1.90 | 841.91 | 15.51 |
| APR231932 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 136 | 1.90 | 257.88 | 4.75 |
| APR231933 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 8 | 3.04 | 24.29 | 0.45 |
| APR231934 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT TP | 3 | 444 | 8.00 | 3,550.22 | 611.30 |
| APR231935 | 3205 | VAULT COMICS | WEST OF SUNDOWN TP VOL 02 | 3 | 155 | 8.00 | 1,239.38 | 213.41 |
| APR231960 | 3627 | MASSIVE | ASTROBOTS #4 (OF 5) CVR A KNOT | 1 | 57 | 1.60 | 90.97 | 1.59 |
| APR231967 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR A ASE | 1 | 181 | 1.60 | 288.88 | 5.06 |
| APR231968 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR B ESK | 1 | 60 | 1.60 | 95.76 | 1.68 |
| APR231969 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR C KEN | 1 | 130 | 1.60 | 207.48 | 3.63 |
| APR231970 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR D ASE | 1 | 121 | 4.00 | 483.52 | 8.46 |
| APR231971 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR E FOC | 1 | 82 | 1.60 | 130.87 | 2.29 |
| APR231983 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 172 | 2.40 | 412.11 | 7.21 |
| APR231984 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 206 | 2.40 | 493.58 | 8.64 |
| APR231985 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 40 | 2.40 | 95.84 | 1.68 |
| APR231986 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 223 | 2.40 | 534.31 | 9.35 |
| APR231987 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 172 | 3.60 | 618.51 | 10.82 |
| APR231988 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 165 | 3.60 | 593.34 | 10.38 |
| APR231989 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 157 | 3.60 | 564.57 | 9.88 |
| APR231990 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 153 | 3.60 | 550.19 | 9.63 |
| APR231991 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 89 | 3.20 | 284.44 | 4.98 |
| APR231992 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 143 | 3.20 | 457.03 | 8.00 |
| APR231993 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 110 | 3.20 | 351.56 | 6.15 |
| APR231994 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 109 | 3.20 | 348.36 | 6.10 |
| APR231995 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR A VIT | 1 | 93 | 2.40 | 222.83 | 3.90 |
| APR231996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR B OTE | 1 | 95 | 2.40 | 227.62 | 3.98 |
| APR231997 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR C LOM | 1 | 99 | 2.40 | 237.20 | 4.15 |
| APR231998 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR D NOE | 1 | 85 | 2.40 | 203.66 | 3.56 |
| APR231999 | 6876 | ZENESCOPE ENTERTAINMENT INC | KEYS OF CTHULHU ONESHOT #1 CVR | 1 | 106 | 2.80 | 296.38 | 5.19 |
| APR232000 | 6876 | ZENESCOPE ENTERTAINMENT INC | KEYS OF CTHULHU ONESHOT #1 CVR | 1 | 102 | 2.80 | 285.19 | 4.99 |
| APR232001 | 6876 | ZENESCOPE ENTERTAINMENT INC | KEYS OF CTHULHU ONESHOT #1 CVR | 1 | 148 | 2.80 | 413.81 | 7.24 |
| APR232002 | 6876 | ZENESCOPE ENTERTAINMENT INC | KEYS OF CTHULHU ONESHOT #1 CVR | 1 | 139 | 2.80 | 388.64 | 6.80 |
| APR232003 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 102 | 2.40 | 244.39 | 4.28 |
| APR232004 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 132 | 2.40 | 316.27 | 5.53 |
| APR232005 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 72 | 2.40 | 172.51 | 3.02 |
| APR232006 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 70 | 2.40 | 167.72 | 2.94 |
| APR232007 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #73 CVR A VI | 1 | 147 | 1.60 | 234.61 | 4.11 |
| APR232008 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #73 CVR B TO | 1 | 132 | 1.60 | 210.67 | 3.69 |
| APR232009 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #73 CVR C PO | 1 | 98 | 1.60 | 156.41 | 2.74 |
| APR232010 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #73 CVR D GA | 1 | 95 | 1.60 | 151.62 | 2.65 |
| APR232074 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 COMIC A LA CARTE GN | 3 | 1034 | 5.60 | 5,786.06 | 996.32 |
| APR232373 | 7044 | PAIZO INC | PATHFINDER LOST OMENS HIGHHELM | 5 | 115 | 18.22 | 2,095.42 | 468.88 |
| APR232374 | 7044 | PAIZO INC | PATHFINDER LOST OMENS HIGHHELM | 5 | 250 | 26.32 | 6,580.25 | 1,472.43 |
| APR232375 | 7044 | PAIZO INC | PATHFINDER ADV PATH STOLEN FAT | 5 | 171 | 10.93 | 1,869.20 | 418.26 |
| APR232376 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT DARKLANDS | 5 | 31 | 10.93 | 338.86 | 75.83 |
| APR232377 | 7044 | PAIZO INC | TOME OF BEASTS 1 2023 ED HC (C | 5 | 410 | 24.30 | 9,961.36 | 2,229.00 |
| APR232379 | 7044 | PAIZO INC | TOME OF BEASTS 1 2023 LTD ED H | 5 | 34 | 32.40 | 1,101.46 | 246.47 |
| APR238016 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR D LTD FOC | 1 | 269 | 2.80 | 752.12 | 13.16 |
| APR238017 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #2 CVR C FOC LTD E | 1 | 366 | 2.80 | 1,023.34 | 17.91 |
| APR238113 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 13 | 252 | - | - | - |
| APR238154 | 691 | DYNAMIC FORCES | ADVENTURES OF RED SONJA OMNIBU | 3 | 2502 | 24.00 | 60,037.99 | 10,337.79 |
| APR238163 | 691 | DYNAMIC FORCES | VICTORY #1 CVR W 10 COPY FOC I | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR238172 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 15 | 1.60 | 23.94 | 0.42 |
| APR238173 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR238180 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR J 15 | 1 | 66 | 1.60 | 105.34 | 1.84 |
| APR238501 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR S 7 COPY | 1 | 21 | 1.60 | 33.52 | 0.59 |
| APR238502 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR T 10 COPY | 1 | 20 | 1.60 | 31.92 | 0.56 |
| APR238505 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR W 10 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR238511 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR K | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR238679 | 3692 | ROLL FOR COMBAT | BATTLEZOO ANCESTRIES DRAGONS ( | 5 | 31 | 16.00 | 495.88 | 112.35 |
| APR238680 | 3692 | ROLL FOR COMBAT | BATTLEZOO BESTIARY (5E) HC | 5 | 352 | 20.00 | 7,038.59 | 1,594.68 |
| APR238682 | 3692 | ROLL FOR COMBAT | BATTLEZOO JEWEL OF INDIGO ISLE | 5 | 696 | 32.00 | 22,269.22 | 5,045.37 |
| APR238683 | 3692 | ROLL FOR COMBAT | BATTLEZOO JEWEL OF INDIGO ISLE | 5 | 593 | 32.00 | 18,973.63 | 4,298.71 |
| APR238952 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #2 (OF 4) FOC | 1 | 14 | 6.00 | 83.94 | 1.47 |
| APR238961 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR238965 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 22 | 1.60 | 35.11 | 0.61 |
| APR239020 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 347 | 2.80 | 970.21 | 16.98 |
| APR239021 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 380 | 4.00 | 1,518.48 | 26.57 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR239069 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ROMEO & JULIET | 3 | 4128 | 8.00 | 33,007.49 | 5,683.48 |
| APR239217 | 4044 | ONI PRESS INC. | XINO #1 2ND PTG | 1 | 708 | 2.25 | 1,590.38 | 29.69 |
| APR239217 | 4044 | ONI PRESS INC. | XINO #1 2ND PTG | 1 | 17 | 2.25 | 38.19 | 0.71 |
| APR239502 | 462 | DRAWN & QUARTERLY | SHORTCOMINGS TP NEW PTG (MR) | 3 | 74 | 9.18 | 679.32 | 116.97 |
| APR239518 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #3 CVR | 1 | 51 | 1.68 | 85.47 | 1.42 |
| APR240010 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR A RODRIG | 1 | 110 | 1.95 | 214.07 | 3.84 |
| APR240011 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR B DEODAT | 1 | 107 | 1.95 | 208.23 | 3.74 |
| APR240012 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR C 10 COP | 1 | 65 | 1.95 | 126.50 | 2.27 |
| APR240013 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR D 25 COP | 1 | 63 | 1.95 | 122.60 | 2.20 |
| APR240014 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR E UNLOCK | 1 | 66 | 1.95 | 128.44 | 2.31 |
| APR240015 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR A KHALIDA | 1 | 277 | 1.95 | 539.07 | 9.68 |
| APR240016 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR B MERCADO | 1 | 116 | 1.95 | 225.75 | 4.05 |
| APR240017 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR C 10 COPY | 1 | 68 | 1.95 | 132.33 | 2.38 |
| APR240018 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR D 25 COPY | 1 | 89 | 1.95 | 173.20 | 3.11 |
| APR240019 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR E UNLOCKA | 1 | 72 | 1.95 | 140.12 | 2.51 |
| APR240021 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 149 | 3.90 | 580.52 | 10.42 |
| APR240022 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 73 | 3.90 | 284.42 | 5.10 |
| APR240023 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 50 | 4.68 | 233.81 | 4.20 |
| APR240024 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 61 | 4.68 | 285.24 | 5.12 |
| APR240025 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 111 | 3.90 | 432.47 | 7.76 |
| APR240026 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 59 | 3.90 | 229.87 | 4.13 |
| APR240027 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 49 | 3.90 | 190.91 | 3.43 |
| APR240028 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 53 | 4.68 | 247.83 | 4.45 |
| APR240029 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 149 | 3.90 | 580.52 | 10.42 |
| APR240033 | 6679 | BOOM ENTERTAINMENT | BRZRKR SHORT COMIC BOX (BUNDLE | 12 | 39 | 27.30 | 1,064.55 | 98.95 |
| APR240034 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR A LINS | 1 | 107 | 1.56 | 166.50 | 2.99 |
| APR240035 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR B 10 COPY | 1 | 56 | 1.56 | 87.14 | 1.56 |
| APR240036 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR C 20 COPY | 1 | 42 | 1.56 | 65.36 | 1.17 |
| APR240038 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR E UNLOCKAB | 1 | 63 | 1.56 | 98.03 | 1.76 |
| APR240039 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 463 | 1.56 | 720.47 | 12.93 |
| APR240041 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | 2.34 | 23.36 | 0.42 |
| APR240043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 38 | 1.56 | 59.13 | 1.06 |
| APR240044 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 26 | 1.56 | 40.46 | 0.73 |
| APR240045 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 49 | 1.56 | 76.25 | 1.37 |
| APR240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR A M | 1 | 258 | 1.56 | 401.47 | 7.21 |
| APR240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR B D | 1 | 86 | 1.56 | 133.82 | 2.40 |
| APR240049 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR D 1 | 1 | 46 | 1.56 | 71.58 | 1.28 |
| APR240050 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR E 1 | 1 | 55 | 1.56 | 85.59 | 1.54 |
| APR240051 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR F 2 | 1 | 40 | 1.56 | 62.24 | 1.12 |
| APR240053 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR A FLAVIANO | 1 | 122 | 1.56 | 189.84 | 3.41 |
| APR240054 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR B PATRIDGE | 1 | 58 | 1.56 | 90.25 | 1.62 |
| APR240056 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR D 20 COPY INCV GA | 1 | 45 | 1.56 | 70.02 | 1.26 |
| APR240057 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 177 | 1.95 | 344.46 | 6.18 |
| APR240058 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 53 | 1.95 | 103.14 | 1.85 |
| APR240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 73 | 1.95 | 142.07 | 2.55 |
| APR240063 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 45 | 1.95 | 87.57 | 1.57 |
| APR240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR A MERCAD | 1 | 121 | 1.56 | 188.29 | 3.38 |
| APR240066 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR C 10 COP | 1 | 46 | 1.56 | 71.58 | 1.28 |
| APR240067 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR D 25 COP | 1 | 43 | 1.56 | 66.91 | 1.20 |
| APR240068 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 558 | 7.41 | 4,132.60 | 729.83 |
| APR240073 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC BOOK 0 | 3 | 769 | 19.50 | 14,992.50 | 2,647.71 |
| APR240074 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC SLIPCA | 3 | 215 | 27.30 | 5,868.66 | 1,036.42 |
| APR240076 | 6679 | BOOM ENTERTAINMENT | SLOW BURN TP (C: 0-1-2) | 3 | 466 | 7.80 | 3,632.98 | 641.59 |
| APR240077 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT THE END OF | 3 | 174 | 7.02 | 1,220.80 | 215.60 |
| APR240080 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 49 | 1.95 | 95.36 | 1.71 |
| APR240084 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 150 | 1.95 | 291.92 | 5.24 |
| APR240085 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 37 | 1.95 | 72.01 | 1.29 |
| APR240086 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 46 | 1.95 | 89.52 | 1.61 |
| APR240087 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 59 | 1.95 | 114.82 | 2.06 |
| APR240088 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR A G | 1 | 167 | 1.95 | 325.00 | 5.83 |
| APR240089 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR B S | 1 | 62 | 1.95 | 120.66 | 2.17 |
| APR240090 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR C 2 | 1 | 45 | 1.95 | 87.57 | 1.57 |
| APR240091 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR D F | 1 | 47 | 1.95 | 91.47 | 1.64 |
| APR240093 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR A | 1 | 156 | 1.95 | 303.59 | 5.45 |
| APR240094 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR B | 1 | 39 | 1.95 | 75.90 | 1.36 |
| APR240095 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR C | 1 | 42 | 1.95 | 81.74 | 1.47 |
| APR240096 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR D | 1 | 50 | 1.95 | 97.31 | 1.75 |
| APR240097 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR A WU | 1 | 126 | 1.95 | 245.21 | 4.40 |
| APR240099 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR C 10 C | 1 | 41 | 1.95 | 79.79 | 1.43 |
| APR240100 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR D 20 C | 1 | 49 | 1.95 | 95.36 | 1.71 |
| APR240101 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 60 | 1.95 | 116.77 | 2.10 |
| APR240102 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 66 | 1.95 | 128.44 | 2.31 |
| APR240103 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 39 | 1.95 | 75.90 | 1.36 |
| APR240104 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 35 | 1.95 | 68.11 | 1.22 |
| APR240105 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR A LONE | 1 | 93 | 1.95 | 180.99 | 3.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240106 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR B KUNG | 1 | 46 | 1.95 | 89.52 | 1.61 |
| APR240107 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR C 25 C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| APR240108 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR D FOC | 1 | 42 | 1.95 | 81.74 | 1.47 |
| APR240109 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR E UNLO | 1 | 43 | 1.95 | 83.68 | 1.50 |
| APR240110 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR A CASA | 1 | 50 | 1.95 | 97.31 | 1.75 |
| APR240111 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR B SHAL | 1 | 38 | 1.95 | 73.95 | 1.33 |
| APR240112 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR C 10 C | 1 | 43 | 1.95 | 83.68 | 1.50 |
| APR240113 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR D 20 C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| APR240114 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR A MURAKAMI | 1 | 116 | 1.95 | 225.75 | 4.05 |
| APR240115 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR B LA BELLA | 1 | 42 | 1.95 | 81.74 | 1.47 |
| APR240116 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR C 10 COPY IN | 1 | 46 | 1.95 | 89.52 | 1.61 |
| APR240117 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 127 | 2.34 | 296.68 | 5.33 |
| APR240118 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 42 | 2.34 | 98.12 | 1.76 |
| APR240120 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 50 | 2.34 | 116.81 | 2.10 |
| APR240121 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 25 | 2.34 | 58.40 | 1.05 |
| APR240122 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 29 | 2.34 | 67.75 | 1.22 |
| APR240123 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 01 | 3 | 562 | 7.80 | 4,381.41 | 773.77 |
| APR240124 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS HC (C: 0 | 3 | 487 | 9.75 | 4,746.35 | 838.22 |
| APR240125 | 6679 | BOOM ENTERTAINMENT | MAGIC TP BOOK 02 (C: 0-1-2) | 3 | 457 | 9.75 | 4,453.97 | 786.58 |
| APR240127 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH ARCHIVE | 1 | 28 | 1.95 | 54.49 | 0.98 |
| APR240129 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 41 | 1.95 | 79.79 | 1.43 |
| APR240130 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 33 | 1.95 | 64.22 | 1.15 |
| APR240131 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 41 | 1.95 | 79.79 | 1.43 |
| APR240132 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE AND AFTERLI | 3 | 141 | 7.41 | 1,044.26 | 184.42 |
| APR240133 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 210 | 2.00 | 419.16 | 7.34 |
| APR240134 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 163 | 2.00 | 325.35 | 5.69 |
| APR240135 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 90 | 2.00 | 179.64 | 3.14 |
| APR240136 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 78 | 2.00 | 155.69 | 2.72 |
| APR240139 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| APR240141 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 49 | 4.80 | 234.96 | 3.43 |
| APR240143 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 23 | 4.80 | 110.29 | 1.61 |
| APR240144 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 22 | 4.80 | 105.49 | 1.54 |
| APR240145 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 28 | 2.00 | 55.89 | 0.98 |
| APR240149 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 37 | 4.80 | 177.42 | 2.59 |
| APR240155 | 691 | DYNAMIC FORCES | LILO & STITCH OHANA DM ED TP ( | 3 | 304 | 5.60 | 1,701.18 | 292.92 |
| APR240156 | 691 | DYNAMIC FORCES | LILO & STITCH OHANA DM ED HC ( | 3 | 1609 | 8.00 | 12,865.56 | 2,215.29 |
| APR240157 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR A BALDARI | 1 | 552 | 2.00 | 1,101.79 | 19.28 |
| APR240158 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR B FORSTNE | 1 | 186 | 2.00 | 371.26 | 6.50 |
| APR240159 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR C GALMON | 1 | 116 | 2.00 | 231.54 | 4.05 |
| APR240160 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR D ROUSSEA | 1 | 100 | 2.00 | 199.60 | 3.49 |
| APR240161 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR E 7 COPY | 1 | 39 | 2.00 | 77.84 | 1.36 |
| APR240162 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR F 10 COPY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR240163 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR G 15 COPY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR240164 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR H 15 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| APR240165 | 691 | DYNAMIC FORCES | HERCULES #3 CVR A KAMBADAIS | 1 | 145 | 2.00 | 289.42 | 5.06 |
| APR240166 | 691 | DYNAMIC FORCES | HERCULES #3 CVR B LOLLI | 1 | 94 | 2.00 | 187.62 | 3.28 |
| APR240167 | 691 | DYNAMIC FORCES | HERCULES #3 CVR C TOMASELLI | 1 | 60 | 2.00 | 119.76 | 2.10 |
| APR240168 | 691 | DYNAMIC FORCES | HERCULES #3 CVR D RANALDI NEGA | 1 | 26 | 2.00 | 51.90 | 0.91 |
| APR240170 | 691 | DYNAMIC FORCES | HERCULES #3 CVR I 10 COPY INCV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR240173 | 691 | DYNAMIC FORCES | HERCULES #3 CVR L 20 COPY INCV | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240174 | 691 | DYNAMIC FORCES | HERCULES #3 CVR M 25 COPY INCV | 1 | 17 | 2.00 | 33.93 | 0.59 |
| APR240175 | 691 | DYNAMIC FORCES | HERCULES #3 CVR N 30 COPY INCV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| APR240177 | 691 | DYNAMIC FORCES | HERCULES #3 CVR E KAMBADAIS FO | 1 | 42 | 4.80 | 201.40 | 2.94 |
| APR240180 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR A MATTINA | 1 | 323 | 2.00 | 644.71 | 11.28 |
| APR240181 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR B LEE & CHU | 1 | 267 | 2.00 | 532.93 | 9.33 |
| APR240182 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR C BARENDS | 1 | 309 | 2.00 | 616.76 | 10.79 |
| APR240183 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR D CHO | 1 | 222 | 2.00 | 443.11 | 7.75 |
| APR240184 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR I 10 COPY I | 1 | 42 | 4.80 | 201.40 | 2.94 |
| APR240185 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR J 10 COPY I | 1 | 36 | 2.00 | 71.86 | 1.26 |
| APR240186 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR K 10 COPY I | 1 | 57 | 4.80 | 273.33 | 3.99 |
| APR240187 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR L 15 COPY I | 1 | 26 | 4.80 | 124.68 | 1.82 |
| APR240188 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR M 15 COPY I | 1 | 28 | 4.80 | 134.27 | 1.96 |
| APR240192 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR Q 30 COPY I | 1 | 31 | 2.00 | 61.88 | 1.08 |
| APR240195 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR E MATTINA F | 1 | 9 | 4.80 | 43.16 | 0.63 |
| APR240199 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR A NAKAYAMA | 1 | 374 | 2.00 | 746.50 | 13.06 |
| APR240200 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR B PARRILLO | 1 | 83 | 2.00 | 165.67 | 2.90 |
| APR240201 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR C SHALVEY ( | 1 | 79 | 2.00 | 157.68 | 2.76 |
| APR240202 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR D LEE & CHU | 1 | 66 | 2.00 | 131.74 | 2.31 |
| APR240203 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR E TAO (C: 1 | 3 | 3 | 2.00 | 5.99 | 0.10 |
| APR240204 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR F ACTION FI | 1 | 88 | 2.00 | 175.65 | 3.07 |
| APR240205 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR K 7 COPY IN | 1 | 58 | 2.00 | 115.77 | 2.03 |
| APR240217 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR G PARRILLO | 1 | 68 | 4.80 | 326.07 | 4.76 |
| APR240224 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 124 | 2.00 | 247.50 | 4.33 |
| APR240225 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 80 | 2.00 | 159.68 | 2.79 |
| APR240226 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 59 | 2.00 | 117.76 | 2.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240227 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 48 | 2.00 | 95.81 | 1.68 |
| APR240238 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 2 | 4.80 | 9.59 | 0.14 |
| APR240240 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR A PARRILLO | 1 | 39 | 2.00 | 77.84 | 1.36 |
| APR240243 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR D COSPLAY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| APR240244 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR F 7 COPY I | 1 | 31 | 2.00 | 61.88 | 1.08 |
| APR240248 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR J 15 COPY | 1 | 34 | 2.00 | 67.86 | 1.19 |
| APR240249 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR K 20 COPY | 1 | 27 | 2.00 | 53.89 | 0.94 |
| APR240253 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR A BARENDS | 1 | 106 | 2.00 | 211.58 | 3.70 |
| APR240254 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR B SUYDAM | 1 | 42 | 2.00 | 83.83 | 1.47 |
| APR240255 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR C FLEECS | 1 | 40 | 2.00 | 79.84 | 1.40 |
| APR240256 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR D BURNHAM | 1 | 33 | 2.00 | 65.87 | 1.15 |
| APR240257 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR E 10 COPY I | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR240260 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR H 20 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR240261 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 144 | 2.00 | 287.42 | 5.03 |
| APR240262 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR240269 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #6 CVR A | 1 | 202 | 2.00 | 403.19 | 7.06 |
| APR240270 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR240271 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 47 | 2.00 | 93.81 | 1.64 |
| APR240272 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 41 | 2.00 | 81.84 | 1.43 |
| APR240273 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 33 | 2.00 | 65.87 | 1.15 |
| APR240275 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| APR240290 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 544 | 1.60 | 868.22 | 15.19 |
| APR240291 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 127 | 1.60 | 202.69 | 3.55 |
| APR240292 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 88 | 1.60 | 140.45 | 2.46 |
| APR240293 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 76 | 1.60 | 121.30 | 2.12 |
| APR240294 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 49 | 1.60 | 78.20 | 1.37 |
| APR240295 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 117 | 5.60 | 654.73 | 11.46 |
| APR240296 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 26 | 1.60 | 41.50 | 0.73 |
| APR240327 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #3 (OF 6 | 1 | 861 | 2.80 | 2,407.36 | 42.13 |
| APR240328 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #3 (OF 6 | 1 | 132 | 2.80 | 369.07 | 6.46 |
| APR240329 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 CVR A LOVE | 1 | 1369 | 1.60 | 2,184.92 | 38.24 |
| APR240330 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 CVR B SAYG | 1 | 135 | 1.60 | 215.46 | 3.77 |
| APR240332 | 5321 | TITAN COMICS | CONAN BARBARIAN CVR A #9-12 PA | 1 | 41 | 8.00 | 327.84 | 5.74 |
| APR240334 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 229 | 1.60 | 365.48 | 6.40 |
| APR240335 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 104 | 1.60 | 165.98 | 2.90 |
| APR240337 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 91 | 1.60 | 145.24 | 2.54 |
| APR240338 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 71 | 4.00 | 284.00 | 4.97 |
| APR240339 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 33 | 1.60 | 52.67 | 0.92 |
| APR240340 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 19 | 5.60 | 106.32 | 1.86 |
| APR240341 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 180 | 1.60 | 287.28 | 5.03 |
| APR240358 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #7 (OF | 1 | 106 | 2.00 | 211.58 | 3.70 |
| APR240359 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #7 (OF | 1 | 127 | 2.00 | 253.49 | 4.44 |
| APR240360 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #7 (OF | 1 | 37 | 2.00 | 73.85 | 1.29 |
| APR240361 | 5321 | TITAN COMICS | DARK SOULS HC VOL 1-3 BOX SET | 3 | 80 | 20.00 | 1,599.68 | 275.44 |
| APR240362 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 76 | 1.60 | 121.30 | 2.12 |
| APR240363 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 70 | 1.60 | 111.72 | 1.96 |
| APR240364 | 5321 | TITAN COMICS | PEANUTS HERES TO YOU CHARLIE B | 3 | 65 | 3.20 | 207.74 | 35.77 |
| APR240365 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT T | 3 | 6 | 7.20 | 43.18 | 7.43 |
| APR240366 | 5321 | TITAN COMICS | WITCH OF THISTLE CASTLE GN VOL | 3 | 128 | 5.20 | 665.09 | 114.52 |
| APR240368 | 5321 | TITAN COMICS | MY NAME IS ZERO GN VOL 01 (C: | 3 | 129 | 5.20 | 670.28 | 115.41 |
| APR240369 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 04 (C: | 3 | 52 | 5.20 | 270.19 | 46.52 |
| APR240371 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 06 (M | 3 | 80 | 5.20 | 415.68 | 71.57 |
| APR240375 | 5321 | TITAN COMICS | THREE EXORCISM SIBLINGS GN VOL | 3 | 71 | 5.20 | 368.92 | 63.52 |
| APR240379 | 5321 | TITAN COMICS | AVENGERS FIRST 60 YEARS HC (C: | 4 | 93 | 10.00 | 929.63 | 160.07 |
| APR240421 | 325 | IMAGE COMICS | COBRA COMMANDER TP VOL 01 | 3 | 35 | 6.00 | 209.86 | 36.14 |
| APR240423 | 325 | IMAGE COMICS | DUKE TP VOL 01 | 3 | 212 | 6.00 | 1,271.15 | 218.88 |
| APR240426 | 325 | IMAGE COMICS | BLOODRIK TP | 3 | 139 | 6.00 | 833.44 | 143.51 |
| APR240427 | 325 | IMAGE COMICS | DANDELION TP | 3 | 329 | 6.80 | 2,235.88 | 384.99 |
| APR240428 | 325 | IMAGE COMICS | DEAD LUCKY TP VOL 02 | 3 | 141 | 7.20 | 1,014.64 | 174.71 |
| APR240429 | 325 | IMAGE COMICS | FRIDAY TP BOOK 03 | 3 | 331 | 6.40 | 2,117.08 | 364.53 |
| APR240431 | 325 | IMAGE COMICS | GRIZ GROBUS TP | 3 | 84 | 8.00 | 671.66 | 115.65 |
| APR240432 | 325 | IMAGE COMICS | HOUSES OF THE UNHOLY HC | 3 | 1251 | 10.00 | 12,505.00 | 2,153.20 |
| APR240433 | 325 | IMAGE COMICS | I HATE FAIRYLAND COMPENDIUM TP | 3 | 436 | 14.00 | 6,102.26 | 1,050.73 |
| APR240435 | 325 | IMAGE COMICS | KAYA TP BOOK 03 (RES) | 3 | 145 | 6.00 | 869.42 | 149.70 |
| APR240436 | 325 | IMAGE COMICS | MIDLIFE TP VOL 01 | 3 | 109 | 6.80 | 740.76 | 127.55 |
| APR240437 | 325 | IMAGE COMICS | OUR BONES DUST TP | 3 | 114 | 6.80 | 774.74 | 133.40 |
| APR240438 | 325 | IMAGE COMICS | 1949 HC | 3 | 147 | 7.60 | 1,116.61 | 192.27 |
| APR240440 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 02 | 3 | 239 | 6.00 | 1,433.04 | 246.75 |
| APR240440 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 02 | 3 | 5 | 6.00 | 29.98 | 5.16 |
| APR240441 | 325 | IMAGE COMICS | QUEST TP VOL 01 (RES) | 3 | 191 | 6.80 | 1,298.04 | 223.51 |
| APR240443 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN COMP ED TP | 3 | 97 | 8.00 | 775.61 | 133.55 |
| APR240913 | 3540 | ABLAZE | HAPPYLAND GN VOL 01 (C: 0-1-2) | 3 | 3690 | 5.20 | 19,173.24 | 3,301.39 |
| APR240923 | 3540 | ABLAZE | BLITZ VOL 1-3 COLL BANDED SET | 3 | 146 | 12.00 | 1,751.42 | 301.57 |
| APR240924 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR A EDUARDO | 1 | 370 | 1.60 | 590.52 | 10.33 |
| APR240925 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR B RUAIRI C | 1 | 204 | 1.60 | 325.58 | 5.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240926 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR C FRITZ CA | 1 | 293 | 1.60 | 467.63 | 8.18 |
| APR240927 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR D 5 COPY E | 1 | 144 | 1.60 | 229.82 | 4.02 |
| APR240928 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR E 10 COPY | 1 | 79 | 1.60 | 126.08 | 2.21 |
| APR240929 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR F 20 COPY | 1 | 125 | 1.60 | 199.50 | 3.49 |
| APR240935 | 3540 | ABLAZE | ANIMAL CASTLE MIXED FORMAT COL | 3 | 206 | 20.00 | 4,119.18 | 709.27 |
| APR240936 | 3540 | ABLAZE | ABLAZE PRIDE 2024 COLL BANDED | 3 | 257 | 24.00 | 6,166.97 | 1,061.88 |
| APR240937 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT WERTHE | 3 | 248 | 13.40 | 3,323.20 | 572.21 |
| APR240944 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 13 | 12.00 | 155.95 | 2.73 |
| APR240945 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 2 | 40.00 | 79.99 | 1.40 |
| APR240947 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 2 | 20.00 | 39.99 | 0.70 |
| APR240949 | 3627 | MASSIVE | EXILED #1 (OF 6) KENT MOVIE HO | 1 | 2 | 32.00 | 63.99 | 1.12 |
| APR240952 | 3627 | MASSIVE | EXILED #1 (OF 6) CALERO MOVIE | 1 | 3 | 40.00 | 119.99 | 2.10 |
| APR240953 | 3627 | MASSIVE | THE EXILED #1 (OF 6) WILLIS FO | 1 | 3 | 16.00 | 47.99 | 0.84 |
| APR240954 | 3627 | MASSIVE | THE EXILED #1 (OF 6) WILLIS ME | 1 | 3 | 32.00 | 95.99 | 1.68 |
| APR240956 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) JUNG GI | 1 | 22 | 4.00 | 87.91 | 1.54 |
| APR240960 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) SDCC EXC | 1 | 8 | 8.00 | 63.97 | 1.12 |
| APR240965 | 3627 | MASSIVE | QUESTED #1 MASSIVE EXC CALERO | 1 | 3 | 20.00 | 59.99 | 1.05 |
| APR240968 | 3627 | MASSIVE | QUESTED #1 MASSIVE EXC VILLALO | 1 | 3 | 20.00 | 59.99 | 1.05 |
| APR240977 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) MASSIVE EX | 1 | 5 | 16.00 | 79.98 | 1.40 |
| APR240979 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) PEREZ FOIL | 1 | 4 | 16.00 | 63.98 | 1.12 |
| APR240981 | 3627 | MASSIVE | ALPHA BETAS #1 (OF 4) MASSIVE | 1 | 16 | 8.00 | 127.94 | 2.24 |
| APR240986 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 115 | 2.80 | 321.54 | 5.63 |
| APR240987 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 136 | 2.80 | 380.26 | 6.65 |
| APR240988 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 169 | 2.80 | 472.52 | 8.27 |
| APR240989 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 148 | 2.80 | 413.81 | 7.24 |
| APR240991 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR A | 1 | 100 | 1.60 | 159.60 | 2.79 |
| APR240992 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR B | 1 | 141 | 1.60 | 225.04 | 3.94 |
| APR240993 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR C | 1 | 104 | 1.60 | 165.98 | 2.90 |
| APR240997 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #8S CVR C AL | 1 | 162 | 1.60 | 258.55 | 4.52 |
| APR240998 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #8S CVR D LO | 1 | 152 | 1.60 | 242.59 | 4.25 |
| APR241000 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #3 (OF | 1 | 124 | 1.60 | 197.90 | 3.46 |
| APR241001 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #3 (OF | 1 | 208 | 1.60 | 331.97 | 5.81 |
| APR241002 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #3 (OF | 1 | 143 | 1.60 | 228.23 | 3.99 |
| APR241006 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 9 | 30.00 | 270.00 | 4.73 |
| APR241011 | 24 | ARCHIE COMIC PUBLICATIONS | WICKED TRINITY ONESHOT CVR A L | 1 | 106 | 1.52 | 160.72 | 2.96 |
| APR241012 | 24 | ARCHIE COMIC PUBLICATIONS | WICKED TRINITY ONESHOT CVR B S | 1 | 101 | 1.52 | 153.14 | 2.82 |
| APR241013 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 42 | 2.00 | 83.83 | 1.47 |
| APR241014 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 49 | 2.00 | 97.80 | 1.71 |
| APR241015 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 57 | 2.00 | 113.77 | 1.99 |
| APR241016 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| APR241019 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 57 | 4.00 | 227.77 | 3.99 |
| APR241020 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 59 | 4.00 | 235.76 | 4.13 |
| APR241021 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 47 | 4.00 | 187.81 | 3.29 |
| APR241022 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 86 | 4.00 | 343.66 | 6.01 |
| APR241168 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 697 | 10.78 | 7,513.66 | 1,293.76 |
| APR241771 | 3460 | AHOY COMICS | DEADWEIGHTS #3 (OF 6) CVR A PI | 1 | 37 | 1.60 | 59.05 | 1.03 |
| APR241777 | 3460 | AHOY COMICS | PROJECT CRYPTID #10 (MR) | 1 | 65 | 1.60 | 103.74 | 1.82 |
| APR241188 | 3699 | ALIEN BOOKS | VALIANTS (2024) #2 (OF 4) CVR | 1 | 226 | 2.05 | 462.37 | 7.89 |
| APR241189 | 3699 | ALIEN BOOKS | VALIANTS (2024) #2 (OF 4) CVR | 1 | 26 | 2.05 | 53.19 | 0.91 |
| APR241192 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 46 | 2.05 | 94.11 | 1.61 |
| APR241193 | 3699 | ALIEN BOOKS | FAITH RETURNS #2 (OF 2) CVR A | 1 | 178 | 2.05 | 364.17 | 6.22 |
| APR241194 | 3699 | ALIEN BOOKS | FAITH RETURNS #2 (OF 2) CVR B | 1 | 58 | 2.05 | 118.66 | 2.03 |
| APR241197 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #2 (OF 2) C | 1 | 289 | 2.05 | 591.27 | 10.09 |
| APR241198 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #2 (OF 2) C | 1 | 68 | 2.05 | 139.12 | 2.38 |
| APR241200 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #2 (OF 2) C | 1 | 36 | 2.05 | 73.65 | 1.26 |
| APR241201 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #2 (OF 4) | 1 | 129 | 2.05 | 263.92 | 4.51 |
| APR241202 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #2 (OF 4) | 1 | 57 | 2.05 | 116.62 | 1.99 |
| APR241204 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #2 (OF 4) | 1 | 35 | 2.05 | 71.61 | 1.22 |
| APR241205 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR A | 1 | 452 | 2.05 | 924.75 | 15.79 |
| APR241206 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR B | 1 | 106 | 2.05 | 216.87 | 3.70 |
| APR241207 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR C | 1 | 56 | 2.05 | 114.57 | 1.96 |
| APR241207 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR C | 1 | 5 | 2.05 | 10.23 | 0.17 |
| APR241208 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR D | 1 | 49 | 2.05 | 100.25 | 1.71 |
| APR241211 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 2012 | 2.00 | 4,015.95 | 70.28 |
| APR241212 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 718 | 2.00 | 1,433.13 | 25.08 |
| APR241213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 743 | 2.00 | 1,483.03 | 25.95 |
| APR241214 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 800 | 2.00 | 1,596.80 | 27.94 |
| APR241243 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PULP CREATURES READER PACK (6 | 1 | 8 | 8.80 | 70.37 | 1.23 |
| APR241244 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SIGNED LEGEND FELL READER PACK | 1 | 7 | 8.00 | 55.97 | 0.98 |
| APR241245 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 706 | 2.00 | 1,409.18 | 24.66 |
| APR241246 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 591 | 2.00 | 1,179.64 | 20.64 |
| APR241247 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 699 | 2.00 | 1,395.20 | 24.42 |
| APR241248 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 715 | 2.00 | 1,427.14 | 24.97 |
| APR241249 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 144 | 4.00 | 575.42 | 10.07 |
| APR241255 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RISE FROM THE DEAD READER PACK | 1 | 5 | 8.80 | 43.98 | 0.77 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR241256 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN READER FOC COVERS | 1 | 3 | 6.00 | 17.99 | 0.31 |
| APR241259 | 21 | ANTARCTIC PRESS | CRITTER #3 CVR A SOUSA & DI NA | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR241260 | 21 | ANTARCTIC PRESS | CRITTER #3 CVR B MASCARA VAR ( | 1 | 34 | 4.00 | 135.86 | 2.38 |
| APR241261 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #195 (C: 0-1 | 1 | 57 | 2.00 | 113.77 | 1.99 |
| APR241263 | 21 | ANTARCTIC PRESS | PLANET COMICS #29 (C: 0-0-1) | 1 | 39 | 2.00 | 77.84 | 1.36 |
| APR241265 | 21 | ANTARCTIC PRESS | FURRLOUGH #195 (C: 0-1-1) | 1 | 24 | 2.00 | 47.90 | 0.84 |
| APR241295 | 9341 | AVATAR PRESS INC | NIGHT OF THE LIVING DEAD DEATH | 1 | 13 | 5.05 | 65.59 | 0.91 |
| APR241301 | 9341 | AVATAR PRESS INC | PROVIDENCE PORTRAIT BAG SET B | 1 | 35 | 10.10 | 353.33 | 4.90 |
| APR241302 | 9341 | AVATAR PRESS INC | PROVIDENCE PORTRAIT BAG SET C | 1 | 35 | 10.10 | 353.33 | 4.90 |
| APR241311 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #2 (OF 5) | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR241313 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #5 (OF 6) CVR A CHOI | 1 | 16 | 1.64 | 26.17 | 0.45 |
| APR241315 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #5 (OF 6) CVR C ROMANCE | 1 | 39 | 1.64 | 63.80 | 1.09 |
| APR241317 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #4 (OF 4) CV | 1 | 9 | 2.05 | 18.41 | 0.31 |
| APR241323 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA STORM #2 CV | 1 | 25 | 2.00 | 49.90 | 0.87 |
| APR241326 | 3589 | BLACK PANEL PRESS | A PILLBUG STORY GN (C: 0-1-2) | 3 | 183 | 8.00 | 1,463.27 | 251.96 |
| APR241368 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS WILDL | 1 | 6 | 10.10 | 60.57 | 0.84 |
| APR241369 | 9341 | AVATAR PRESS INC | LOOKERS HIGH SPEEED NUDE BAG S | 1 | 5 | 10.10 | 50.48 | 0.70 |
| APR241372 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE BONDAGE NUDE | 1 | 5 | 10.10 | 50.48 | 0.70 |
| APR241403 | 3552 | CLOVER PRESS LLC | ITS THE GREAT STORM TOM THE DA | 3 | 8 | 11.07 | 88.53 | 14.87 |
| APR241419 | 3707 | DIFFERENCE ENGINE PTE LTD | WORK LIFE BALANCE GN (C: 0-1-2 | 3 | 622 | 8.00 | 4,976.00 | 856.81 |
| APR241426 | 462 | DRAWN & QUARTERLY | WENDY AWARD GN (MR) (C: 0-1-2) | 3 | 67 | 9.87 | 661.19 | 105.91 |
| APR241441 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR B LOTAY | 1 | 421 | 3.60 | 1,513.92 | 26.49 |
| APR241445 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR A | 1 | 99 | 3.60 | 356.00 | 6.23 |
| APR241460 | 3684 | DSTLRY MEDIA | SOMNA HC (MR) (C: 0-1-2) | 3 | 3386 | 12.00 | 40,632.00 | 6,996.32 |
| APR241462 | 3684 | DSTLRY MEDIA | GONE HC (MR) (C: 0-1-2) | 3 | 2936 | 12.00 | 35,232.00 | 6,066.51 |
| APR241509 | 3605 | FAIRSQUARE GRAPHICS | TUNIS TO SYDNEY TP | 3 | 478 | 10.00 | 4,778.09 | 822.73 |
| APR241515 | 96 | FANTAGRAPHICS BOOKS | HOGBOOK & LAZER EYES HC (RES) | 3 | 81 | 8.40 | 680.06 | 111.52 |
| APR241516 | 96 | FANTAGRAPHICS BOOKS | SHTICK FIGURES HC (C: 0-1-2 | 4 | 145 | 12.60 | 1,826.39 | 299.51 |
| APR241521 | 96 | FANTAGRAPHICS BOOKS | NEVER AGAIN WILL I VISIT AUSCH | 3 | 108 | 14.70 | 1,587.15 | 260.27 |
| APR241522 | 96 | FANTAGRAPHICS BOOKS | BRABA TP (C: 0-1-2) | 3 | 114 | 12.60 | 1,435.92 | 235.47 |
| APR241523 | 96 | FANTAGRAPHICS BOOKS | NOW #13 (C: 0-1-2) | 3 | 217 | 5.46 | 1,183.91 | 194.15 |
| APR241524 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND READ | 3 | 134 | 9.40 | 1,258.97 | 184.49 |
| APR241525 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND KATE | 3 | 164 | 14.10 | 2,312.40 | 338.87 |
| APR241532 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 145 | 23.98 | 3,477.10 | 598.71 |
| APR241533 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 53 | 23.98 | 1,270.94 | 218.84 |
| APR241534 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 6363 | 13.98 | 88,954.74 | 15,316.89 |
| APR241535 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 1229 | 17.98 | 22,097.42 | 3,804.90 |
| APR241536 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 33 | 13.98 | 461.34 | 79.44 |
| APR241538 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 60 | 13.98 | 838.80 | 144.43 |
| APR241541 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 169 | 17.98 | 3,038.62 | 523.21 |
| APR241559 | 3606 | GRAPHIC MUNDI - PSU PRESS | AND MANKIND CREATED THE GODS G | 3 | 221 | 16.38 | 3,619.87 | 608.09 |
| APR241560 | 3606 | GRAPHIC MUNDI - PSU PRESS | EVENTUALLY EVERYTHING CONNECTS | 3 | 432 | 9.00 | 3,887.78 | 653.10 |
| APR241564 | 3706 | GUNGNIR ENTERTAINMENT | CHUPACABRA TALES OF BLOOK & IN | 3 | 1751 | 9.20 | 16,102.20 | 2,772.60 |
| APR241574 | 4563 | HUMANOIDS INC | CYN GN (C: 0-1-2) | 3 | 559 | 9.00 | 5,028.48 | 769.64 |
| APR241577 | 4563 | HUMANOIDS INC | TOTAL SUPLEX OF THE HEART GN ( | 3 | 278 | 10.35 | 2,876.05 | 440.20 |
| APR241615 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH TP (C: | 3 | 82 | 4.00 | 327.67 | 56.42 |
| APR241619 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR D BLANK SKETC | 1 | 134 | 2.05 | 274.15 | 4.68 |
| APR241620 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR E 10 COPY FRA | 1 | 44 | 2.05 | 90.02 | 1.54 |
| APR241622 | 3437 | MAD CAVE STUDIOS | GATCHAMAN KEN DEATHMATCH ONESH | 1 | 82 | 2.00 | 163.67 | 2.86 |
| APR241623 | 3437 | MAD CAVE STUDIOS | GATCHAMAN KEN DEATHMATCH ONESH | 1 | 102 | 2.00 | 203.59 | 3.56 |
| APR241627 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #1 (OF 10) C | 1 | 125 | 2.05 | 255.74 | 4.37 |
| APR241628 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #1 (OF 10) C | 1 | 46 | 2.05 | 94.11 | 1.61 |
| APR241631 | 3437 | MAD CAVE STUDIOS | MAMMOTH #1 (OF 5) CVR C KEVIN | 1 | 88 | 2.05 | 180.04 | 3.07 |
| APR241632 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #13 (OF 15) CVR A S | 1 | 117 | 2.05 | 239.37 | 4.09 |
| APR241633 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #13 (OF 15) CVR B S | 1 | 96 | 2.00 | 191.62 | 3.35 |
| APR241634 | 3437 | MAD CAVE STUDIOS | SANCTION #2 (OF 5) (MR) | 1 | 45 | 2.00 | 89.82 | 1.57 |
| APR241637 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #3 (O | 1 | 57 | 2.00 | 113.77 | 1.99 |
| APR241638 | 3437 | MAD CAVE STUDIOS | OF HER OWN DESIGN GN (C: 0-1-0 | 3 | 18 | 6.15 | 110.63 | 18.58 |
| APR241642 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #3 CV | 1 | 838 | 1.52 | 1,270.58 | 23.41 |
| APR241643 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #3 CV | 1 | 137 | 1.90 | 259.78 | 4.79 |
| APR241645 | 3716 | MAGMA COMIX | SCALE TRADE #2 CVR A HUANG | 1 | 152 | 1.60 | 242.59 | 4.25 |
| APR241646 | 3716 | MAGMA COMIX | SCALE TRADE #2 CVR B DUNBAR | 1 | 39 | 2.00 | 77.84 | 1.36 |
| APR241647 | 3716 | MAGMA COMIX | SCALE TRADE #2 CVR C 5 COPY IN | 1 | 48 | 2.00 | 95.81 | 1.68 |
| APR241648 | 3716 | MAGMA COMIX | SILICON BANDITS #3 CVR A TALAJ | 1 | 1318 | 1.52 | 1,998.35 | 36.81 |
| APR241649 | 3716 | MAGMA COMIX | SILICON BANDITS #3 CVR B PARLO | 1 | 103 | 1.90 | 195.31 | 3.60 |
| APR241650 | 3716 | MAGMA COMIX | SILICON BANDITS #3 CVR C 5 COP | 1 | 11 | 2.00 | 21.96 | 0.38 |
| APR241651 | 3154 | MAGNETIC PRESS INC. | MIDNIGHT ORDER SC (MR) (C: 0-1 | 3 | 35 | 10.00 | 349.86 | 60.24 |
| APR241652 | 3154 | MAGNETIC PRESS INC. | MIDNIGHT ORDER HC (MR) (C: 0-1 | 3 | 127 | 16.00 | 2,031.49 | 349.80 |
| APR241653 | 3154 | MAGNETIC PRESS INC. | CARBON & SILICON GN (MR) (C: 0 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| APR241654 | 3154 | MAGNETIC PRESS INC. | SHANGRI LA GN (MR) (C: 0-1-2) | 3 | 38 | 10.00 | 379.85 | 65.41 |
| APR241655 | 3154 | MAGNETIC PRESS INC. | ADRASTEA GN (MR) (C: 0-1-2) | 3 | 84 | 10.00 | 839.66 | 144.58 |
| APR241674 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 115 | 2.07 | 238.15 | 4.02 |
| APR241675 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 94 | 2.07 | 194.66 | 3.28 |
| APR241676 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 41 | 2.07 | 84.91 | 1.43 |
| APR241678 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK WRA | 1 | 114 | 2.49 | 283.39 | 4.78 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR241679 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK WRA | 1 | 105 | 2.49 | 261.02 | 4.40 |
| APR241680 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK WRA | 1 | 95 | 2.49 | 236.16 | 3.98 |
| APR241681 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR A LEVEL (M | 1 | 142 | 2.07 | 294.07 | 4.96 |
| APR241682 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR B PHILLIPS | 1 | 98 | 2.07 | 202.95 | 3.42 |
| APR241683 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR C 10 COPY | 1 | 37 | 2.07 | 76.62 | 1.29 |
| APR241684 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR D 15 COPY | 1 | 52 | 2.07 | 107.69 | 1.82 |
| APR241685 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR A WEAVER | 1 | 123 | 2.07 | 254.72 | 4.30 |
| APR241686 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR B DALFONSO | 1 | 58 | 2.07 | 120.11 | 2.03 |
| APR241687 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR C TOY VARIANT | 1 | 61 | 2.07 | 126.32 | 2.13 |
| APR241688 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR D 10 COPY INC | 1 | 93 | 2.07 | 192.59 | 3.25 |
| APR241689 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 130 | 2.37 | 307.59 | 5.45 |
| APR241691 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 62 | 2.49 | 154.13 | 2.60 |
| APR241692 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 22 | 2.49 | 54.69 | 0.92 |
| APR241693 | 4044 | ONI PRESS INC. | DOWN SET FIGHT 10TH ANNIVERSAR | 3 | 380 | 12.45 | 4,729.44 | 784.91 |
| APR241694 | 4044 | ONI PRESS INC. | HAPHAVEN DLX ED HC | 3 | 336 | 10.37 | 3,484.62 | 578.32 |
| APR241695 | 4044 | ONI PRESS INC. | QUINNELOPE AND THE MYSTERY OF | 3 | 594 | 6.22 | 3,695.21 | 613.27 |
| APR241696 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY TREASURY ED | 3 | 563 | 8.30 | 4,670.59 | 775.14 |
| APR241701 | 3668 | PAPERCUTZ INC | NEW ADV OF ENCANTO HC VOL 01 T | 3 | 1 | 5.33 | 5.33 | 0.89 |
| APR241703 | 3668 | PAPERCUTZ INC | PHINEAS & FERB CLASSIC COMICS | 3 | 12 | 5.33 | 63.91 | 10.74 |
| APR241705 | 3668 | PAPERCUTZ INC | SMURFS OLYMPIC SPECIAL | 1 | 55 | 1.64 | 89.97 | 1.54 |
| APR241706 | 3668 | PAPERCUTZ INC | WINX CLUB GN VOL 02 FRIENDS MO | 3 | 151 | 6.15 | 928.03 | 155.90 |
| APR241708 | 3668 | PAPERCUTZ INC | CHILDREN OF THE PHOENIX GN VOL | 3 | 120 | 6.00 | 719.52 | 123.89 |
| APR241710 | 3668 | PAPERCUTZ INC | DIGITAL LIZARDS OF DOOM GN VOL | 3 | 77 | 5.20 | 400.09 | 68.89 |
| APR241716 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR A SCAL | 1 | 253 | 4.00 | 1,010.99 | 17.69 |
| APR241717 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR B KAIO | 1 | 75 | 4.00 | 299.70 | 5.24 |
| APR241718 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR C PERD | 1 | 43 | 4.00 | 171.83 | 3.01 |
| APR241719 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR D POLY | 1 | 105 | 5.20 | 545.58 | 9.55 |
| APR241720 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR E GEOR | 1 | 31 | 4.00 | 123.88 | 2.17 |
| APR241721 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR F 10 C | 1 | 52 | 5.20 | 270.19 | 4.73 |
| APR241723 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR H POLY | 1 | 72 | 5.20 | 374.11 | 6.55 |
| APR241789 | 1080 | SCOUT COMICS | JOYLES SCOUT PREMIERE PREVIEW | 1 | 53 | 1.60 | 84.59 | 1.48 |
| APR241799 | 1080 | SCOUT COMICS | SHEPHERD TP CLASSIC COMIC TAG | 7 | 1 | 2.80 | 2.80 | 0.25 |
| APR241828 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE EARLY 196 | 4 | 575 | 12.58 | 7,232.93 | 1,186.11 |
| APR241839 | 3205 | VAULT COMICS | BEYOND REAL #5 CVR A PEARSON | 1 | 62 | 2.00 | 123.75 | 2.17 |
| APR241840 | 3205 | VAULT COMICS | BEYOND REAL #5 CVR B KANGAS PR | 1 | 9 | 9.49 | 85.41 | - |
| APR241841 | 3205 | VAULT COMICS | BEYOND REAL #5 CVR C KANGAS PR | 1 | 9 | 24.49 | 220.41 | - |
| APR241846 | 3205 | VAULT COMICS | SAINTED LOVE TP VOL 01 (MR) (C | 3 | 110 | 8.00 | 879.56 | 151.45 |
| APR241893 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS GAME GA | 1 | 386 | 2.00 | 770.46 | 13.48 |
| APR241894 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS GAME GA | 1 | 169 | 2.00 | 337.32 | 5.90 |
| APR241896 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS GAME GA | 1 | 112 | 2.00 | 223.55 | 3.91 |
| APR241897 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SWIMSUIT SPECIA | 3 | 200 | 20.00 | 3,999.20 | 688.61 |
| APR242584 | 3708 | GOODMAN GAMES LLC | DCC LANKHMAR #15 HOUSE OF JADE | 5 | 34 | 4.40 | 149.46 | 33.86 |
| APR242585 | 3708 | GOODMAN GAMES LLC | PROTECTORATE OF JENULAINE SC (C | 5 | 139 | 8.00 | 1,112.00 | 251.94 |
| APR242587 | 3708 | GOODMAN GAMES LLC | TALES FROM SMOKING WRYM SC #8 | 5 | 31 | 8.00 | 248.00 | 56.19 |
| APR242590 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 853 | 12.15 | 10,360.54 | 2,318.32 |
| APR242591 | 7044 | PAIZO INC | PATHFINDER ADV PATH WARDENS OF | 5 | 366 | 12.15 | 4,445.44 | 994.73 |
| APR242592 | 7044 | PAIZO INC | PATHFINDER MONSTER CORE PAWN B | 5 | 274 | 30.37 | 8,321.65 | 1,862.10 |
| APR242597 | 3692 | ROLL FOR COMBAT | BATTLEZOO ELDAMON (5E) HC (C: | 5 | 980 | 28.00 | 27,436.08 | 6,215.99 |
| APR242598 | 3692 | ROLL FOR COMBAT | BATTLEZOO ELDAMON (PATHFINDER | 5 | 914 | 28.00 | 25,588.34 | 5,797.36 |
| APR247001 | 6679 | BOOM ENTERTAINMENT | BRIAR #5 (OF 8) 2ND PTG FORBES | 1 | 64 | 1.56 | 99.59 | 1.79 |
| APR247213 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS ASHCAN (NET) ( | 13 | 368 | - | - | - |
| APR247338 | 7044 | PAIZO INC | GODS RAIN A PATHFINDER NOVEL A | 13 | 36 | - | - | - |
| APR247470 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR247471 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR247524 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 2 | 1 | 107 | 2.49 | 265.99 | 4.49 |
| APR247650 | 1443 | Z2 COMICS | CHEECH AND CHONGS CHRONICLES A | 3 | 50 | 16.00 | 799.80 | 137.72 |
| APR247742 | 7044 | PAIZO INC | PATHFINDER RPG RISE RUNELORDS | 5 | 38 | 14.17 | 538.50 | 120.50 |
| APR247751 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR G | 1 | 127 | 2.00 | 253.49 | 4.44 |
| APR247752 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR H | 1 | 157 | 2.00 | 313.37 | 5.48 |
| APR247753 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 06 MO | 3 | 454 | 3.90 | 1,768.83 | 312.38 |
| APR247799 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR247800 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| APR247801 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 17 | 2.00 | 33.93 | 0.59 |
| APR247916 | 3708 | GOODMAN GAMES LLC | DCC RPG DIGEST SIZED CHARACTER | 5 | 44 | 4.00 | 176.00 | 39.88 |
| APR247918 | 3708 | GOODMAN GAMES LLC | DCC RPG ZIGGURAT MEGA-MAIDEN H | 5 | 46 | 4.00 | 183.82 | 41.65 |
| APR247919 | 3708 | GOODMAN GAMES LLC | ZIGGURAT MEGATON MAIDEN AN ATO | 5 | 45 | 4.00 | 179.82 | 40.74 |
| APR248012 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR248017 | 325 | IMAGE COMICS | JUNKYARD JOE DLX HC DIRECT MAR | 3 | 37 | 14.00 | 517.85 | 89.17 |
| APR248018 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 64 | 4.00 | 256.00 | 4.48 |
| APR248071 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR F LEE | 1 | 450 | 3.60 | 1,618.20 | 28.32 |
| APR248073 | 3684 | DSTLRY MEDIA | MOMINU X SOMNA VINYL FIGURE (C | 10 | 83 | 50.00 | 4,150.00 | 752.19 |
| APR248224 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #15 MUTA | 5 | 289 | 4.40 | 1,270.44 | 287.83 |
| APR248226 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 58 | 3.26 | 189.08 | 2.03 |
| APR248260 | 4563 | HUMANOIDS INC | INCAL TP (NEW PRT) (MR) | 3 | 620 | 17.10 | 10,599.21 | 1,622.27 |
| APR248262 | 325 | IMAGE COMICS | CRIMINAL TP VOL 04 BAD NIGHT ( | 3 | 98 | 6.40 | 626.81 | 107.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR248512 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR X | 1 | 25 | 4.80 | 119.88 | 1.75 |
| APR248518 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| APR248520 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| APR248521 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR T FOC TOTH | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR248522 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR U 5 COPY FO | 1 | 39 | 2.00 | 77.84 | 1.36 |
| APR248578 | 7044 | PAIZO INC | PATHFINDER DIVINE SPELL CARDS | 5 | 173 | 11.34 | 1,961.13 | 438.83 |
| APR248579 | 7044 | PAIZO INC | PATHFINDER OCCULT SPELL CARDS | 5 | 189 | 13.36 | 2,525.23 | 565.06 |
| APR248580 | 7044 | PAIZO INC | PATHFINDER FOCUS SPELL CARDS ( | 5 | 206 | 11.34 | 2,335.22 | 522.54 |
| APR248582 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT OCCULT DUN | 5 | 94 | 8.10 | 761.02 | 170.29 |
| APR248584 | 7044 | PAIZO INC | STARFINDER FLIP-MAT PLANETARY | 5 | 100 | 12.15 | 1,214.60 | 271.78 |
| APR248872 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 16 | 2.00 | 31.94 | 0.56 |
| APR248944 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD TP LMT E | 3 | 551 | 8.00 | 4,405.80 | 758.62 |
| APR910549 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #1 | 2 | 4299 | 1.78 | 7,641.47 | 615.56 |
| APR930357 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE-FANTASY #4 (Note | 1 | 1580 | 0.80 | 1,264.00 | 22.12 |
| APR940308 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #8 (004) | 1 | 404 | 0.80 | 323.20 | 5.66 |
| APR940309 | 58 | WILLIAM M GAINES,VIA GEMSTONE | INCREDIBLE SCIENCE FICTION #8 | 1 | 108 | 0.80 | 86.40 | 1.51 |
| APR991413 | 206 | GEMSTONE PUBLISHING | OVERSTREET INDIAN ARROWHEADS I | 4 | 24 | 9.60 | 230.40 | 39.67 |
| AUG001978 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #9 | 1 | 1247 | 1.00 | 1,247.00 | 21.82 |
| AUG001979 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #9 | 1 | 684 | 1.00 | 684.00 | 11.97 |
| AUG015121 | 96 | FANTAGRAPHICS BOOKS | COMPLETE POPEYE HC VOL 11 | 3 | 63 | 14.70 | 926.10 | 151.87 |
| AUG052878 | 42 | DIGITAL MANGA DISTRIBUTION | OUR EVERLASTING GN VOL 01 | 3 | 80 | 5.57 | 445.48 | 71.35 |
| AUG052916 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 02 A C | 3 | 39 | 4.78 | 186.42 | 32.10 |
| AUG052939 | 206 | GEMSTONE PUBLISHING | DONALD DUCK AND FRIENDS #333 | 1 | 43 | 0.30 | 12.69 | 0.89 |
| AUG052946 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC PICTO FICTION LIBRARY COMPL | 3 | 1800 | 67.50 | 121,500.00 | 18,596.25 |
| AUG063209 | 691 | DYNAMIC FORCES | STREET MAGIK GN | 3 | 646 | 5.20 | 3,356.62 | 577.97 |
| AUG063251 | 42 | DIGITAL MANGA DISTRIBUTION | JAZZ GN VOL 03 | 3 | 641 | 5.57 | 3,569.41 | 571.73 |
| AUG063255 | 42 | DIGITAL MANGA DISTRIBUTION | RIN GN VOL 01 | 3 | 523 | 5.57 | 2,913.33 | 466.48 |
| AUG063470 | 7013 | NETCOMICS | LET DAI VOL 4 GN (0F 15) | 3 | 182 | 4.00 | 727.27 | 125.23 |
| AUG063630 | 6894 | UDON ENTERTAINMENT INC | NEW ONIMUSHA NIGHT OF GENESIS | 3 | 692 | 5.18 | 3,584.56 | 617.22 |
| AUG071992 | 325 | IMAGE COMICS | DYNAMO 5 TP VOL 01 POST NUCLEA | 3 | 58 | 4.00 | 231.77 | 39.91 |
| AUG073417 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD LAST EN | 3 | 377 | 3.24 | 1,219.97 | 207.47 |
| AUG073418 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD TP (MR) | 3 | 583 | 8.10 | 4,719.97 | 802.68 |
| AUG073505 | 691 | DYNAMIC FORCES | CLASSIC BATTLESTAR GALACTICA T | 3 | 866 | 6.00 | 5,192.54 | 894.09 |
| AUG073506 | 691 | DYNAMIC FORCES | EDUARDO RISSO TALES OF TERROR | 3 | 869 | 6.00 | 5,210.52 | 897.19 |
| AUG073574 | 42 | DIGITAL MANGA DISTRIBUTION | PASSION GN VOL 04 (MR) | 3 | 1286 | 5.57 | 7,161.09 | 1,147.02 |
| AUG073576 | 42 | DIGITAL MANGA DISTRIBUTION | L ETOILE SOLITAIRE GN (MR) | 3 | 93 | 5.57 | 517.87 | 82.95 |
| AUG073577 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE BUS STOP GN (MR) | 3 | 1509 | 5.57 | 8,402.87 | 1,345.92 |
| AUG073578 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCE CHARMING GN VOL 01 (OF | 3 | 1314 | 5.57 | 7,317.01 | 1,172.00 |
| AUG073579 | 42 | DIGITAL MANGA DISTRIBUTION | WORLDS END GN (MR) | 3 | 543 | 5.57 | 3,023.70 | 484.32 |
| AUG073580 | 42 | DIGITAL MANGA DISTRIBUTION | GARDEN DREAMS GN | 3 | 1415 | 5.57 | 7,879.43 | 1,262.08 |
| AUG073581 | 42 | DIGITAL MANGA DISTRIBUTION | HEROES ARE EXTINCT GN VOL 02 | 3 | 412 | 5.57 | 2,294.22 | 367.48 |
| AUG073582 | 42 | DIGITAL MANGA DISTRIBUTION | MEGAMI DLX GN VOL 01 (MR) | 4 | 374 | 8.58 | 3,208.36 | 513.90 |
| AUG073600 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE TOVE JANSSON C | 3 | 16 | 7.98 | 127.68 | 21.98 |
| AUG073639 | 96 | FANTAGRAPHICS BOOKS | BETSY AND ME GN | 3 | 52 | 6.28 | 326.51 | 53.54 |
| AUG073652 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING VOL II #9 | 1 | 165 | 1.66 | 273.74 | 4.56 |
| AUG073850 | 8689 | MOONSTONE | WEREWOLVES DEAD MOON RISING SC | 4 | 163 | 5.98 | 974.74 | 167.84 |
| AUG074039 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SAKURA GANBARU | 3 | 613 | 5.18 | 3,175.34 | 546.75 |
| AUG074096 | 6899 | YAOI PRESS LLC | DARK PRINCE GN VOL 01 (A) (C: | 3 | 99 | 5.18 | 512.82 | 88.30 |
| AUG078054 | 7626 | DESPERADO PUBLISHING | NEGATIVE BURN VERY BEST FROM 1 | 3 | 88 | 7.98 | 702.24 | 120.92 |
| AUG078339 | 6844 | WILDSIDE PRESS LLC | BANDERSNATCH | 4 | 141 | 7.98 | 1,125.18 | 193.74 |
| AUG083788 | 9341 | AVATAR PRESS INC | DOKTOR SLEEPLESS TP VOL 01 ENG | 3 | 743 | 10.93 | 8,121.73 | 1,381.19 |
| AUG083789 | 9341 | AVATAR PRESS INC | DOKTOR SLEEPLESS HC VOL 01 ENG | 3 | 118 | 17.67 | 2,085.06 | 284.37 |
| AUG083939 | 691 | DYNAMIC FORCES | BOYS TP VOL 03 GOOD FOR THE SO | 3 | 3111 | 8.00 | 24,875.56 | 4,283.26 |
| AUG083954 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA ORIGINS T | 3 | 1239 | 6.00 | 7,429.04 | 1,279.19 |
| AUG084010 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE TOVE JANSSON C | 3 | 50 | 7.98 | 399.00 | 68.70 |
| AUG084013 | 691 | DYNAMIC FORCES | DF ROMITA LEGACY HC | 4 | 279 | 15.00 | 4,183.61 | 576.29 |
| AUG084040 | 7545 | 801 MEDIA INC | MEETING YOU GN (A) (C: 1-1-0) | 3 | 466 | 6.54 | 3,047.41 | 511.93 |
| AUG084041 | 417 | EROS COMIX | HOUSEWIVES AT PLAY WHAT A WOMA | 3 | 180 | 4.18 | 752.22 | 123.36 |
| AUG084050 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 05 LETS YOU AND | 3 | 29 | 12.60 | 365.28 | 59.90 |
| AUG084258 | 7858 | RADICAL PUBLISHING | CITY OF DUST #1 C CVR LANGLEY | 1 | 213 | 1.20 | 254.75 | 5.95 |
| AUG084292 | 7662 | TH3RD WORLD STUDIOS | SPACE DOUBLES COLLECTION TP VO | 3 | 74 | 7.98 | 590.52 | 101.68 |
| AUG084577 | 6844 | WILDSIDE PRESS LLC | HERE BE DRAGONS SC TALES FROM | 4 | 48 | 5.98 | 287.04 | 49.42 |
| AUG084585 | 6844 | WILDSIDE PRESS LLC | MYTH FORTUNES SC (C: 0-1-2) | 4 | 3759 | 5.98 | 22,478.82 | 3,870.57 |
| AUG090317 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 03 | 3 | 40 | 6.80 | 271.84 | 46.81 |
| AUG090320 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 01 EDEN | 3 | 85 | 6.00 | 509.66 | 87.76 |
| AUG090573 | 161 | MARVEL COMICS | NEW AVENGERS TP VOL 10 POWER | 3 | 3 | 6.32 | 18.95 | 3.30 |
| AUG090613 | 250 | SLAVE LABOR GRAPHICS | SARAH WINCHESTER #1 | 1 | 109 | 1.40 | 152.60 | 2.67 |
| AUG090698 | 7693 | BLIND FERRET ENTERTAINMENT INC | CTRL+ALT+DEL TP VOL 02 DARWIN | 3 | 514 | 5.83 | 2,995.34 | 458.45 |
| AUG090799 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 02 GET SOME | 3 | 129 | 12.00 | 1,547.48 | 266.46 |
| AUG090801 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 1197 | 5.20 | 6,219.61 | 1,070.94 |
| AUG090803 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES HC VOL 01 TRIA | 3 | 502 | 10.00 | 5,017.99 | 864.04 |
| AUG090813 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS MASQUERADE | 3 | 1817 | 6.00 | 10,894.73 | 1,875.94 |
| AUG090816 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 07 BORN AGAIN | 3 | 539 | 10.00 | 5,387.84 | 927.72 |
| AUG090817 | 691 | DYNAMIC FORCES | SAVAGE TALES OF RED SONJA TP | 3 | 324 | 8.00 | 2,590.70 | 446.09 |
| AUG090818 | 691 | DYNAMIC FORCES | SUPER ZOMBIES HC OVERSIZED (C: | 3 | 1451 | 8.00 | 11,602.20 | 1,997.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG090819 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS TP VOL 09 HEL | 3 | 659 | 6.80 | 4,478.56 | 771.15 |
| AUG090820 | 691 | DYNAMIC FORCES | XENA ARMY OF DARKNESS TP VOL 0 | 3 | 421 | 6.80 | 2,861.12 | 492.65 |
| AUG090853 | 462 | DRAWN & QUARTERLY | BOOK ABOUT MOOMIN MYMBLE & LIT | 3 | 41 | 6.78 | 277.98 | 47.86 |
| AUG090859 | 462 | DRAWN & QUARTERLY | TALKING LINES HC (MR) | 3 | 27 | 11.98 | 323.46 | 55.70 |
| AUG091014 | 7013 | NETCOMICS | ADVENTURES OF YOUNG DET GN VOL | 3 | 346 | 4.00 | 1,382.62 | 238.07 |
| AUG091015 | 7013 | NETCOMICS | AGE CALLED BLUE GN (A) (C: 1-0 | 3 | 145 | 4.80 | 695.42 | 119.74 |
| AUG091083 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 24 GUY D | 4 | 30 | 6.70 | 200.97 | 32.96 |
| AUG098025 | 6375 | G T LABS | TWO FISTED SCIENCE TP | 3 | 56 | 5.98 | 334.88 | 57.66 |
| AUG098178 | 8172 | DIAMOND COMIC DIST.-STOCK | EC ARCHIVES SHOCK SUSPENSTORIE | 3 | 7 | 67.50 | 472.50 | 72.32 |
| AUG098238 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 06 N | 3 | 261 | 4.80 | 1,251.76 | 215.54 |
| AUG100461 | 325 | IMAGE COMICS | RED MASS FOR MARS TP VOL 01 (C | 3 | 67 | 6.00 | 401.73 | 69.17 |
| AUG100751 | 5939 | APE ENTERTAINMENT | MEGAMIND MOVIE PREQUEL DIGEST | 3 | 679 | 2.78 | 1,887.62 | 325.02 |
| AUG100795 | 9341 | AVATAR PRESS INC | CROSSED 3D GN VOL 01 (MR) (C: | 3 | 932 | 3.64 | 3,393.41 | 577.08 |
| AUG100796 | 9341 | AVATAR PRESS INC | CROSSED 3D HC VOL 01 (MR) (C: | 3 | 262 | 7.57 | 1,983.34 | 270.50 |
| AUG100930 | 691 | DYNAMIC FORCES | GREEN HORNET YEAR ONE TP VOL 0 | 3 | 709 | 8.00 | 5,669.16 | 976.16 |
| AUG100943 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 02 | 3 | 943 | 20.00 | 18,856.23 | 3,246.81 |
| AUG100944 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 1789 | 6.00 | 10,726.84 | 1,847.03 |
| AUG100948 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 01 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG100951 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS CHAPTER TW | 3 | 942 | 8.00 | 7,532.23 | 1,296.96 |
| AUG100964 | 691 | DYNAMIC FORCES | ZORRO MATANZAS TP (C: 0-1-1) | 3 | 1258 | 6.00 | 7,542.97 | 1,298.80 |
| AUG100986 | 462 | DRAWN & QUARTERLY | PICTURE THIS HC LYNDA BARRY | 3 | 23 | 11.98 | 275.54 | 47.44 |
| AUG100991 | 462 | DRAWN & QUARTERLY | MILK TEETH GN (NEW PTG) | 3 | 114 | 6.78 | 772.92 | 133.09 |
| AUG101017 | 96 | FANTAGRAPHICS BOOKS | LAST ROSE OF SUMMER HC NOVEL ( | 4 | 54 | 12.60 | 680.17 | 111.54 |
| AUG101029 | 206 | GEMSTONE PUBLISHING | OVERSTREET HALL OF FAME ONE SH | 4 | 270 | 2.78 | 750.60 | 129.24 |
| AUG101836 | 7044 | PAIZO INC | PATHFINDER CHRONICLES MISFIT M | 5 | 107 | 8.10 | 866.27 | 193.84 |
| AUG101840 | 7044 | PAIZO INC | PATHFINDER TALES WINTER WITCH | 4 | 2497 | 4.05 | 10,102.86 | 1,718.09 |
| AUG110384 | 4793 | IDW PUBLISHING | COMPLETE CHESTER GOULD DICK TR | 3 | 1 | 17.00 | 17.00 | 2.75 |
| AUG110454 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 07 (MR) | 3 | 47 | 14.00 | 657.81 | 113.27 |
| AUG110732 | 161 | MARVEL COMICS | ULTIMATE COMICS AVENGERS BLADE | 3 | 12 | 7.90 | 94.75 | 16.52 |
| AUG110773 | 21 | ANTARCTIC PRESS | ZOMBIE RECOGNITION GUIDE GN (C | 3 | 267 | 5.98 | 1,596.66 | 274.92 |
| AUG110782 | 5939 | APE ENTERTAINMENT | DREAM REAVERS #2 (OF 4) | 1 | 25 | 1.60 | 39.90 | 0.70 |
| AUG110785 | 5939 | APE ENTERTAINMENT | KUNG FU PANDA DIGEST GN VOL 02 | 3 | 417 | 2.78 | 1,159.26 | 199.61 |
| AUG110836 | 9341 | AVATAR PRESS INC | CAPTAIN SWING TP (MR) (C: 0-1- | 3 | 502 | 7.29 | 3,657.57 | 622.01 |
| AUG110837 | 9341 | AVATAR PRESS INC | CAPTAIN SWING HC (MR) (C: 0-1- | 3 | 72 | 11.34 | 816.19 | 138.80 |
| AUG110841 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD LAST BA | 3 | 442 | 8.10 | 3,578.43 | 608.55 |
| AUG110842 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD LAST BA | 3 | 174 | 11.34 | 1,972.46 | 335.44 |
| AUG110967 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 245 | 6.80 | 1,665.02 | 286.70 |
| AUG110991 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 958 | 6.80 | 6,510.57 | 1,121.04 |
| AUG110996 | 691 | DYNAMIC FORCES | GREEN HORNET TP VOL 03 IDOLS ( | 3 | 1533 | 6.80 | 10,418.27 | 1,793.90 |
| AUG111000 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 04 RESOLVE | 3 | 1046 | 8.00 | 8,363.82 | 1,440.14 |
| AUG111010 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & BLOOD GN VOL 02 (OF 4) | 3 | 131 | 2.99 | 391.49 | 62.71 |
| AUG111011 | 42 | DIGITAL MANGA DISTRIBUTION | KABUKI GN VOL 04 GREEN (MR) | 3 | 375 | 5.57 | 2,088.19 | 334.47 |
| AUG111017 | 462 | DRAWN & QUARTERLY | EVERYTHING COMICS FROM 1978-19 | 3 | 36 | 9.98 | 359.28 | 61.86 |
| AUG111018 | 462 | DRAWN & QUARTERLY | HARK A VAGRANT HC (MR) | 3 | 7 | 7.98 | 55.86 | 9.62 |
| AUG111158 | 4044 | ONI PRESS INC. | SUPER PRO KO GN VOL 02 (C: 0-0 | 3 | 169 | 4.98 | 840.93 | 139.56 |
| AUG111187 | 1604 | SEA LION BOOKS | DRAGON MOUND HC NOVEL | 4 | 2385 | 9.98 | 23,802.30 | 4,098.46 |
| AUG111188 | 1604 | SEA LION BOOKS | PENDULUM GN (MR) | 3 | 194 | 3.18 | 616.92 | 106.23 |
| AUG111218 | 8989 | TWOMORROWS PUBLISHING | QUALITY COMPANION SC (C: 0-0-1 | 4 | 6 | 13.42 | 80.51 | 13.20 |
| AUG111223 | 6894 | UDON ENTERTAINMENT INC | APPLE SELECTION SC VOL 02 (C: | 4 | 866 | 16.00 | 13,852.54 | 2,385.23 |
| AUG112104 | 7044 | PAIZO INC | PATHFINDER ADV PATH HUNGRY STO | 5 | 68 | 8.10 | 550.53 | 123.19 |
| AUG112105 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 89 | 4.45 | 396.14 | 88.64 |
| AUG118035 | 1217 | PRIME BOOKS LLC | ROBOTS RECENT A I SC | 4 | 359 | 5.98 | 2,146.82 | 369.66 |
| AUG118058 | 691 | DYNAMIC FORCES | WOM DEJAH THORIS #7 GARZA EART | 1 | 52 | 2.25 | 117.00 | 1.45 |
| AUG120044 | 750 | DARK HORSE COMICS | GHOST OMNIBUS TP VOL 03 (C: 0- | 3 | 48 | 10.00 | 479.81 | 82.62 |
| AUG120476 | 325 | IMAGE COMICS | NOT MY BAG GN | 3 | 61 | 5.20 | 316.96 | 54.58 |
| AUG120491 | 325 | IMAGE COMICS | SAGA TP VOL 01 (MR) | 3 | 2918 | 4.00 | 11,660.33 | 2,007.76 |
| AUG120492 | 325 | IMAGE COMICS | SKULLKICKERS TP VOL 03 SIX SHO | 3 | 69 | 6.80 | 468.92 | 80.74 |
| AUG120496 | 325 | IMAGE COMICS | WALKING DEAD COMPENDIUM TP VOL | 3 | 391 | 24.00 | 9,382.44 | 1,615.54 |
| AUG120699 | 161 | MARVEL COMICS | UNCANNY X-FORCE PREM HC FINAL | 3 | 35 | 9.87 | 345.49 | 60.24 |
| AUG120725 | 161 | MARVEL COMICS | DAKEN DARK WOLVERINE TP NO MOR | 3 | 32 | 6.32 | 202.12 | 35.24 |
| AUG120736 | 161 | MARVEL COMICS | FEAR ITSELF TP WOLVERINE NEW M | 3 | 10 | 7.90 | 78.96 | 13.77 |
| AUG120761 | 21 | ANTARCTIC PRESS | ADVENTURES OF A COMIC CON GIRL | 1 | 80 | 1.60 | 127.68 | 2.23 |
| AUG120779 | 5939 | APE ENTERTAINMENT | HERO OF ALEXANDRIA #1 | 1 | 233 | 1.60 | 371.87 | 6.51 |
| AUG120781 | 5939 | APE ENTERTAINMENT | OLD MCMONSTERS HAUNTED FARM BR | 3 | 185 | 2.80 | 517.26 | 89.07 |
| AUG120822 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #3 CVR B TORQUE | 1 | 31 | 1.56 | 48.24 | 0.87 |
| AUG120826 | 5698 | ASPEN MLT INC | IDOLIZED #3 CVR C ALT GRANT IN | 1 | 25 | 4.25 | 106.25 | - |
| AUG120827 | 5698 | ASPEN MLT INC | HOMECOMING #3 CVR A LASIO | 1 | 40 | 1.56 | 62.24 | 1.12 |
| AUG120828 | 5698 | ASPEN MLT INC | HOMECOMING #3 CVR B SMITH | 1 | 58 | 1.56 | 90.25 | 1.62 |
| AUG120838 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD DAY O/T | 3 | 100 | 1.21 | 121.10 | 20.59 |
| AUG120846 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 04 BADLANDS (MR | 3 | 249 | 16.66 | 4,148.34 | 565.77 |
| AUG120847 | 9341 | AVATAR PRESS INC | CROSSED HC SGN ED VOL 04 BADLA | 3 | 209 | 25.25 | 5,276.21 | 719.60 |
| AUG120975 | 691 | DYNAMIC FORCES | ART OF PAINTED COMICS HC (C: 0 | 4 | 853 | 20.00 | 17,056.59 | 2,936.93 |
| AUG121007 | 691 | DYNAMIC FORCES | GARTH ENNIS JENNIFER BLOOD #20 | 1 | 221 | 1.60 | 352.72 | 6.17 |
| AUG121030 | 691 | DYNAMIC FORCES | FLASH GORDON TP VOL 01 ZEITGEI | 3 | 165 | 12.00 | 1,979.34 | 340.82 |
| AUG121038 | 691 | DYNAMIC FORCES | WARLORD OF MARS #25 (MR) | 1 | 122 | 1.60 | 194.71 | 3.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG121083 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE LARS JANSSON C | 3 | 97 | 7.98 | 774.06 | 133.28 |
| AUG121141 | 96 | FANTAGRAPHICS BOOKS | PROBLEMATIC HC WOODRING SKETCH | 4 | 56 | 12.18 | 681.84 | 111.81 |
| AUG121236 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 02 | 3 | 1492 | 10.37 | 15,473.38 | 2,568.01 |
| AUG121251 | 2082 | PANINI UK LTD | DOCTOR WHO TP CHILD OF TIME (C | 3 | 574 | 10.00 | 5,737.70 | 987.96 |
| AUG121321 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 78 | 16.78 | 1,308.76 | 214.62 |
| AUG121328 | 6894 | UDON ENTERTAINMENT INC | SENGOKU BASARA SAMURAI LEGENDS | 3 | 742 | 8.00 | 5,933.03 | 1,021.59 |
| AUG121423 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #4 B CVR GOH (M | 1 | 53 | 1.20 | 63.39 | 1.11 |
| AUG121432 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MYTHS & LEGENDS TP VOL 04 | 3 | 326 | 6.40 | 2,085.10 | 359.03 |
| AUG122125 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK VEHICLES | 5 | 111 | 5.26 | 583.97 | 130.67 |
| AUG122129 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME NP | 5 | 18 | 16.20 | 291.53 | 65.23 |
| AUG128003 | 250 | SLAVE LABOR GRAPHICS | (USE MAR052546) SERENITY ROSE | 3 | 4 | 5.98 | 23.92 | 4.12 |
| AUG128145 | 1435 | CHIZINE PUBLICATIONS | INNER CITY SC NOVEL | 4 | 443 | 6.78 | 3,003.54 | 517.17 |
| AUG128205 | 2082 | PANINI UK LTD | DOCTOR WHO TP BETROTHAL OF SON | 3 | 15 | 10.00 | 149.94 | 25.82 |
| AUG128211 | 2082 | PANINI UK LTD | (USE MAR094388) DOCTOR WHO TP | 3 | 3 | 10.00 | 29.99 | 5.16 |
| AUG128215 | 2082 | PANINI UK LTD | DOCTOR WHO TP WIDOWS CURSE | 3 | 94 | 10.00 | 939.62 | 161.79 |
| AUG130621 | 325 | IMAGE COMICS | LAZARUS TP VOL 01 (MR) | 3 | 126 | 4.00 | 503.50 | 86.70 |
| AUG130779 | 161 | MARVEL COMICS | HUNGER #4 (OF 4) | 1 | 14 | 1.58 | 22.07 | 0.39 |
| AUG130875 | 161 | MARVEL COMICS | THOR WARRIORS THREE TP COMPLET | 3 | 60 | 13.82 | 829.27 | 144.60 |
| AUG130881 | 161 | MARVEL COMICS | X-MEN LEGACY TP VOL 03 REVENAN | 3 | 56 | 6.32 | 353.70 | 61.67 |
| AUG130896 | 161 | MARVEL COMICS | INHUMANS TP BY RIGHT OF BIRTH | 3 | 54 | 9.87 | 533.04 | 92.94 |
| AUG130915 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY HC | 3 | 4764 | 6.00 | 28,566.37 | 5,246.65 |
| AUG130917 | 1733 | ACTION LAB ENTERTAINMENT | FINAL PLAGUE #3 (OF 5) (MR) | 1 | 121 | 1.12 | 135.68 | 2.53 |
| AUG131032 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 1 | 50 | 1.56 | 77.81 | 1.40 |
| AUG131039 | 9341 | AVATAR PRESS INC | UBER ENHANCED HC VOL 01 (MR) ( | 3 | 194 | 14.17 | 2,749.17 | 467.53 |
| AUG131089 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #7 $1.9 | 2 | 825 | 0.81 | 664.95 | 59.51 |
| AUG131157 | 691 | DYNAMIC FORCES | SHADOW NOW #1 (OF 6) 50 COPY W | 1 | 21 | - | - | - |
| AUG131184 | 691 | DYNAMIC FORCES | SHADOW GREEN HORNET DARK NIGHT | 1 | 113 | 1.60 | 180.35 | 3.16 |
| AUG131190 | 691 | DYNAMIC FORCES | GREEN HORNET STRIKES TP VOL 01 | 3 | 1251 | 12.00 | 15,007.00 | 2,584.02 |
| AUG131204 | 691 | DYNAMIC FORCES | SPIDER TP VOL 02 BUSINESSMAN F | 3 | 758 | 8.00 | 6,060.97 | 1,043.62 |
| AUG131244 | 691 | DYNAMIC FORCES | BIONIC MAN VS THE BIONIC WOMAN | 3 | 609 | 8.00 | 4,869.56 | 838.48 |
| AUG131263 | 462 | DRAWN & QUARTERLY | WOMAN REBEL MARGARET SANGER ST | 3 | 19 | 8.78 | 166.82 | 28.72 |
| AUG131298 | 7545 | 801 MEDIA INC | UNIFORMED LOVE GN (A) (C: 1-0- | 3 | 232 | 7.36 | 1,707.40 | 286.82 |
| AUG131308 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BOX | 3 | 15 | 21.00 | 314.94 | 51.65 |
| AUG131310 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE COLOR SUND | 3 | 175 | 12.60 | 2,204.27 | 361.47 |
| AUG131311 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE COLOR SUND | 3 | 7 | 21.00 | 146.97 | 24.10 |
| AUG131333 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 1002 | 5.18 | 5,190.36 | 893.72 |
| AUG131387 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 04 | 3 | 447 | 10.37 | 4,635.79 | 769.37 |
| AUG131389 | 4044 | ONI PRESS INC. | SIXTH GUN SONS OF GUN TP | 3 | 107 | 8.30 | 887.66 | 147.32 |
| AUG131455 | 5321 | TITAN COMICS | SOLID STATE TANK GIRL HC | 3 | 51 | 8.00 | 407.80 | 70.22 |
| AUG131472 | 6894 | UDON ENTERTAINMENT INC | LEGEND OF HEROES SC VOL 01 CHA | 4 | 918 | 20.00 | 18,356.33 | 3,160.73 |
| AUG131473 | 6894 | UDON ENTERTAINMENT INC | LEGEND OF HEROES SC VOL 02 ILL | 4 | 1043 | 20.00 | 20,855.83 | 3,591.11 |
| AUG131482 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 02 DARQUE REC | 3 | 1862 | 6.15 | 11,443.67 | 1,922.40 |
| AUG131494 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 03 HARBINGER | 3 | 662 | 6.15 | 4,068.59 | 683.47 |
| AUG131553 | 6876 | ZENESCOPE ENTERTAINMENT INC | SCREWED #5 (OF 6) A CVR KIRKHA | 1 | 229 | 1.20 | 273.88 | 4.79 |
| AUG131557 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NO TOMORROW #3 (OF 5) B CV | 1 | 112 | 1.20 | 133.95 | 2.34 |
| AUG131559 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #3 (OF 4) A | 1 | 60 | 1.20 | 71.76 | 1.26 |
| AUG131560 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #3 (OF 4) B | 1 | 87 | 1.20 | 104.05 | 1.82 |
| AUG131563 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #90 B CV | 1 | 58 | 1.20 | 69.37 | 1.21 |
| AUG131564 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #90 C CV | 1 | 42 | 1.20 | 50.23 | 0.88 |
| AUG131567 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TTLG #2 (OF 5) | 1 | 119 | 1.60 | 189.92 | 3.32 |
| AUG131571 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD TP VOL 02 WANTE | 3 | 102 | 6.40 | 652.39 | 112.33 |
| AUG131572 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT UNLEASHED TP VOL 02 | 3 | 201 | 6.40 | 1,285.60 | 221.36 |
| AUG131574 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ZOMBIES AND DEMONS TP | 3 | 2256 | 6.40 | 14,429.38 | 2,484.56 |
| AUG131641 | 8989 | TWOMORROWS PUBLISHING | MINIFIGURE CUSTOMIZATION SC VO | 4 | 69 | 4.60 | 317.33 | 52.04 |
| AUG132495 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 414 | 8.10 | 3,351.74 | 750.00 |
| AUG132501 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME BE | 5 | 363 | 16.20 | 5,879.15 | 1,315.55 |
| AUG138136 | 1435 | CHIZINE PUBLICATIONS | DEAD AMERICANS & OTHER STORIES | 4 | 584 | 6.78 | 3,959.52 | 681.78 |
| AUG138141 | 1435 | CHIZINE PUBLICATIONS | GET KATJA SC | 4 | 62 | 6.38 | 395.56 | 68.11 |
| AUG138332 | 6844 | WILDSIDE PRESS LLC | NO ONE NOTICED THE CAT (C: 0-1 | 4 | 822 | 4.00 | 3,288.00 | 566.15 |
| AUG140051 | 750 | DARK HORSE COMICS | BRAIN BOY TP VOL 02 MEN FROM G | 3 | 384 | 6.00 | 2,302.46 | 396.46 |
| AUG140054 | 750 | DARK HORSE COMICS | X TP VOL 04 BETTER OFF DEAD (C | 3 | 226 | 6.00 | 1,355.10 | 233.33 |
| AUG140073 | 750 | DARK HORSE COMICS | MASSIVE TP VOL 04 SAHARA (C: 0 | 3 | 80 | 8.00 | 639.68 | 110.14 |
| AUG140115 | 750 | DARK HORSE COMICS | NGE SHINJI IKARI RAISING PROJE | 3 | 250 | 4.00 | 999.00 | 172.02 |
| AUG140593 | 325 | IMAGE COMICS | NAILBITER TP VOL 01 THERE WILL | 3 | 123 | 4.00 | 491.51 | 84.63 |
| AUG140609 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 04 (MR | 3 | 79 | 6.00 | 473.68 | 81.56 |
| AUG140793 | 161 | MARVEL COMICS | ORIGINAL SIN ANNUAL #1 | 1 | 200 | 1.97 | 394.22 | 6.99 |
| AUG140894 | 161 | MARVEL COMICS | ORIGINAL SIN HC | 3 | 8 | 29.63 | 237.00 | 41.33 |
| AUG140918 | 161 | MARVEL COMICS | GOTG BY ABNETT AND LANNING COM | 3 | 6 | 13.82 | 82.93 | 14.46 |
| AUG140951 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY #2 (MR) | 1 | 339 | 1.50 | 507.25 | 9.47 |
| AUG140952 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY EVERYTHING AND SMA | 1 | 382 | 1.50 | 571.59 | 10.67 |
| AUG140953 | 1733 | ACTION LAB ENTERTAINMENT | SCUM O/T EARTH #3 (MR) | 1 | 246 | 1.50 | 368.09 | 6.87 |
| AUG140954 | 1733 | ACTION LAB ENTERTAINMENT | SOUTHERN DOG #3 (OF 4) (MR) | 1 | 462 | 1.50 | 691.29 | 12.90 |
| AUG141045 | 5698 | ASPEN MLT INC | ZOOHUNTERS #1 DIRECT MARKET CV | 1 | 93 | 1.56 | 144.72 | 2.60 |
| AUG141051 | 5698 | ASPEN MLT INC | DAMSELS IN EXCESS #4 10 COPY I | 1 | 29 | 3.00 | 87.00 | - |
| AUG141059 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 10 (MR) | 3 | 382 | 8.10 | 3,092.67 | 525.94 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG141060 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 10 (MR) (C: 0-1 | 3 | 181 | 14.14 | 2,558.44 | 348.93 |
| AUG141071 | 9341 | AVATAR PRESS INC | CROSSED SPECIAL 2014 TORTURE C | 1 | 33 | 2.43 | 80.06 | 1.38 |
| AUG141132 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #13 (MR | 2 | 139 | 2.02 | 280.92 | 25.14 |
| AUG141141 | 6679 | BOOM ENTERTAINMENT | HIT PEN & INK #1 | 1 | 16 | 5.85 | 93.54 | 1.68 |
| AUG141146 | 6679 | BOOM ENTERTAINMENT | 3 GUNS TP | 3 | 150 | 7.80 | 1,169.42 | 206.52 |
| AUG141177 | 6679 | BOOM ENTERTAINMENT | JIM HENSON MUSICAL MONSTERS OF | 3 | 284 | 9.75 | 2,767.89 | 488.82 |
| AUG141290 | 691 | DYNAMIC FORCES | ART OF ARMY OF DARKNESS HC (C: | 4 | 1697 | 16.00 | 27,145.21 | 4,674.07 |
| AUG141291 | 691 | DYNAMIC FORCES | CRYPTOZOIC MAN TP VOL 01 (C: 0 | 3 | 181 | 7.20 | 1,302.48 | 224.27 |
| AUG141292 | 691 | DYNAMIC FORCES | CHAOS BAD KITTY ONE SHOT | 1 | 104 | 2.40 | 249.18 | 4.36 |
| AUG141293 | 691 | DYNAMIC FORCES | CHAOS CHOSEN ONE SHOT | 1 | 297 | 3.20 | 949.21 | 16.61 |
| AUG141313 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER #8 | 1 | 136 | 1.60 | 217.06 | 3.80 |
| AUG141317 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER TP VOL 01 | 3 | 41 | 7.20 | 295.04 | 50.80 |
| AUG141370 | 691 | DYNAMIC FORCES | PATHFINDER GOBLINS HC (C: 0-1- | 3 | 581 | 12.00 | 6,969.68 | 1,200.09 |
| AUG141376 | 691 | DYNAMIC FORCES | RED SONJA GAIL SIMONE TP VOL 0 | 3 | 721 | 8.00 | 5,765.12 | 992.68 |
| AUG141381 | 691 | DYNAMIC FORCES | TOM CLANCY SPLINTER CELL ECHOE | 3 | 352 | 6.80 | 2,392.19 | 411.91 |
| AUG141429 | 462 | DRAWN & QUARTERLY | SHOWA HISTORY OF JAPAN GN VOL | 3 | 14 | 9.98 | 139.72 | 24.06 |
| AUG141469 | 96 | FANTAGRAPHICS BOOKS | LONESOME GO GN (C: 0-1-2) | 3 | 38 | 16.80 | 638.24 | 104.66 |
| AUG141470 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN BOX SET | 3 | 56 | 25.20 | 1,410.96 | 231.38 |
| AUG141471 | 96 | FANTAGRAPHICS BOOKS | SUPERTRASH SC HERMAPHRO CHIC M | 4 | 80 | 12.60 | 1,007.66 | 165.24 |
| AUG141472 | 96 | FANTAGRAPHICS BOOKS | PEANUTS SNOOPYS THANKSGIVING H | 3 | 48 | 4.20 | 201.40 | 33.03 |
| AUG141473 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 22 199 | 3 | 87 | 11.70 | 1,017.56 | 179.70 |
| AUG141474 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 67 | 23.40 | 1,567.54 | 276.83 |
| AUG141477 | 96 | FANTAGRAPHICS BOOKS | SOCK MONKEY INTO DEEP WOODS HC | 4 | 157 | 7.14 | 1,120.32 | 183.72 |
| AUG141514 | 1907 | GEN MANGA ENTERTAINMENT | KAMEN GN VOL 02 | 3 | 197 | 5.18 | 1,020.46 | 175.71 |
| AUG141552 | 3154 | MAGNETIC PRESS INC. | LUMINAE HC VOL 01 (MR) (C: 0-0 | 3 | 998 | 10.00 | 9,976.01 | 1,717.74 |
| AUG141556 | 182 | NBM | NOIR THRILLER SET BROADCAST A | 3 | 24 | 11.20 | 268.70 | 46.27 |
| AUG141586 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 06 | 3 | 987 | 10.37 | 10,236.08 | 1,698.81 |
| AUG141586 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 06 | 3 | 10 | 10.37 | 103.71 | 17.21 |
| AUG141656 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM TP VOL | 3 | 1095 | 8.00 | 8,755.62 | 1,507.61 |
| AUG141672 | 5321 | TITAN COMICS | FIRST KINGDOM HC VOL 06 (OF 6) | 3 | 48 | 8.00 | 383.81 | 66.09 |
| AUG141692 | 1355 | 12 GAUGE COMICS LLC | SHERWOOD TX #4 (OF 5) | 1 | 211 | 1.60 | 336.76 | 5.89 |
| AUG141702 | 6894 | UDON ENTERTAINMENT INC | ART OF 5TH CELL SC | 4 | 3274 | 16.00 | 52,370.90 | 9,017.62 |
| AUG141740 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 01 WELCOME TO NEW J | 3 | 1125 | 4.10 | 4,607.89 | 774.07 |
| AUG141798 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #4 (OF 12) B CVR | 1 | 66 | 1.60 | 105.34 | 1.84 |
| AUG141800 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #4 (OF 12) D CVR | 1 | 162 | 1.60 | 258.55 | 4.52 |
| AUG141802 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #103 B C | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG141805 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RINGS OF HELL #3 ( | 1 | 47 | 1.60 | 75.01 | 1.31 |
| AUG141806 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RINGS OF HELL #3 ( | 1 | 113 | 1.60 | 180.35 | 3.16 |
| AUG141814 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLLYWOOD ZOMBIE APOCALYPSE #2 | 1 | 121 | 2.40 | 289.92 | 5.07 |
| AUG141816 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK SHAMAN #1 (OF 4) B CV | 1 | 87 | 1.60 | 138.85 | 2.43 |
| AUG141827 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VS WONDERLAND #4 (OF 4) B | 1 | 127 | 1.20 | 151.89 | 2.66 |
| AUG141830 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #28 B CVR LEIST | 1 | 83 | 1.60 | 132.47 | 2.32 |
| AUG141840 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODDESS INC #3 (OF 5) B CV | 1 | 80 | 1.60 | 127.68 | 2.23 |
| AUG142815 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 3381 | 8.10 | 27,372.58 | 6,125.00 |
| AUG142816 | 7044 | PAIZO INC | PATHFINDER ADVENTURE PATH IRON | 5 | 197 | 9.31 | 1,834.27 | 410.44 |
| AUG142817 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: S | 5 | 103 | 8.10 | 833.89 | 186.59 |
| AUG142818 | 7044 | PAIZO INC | PATHFINDER CARDS: ICONIC EQUIP | 5 | 6 | 4.45 | 26.71 | 5.98 |
| AUG142822 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME MO | 5 | 12 | 16.20 | 194.35 | 43.49 |
| AUG142823 | 7044 | PAIZO INC | PATHFINDER TALES NIGHTBLADE (C | 5 | 716 | 4.05 | 2,896.94 | 648.23 |
| AUG148160 | 325 | IMAGE COMICS | ALEX + ADA TP VOL 02 | 3 | 51 | 5.20 | 265.00 | 45.63 |
| AUG148183 | 1435 | CHIZINE PUBLICATIONS | PROBABLY MONSTERS | 4 | 49 | 6.80 | 333.00 | 57.34 |
| AUG148205 | 1435 | CHIZINE PUBLICATIONS | WHAT WE SALVAGE | 4 | 577 | 6.80 | 3,921.29 | 675.20 |
| AUG148305 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 05 N | 3 | 647 | 4.80 | 3,103.01 | 534.30 |
| AUG148306 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 04 ( | 3 | 645 | 4.80 | 3,093.42 | 532.65 |
| AUG148321 | 691 | DYNAMIC FORCES | SHADOW MIDNIGHT MOSCOW #3 (OF | 1 | 65 | 1.70 | 110.50 | - |
| AUG148357 | 161 | MARVEL COMICS | FIGMENT #5 (OF 5) 2ND PTG CHRI | 1 | 86 | 1.58 | 135.54 | 2.40 |
| AUG150077 | 750 | DARK HORSE COMICS | NEW LONE WOLF AND CUB TP VOL 0 | 3 | 190 | 5.60 | 1,063.24 | 183.08 |
| AUG150305 | 702 | DC COMICS | BATMAN ANIMATED SERIES NIGHTWI | 10 | 1 | 11.06 | 11.06 | 2.54 |
| AUG150450 | 4793 | IDW PUBLISHING | RAGNAROK HC VOL 01 LAST GOD ST | 3 | 23 | 10.62 | 244.28 | 39.59 |
| AUG150455 | 4793 | IDW PUBLISHING | POPEYE CLASSICS HC VOL 07 | 3 | 2 | 12.75 | 25.49 | 4.13 |
| AUG150509 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 02 | 3 | 143 | 6.00 | 857.43 | 147.64 |
| AUG150520 | 325 | IMAGE COMICS | WAYWARD HC BOOK 01 | 3 | 9 | 16.00 | 143.96 | 24.79 |
| AUG150535 | 325 | IMAGE COMICS | KAPTARA TP VOL 01 FEAR NOT TIN | 3 | 78 | 3.99 | 311.38 | 53.62 |
| AUG150536 | 325 | IMAGE COMICS | LOW TP VOL 02 BEFORE THE DAWN | 3 | 153 | 6.00 | 917.39 | 157.96 |
| AUG150653 | 161 | MARVEL COMICS | SECRET WARS #8 (OF 9) SWA | 1 | 200 | 1.58 | 315.22 | 5.59 |
| AUG150657 | 161 | MARVEL COMICS | SECRET WARS #8 (OF 9) CHRISTOP | 1 | 22 | 1.58 | 34.67 | 0.61 |
| AUG150699 | 161 | MARVEL COMICS | AVENGERS #0 MARQUEZ KIRBY MONS | 1 | 102 | 2.37 | 241.34 | 4.28 |
| AUG150710 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #1 DEL MUND | 1 | 181 | 2.37 | 428.26 | 7.59 |
| AUG150740 | 161 | MARVEL COMICS | CONTEST OF CHAMPIONS #1 BLANK | 1 | 95 | 1.97 | 187.25 | 3.32 |
| AUG150764 | 161 | MARVEL COMICS | GUARDIANS OF GALAXY #1 BLANK V | 1 | 29 | 1.58 | 45.71 | 0.81 |
| AUG150883 | 161 | MARVEL COMICS | SPIDER-ISLAND TP WARZONES | 3 | 7 | 7.11 | 49.74 | 8.67 |
| AUG150894 | 161 | MARVEL COMICS | DAREDEVIL BY MARK WAID HC VOL | 3 | 10 | 13.82 | 138.21 | 24.10 |
| AUG150895 | 161 | MARVEL COMICS | UNCANNY X-MEN HC VOL 01 | 3 | 12 | 13.82 | 165.85 | 28.92 |
| AUG150962 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 04 BE YOURSE | 3 | 90 | 5.62 | 505.92 | 92.92 |
| AUG150965 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #1 (OF 3) MAIN CVR (M | 1 | 305 | 1.50 | 456.37 | 8.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG150966 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #1 (OF 3) CONNER VAR | 1 | 301 | 1.87 | 563.26 | 10.51 |
| AUG150967 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #1 (OF 3) POSTER VAR | 1 | 596 | 1.87 | 1,115.29 | 20.82 |
| AUG150968 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #1 (OF 3) PHOTO VAR ( | 1 | 138 | 1.87 | 258.24 | 4.82 |
| AUG150969 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #8 MAIN CVR (MR) | 1 | 444 | 1.50 | 664.36 | 12.40 |
| AUG150970 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #8 SKETCH VAR (M | 1 | 207 | 1.87 | 387.36 | 7.23 |
| AUG150971 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #8 LUMSDEN VAR ( | 1 | 128 | 1.87 | 239.53 | 4.47 |
| AUG150972 | 1733 | ACTION LAB ENTERTAINMENT | GRAVEDIGGER HOT WOMEN COLD CAS | 3 | 1449 | 4.50 | 6,515.14 | 1,196.60 |
| AUG150974 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 MAIN | 1 | 639 | 1.50 | 956.14 | 17.85 |
| AUG150975 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 RISQU | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG150976 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 MENDO | 1 | 338 | 1.87 | 632.50 | 11.81 |
| AUG150977 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 PUN V | 1 | 302 | 1.87 | 565.13 | 10.55 |
| AUG150979 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 02 (NEW PT | 3 | 2674 | 5.62 | 15,031.36 | 2,760.73 |
| AUG151048 | 5939 | APE ENTERTAINMENT | SESAME STREET ANOTHER SUNNY DA | 1 | 321 | 1.60 | 512.32 | 8.97 |
| AUG151106 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #1 8 | 1 | 39 | 3.00 | 117.00 | - |
| AUG151109 | 5698 | ASPEN MLT INC | JIRNI VOL 2 #3 12 COPY INCV (N | 1 | 19 | 3.00 | 57.00 | - |
| AUG151110 | 5698 | ASPEN MLT INC | CRITTER #4 DIRECT MARKET CVR A | 1 | 67 | 1.56 | 104.26 | 1.87 |
| AUG151111 | 5698 | ASPEN MLT INC | CRITTER #4 DIRECT MARKET CVR B | 1 | 75 | 1.56 | 116.71 | 2.09 |
| AUG151112 | 5698 | ASPEN MLT INC | CRITTER #4 8 COPY INCV (NET) | 1 | 25 | 3.00 | 75.00 | - |
| AUG151116 | 5698 | ASPEN MLT INC | ETERNAL SOULFIRE #4 DIRECT MAR | 1 | 78 | 1.56 | 121.38 | 2.18 |
| AUG151119 | 5698 | ASPEN MLT INC | FATHOM BLUE #5 8 COPY INCV (NE | 1 | 13 | 3.00 | 39.00 | - |
| AUG151120 | 9341 | AVATAR PRESS INC | UBER TP VOL 05 (MR) (C: 0-1-2) | 3 | 685 | 8.10 | 5,545.76 | 943.12 |
| AUG151135 | 9341 | AVATAR PRESS INC | WAR STORIES #13 WRAP CVR (MR) | 1 | 14 | 1.62 | 22.62 | 0.39 |
| AUG151138 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #11 (MR) | 1 | 229 | 1.62 | 370.06 | 6.40 |
| AUG151139 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #11 AMERICAN | 1 | 97 | 1.62 | 156.75 | 2.71 |
| AUG151140 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #11 CROSSED W | 1 | 60 | 1.62 | 96.96 | 1.68 |
| AUG151141 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #11 DISASTERE | 1 | 50 | 1.62 | 80.80 | 1.40 |
| AUG151143 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #11 WISHFUL F | 1 | 33 | 1.62 | 53.33 | 0.92 |
| AUG151144 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #11 RED CROSS | 1 | 31 | 3.30 | 102.30 | 1.43 |
| AUG151146 | 9341 | AVATAR PRESS INC | MERCURY HEAT #4 (MR) | 1 | 125 | 1.62 | 202.00 | 3.49 |
| AUG151147 | 9341 | AVATAR PRESS INC | MERCURY HEAT #4 WRAP CVR (MR) | 1 | 55 | 1.62 | 88.88 | 1.54 |
| AUG151148 | 9341 | AVATAR PRESS INC | MERCURY HEAT #4 ART NOUVEAU CV | 1 | 70 | 1.62 | 113.12 | 1.96 |
| AUG151149 | 9341 | AVATAR PRESS INC | MERCURY HEAT #4 EXCESSIVE FORC | 1 | 59 | 1.62 | 95.34 | 1.65 |
| AUG151150 | 9341 | AVATAR PRESS INC | MERCURY HEAT #4 INTERSTELLAR O | 1 | 25 | 3.30 | 82.50 | 1.16 |
| AUG151158 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #86 ART DECO | 1 | 28 | 5.05 | 141.26 | 1.96 |
| AUG151159 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #86 C DAY WOR | 1 | 60 | 1.62 | 96.96 | 1.68 |
| AUG151160 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #86 RED CROSS | 1 | 11 | 3.30 | 36.30 | 0.51 |
| AUG151163 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #87 WRAPAROUN | 1 | 28 | 1.62 | 45.25 | 0.78 |
| AUG151164 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #87 ART DECO | 1 | 39 | 5.05 | 196.76 | 2.73 |
| AUG151165 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #87 C DAY WOR | 1 | 49 | 1.62 | 79.18 | 1.37 |
| AUG151166 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #87 RED CROSS | 1 | 19 | 3.30 | 62.70 | 0.88 |
| AUG151168 | 9341 | AVATAR PRESS INC | GOD IS DEAD #43 (MR) | 1 | 38 | 1.62 | 61.41 | 1.06 |
| AUG151169 | 9341 | AVATAR PRESS INC | GOD IS DEAD #43 ICONIC CVR (MR | 1 | 34 | 1.62 | 54.94 | 0.95 |
| AUG151171 | 9341 | AVATAR PRESS INC | GOD IS DEAD #43 END OF DAYS CV | 1 | 40 | 1.62 | 64.64 | 1.12 |
| AUG151173 | 9341 | AVATAR PRESS INC | GOD IS DEAD #43 GILDED RETAILE | 1 | 7 | 3.30 | 23.10 | 0.32 |
| AUG151181 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #19 (MR | 2 | 78 | 2.43 | 189.23 | 16.94 |
| AUG151210 | 6679 | BOOM ENTERTAINMENT | FICTION SQUAD TP | 3 | 211 | 7.80 | 1,644.98 | 290.51 |
| AUG151215 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 01 | 3 | 244 | 3.90 | 950.65 | 167.89 |
| AUG151216 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 02 | 3 | 184 | 5.85 | 1,075.68 | 189.97 |
| AUG151317 | 691 | DYNAMIC FORCES | GRUMPY CAT #1 (OF 3) CVR F CRE | 1 | 185 | 4.00 | 740.00 | 12.95 |
| AUG151323 | 691 | DYNAMIC FORCES | SHAFT COMPLICATED MAN TP (MR) | 3 | 801 | 8.00 | 6,404.80 | 1,102.83 |
| AUG151342 | 691 | DYNAMIC FORCES | JOHN CARTER WARLORD TP VOL 01 | 3 | 823 | 8.00 | 6,580.71 | 1,133.12 |
| AUG151357 | 691 | DYNAMIC FORCES | SHADOW VOL 2 #3 | 1 | 181 | 1.60 | 288.88 | 5.06 |
| AUG151358 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM TP VOL 03 EC | 3 | 1514 | 6.80 | 10,289.14 | 1,771.66 |
| AUG151359 | 691 | DYNAMIC FORCES | STEAMPUNK BATTLESTAR GALACTICA | 3 | 689 | 6.40 | 4,406.84 | 758.80 |
| AUG151474 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 24 199 | 3 | 127 | 11.70 | 1,485.40 | 262.33 |
| AUG151475 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 42 | 19.50 | 818.84 | 144.61 |
| AUG151479 | 96 | FANTAGRAPHICS BOOKS | CLASS PHOTO GN (C: 0-1-2) | 3 | 102 | 6.30 | 642.17 | 105.31 |
| AUG151510 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK MARKETPLAC | 4 | 788 | 5.18 | 4,081.84 | 702.84 |
| AUG151520 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 1466 | 6.00 | 8,796.00 | 1,514.56 |
| AUG151605 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 02 THE FOX (C: 0-0 | 3 | 122 | 7.20 | 877.91 | 151.17 |
| AUG151611 | 182 | NBM | STORY OF LEE GN VOL 02 (C: 0-0 | 3 | 14 | 4.80 | 67.14 | 11.56 |
| AUG151617 | 7013 | NETCOMICS | BEHIND STORY GN VOL 02 (OF 3) | 3 | 64 | 4.80 | 306.94 | 52.85 |
| AUG151618 | 7013 | NETCOMICS | CHIRO GN VOL 03 STAR PROJECT ( | 3 | 1114 | 4.80 | 5,342.74 | 919.95 |
| AUG151619 | 7013 | NETCOMICS | CORE SCRAMBLE GN VOL 02 (OF 3) | 3 | 155 | 4.80 | 743.38 | 128.00 |
| AUG151620 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 05 (C | 3 | 323 | 4.80 | 1,549.11 | 266.74 |
| AUG151639 | 4044 | ONI PRESS INC. | SIXTH GUN DUST TO DEATH TP | 3 | 329 | 8.30 | 2,729.35 | 452.97 |
| AUG151640 | 4044 | ONI PRESS INC. | BUNKER TP VOL 03 | 3 | 190 | 8.30 | 1,576.22 | 261.59 |
| AUG151666 | 182 | NBM | RED SHOES AND OTHER TALES HC ( | 3 | 95 | 5.20 | 493.62 | 85.00 |
| AUG151715 | 5321 | TITAN COMICS | DOCTOR WHO 2015 FOUR DOCTORS H | 3 | 42 | 8.00 | 335.83 | 57.83 |
| AUG151740 | 5321 | TITAN COMICS | KUNG FU PANDA TP VOL 02 | 3 | 59 | 2.80 | 164.96 | 28.40 |
| AUG151743 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 151 | 7.98 | 1,204.98 | 207.48 |
| AUG151751 | 6894 | UDON ENTERTAINMENT INC | DARK SOULS II DESIGN WORKS HC | 4 | 34 | 20.00 | 679.86 | 117.06 |
| AUG151792 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 01 (NEW PTG) | 3 | 2770 | 4.10 | 11,345.64 | 1,905.93 |
| AUG151794 | 7644 | VALIANT ENTERTAINMENT LLC | DEAD DROP TP | 3 | 2024 | 4.10 | 8,290.10 | 1,392.64 |
| AUG151795 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 02 BREA | 3 | 1497 | 6.15 | 9,200.41 | 1,545.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG151797 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 2619 | 8.20 | 21,465.06 | 3,605.87 |
| AUG151854 | 1443 | Z2 COMICS | ABADDON GN | 3 | 962 | 10.00 | 9,616.15 | 1,655.78 |
| AUG151855 | 1443 | Z2 COMICS | ASHES FIREFIGHTERS TALE GN | 3 | 1073 | 8.00 | 8,579.71 | 1,477.32 |
| AUG151856 | 1443 | Z2 COMICS | PAWN SHOP GN | 3 | 1466 | 8.00 | 11,722.14 | 2,018.41 |
| AUG151859 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 36 | 1.60 | 57.46 | 1.01 |
| AUG151862 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #115 SWO | 1 | 152 | 1.60 | 242.59 | 4.25 |
| AUG151863 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #115 SWO | 1 | 15 | 1.60 | 23.94 | 0.42 |
| AUG151867 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING 10TH ANNIVERSA | 1 | 74 | 2.40 | 177.30 | 3.10 |
| AUG151869 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #15 CRA | 1 | 121 | 1.60 | 193.12 | 3.38 |
| AUG151870 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #15 CRA | 1 | 125 | 1.60 | 199.50 | 3.49 |
| AUG151871 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #40 A CVR MYCHA | 1 | 44 | 1.60 | 70.22 | 1.23 |
| AUG151872 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #40 B CVR WIMBE | 1 | 84 | 1.60 | 134.06 | 2.35 |
| AUG151879 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #4 (OF 5) B CVR SIRO | 1 | 154 | 1.60 | 245.78 | 4.30 |
| AUG151881 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #4 (OF 5) D CVR VALE | 1 | 171 | 1.60 | 272.92 | 4.78 |
| AUG151884 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #4 (OF 5) C | 1 | 114 | 1.60 | 181.94 | 3.18 |
| AUG151885 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #4 (OF 5) D | 1 | 180 | 1.60 | 287.28 | 5.03 |
| AUG151887 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZOMBIES VS CHEERLEADERS HALLOW | 1 | 44 | 1.60 | 70.22 | 1.23 |
| AUG151889 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZOMBIES VS CHEERLEADERS HALLOW | 1 | 95 | 1.60 | 151.62 | 2.65 |
| AUG151891 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN O/T WITCH QUEEN H | 3 | 189 | 10.00 | 1,889.24 | 325.30 |
| AUG152913 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 80 | 8.10 | 647.68 | 144.93 |
| AUG152914 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 456 | 10.12 | 4,615.18 | 1,032.71 |
| AUG152915 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: D | 5 | 306 | 9.31 | 2,849.17 | 637.54 |
| AUG152916 | 7044 | PAIZO INC | PATHFINDER MODULE: THE HOUSE O | 5 | 466 | 10.12 | 4,716.39 | 1,055.36 |
| AUG158176 | 1217 | PRIME BOOKS LLC | CTHULHUS DAUGHTERS TALES OF LO | 4 | 54 | 6.38 | 344.52 | 59.32 |
| AUG158595 | 2479 | BLACK MASK COMICS | LCSD 2015 SPACE RIDERS HC VOL | 3 | 116 | 10.00 | 1,159.54 | 199.66 |
| AUG158774 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 09 196 | 3 | 223 | 12.00 | 2,675.11 | 460.62 |
| AUG158927 | 325 | IMAGE COMICS | EAST OF WEST BUNDLE | 3 | 4 | 33.98 | 135.90 | 23.40 |
| AUG160397 | 4793 | IDW PUBLISHING | TRANSFORMERS TILL ALL ARE ONE | 1 | 206 | 1.70 | 349.33 | 5.75 |
| AUG160414 | 4793 | IDW PUBLISHING | GI JOE A REAL AMERICAN HERO TP | 3 | 33 | 8.50 | 280.36 | 45.43 |
| AUG160498 | 4793 | IDW PUBLISHING | INSUFFERABLE HOME FIELD ADVANT | 1 | 574 | 1.70 | 973.39 | 16.03 |
| AUG160679 | 325 | IMAGE COMICS | ALEX + ADA COMPLETE COLL DLX E | 3 | 18 | 20.00 | 359.93 | 61.98 |
| AUG160715 | 325 | IMAGE COMICS | WOLF TP VOL 02 APOCALYPSE SOON | 3 | 141 | 6.00 | 845.44 | 145.57 |
| AUG160870 | 161 | MARVEL COMICS | CIVIL WAR II #7 (OF 8) NOTO MI | 1 | 44 | 1.97 | 86.73 | 1.54 |
| AUG160963 | 161 | MARVEL COMICS | MAX RIDE FINAL FLIGHT #2 (OF 5 | 1 | 230 | 1.58 | 362.50 | 6.42 |
| AUG160990 | 161 | MARVEL COMICS | WAR OF KINGS AFTERMATH REALM O | 3 | 16 | 49.38 | 790.00 | 137.75 |
| AUG161053 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS #13 CVR B WILLIAMS | 1 | 240 | 1.87 | 449.11 | 8.38 |
| AUG161059 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL SCOUTS TP NIGHT OF THE U | 3 | 748 | 5.62 | 4,204.73 | 772.26 |
| AUG161071 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES GN SEASO | 3 | 1858 | 5.62 | 10,444.38 | 1,918.27 |
| AUG161073 | 1733 | ACTION LAB ENTERTAINMENT | ZOE DARE VS DISASTEROID TP | 3 | 1626 | 5.62 | 9,140.23 | 1,678.74 |
| AUG161074 | 1733 | ACTION LAB ENTERTAINMENT | BLOOD AND DUST #3 (MR) | 1 | 704 | 1.50 | 1,053.40 | 19.66 |
| AUG161075 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION TP | 3 | 1817 | 4.50 | 8,169.78 | 1,500.50 |
| AUG161076 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER HALLOWEEN 1989 S | 1 | 695 | 1.50 | 1,039.93 | 19.41 |
| AUG161079 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER HALLOWEEN 1989 S | 1 | 231 | 1.87 | 432.27 | 8.07 |
| AUG161080 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER HEAVY METAL SANTA CLA | 1 | 138 | 1.50 | 206.49 | 3.85 |
| AUG161081 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR A YOUNG (MR) | 1 | 873 | 1.50 | 1,306.27 | 24.38 |
| AUG161082 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR B WINSTON YOU | 1 | 869 | 1.87 | 1,626.16 | 30.35 |
| AUG161083 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR C MENDOZA (MR | 1 | 519 | 1.87 | 971.20 | 18.13 |
| AUG161084 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR D MENDOZA RIS | 1 | 620 | 1.87 | 1,160.21 | 21.66 |
| AUG161085 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR E CAMPOS (MR) | 1 | 645 | 1.87 | 1,206.99 | 22.53 |
| AUG161086 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR F CAMPOS RISQ | 1 | 779 | 1.87 | 1,457.74 | 27.21 |
| AUG161087 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 02 (MR) | 3 | 4134 | 5.62 | 23,238.45 | 4,268.09 |
| AUG161088 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 81 | 1.87 | 151.58 | 2.83 |
| AUG161089 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 286 | 2.25 | 642.44 | 11.99 |
| AUG161090 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 920 | 2.25 | 2,066.60 | 38.58 |
| AUG161091 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 407 | 2.25 | 914.24 | 17.07 |
| AUG161092 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 589 | 2.25 | 1,323.07 | 24.70 |
| AUG161094 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR A | 1 | 1024 | 1.50 | 1,532.21 | 28.60 |
| AUG161095 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR B | 1 | 755 | 1.87 | 1,412.83 | 26.37 |
| AUG161096 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR C | 1 | 1268 | 1.87 | 2,372.81 | 44.29 |
| AUG161097 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR D | 1 | 985 | 1.87 | 1,843.23 | 34.41 |
| AUG161098 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR E | 1 | 1032 | 2.25 | 2,318.18 | 43.27 |
| AUG161099 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR F | 1 | 941 | 2.62 | 2,466.64 | 46.04 |
| AUG161101 | 3289 | AFTERSHOCK COMICS | SHIPWRECK #1 COVER 10 COPY MCCR | 1 | 17 | - | - | - |
| AUG161104 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #3 | 1 | 42 | 1.60 | 67.03 | 1.17 |
| AUG161109 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS #6 FREE 10 COPY R | 1 | 32 | - | - | - |
| AUG161115 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS TP VOL 01 THE | 3 | 1397 | 6.00 | 8,376.41 | 1,442.31 |
| AUG161141 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CURSE OF FRANKEN | 1 | 51 | 2.00 | 101.80 | 1.78 |
| AUG161150 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE INSPECTOR PINK FILES #1 SU | 1 | 109 | 1.60 | 173.96 | 3.04 |
| AUG161151 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE INSPECTOR PINK FILES #1 DE | 1 | 142 | 1.60 | 226.63 | 3.97 |
| AUG161231 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS DOUBLE DIGEST #2 | 1 | 91 | 2.00 | 181.64 | 3.18 |
| AUG162513 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 345 | 7.80 | 2,689.65 | 475.00 |
| AUG161256 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #6 PERFECT U | 1 | 70 | 2.83 | 198.17 | 3.43 |
| AUG161257 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #6 MODDED CV | 1 | 50 | 2.83 | 141.55 | 2.45 |
| AUG161258 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #6 CODE PRU | 1 | 45 | 2.83 | 127.40 | 2.20 |
| AUG161259 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #6 VAST CVR | 1 | 41 | 2.83 | 116.07 | 2.01 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG161260 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 17 (MR) (C: 0-1 | 3 | 622 | 10.12 | 6,295.26 | 1,070.58 |
| AUG161261 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 17 (MR) (C: 0-1 | 3 | 67 | 20.20 | 1,353.07 | 184.54 |
| AUG161285 | 3216 | BENITEZ PRODUCTIONS | WRAITHBORN TP (BENITEZ ED) | 3 | 194 | 8.00 | 1,551.22 | 267.10 |
| AUG161291 | 2479 | BLACK MASK COMICS | KIM AND KIM #4 (MR) | 1 | 63 | 1.60 | 100.55 | 1.76 |
| AUG161293 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #25 (MR | 2 | 66 | 2.43 | 160.12 | 14.33 |
| AUG161313 | 6679 | BOOM ENTERTAINMENT | SPIRE TP (C: 0-1-2) | 3 | 82 | 11.70 | 959.08 | 169.38 |
| AUG161314 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE PREMIER EDITION H | 3 | 34 | 11.70 | 397.67 | 70.23 |
| AUG161319 | 6679 | BOOM ENTERTAINMENT | ESCAPE FROM NEW YORK TP VOL 04 | 3 | 472 | 6.63 | 3,127.52 | 552.33 |
| AUG161322 | 6679 | BOOM ENTERTAINMENT | WOODS TP VOL 05 (C: 0-1-2) | 3 | 681 | 5.85 | 3,981.19 | 703.09 |
| AUG161327 | 6679 | BOOM ENTERTAINMENT | LANTERN CITY HC VOL 03 (C: 0-1 | 3 | 679 | 9.75 | 6,617.60 | 1,168.69 |
| AUG161337 | 6679 | BOOM ENTERTAINMENT | BRAVEST WARRIORS TP VOL 08 (C: | 3 | 467 | 5.85 | 2,730.13 | 482.15 |
| AUG161341 | 6679 | BOOM ENTERTAINMENT | PEANUTS TP VOL 08 (C: 0-1-2) | 3 | 425 | 5.46 | 2,318.84 | 409.51 |
| AUG161355 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PINK #6 50 COPY | 1 | 86 | - | - | - |
| AUG161369 | 6679 | BOOM ENTERTAINMENT | LUCAS STAND #5 (MR) | 1 | 110 | 1.56 | 171.17 | 3.07 |
| AUG161407 | 9341 | AVATAR PRESS INC | BELLADONNA #1 CENTURY NUDE SET | 1 | 3 | 85.85 | 257.54 | 3.57 |
| AUG161411 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #3 WRAP C | 1 | 27 | 2.43 | 65.50 | 1.13 |
| AUG161412 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #3 NATURA | 1 | 41 | 2.43 | 99.47 | 1.72 |
| AUG161417 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #3 WRAP N | 1 | 57 | 4.04 | 230.00 | 3.19 |
| AUG161419 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #3 ADULT | 1 | 22 | 4.04 | 88.77 | 1.23 |
| AUG161421 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #3 NATURA | 1 | 58 | 4.04 | 234.03 | 3.24 |
| AUG161425 | 9341 | AVATAR PRESS INC | RAVENING #4 WRAP CVR (MR) | 1 | 31 | 2.43 | 75.21 | 1.30 |
| AUG161426 | 9341 | AVATAR PRESS INC | RAVENING #4 TEMPTATION  CVR (M | 1 | 23 | 2.43 | 55.80 | 0.96 |
| AUG161428 | 9341 | AVATAR PRESS INC | RAVENING #4 (OF 4) COSTUME CHA | 1 | 4 | 10.10 | 40.38 | 0.56 |
| AUG161431 | 9341 | AVATAR PRESS INC | RAVENING #4 (OF 4) NUDE & NAUG | 1 | 20 | 12.62 | 252.40 | 3.50 |
| AUG161434 | 9341 | AVATAR PRESS INC | RAVENING #4 WRAP NUDE CVR (MR) | 1 | 68 | 4.04 | 274.38 | 3.80 |
| AUG161440 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 TOPLES | 1 | 10 | 12.62 | 126.20 | 1.75 |
| AUG161489 | 691 | DYNAMIC FORCES | KISS #1 CVR I RUIZ COLORING BO | 1 | 214 | 1.60 | 341.54 | 5.98 |
| AUG161491 | 691 | DYNAMIC FORCES | KISS #1 CVR J 10 COPY BAAL B&W | 1 | 46 | 1.70 | 78.20 | - |
| AUG161495 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD #1 (OF 6 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| AUG161496 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD #1 (OF 6 | 1 | 92 | 1.60 | 146.83 | 2.57 |
| AUG161497 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD #1 (OF 6 | 1 | 123 | 1.60 | 196.31 | 3.44 |
| AUG161501 | 691 | DYNAMIC FORCES | JAMES BOND #11 | 1 | 236 | 1.60 | 376.66 | 6.59 |
| AUG161512 | 691 | DYNAMIC FORCES | BETTY BOOP #1 CVR E BONE COLOR | 1 | 283 | 1.60 | 451.67 | 7.90 |
| AUG161548 | 691 | DYNAMIC FORCES | COMPLETE RAISE THE DEAD TP (MR | 3 | 494 | 12.00 | 5,926.02 | 1,020.39 |
| AUG161549 | 691 | DYNAMIC FORCES | CONTROL #5 (OF 6) (MR) | 1 | 156 | 1.60 | 248.98 | 4.36 |
| AUG161550 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN STORM | 3 | 1317 | 10.00 | 13,164.73 | 2,266.80 |
| AUG161561 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES WILD | 3 | 2124 | 10.00 | 21,231.50 | 3,655.80 |
| AUG161564 | 691 | DYNAMIC FORCES | RED SONJA FALCON THRONE TP (C: | 3 | 1936 | 8.00 | 15,480.26 | 2,665.51 |
| AUG161566 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN FALL #4 | 1 | 94 | 1.60 | 150.02 | 2.63 |
| AUG161582 | 462 | DRAWN & QUARTERLY | A WALK IN EDEN GN (C: 0-0-1) | 3 | 60 | 6.78 | 406.80 | 70.05 |
| AUG161583 | 462 | DRAWN & QUARTERLY | KITARO GN VOL 02 MEETS NURARIH | 3 | 63 | 5.18 | 326.34 | 56.19 |
| AUG161584 | 462 | DRAWN & QUARTERLY | ROLLING BLACKOUTS HC (C: 0-0-1 | 3 | 51 | 9.98 | 508.98 | 87.64 |
| AUG161624 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 26 COM | 3 | 118 | 12.60 | 1,486.30 | 243.74 |
| AUG161625 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 218 | 19.50 | 4,250.15 | 750.59 |
| AUG161630 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 63 | 12.60 | 793.54 | 130.13 |
| AUG161637 | 96 | FANTAGRAPHICS BOOKS | LOOKING FOR AMERICAS DOG HC (M | 3 | 154 | 9.66 | 1,486.99 | 243.85 |
| AUG161639 | 96 | FANTAGRAPHICS BOOKS | EC JOHNNY CRAIG & AL FELDSTEIN | 3 | 77 | 12.60 | 969.88 | 159.05 |
| AUG161641 | 96 | FANTAGRAPHICS BOOKS | WEATHERCRAFT HC 2016 ED (C: 0- | 3 | 35 | 9.66 | 337.95 | 55.42 |
| AUG161643 | 96 | FANTAGRAPHICS BOOKS | MORE HEROES OF COMICS HC PORTR | 4 | 97 | 14.70 | 1,425.49 | 233.76 |
| AUG161732 | 3230 | JOE BOOKS INC. | REBEL #3 (MR) | 1 | 232 | 1.60 | 370.27 | 6.48 |
| AUG161769 | 3154 | MAGNETIC PRESS INC. | ADVENTURES OF BASIL AND MOEBIU | 3 | 582 | 7.60 | 4,420.87 | 761.22 |
| AUG161770 | 3154 | MAGNETIC PRESS INC. | CENTURION & EMPERADOR HC | 3 | 62 | 6.80 | 421.35 | 72.55 |
| AUG161777 | 8689 | MOONSTONE | GREEN GHOST DECLASSIFIED GN | 3 | 22 | 6.00 | 131.91 | 22.71 |
| AUG161807 | 4044 | ONI PRESS INC. | MERMIN GN VOL 02 | 3 | 126 | 5.39 | 646.91 | 107.36 |
| AUG161809 | 4044 | ONI PRESS INC. | WET MOON GN VOL 02 UNSEEN FEET | 3 | 145 | 8.30 | 1,202.91 | 199.64 |
| AUG161810 | 4044 | ONI PRESS INC. | COLDEST WINTER HC (MR) | 3 | 25 | 8.30 | 207.40 | 34.42 |
| AUG161885 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #3 (OF 5) CVR B | 1 | 42 | 1.60 | 67.03 | 1.17 |
| AUG161887 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #8 CVR A QUALAN | 1 | 84 | 1.60 | 134.06 | 2.35 |
| AUG161888 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #8 CVR B PHOTO | 1 | 78 | 1.60 | 124.49 | 2.18 |
| AUG161890 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #16 C | 1 | 209 | 1.60 | 333.56 | 5.84 |
| AUG161891 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #16 C | 1 | 70 | 1.60 | 111.72 | 1.96 |
| AUG161892 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #16 C | 1 | 40 | 1.60 | 63.84 | 1.12 |
| AUG161893 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #1 | 1 | 327 | 1.60 | 521.89 | 9.13 |
| AUG161894 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #1 | 1 | 106 | 1.60 | 169.18 | 2.96 |
| AUG161896 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #1 | 1 | 35 | 1.60 | 55.86 | 0.98 |
| AUG161897 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #1 | 1 | 25 | 1.60 | 39.90 | 0.70 |
| AUG161899 | 5321 | TITAN COMICS | DOCTOR WHO 11TH HC VOL 06 MALI | 3 | 82 | 8.00 | 655.67 | 112.90 |
| AUG161904 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #13 C | 1 | 190 | 1.60 | 303.24 | 5.31 |
| AUG161905 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #13 C | 1 | 47 | 1.60 | 75.01 | 1.31 |
| AUG161906 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #13 C | 1 | 27 | 1.60 | 43.09 | 0.75 |
| AUG161907 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #13 C | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG161908 | 5321 | TITAN COMICS | DOCTOR WHO SUPREMACY OF CYBERM | 1 | 149 | 8.00 | 1,191.40 | 205.14 |
| AUG161929 | 5321 | TITAN COMICS | PENNY DREADFUL TP | 3 | 18 | 6.00 | 107.93 | 18.58 |
| AUG161930 | 5321 | TITAN COMICS | TORCHWOOD #4 CVR A YATES | 1 | 131 | 1.60 | 209.08 | 3.66 |
| AUG161931 | 5321 | TITAN COMICS | TORCHWOOD #4 CVR B PHOTO | 1 | 60 | 1.60 | 95.76 | 1.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG161960 | 5321 | TITAN COMICS | NORMAN #5 (OF 5) CVR A SILAS ( | 1 | 225 | 1.60 | 359.10 | 6.28 |
| AUG161967 | 5321 | TITAN COMICS | RIVERS OF LONDON BLACK MOULD # | 1 | 61 | 1.60 | 97.36 | 1.70 |
| AUG161972 | 5321 | TITAN COMICS | SHERLOCK A STUDY IN PINK #5 (O | 1 | 96 | 2.00 | 191.62 | 3.35 |
| AUG161973 | 5321 | TITAN COMICS | SHERLOCK A STUDY IN PINK #5 (O | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG162026 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #11 C | 1 | 62 | 1.60 | 98.95 | 1.73 |
| AUG162027 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #11 C | 1 | 51 | 1.60 | 81.40 | 1.42 |
| AUG162032 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 05 | 3 | 2 | 5.60 | 11.19 | 1.93 |
| AUG162072 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR # | 1 | 31 | 1.64 | 50.71 | 0.87 |
| AUG162073 | 7644 | VALIANT ENTERTAINMENT LLC | 4001 AD TP | 3 | 2140 | 6.15 | 13,152.23 | 2,209.41 |
| AUG162074 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 04 4001 AD | 3 | 3855 | 6.15 | 23,692.44 | 3,980.04 |
| AUG162075 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR T | 3 | 4205 | 8.20 | 34,463.76 | 5,789.49 |
| AUG162150 | 1443 | Z2 COMICS | INDOCTRINATION TP VOL 01 | 3 | 4563 | 6.00 | 27,359.75 | 4,711.01 |
| AUG162151 | 1443 | Z2 COMICS | SWEETNESS #5 (MR) | 1 | 347 | 1.60 | 553.81 | 9.69 |
| AUG162155 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #1 (OF 12) CVR | 1 | 162 | 1.60 | 258.55 | 4.52 |
| AUG162157 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GENESIS HEROES REBORN CVR | 1 | 135 | 2.00 | 269.46 | 4.72 |
| AUG162159 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GENESIS HEROES REBORN CVR | 1 | 146 | 2.00 | 291.42 | 5.10 |
| AUG162162 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #3 CVR | 1 | 138 | 1.60 | 220.25 | 3.85 |
| AUG162167 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #5 (O | 1 | 146 | 1.60 | 233.02 | 4.08 |
| AUG162168 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #5 (O | 1 | 88 | 1.60 | 140.45 | 2.46 |
| AUG162169 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #6 (OF 6) A CVR RI | 1 | 166 | 1.60 | 264.94 | 4.64 |
| AUG162175 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 332 | 1.60 | 529.87 | 9.27 |
| AUG162177 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 140 | 1.60 | 223.44 | 3.91 |
| AUG162179 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG162181 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #4 (OF 6) B CVR AT | 1 | 97 | 1.60 | 154.81 | 2.71 |
| AUG162189 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR HC V | 3 | 167 | 16.00 | 2,671.33 | 459.97 |
| AUG162324 | 5321 | TITAN COMICS | BEST OF THE WALKING DEAD MAG V | 2 | 46 | 8.00 | 367.82 | 33.33 |
| AUG163160 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK BAS | 5 | 712 | 24.30 | 17,298.75 | 3,870.85 |
| AUG163161 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK CHA | 5 | 1048 | 8.10 | 8,484.61 | 1,898.55 |
| AUG163162 | 7044 | PAIZO INC | PATHFINDER ACG SUMMONER CLASS | 5 | 18 | 8.10 | 145.73 | 32.61 |
| AUG163163 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 43 | 10.12 | 435.20 | 97.38 |
| AUG163165 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER FOR | 5 | 157 | 8.10 | 1,271.07 | 284.42 |
| AUG163166 | 7044 | PAIZO INC | PATHFINDER MAP PACK BRIDGES (C | 5 | 243 | 6.07 | 1,475.25 | 330.11 |
| AUG163167 | 7044 | PAIZO INC | PATHFINDER MODULE SEERS OF THE | 5 | 480 | 10.12 | 4,858.08 | 1,087.07 |
| AUG163168 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 12 | 6.07 | 72.85 | 16.30 |
| AUG168225 | 2479 | BLACK MASK COMICS | THE FOREVERS #1 2ND PTG (MR) | 1 | 348 | 1.60 | 555.41 | 9.72 |
| AUG168226 | 3205 | VAULT COMICS | ATOLL #1 (MR) | 1 | 330 | 1.60 | 526.68 | 9.22 |
| AUG168303 | 1733 | ACTION LAB ENTERTAINMENT | LCSD 2016 DOLLFACE #1 | 1 | 35 | 1.87 | 65.50 | 1.22 |
| AUG168308 | 2479 | BLACK MASK COMICS | LCSD 2016 DISCIPLES HC VOL 01 | 3 | 5 | 10.00 | 49.98 | 8.61 |
| AUG168309 | 2479 | BLACK MASK COMICS | LCSD 2016 GODKILLER DELUXE HC | 3 | 11 | 16.00 | 175.96 | 30.30 |
| AUG168311 | 2479 | BLACK MASK COMICS | LCSD 2016 KIM AND KIM #1 | 1 | 50 | 1.60 | 79.80 | 1.40 |
| AUG168317 | 4044 | ONI PRESS INC. | LCSD 2016 RICK & MORTY #2 TREA | 1 | 69 | 6.22 | 429.24 | 7.24 |
| AUG168320 | 7644 | VALIANT ENTERTAINMENT LLC | LCSD 2016 HARBINGER RENEGADE # | 1 | 180 | 1.64 | 294.46 | 5.03 |
| AUG168586 | 4044 | ONI PRESS INC. | LIFE AFTER TP VOL 01 (SQ1) | 3 | 149 | 4.15 | 618.35 | 102.62 |
| AUG168787 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME AD | 5 | 14 | 18.22 | 255.09 | 57.08 |
| AUG168817 | 4563 | HUMANOIDS INC | HUMANOIDS BACKLIST CATALOG 201 | 13 | 128 | - | - | - |
| AUG170089 | 750 | DARK HORSE COMICS | DRIFTERS TP VOL 05 (MR) (C: 1- | 3 | 6 | 5.60 | 33.58 | 5.78 |
| AUG170529 | 4793 | IDW PUBLISHING | ATOMIC ROBO SPECTRE OF TOMORRO | 1 | 195 | 1.70 | 330.68 | 5.45 |
| AUG170571 | 325 | IMAGE COMICS | PAPER GIRLS DLX ED HC VOL 01 | 3 | 60 | 14.00 | 839.76 | 144.60 |
| AUG170576 | 325 | IMAGE COMICS | PLASTIC TP (MR) | 3 | 65 | 6.80 | 441.74 | 76.06 |
| AUG170579 | 325 | IMAGE COMICS | REDNECK TP VOL 01 DEEP IN THE | 3 | 199 | 6.80 | 1,352.40 | 232.87 |
| AUG170621 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 03 | 3 | 56 | 6.80 | 380.58 | 65.53 |
| AUG170621 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 03 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG170634 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 06 (MR) | 3 | 36 | 6.80 | 244.66 | 42.13 |
| AUG170669 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 03 GOO | 3 | 32 | 6.80 | 217.47 | 37.45 |
| AUG170692 | 325 | IMAGE COMICS | MAGE TP VOL 02 HERO DISCOVERED | 3 | 23 | 8.00 | 183.91 | 31.67 |
| AUG170745 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 14 (MR) | 3 | 24 | 14.00 | 335.90 | 57.84 |
| AUG171008 | 161 | MARVEL COMICS | SECRET EMPIRE HC | 3 | 14 | 23.70 | 331.80 | 57.86 |
| AUG171013 | 161 | MARVEL COMICS | MMW MARVEL TWO IN ONE HC VOL 0 | 3 | 24 | 29.63 | 829.50 | 144.64 |
| AUG171041 | 161 | MARVEL COMICS | CABLE HELLFIRE HUNT TP | 3 | 18 | 15.80 | 284.33 | 49.58 |
| AUG171046 | 161 | MARVEL COMICS | (USE DEC218543) STAR WARS DART | 3 | 6 | 6.32 | 18.95 | 3.30 |
| AUG171050 | 161 | MARVEL COMICS | JOURNEY STAR WARS LAST JEDI CA | 3 | 9 | 6.71 | 60.40 | 10.53 |
| AUG171065 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS MIDNIGHT OVER STELLA | 3 | 1899 | 4.50 | 8,538.47 | 1,568.22 |
| AUG171066 | 1733 | ACTION LAB ENTERTAINMENT | KID SHERLOCK TP VOL 01 | 3 | 720 | 5.62 | 4,047.34 | 743.35 |
| AUG171073 | 1733 | ACTION LAB ENTERTAINMENT | ROSCO ALIEN PHOTOGRAPHER HC | 3 | 4245 | 3.75 | 15,903.04 | 2,920.82 |
| AUG171079 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #7 CVR A ROTH (MR) | 1 | 102 | 1.50 | 152.62 | 2.85 |
| AUG171080 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #7 CVR B MCKAY MOV | 1 | 73 | 1.50 | 109.23 | 2.04 |
| AUG171081 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #7 CVR C WHALEN RO | 1 | 66 | 1.50 | 98.76 | 1.84 |
| AUG171082 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #7 CVR D APRIL ONE | 1 | 125 | 1.50 | 187.04 | 3.49 |
| AUG171083 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR A CEL | 1 | 562 | 1.87 | 1,051.67 | 19.63 |
| AUG171084 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR B CEL | 1 | 152 | 1.87 | 284.44 | 5.31 |
| AUG171085 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR C MEN | 1 | 509 | 1.87 | 952.49 | 17.78 |
| AUG171086 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR D MEN | 1 | 187 | 1.87 | 349.93 | 6.53 |
| AUG171087 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR E WIN | 1 | 195 | 1.87 | 364.90 | 6.81 |
| AUG171088 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR F WIN | 1 | 299 | 1.87 | 559.52 | 10.44 |
| AUG171089 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR G BLA | 1 | 1891 | 1.87 | 3,538.63 | 66.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG171090 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #10 CVR A MENDOZA (MR | 1 | 209 | 1.87 | 391.10 | 7.30 |
| AUG171091 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #10 CVR B MENDOZA TAT | 1 | 96 | 1.87 | 179.64 | 3.35 |
| AUG171093 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #10 CVR D STANLEY PIN | 1 | 110 | 1.87 | 205.84 | 3.84 |
| AUG171094 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #10 CVR E VON BRAUN P | 1 | 112 | 1.87 | 209.59 | 3.91 |
| AUG171096 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #8 CVR A MESA | 1 | 212 | 1.50 | 317.22 | 5.92 |
| AUG171097 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #8 CVR B MESA | 1 | 171 | 1.50 | 255.87 | 4.78 |
| AUG171098 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #8 CVR C CALERO | 1 | 141 | 1.50 | 210.98 | 3.94 |
| AUG171099 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #5 CVR A BRAME | 1 | 134 | 1.50 | 200.50 | 3.74 |
| AUG171100 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #5 CVR B BRAME | 1 | 89 | 1.50 | 133.17 | 2.49 |
| AUG171101 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #2 CVR | 1 | 221 | 1.50 | 330.68 | 6.17 |
| AUG171102 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL #1 | 1 | 214 | 1.50 | 320.21 | 5.98 |
| AUG171104 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL #1 | 1 | 125 | 1.50 | 187.04 | 3.49 |
| AUG171105 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL #1 | 1 | 122 | 1.50 | 182.55 | 3.41 |
| AUG171107 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #8 CVR A | 1 | 407 | 1.87 | 761.62 | 14.22 |
| AUG171108 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #8 CVR B | 1 | 195 | 1.87 | 364.90 | 6.81 |
| AUG171109 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #8 CVR C | 1 | 162 | 1.87 | 303.15 | 5.66 |
| AUG171110 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #8 CVR D | 1 | 114 | 1.87 | 213.33 | 3.98 |
| AUG171111 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #8 CVR E | 1 | 201 | 1.87 | 376.13 | 7.02 |
| AUG171112 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #8 CVR F | 1 | 187 | 1.87 | 349.93 | 6.53 |
| AUG171113 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #40 CVR A | 1 | 258 | 1.87 | 482.80 | 9.01 |
| AUG171115 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #40 CVR C | 1 | 107 | 1.87 | 200.23 | 3.74 |
| AUG171121 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #1 CVR B M | 1 | 227 | 1.60 | 362.29 | 6.34 |
| AUG171122 | 3289 | AFTERSHOCK COMICS | DARK ARK #2 | 1 | 817 | 1.60 | 1,303.93 | 22.82 |
| AUG171123 | 3289 | AFTERSHOCK COMICS | BABYTEETH #5 (MR) | 1 | 130 | 1.60 | 207.48 | 3.63 |
| AUG171126 | 3289 | AFTERSHOCK COMICS | ALTERS #7 (MR) | 1 | 87 | 1.60 | 138.85 | 2.43 |
| AUG171127 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #10 (MR) | 1 | 162 | 1.60 | 258.55 | 4.52 |
| AUG171128 | 3289 | AFTERSHOCK COMICS | NORMALS #6 | 1 | 177 | 1.60 | 282.49 | 4.94 |
| AUG171129 | 3289 | AFTERSHOCK COMICS | FU JITSU #2 | 1 | 461 | 1.60 | 735.76 | 12.88 |
| AUG171130 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 02 (C: 0-1-0) | 3 | 2931 | 6.00 | 17,574.28 | 3,026.07 |
| AUG171163 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #2 HOM | 1 | 157 | 1.60 | 250.57 | 4.39 |
| AUG171164 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #2 FLY | 1 | 122 | 1.60 | 194.71 | 3.41 |
| AUG171165 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #2 3 C | 1 | 23 | 2.50 | 57.50 | 1.61 |
| AUG171166 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER CARTOON HOUR SPEC | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG171167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER CARTOON HOUR SPEC | 1 | 183 | 1.60 | 292.07 | 5.11 |
| AUG171168 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER CARTOON HOUR SPEC | 1 | 250 | 1.60 | 399.00 | 6.98 |
| AUG171172 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS HEARTS & MIN | 1 | 205 | 2.40 | 491.18 | 8.60 |
| AUG171181 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 192 | 1.60 | 306.43 | 5.36 |
| AUG171182 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 114 | 1.60 | 181.94 | 3.18 |
| AUG171183 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 16 | 2.50 | 40.00 | 1.12 |
| AUG171225 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE TP VOL 01 | 3 | 70 | 7.20 | 503.72 | 86.73 |
| AUG171231 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE COMICS DLX ED H | 3 | 329 | 8.00 | 2,630.68 | 452.97 |
| AUG171235 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #1 | 1 | 34 | 2.80 | 95.06 | 1.66 |
| AUG171243 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #8 10 COPY IN | 1 | 24 | 2.25 | 54.00 | - |
| AUG171244 | 5698 | ASPEN MLT INC | SCOURGE TP VOL 01 | 3 | 693 | 7.41 | 5,132.43 | 906.40 |
| AUG171248 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE DECIMATION #1 1 | 1 | 5 | 2.25 | 11.25 | - |
| AUG171251 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN FEVRE DREAM T | 3 | 28 | 2.43 | 67.93 | 11.55 |
| AUG171290 | 2479 | BLACK MASK COMICS | GRAVETRANCERS #2 (MR) | 1 | 379 | 1.60 | 604.88 | 10.59 |
| AUG171291 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK TP (MR | 3 | 820 | 6.00 | 4,916.72 | 846.60 |
| AUG171303 | 6679 | BOOM ENTERTAINMENT | RUGRATS #1 SUBSCRIPTION PAROLI | 1 | 20 | 1.56 | 31.12 | 0.56 |
| AUG171306 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 03 TH | 3 | 374 | 3.90 | 1,457.14 | 257.33 |
| AUG171324 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU #3 SUBSCRIPTION | 1 | 9 | 1.56 | 14.00 | 0.25 |
| AUG171332 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #4 25 COPY | 1 | 10 | - | - | - |
| AUG171333 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #4 UNLOCKA | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG171338 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 79 | 29.25 | 2,310.75 | 408.08 |
| AUG171358 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 07 (C: 0-1- | 3 | 53 | 5.85 | 309.84 | 54.72 |
| AUG171361 | 6679 | BOOM ENTERTAINMENT | BRAVE CHEF BRIANNA TP (C: 0-1- | 3 | 52 | 5.85 | 304.00 | 53.69 |
| AUG171379 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #3 RED HOT (MR) | 1 | 15 | 2.43 | 36.39 | 0.63 |
| AUG171401 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #6 (M | 1 | 26 | 2.43 | 63.08 | 1.09 |
| AUG171410 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #6 BE | 1 | 45 | 5.05 | 227.03 | 3.15 |
| AUG171420 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #6 OR | 1 | 64 | 4.04 | 258.24 | 3.58 |
| AUG171439 | 3227 | LEV GLEASON | DIE KITTY DIE HOLLYWOOD OR BUS | 3 | 533 | 10.00 | 5,327.87 | 917.39 |
| AUG171473 | 691 | DYNAMIC FORCES | SHADOW BATMAN #1 CVR D NGUYEN | 1 | 134 | 1.60 | 213.86 | 3.74 |
| AUG171475 | 691 | DYNAMIC FORCES | SHADOW BATMAN #1 CVR F SIENKIE | 1 | 203 | 1.60 | 323.99 | 5.67 |
| AUG171493 | 691 | DYNAMIC FORCES | HACK SLASH VS VAMPIRELLA #1 (O | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG171499 | 691 | DYNAMIC FORCES | AGENT 47 BIRTH OF HITMAN #1 CV | 1 | 44 | 1.60 | 70.22 | 1.23 |
| AUG171504 | 691 | DYNAMIC FORCES | BRANDON SANDERSON WHITE SAND H | 3 | 281 | 10.00 | 2,808.88 | 483.65 |
| AUG171507 | 691 | DYNAMIC FORCES | WALTER SIMONSON BATTLESTAR GAL | 4 | 163 | 60.00 | 9,780.00 | 1,683.99 |
| AUG171508 | 691 | DYNAMIC FORCES | WALTER SIMONSON BATTLESTAR GAL | 4 | 73 | 100.00 | 7,300.00 | 1,256.97 |
| AUG171536 | 691 | DYNAMIC FORCES | FRUIT NINJA #2 | 1 | 161 | 1.60 | 256.96 | 4.50 |
| AUG171557 | 691 | DYNAMIC FORCES | JAMES BOND BLACK BOX HC | 3 | 2980 | 10.00 | 29,788.08 | 5,129.14 |
| AUG171593 | 691 | DYNAMIC FORCES | SHEENA #2 CVR A MCKONE | 1 | 1337 | 1.60 | 2,133.85 | 37.34 |
| AUG171624 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 01 FORBIDDEN | 3 | 453 | 8.00 | 3,622.19 | 623.70 |
| AUG171625 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 1294 | 16.00 | 20,698.82 | 3,564.08 |
| AUG171626 | 691 | DYNAMIC FORCES | VAMPIRELLA TAROT CARDS SET (C: | 5 | 1705 | 8.20 | 13,974.01 | 3,088.77 |
| AUG171629 | 691 | DYNAMIC FORCES | Z NATION TP VOL 01 | 3 | 449 | 8.00 | 3,590.20 | 618.19 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG171648 | 462 | DRAWN & QUARTERLY | TOYS TALKING HC | 3 | 30 | 5.18 | 155.40 | 26.76 |
| AUG171698 | 96 | FANTAGRAPHICS BOOKS | AND THEN THE WORLD BLEW UP SC | 4 | 135 | 12.60 | 1,700.43 | 278.85 |
| AUG171700 | 96 | FANTAGRAPHICS BOOKS | HOW TO READ NANCY ELEMENTS OF | 4 | 17 | 12.60 | 214.13 | 35.11 |
| AUG171701 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 12 | 3 | 175 | 14.70 | 2,572.50 | 421.86 |
| AUG171704 | 96 | FANTAGRAPHICS BOOKS | RUN FOR IT HC SLAVES WHO FOUGH | 3 | 1 | 10.50 | 10.50 | 1.72 |
| AUG171707 | 96 | FANTAGRAPHICS BOOKS | HOUSE OF WOMEN HC (C: 0-1-2) | 3 | 103 | 12.60 | 1,297.37 | 212.75 |
| AUG171708 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN AL FELDSTEIN DAD | 3 | 51 | 12.60 | 642.39 | 105.34 |
| AUG171709 | 96 | FANTAGRAPHICS BOOKS | CARTOON CLOUDS GN (C: 0-1-2) | 3 | 94 | 9.66 | 907.65 | 148.84 |
| AUG171734 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 5272 | 8.00 | 42,176.00 | 7,262.18 |
| AUG171794 | 4563 | HUMANOIDS INC | MILAN K THE TEENAGE YEARS GN ( | 3 | 49 | 8.98 | 439.90 | 67.33 |
| AUG171834 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #1 M | 1 | 156 | 1.59 | 247.42 | 4.36 |
| AUG171836 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #1 2 | 1 | 42 | - | - | - |
| AUG171837 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #1 2 | 1 | 48 | - | - | - |
| AUG171840 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #3 | 1 | 195 | 1.59 | 309.27 | 5.45 |
| AUG171841 | 3296 | LION FORGE | CATALYST PRIME SUPERB #4 | 1 | 80 | 1.59 | 126.88 | 2.23 |
| AUG171871 | 4044 | ONI PRESS INC. | HELHEIM WITCH WAR #1 1 DOLLAR | 1 | 187 | 0.42 | 77.61 | 1.31 |
| AUG171872 | 4044 | ONI PRESS INC. | HEARTTHROB #1 1 DOLLAR ED | 1 | 187 | 0.42 | 77.61 | 1.31 |
| AUG171873 | 4044 | ONI PRESS INC. | SIXTH GUN #1 1 DOLLAR ED | 1 | 775 | 0.42 | 321.63 | 5.43 |
| AUG171886 | 4044 | ONI PRESS INC. | WET MOON GN VOL 05 WHERE ALL S | 3 | 117 | 8.30 | 970.62 | 161.09 |
| AUG171897 | 182 | NBM | SISTERS GN VOL 04 SELFIE AWARE | 3 | 6 | 4.00 | 23.98 | 4.13 |
| AUG171927 | 1822 | RED GIANT ENTERTAINMENT | DARCHON #1 (RES) (MR) | 1 | 275 | 1.60 | 438.90 | 7.68 |
| AUG171930 | 1822 | RED GIANT ENTERTAINMENT | VILLAIN #1 (OF 5) (MR) | 1 | 577 | 1.60 | 920.89 | 16.12 |
| AUG171931 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #1 | 1 | 211 | 0.80 | 167.96 | 2.94 |
| AUG171978 | 5321 | TITAN COMICS | FIGHTING AMERICAN #1 CVR A DOD | 1 | 225 | 1.60 | 359.10 | 6.28 |
| AUG171981 | 5321 | TITAN COMICS | FIGHTING AMERICAN #1 CVR D MIG | 1 | 23 | 1.60 | 36.71 | 0.64 |
| AUG171985 | 5321 | TITAN COMICS | DAN DARE #1 CVR B FOUCHE (MR) | 1 | 30 | 1.60 | 47.88 | 0.84 |
| AUG171986 | 5321 | TITAN COMICS | DAN DARE #1 CVR C RETRO VAR (M | 1 | 77 | 1.60 | 122.89 | 2.15 |
| AUG171988 | 5321 | TITAN COMICS | WONDERFUL WORLD OF TANK GIRL # | 1 | 123 | 1.60 | 196.31 | 3.44 |
| AUG171991 | 5321 | TITAN COMICS | WONDERFUL WORLD OF TANK GIRL # | 1 | 133 | 1.60 | 212.27 | 3.71 |
| AUG171997 | 5321 | TITAN COMICS | TORCHWOOD THE CULLING #2 (OF 4 | 1 | 70 | 1.60 | 111.72 | 1.96 |
| AUG171998 | 5321 | TITAN COMICS | TORCHWOOD THE CULLING #2 (OF 4 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG172001 | 5321 | TITAN COMICS | DOCTOR WHO LOST DIMENSION SPEC | 1 | 143 | 1.60 | 228.23 | 3.99 |
| AUG172002 | 5321 | TITAN COMICS | DOCTOR WHO LOST DIMENSION SPEC | 1 | 13 | 1.60 | 20.75 | 0.36 |
| AUG172003 | 5321 | TITAN COMICS | DOCTOR WHO LOST DIMENSION OMEG | 1 | 240 | 1.60 | 383.04 | 6.70 |
| AUG172006 | 5321 | TITAN COMICS | DOCTOR WHO 9TH TP VOL 03 OFFIC | 3 | 134 | 6.80 | 910.66 | 156.80 |
| AUG172007 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #10 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| AUG172009 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #11 | 1 | 130 | 1.60 | 207.48 | 3.63 |
| AUG172011 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #9 | 1 | 165 | 1.60 | 263.34 | 4.61 |
| AUG172012 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #9 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG172038 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING TP VO | 3 | 87 | 6.80 | 591.25 | 101.81 |
| AUG172095 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 113 | 1.60 | 180.35 | 3.16 |
| AUG172096 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 53 | 1.60 | 84.59 | 1.48 |
| AUG172101 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER NOVEL WHERE STR | 4 | 2294 | 8.00 | 18,342.82 | 3,158.41 |
| AUG172102 | 6894 | UDON ENTERTAINMENT INC | DRAGONS CROWN GN VOL 01 | 3 | 888 | 5.20 | 4,614.05 | 794.48 |
| AUG172110 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #2 CVR B P | 1 | 170 | 1.26 | 213.67 | 4.75 |
| AUG172112 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #2 CVR D B | 1 | 281 | 1.26 | 353.19 | 7.85 |
| AUG172121 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #8 CVR B PO | 1 | 26 | 1.64 | 42.53 | 0.73 |
| AUG172130 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE #8 CVR C KA | 1 | 272 | 1.64 | 444.96 | 7.60 |
| AUG172133 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH AND THE FUTURE FORCE #4 | 1 | 227 | 1.64 | 371.35 | 6.34 |
| AUG172138 | 7644 | VALIANT ENTERTAINMENT LLC | RAPTURE TP | 3 | 2570 | 4.10 | 10,526.46 | 1,768.32 |
| AUG172228 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ THE WIZARD ONE SHOT CVR | 1 | 143 | 2.40 | 342.63 | 6.00 |
| AUG172230 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ THE WIZARD ONE SHOT CVR | 1 | 90 | 2.40 | 215.64 | 3.77 |
| AUG172232 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #11 CVR B MU | 1 | 144 | 1.60 | 229.82 | 4.02 |
| AUG172234 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #11 CVR D | 1 | 156 | 1.60 | 248.98 | 4.36 |
| AUG172235 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #11 CVR E MA | 1 | 119 | 1.60 | 189.92 | 3.32 |
| AUG172236 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER HUNTERS SURV GUIDE CS | 1 | 113 | 2.40 | 270.75 | 4.74 |
| AUG172237 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER HUNTERS SURV GUIDE CS | 1 | 97 | 2.40 | 232.41 | 4.07 |
| AUG172239 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #4 CVR A RIVEIRO | 1 | 125 | 1.60 | 199.50 | 3.49 |
| AUG172240 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #4 CVR B | 1 | 140 | 1.60 | 223.44 | 3.91 |
| AUG172241 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #4 CVR C | 1 | 76 | 1.60 | 121.30 | 2.12 |
| AUG172242 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #4 CVR D MYCHAELS | 1 | 165 | 1.60 | 263.34 | 4.61 |
| AUG172243 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #3 (OF 6 | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG172244 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #3 (OF 6 | 1 | 53 | 1.60 | 84.59 | 1.48 |
| AUG172247 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 33 | 1.60 | 52.67 | 0.92 |
| AUG172248 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 131 | 1.60 | 209.08 | 3.66 |
| AUG172250 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #4 CVR A V | 1 | 116 | 1.60 | 185.14 | 3.24 |
| AUG172251 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #4 CVR B T | 1 | 126 | 1.60 | 201.10 | 3.52 |
| AUG172252 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #4 CVR C | 1 | 126 | 1.60 | 201.10 | 3.52 |
| AUG172253 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #4 CVR D B | 1 | 144 | 1.60 | 229.82 | 4.02 |
| AUG172255 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #4 | 1 | 56 | 1.60 | 89.38 | 1.56 |
| AUG172256 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #4 | 1 | 45 | 1.60 | 71.82 | 1.26 |
| AUG172257 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #4 | 1 | 56 | 1.60 | 89.38 | 1.56 |
| AUG172258 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #4 (OF 6) CVR A RI | 1 | 117 | 1.60 | 186.73 | 3.27 |
| AUG172259 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #4 (OF 6) CVR B GO | 1 | 166 | 1.60 | 264.94 | 4.64 |
| AUG172260 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #4 (OF 6) CVR C RE | 1 | 136 | 1.60 | 217.06 | 3.80 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG172261 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #4 (OF 6) CVR D TO | 1 | 175 | 1.60 | 279.30 | 4.89 |
| AUG172262 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #4 (OF 6) CVR E DI | 1 | 200 | 1.60 | 319.20 | 5.59 |
| AUG172295 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 117 | 6.00 | 701.53 | 120.80 |
| AUG172413 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #63 NEWSSTA | 2 | 20 | 4.00 | 79.92 | 7.24 |
| AUG172414 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #63 PX ED | 2 | 29 | 4.00 | 115.88 | 10.50 |
| AUG172417 | 5321 | TITAN COMICS | STAR WARS A NEW HOPE CELEBRATI | 2 | 53 | 8.00 | 423.79 | 38.41 |
| AUG173193 | 7044 | PAIZO INC | PATHFINDER ACG HELLS VENGEANCE | 5 | 69 | 8.10 | 558.62 | 125.00 |
| AUG173194 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 97 | 10.12 | 981.74 | 219.68 |
| AUG173195 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER KEE | 5 | 361 | 8.10 | 2,922.66 | 653.99 |
| AUG173196 | 7044 | PAIZO INC | PATHFINDER MAP PACK FUNGUS FOR | 5 | 245 | 6.07 | 1,487.40 | 332.82 |
| AUG173197 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 221 | 6.07 | 1,341.69 | 300.22 |
| AUG173198 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 2 POCK | 5 | 18 | 8.10 | 145.73 | 32.61 |
| AUG173200 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 2 | 9.31 | 18.62 | 4.17 |
| AUG173201 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CANTINA (C | 5 | 284 | 6.07 | 1,724.16 | 385.81 |
| AUG173202 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE H | 5 | 7 | 16.20 | 113.37 | 25.37 |
| AUG178125 | 6679 | BOOM ENTERTAINMENT | RUGRATS #1 FOC INCV CONNECTING | 1 | 13 | 1.56 | 20.23 | 0.36 |
| AUG178126 | 6679 | BOOM ENTERTAINMENT | GEORGE PEREZ SIRENS HC DIRECT | 3 | 524 | 11.70 | 6,128.76 | 1,082.35 |
| AUG178370 | 2479 | BLACK MASK COMICS | LCSD 2017 YOUNG TERRORISTS HC | 3 | 8 | 12.00 | 95.97 | 16.52 |
| AUG178487 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #3 CVR I P | 1 | 31 | 1.34 | 41.44 | 0.87 |
| AUG178504 | 5321 | TITAN COMICS | THOR RAGNAROK OFF COLL ED HC | 4 | 276 | 8.00 | 2,206.90 | 380.00 |
| AUG178505 | 5321 | TITAN COMICS | THOR RAGNAROK OFF COLL ED NEWS | 2 | 81 | 4.00 | 323.68 | 29.33 |
| AUG178506 | 5321 | TITAN COMICS | THOR RAGNAROK OFF COLL ED PX E | 2 | 248 | 4.00 | 991.01 | 89.81 |
| AUG178565 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 BATMAN F | 10 | 58 | 4.50 | 261.00 | 52.51 |
| AUG178566 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 HARLEY Q | 10 | 594 | 4.50 | 2,673.00 | 537.77 |
| AUG178566 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 HARLEY Q | 10 | 66 | 4.50 | 297.00 | 59.75 |
| AUG178568 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 SUPERMAN | 10 | 1247 | 4.50 | 5,611.50 | 1,128.96 |
| AUG178568 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 SUPERMAN | 10 | 138 | 4.50 | 621.00 | 124.94 |
| AUG178569 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 WONDER W | 10 | 1240 | 4.50 | 5,580.00 | 1,122.63 |
| AUG178569 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 WONDER W | 10 | 137 | 4.50 | 616.50 | 124.03 |
| AUG178571 | 4793 | IDW PUBLISHING | TMNT SAMPLER (BUNDLE OF 25) IN | 13 | 5 | 2.50 | 12.50 | - |
| AUG178573 | 3289 | AFTERSHOCK COMICS | DARK ARK #1 2ND PTG | 1 | 234 | 1.60 | 373.46 | 6.54 |
| AUG178708 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK TP BAM | 3 | 72 | 6.00 | 431.71 | 74.34 |
| AUG178840 | 3178 | T PUB | TWISTED DARK GN VOL 06 | 3 | 181 | 6.00 | 1,085.28 | 186.87 |
| AUG178923 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #11 PRE-ORD | 1 | 143 | 1.34 | 191.15 | 3.99 |
| AUG178961 | 691 | DYNAMIC FORCES | SKIN & EARTH #1 (OF 6) 2ND PTG | 1 | 1322 | 1.60 | 2,109.91 | 36.92 |
| AUG178962 | 691 | DYNAMIC FORCES | SKIN & EARTH #2 (OF 6) 2ND PTG | 1 | 723 | 1.60 | 1,153.91 | 20.19 |
| AUG179027 | 161 | MARVEL COMICS | DESPICABLE DEADPOOL #287 2ND P | 1 | 37 | 1.58 | 58.32 | 1.03 |
| AUG179069 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC LIL BOMBSHELLS MINI VINYL F | 10 | 421 | 4.50 | 1,892.61 | 381.15 |
| AUG179069 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC LIL BOMBSHELLS MINI VINYL F | 10 | 74 | 4.50 | 332.67 | 67.00 |
| AUG179071 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC COMICS MINI-PUMPS BMB SINGL | 10 | 45 | 4.50 | 202.30 | 40.74 |
| AUG180104 | 325 | IMAGE COMICS | NORRWAY TP BOOK 01 BLACK BULL | 3 | 41 | 6.00 | 245.84 | 42.33 |
| AUG180113 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 08 LATER | 3 | 11 | 6.80 | 74.76 | 12.87 |
| AUG180126 | 325 | IMAGE COMICS | DEATH OR GLORY TP VOL 01 (MR) | 3 | 17 | 6.80 | 115.53 | 19.89 |
| AUG180158 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 02 (MR) | 3 | 72 | 6.00 | 431.71 | 74.34 |
| AUG180164 | 325 | IMAGE COMICS | MAESTROS TP VOL 01 (MR) | 3 | 27 | 6.80 | 183.49 | 31.60 |
| AUG180172 | 325 | IMAGE COMICS | MEN OF WRATH HC (MR) | 3 | 27 | 8.00 | 215.89 | 37.17 |
| AUG180188 | 325 | IMAGE COMICS | ROYAL CITY TP VOL 03 WE ALL FL | 3 | 22 | 6.80 | 149.51 | 25.74 |
| AUG180191 | 325 | IMAGE COMICS | ROYALBOILER BRANDON GRAHAM DRA | 3 | 89 | 10.00 | 889.64 | 153.19 |
| AUG180392 | 750 | DARK HORSE COMICS | GOT MAGNET 4 PACK (C: 1-1-2) | 8 | 1 | 4.00 | 4.00 | 0.36 |
| AUG180643 | 702 | DC COMICS | SANDMAN OMNIBUS HC VOL 03 (RES | 3 | 16 | 59.25 | 948.00 | 165.30 |
| AUG181031 | 161 | MARVEL COMICS | MR AND MRS X #4 | 1 | 22 | 1.58 | 34.67 | 0.61 |
| AUG181079 | 161 | MARVEL COMICS | STAR WARS POE DAMERON TP VOL 0 | 3 | 3 | 7.11 | 21.32 | 3.72 |
| AUG181110 | 691 | DYNAMIC FORCES | MARS ATTACKS #1 CVR A MANDRAKE | 1 | 328 | 1.60 | 523.49 | 9.16 |
| AUG181111 | 691 | DYNAMIC FORCES | MARS ATTACKS #1 CVR B COLEMAN | 1 | 160 | 1.60 | 255.36 | 4.47 |
| AUG181112 | 691 | DYNAMIC FORCES | MARS ATTACKS #1 CVR C MARRON | 1 | 128 | 1.60 | 204.29 | 3.58 |
| AUG181113 | 691 | DYNAMIC FORCES | MARS ATTACKS #1 CVR D HACK | 1 | 129 | 1.60 | 205.88 | 3.60 |
| AUG181114 | 691 | DYNAMIC FORCES | MARS ATTACKS #1 CVR E SCHWEIZE | 1 | 59 | 1.60 | 94.16 | 1.65 |
| AUG181124 | 691 | DYNAMIC FORCES | KISS BLOOD STARDUST #1 CVR A S | 1 | 81 | 1.60 | 129.28 | 2.26 |
| AUG181142 | 691 | DYNAMIC FORCES | LONE RANGER VOL 3 #1 CVR A CAS | 1 | 334 | 1.60 | 533.06 | 9.33 |
| AUG181143 | 691 | DYNAMIC FORCES | LONE RANGER VOL 3 #1 CVR B ALL | 1 | 186 | 1.60 | 296.86 | 5.19 |
| AUG181144 | 691 | DYNAMIC FORCES | LONE RANGER VOL 3 #1 CVR C FRA | 1 | 168 | 1.60 | 268.13 | 4.69 |
| AUG181184 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 2585 | 0.11 | 271.43 | 6.33 |
| AUG181189 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA VS BATTLE | 3 | 286 | 8.00 | 2,286.86 | 393.77 |
| AUG181195 | 691 | DYNAMIC FORCES | THE ART OF TEKKEN A COMPLETE V | 4 | 4851 | 16.00 | 77,596.60 | 13,361.16 |
| AUG181196 | 691 | DYNAMIC FORCES | THE ART OF TEKKEN A COMPLETE V | 4 | 2588 | 40.00 | 103,509.65 | 17,823.07 |
| AUG181201 | 691 | DYNAMIC FORCES | BARBARELLA #11 CVR C STRAHM (M | 1 | 47 | 1.60 | 75.01 | 1.31 |
| AUG181207 | 691 | DYNAMIC FORCES | BARBARELLA TP VOL 01 RED HOT G | 3 | 41 | 7.20 | 295.04 | 50.80 |
| AUG181208 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #5 CVR A CIFUE | 1 | 52 | 1.60 | 82.99 | 1.45 |
| AUG181209 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #5 CVR B EISMA | 1 | 29 | 1.60 | 46.28 | 0.81 |
| AUG181218 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #2 CVR | 1 | 192 | 1.60 | 306.43 | 5.36 |
| AUG181219 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #2 CVR | 1 | 159 | 1.60 | 253.76 | 4.44 |
| AUG181220 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #2 CVR | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG181221 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #2 CVR | 1 | 77 | 1.60 | 122.89 | 2.15 |
| AUG181228 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #2 40 | 1 | 41 | 1.70 | 69.70 | - |
| AUG181239 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #2 CVR A CAS | 1 | 104 | 1.60 | 165.98 | 2.90 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG181240 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #2 CVR B MAC | 1 | 62 | 1.60 | 98.95 | 1.73 |
| AUG181242 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #2 CVR D MOU | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG181245 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY HC | 3 | 2251 | 10.00 | 22,501.00 | 3,874.39 |
| AUG181247 | 691 | DYNAMIC FORCES | NANCY DREW #5 CVR B LUPACCHINO | 1 | 83 | 1.60 | 132.47 | 2.32 |
| AUG181248 | 691 | DYNAMIC FORCES | NANCY DREW #5 CVR C ST ONGE | 1 | 85 | 1.60 | 135.66 | 2.37 |
| AUG181260 | 691 | DYNAMIC FORCES | RED SONJA #22 CVR A BULLOCK | 1 | 186 | 1.60 | 296.86 | 5.19 |
| AUG181290 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA TP VOL 02 | 3 | 764 | 8.00 | 6,108.94 | 1,051.88 |
| AUG181296 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS HC VOL 06 | 3 | 430 | 12.00 | 5,158.28 | 888.19 |
| AUG181361 | 6679 | BOOM ENTERTAINMENT | I MOVED TO LOS ANGELES WORK AN | 3 | 47 | 3.90 | 183.12 | 32.34 |
| AUG181366 | 6679 | BOOM ENTERTAINMENT | SABAN POWER RANGERS SOUL DRAGO | 3 | 460 | 7.80 | 3,586.21 | 633.33 |
| AUG181376 | 6679 | BOOM ENTERTAINMENT | LAZARETTO TP (MR) (C: 0-1-2) | 3 | 117 | 6.63 | 775.25 | 136.91 |
| AUG181391 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 50 | - | - | - |
| AUG181393 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 21 | 1.56 | 32.68 | 0.59 |
| AUG181396 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 10 (C: 0-1- | 3 | 173 | 5.85 | 1,011.38 | 178.61 |
| AUG181397 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS EARLY REGISTRATION | 3 | 98 | 5.85 | 572.92 | 101.18 |
| AUG181431 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS FIND YOURSELF #1 CV | 1 | 103 | 1.50 | 154.12 | 2.88 |
| AUG181432 | 1733 | ACTION LAB ENTERTAINMENT | SHINOBI NINJA PRINCESS HC | 3 | 1358 | 7.50 | 10,179.98 | 1,869.71 |
| AUG181433 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #5 CVR A LEON DIAS (M | 1 | 280 | 1.50 | 418.96 | 7.82 |
| AUG181434 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #5 CVR B LEON DIAS (M | 1 | 245 | 1.50 | 366.59 | 6.84 |
| AUG181435 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY TP VOL 02 (C: 0-0- | 3 | 1702 | 5.62 | 9,567.45 | 1,757.21 |
| AUG181442 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 330 | 1.50 | 493.78 | 9.22 |
| AUG181443 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 339 | 1.50 | 507.25 | 9.47 |
| AUG181444 | 1733 | ACTION LAB ENTERTAINMENT | GUNCATS #3 (MR) | 1 | 256 | 1.50 | 383.05 | 7.15 |
| AUG181445 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #8 CVR A CO | 1 | 198 | 1.87 | 370.52 | 6.92 |
| AUG181447 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #8 CVR C MA | 1 | 133 | 1.87 | 248.88 | 4.65 |
| AUG181449 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #8 CVR E ME | 1 | 119 | 1.87 | 222.68 | 4.16 |
| AUG181455 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #53 CVR E | 1 | 1017 | 1.87 | 1,903.11 | 35.52 |
| AUG181456 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #53 CVR F | 1 | 396 | 1.87 | 741.03 | 13.83 |
| AUG181458 | 3289 | AFTERSHOCK COMICS | DEAD KINGS #1 CVR A DOW SMITH | 1 | 167 | 1.60 | 266.53 | 4.66 |
| AUG181460 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE #1 CVR A SHIBA | 1 | 598 | 1.60 | 954.41 | 16.70 |
| AUG181462 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS #1 CVR A HACK | 1 | 360 | 1.60 | 574.56 | 10.05 |
| AUG181463 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS #1 CVR B LOPEZ | 1 | 50 | 1.60 | 79.80 | 1.40 |
| AUG181464 | 3289 | AFTERSHOCK COMICS | RELAY #4 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| AUG181465 | 3289 | AFTERSHOCK COMICS | BABYTEETH #14 (MR) | 1 | 398 | 1.60 | 635.21 | 11.12 |
| AUG181466 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER #2 | 1 | 1491 | 1.60 | 2,379.64 | 41.64 |
| AUG181467 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE #2 | 1 | 773 | 1.60 | 1,233.71 | 21.59 |
| AUG181468 | 3289 | AFTERSHOCK COMICS | BEYONDERS #3 | 1 | 630 | 1.60 | 1,005.48 | 17.60 |
| AUG181469 | 3289 | AFTERSHOCK COMICS | HOT LUNCH SPECIAL #3 (MR) | 1 | 1485 | 1.60 | 2,370.06 | 41.48 |
| AUG181470 | 3289 | AFTERSHOCK COMICS | VOLITION #3 | 1 | 355 | 1.60 | 566.58 | 9.92 |
| AUG181471 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #9 (MR) | 1 | 364 | 1.60 | 580.94 | 10.17 |
| AUG181472 | 3289 | AFTERSHOCK COMICS | CLANKILLERS #4 | 1 | 380 | 1.60 | 606.48 | 10.61 |
| AUG181473 | 3289 | AFTERSHOCK COMICS | LOST CITY EXPLORERS #5 | 1 | 358 | 1.60 | 571.37 | 10.00 |
| AUG181474 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS TP VOL 03 RIDE OR | 3 | 635 | 6.00 | 3,807.46 | 655.60 |
| AUG181504 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO LEGENDARY ADVENTURES #3 | 1 | 48 | 1.60 | 76.61 | 1.34 |
| AUG181582 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES TP VOL 02 | 3 | 160 | 5.20 | 831.36 | 143.15 |
| AUG181589 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & ME TP VOL 01 | 3 | 81 | 4.40 | 356.08 | 61.31 |
| AUG181591 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE COMICS DLX ED H | 3 | 37 | 8.00 | 295.85 | 50.94 |
| AUG181592 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #1 | 1 | 77 | 2.80 | 215.29 | 3.77 |
| AUG181593 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 60 | 2.80 | 167.76 | 2.94 |
| AUG181603 | 5698 | ASPEN MLT INC | DISSENSION WAR ETERNAL #4 CVR | 1 | 46 | 1.56 | 71.58 | 1.28 |
| AUG181613 | 5698 | ASPEN MLT INC | CHARISMAGIC DEATH PRINCESS TP | 3 | 398 | 3.90 | 1,550.65 | 273.85 |
| AUG181615 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE DECIMATION TP V | 3 | 415 | 5.85 | 2,426.13 | 428.46 |
| AUG181647 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 964 | 11.60 | 11,178.54 | 1,924.81 |
| AUG181663 | 2479 | BLACK MASK COMICS | SEX DEATH REVOLUTION #1 (MR) | 1 | 111 | 2.40 | 265.96 | 4.65 |
| AUG181664 | 2479 | BLACK MASK COMICS | OH S#!T ITS KIM & KIM #5 (MR) | 1 | 166 | 1.60 | 264.94 | 4.64 |
| AUG181665 | 2479 | BLACK MASK COMICS | DEVIL WITHIN #2 (OF 4) (MR) | 1 | 332 | 1.60 | 529.87 | 9.27 |
| AUG181666 | 2479 | BLACK MASK COMICS | NO ANGEL TP (MR) | 3 | 2003 | 6.00 | 12,009.99 | 2,067.97 |
| AUG181667 | 2479 | BLACK MASK COMICS | THE WILDS TP (MR) | 3 | 111 | 6.80 | 754.36 | 129.89 |
| AUG181671 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 (MR) | 1 | 52 | 2.83 | 147.21 | 2.54 |
| AUG181684 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 DEADLY | 1 | 8 | 4.54 | 36.32 | 0.50 |
| AUG181685 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 LUSCIO | 1 | 6 | 2.83 | 16.99 | 0.29 |
| AUG181688 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 WRAP ( | 1 | 10 | 2.83 | 28.31 | 0.49 |
| AUG181691 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 SIRENS | 1 | 10 | 2.83 | 28.31 | 0.49 |
| AUG181694 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 FIFTY | 1 | 3 | 45.45 | 136.34 | 1.89 |
| AUG181695 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 FIFTY | 1 | 3 | 45.45 | 136.34 | 1.89 |
| AUG181704 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 LORE | 1 | 12 | 2.43 | 29.11 | 0.50 |
| AUG181707 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 WRAP | 1 | 18 | 2.43 | 43.67 | 0.75 |
| AUG181710 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 CENT | 1 | 2 | 20.20 | 40.39 | 0.56 |
| AUG181719 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 QUEE | 1 | 12 | 2.43 | 29.11 | 0.50 |
| AUG181724 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 IVOR | 1 | 7 | 2.43 | 16.98 | 0.29 |
| AUG181754 | 9341 | AVATAR PRESS INC | EMBER #0 WRECKAGE (MR) | 1 | 14 | 2.43 | 33.96 | 0.59 |
| AUG181935 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC GREATES | 3 | 39 | 21.00 | 818.84 | 134.28 |
| AUG181937 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 05 SCARP | 3 | 87 | 12.60 | 1,095.83 | 179.70 |
| AUG181941 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS GIFT HC BOX SET | 3 | 25 | 25.20 | 629.90 | 103.30 |
| AUG181942 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 56 | 18.90 | 1,058.40 | 173.57 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG181944 | 96 | FANTAGRAPHICS BOOKS | FANTE BUKOWSKI GN VOL 03 THREE | 3 | 163 | 7.14 | 1,163.14 | 190.74 |
| AUG182017 | 4563 | HUMANOIDS INC | MY NEW YORK MARATHON GN (C: 0- | 3 | 124 | 8.98 | 1,113.21 | 170.38 |
| AUG182018 | 4563 | HUMANOIDS INC | SUPERMAN ISNT JEWISH BUT I AM | 3 | 69 | 6.73 | 464.20 | 71.05 |
| AUG182065 | 3296 | LION FORGE | ROLLED AND TOLD #2 (C: 0-1-2) | 2 | 194 | 3.20 | 620.02 | 56.19 |
| AUG182070 | 3296 | LION FORGE | CATALYST PRIME KINO #10 | 1 | 52 | 1.59 | 82.47 | 1.45 |
| AUG182073 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #13 | 1 | 95 | 1.59 | 150.67 | 2.65 |
| AUG182074 | 3296 | LION FORGE | CATALYST PRIME SUPERB #14 | 1 | 87 | 1.59 | 137.98 | 2.43 |
| AUG182075 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #11 | 1 | 70 | 1.59 | 111.02 | 1.96 |
| AUG182077 | 3296 | LION FORGE | CELLIES #5 | 1 | 21 | 1.59 | 33.31 | 0.59 |
| AUG182092 | 182 | NBM | OF DUST & BLOOD HC | 3 | 139 | 7.20 | 1,000.24 | 172.23 |
| AUG182118 | 2082 | PANINI UK LTD | DOCTOR WHO TP PHANTOM PIPER (C | 3 | 844 | 8.00 | 6,748.62 | 1,162.03 |
| AUG182121 | 182 | NBM | GERONIMO STILTON REPORTER HC G | 3 | 92 | 4.00 | 367.63 | 63.30 |
| AUG182159 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #1 HOLOGRAPHIC G | 1 | 116 | 2.00 | 231.54 | 4.05 |
| AUG182160 | 1822 | RED GIANT ENTERTAINMENT | DARCHON #1 HOLOGRAPHIC SILVER | 1 | 158 | 2.00 | 315.37 | 5.52 |
| AUG182162 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #1 HOLOGRAPHIC | 1 | 194 | 2.00 | 387.22 | 6.78 |
| AUG182208 | 3443 | STARBURNS INDUSTRIES PRESS | HELLICIOUS TP VOL 01 (MR) | 3 | 666 | 4.00 | 2,661.34 | 458.25 |
| AUG182212 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 63 | 10.00 | 629.75 | 108.43 |
| AUG182214 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 47 | 10.00 | 469.81 | 80.90 |
| AUG182234 | 5321 | TITAN COMICS | DOCTOR WHO ROAD TO 13TH DOCTOR | 3 | 35 | 6.80 | 237.86 | 40.96 |
| AUG182242 | 5321 | TITAN COMICS | TANK GIRL ALL STARS HC (MR) | 3 | 97 | 12.00 | 1,163.61 | 200.36 |
| AUG182257 | 5321 | TITAN COMICS | (USE JAN238333) RIVERS OF LOND | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG182271 | 5321 | TITAN COMICS | WRATH OF FANTOMAS HC (MR) | 3 | 61 | 12.00 | 731.76 | 126.00 |
| AUG182273 | 5321 | TITAN COMICS | MIKE HAMMER TP NIGHT I DIED (M | 3 | 95 | 6.80 | 645.62 | 111.17 |
| AUG182282 | 5321 | TITAN COMICS | STAR WARS INSIDER #184 NEWSSTA | 2 | 65 | 3.20 | 207.74 | 18.83 |
| AUG182309 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DLX ED HC VOL 01 (C: 0-1 | 3 | 2108 | 20.50 | 43,205.36 | 7,257.97 |
| AUG182310 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #8 (NEW ARC) | 1 | 20 | 1.64 | 32.72 | 0.56 |
| AUG182314 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) TP VOL 02 DEA | 3 | 1844 | 6.15 | 11,333.04 | 1,903.81 |
| AUG182316 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #12 CVR B TURNBULL | 1 | 88 | 1.64 | 143.96 | 2.46 |
| AUG182318 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K TP VOL 02 THE COALITIO | 3 | 1500 | 6.15 | 9,218.85 | 1,548.65 |
| AUG182319 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #11 CVR | 1 | 16 | 1.64 | 26.17 | 0.45 |
| AUG182322 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #20 CVR A R | 1 | 218 | 1.64 | 356.63 | 6.09 |
| AUG182323 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #20 CVR B Q | 1 | 328 | 1.64 | 536.58 | 9.16 |
| AUG182327 | 3205 | VAULT COMICS | DEUCE OF HEARTS TP (C: 0-1-2) | 3 | 280 | 8.00 | 2,238.88 | 385.51 |
| AUG182330 | 3205 | VAULT COMICS | SUBMERGED #4 (OF 4) CVR A BART | 1 | 52 | 1.60 | 82.99 | 1.45 |
| AUG182331 | 3205 | VAULT COMICS | SUBMERGED #4 (OF 4) CVR B STER | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG182367 | 1443 | Z2 COMICS | APOCRYPHA THE LEGEND OF BABYME | 3 | 14973 | 10.00 | 149,670.11 | 25,771.32 |
| AUG182372 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #1 (OF 5) CVR E C | 1 | 105 | 1.60 | 167.58 | 2.93 |
| AUG182377 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #23 CVR D TO | 1 | 126 | 1.60 | 201.10 | 3.52 |
| AUG182384 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #4 (OF 6 | 1 | 60 | 1.60 | 95.76 | 1.68 |
| AUG182385 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #4 (OF 6 | 1 | 118 | 1.60 | 188.33 | 3.30 |
| AUG182387 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #4 (OF 6 | 1 | 151 | 1.60 | 241.00 | 4.22 |
| AUG182389 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO TP | 3 | 562 | 8.00 | 4,493.75 | 773.77 |
| AUG182399 | 3337 | TOKYOPOP | TAROT CAFE MANGA COLLECTION GN | 3 | 762 | 7.20 | 5,483.35 | 944.16 |
| AUG182414 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V TP VOL 01 RAN | 3 | 1501 | 8.00 | 12,002.00 | 2,066.59 |
| AUG182415 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 1213 | 8.00 | 9,699.15 | 1,670.07 |
| AUG182417 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 02 | 3 | 1366 | 8.00 | 10,922.54 | 1,880.72 |
| AUG182418 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 08 | 3 | 970 | 5.60 | 5,428.12 | 934.65 |
| AUG182419 | 6894 | UDON ENTERTAINMENT INC | INFINI-T FORCE GN VOL 03 | 3 | 2095 | 5.60 | 11,723.62 | 2,018.66 |
| AUG182564 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 05 (MR) (C: | 3 | 136 | 5.20 | 706.66 | 121.68 |
| AUG183170 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED RACE G | 5 | 68 | 8.10 | 550.53 | 123.19 |
| AUG183172 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING SA | 5 | 28 | 10.93 | 306.07 | 68.49 |
| AUG183173 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 237 | 10.12 | 2,398.68 | 536.74 |
| AUG183174 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER SEW | 5 | 328 | 8.10 | 2,655.49 | 594.20 |
| AUG183175 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS A | 5 | 334 | 5.67 | 1,892.44 | 423.46 |
| AUG183177 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 2 | 5 | 21 | 16.20 | 340.12 | 76.11 |
| AUG183178 | 7044 | PAIZO INC | STARFINDER ADV PATH RUNE DRIVE | 5 | 89 | 9.31 | 828.68 | 185.43 |
| AUG183182 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA RPG JUD | 5 | 178 | 6.40 | 1,138.49 | 257.94 |
| AUG188005 | 5321 | TITAN COMICS | LCSD 2018 DOCTOR WHO 13TH DOCT | 1 | 85 | 20.00 | 1,699.66 | 29.74 |
| AUG188048 | 7644 | VALIANT ENTERTAINMENT LLC | LCSD 2018 X-O MANOWAR KINDT DL | 3 | 177 | 20.50 | 3,627.77 | 609.42 |
| AUG188059 | 5698 | ASPEN MLT INC | IDOLIZED TP VOL 01 (BOOK MARKE | 3 | 540 | 7.02 | 3,788.69 | 669.09 |
| AUG188424 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DREAMSIDE #2 (OF 4) CVR | 1 | 112 | 1.64 | 183.22 | 3.13 |
| AUG188428 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #20 CVR E P | 1 | 170 | 1.64 | 278.10 | 4.75 |
| AUG188593 | 161 | MARVEL COMICS | EDGE OF SPIDER-GEDDON #3 (OF 4 | 1 | 250 | 1.58 | 394.03 | 6.98 |
| AUG188651 | 161 | MARVEL COMICS | TYPHOID FEVER SPIDER-MAN #1 2N | 1 | 196 | 1.97 | 386.34 | 6.85 |
| AUG188658 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #1 GALLIFREYAN | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG188720 | 6679 | BOOM ENTERTAINMENT | MMPR SHATTERED GRID #1 CVR K G | 1 | 16 | 14.00 | 224.00 | - |
| AUG189166 | 6679 | BOOM ENTERTAINMENT | FIREFLY #1 FOC JOCK INCV | 1 | 97 | 1.56 | 150.94 | 2.71 |
| AUG190065 | 325 | IMAGE COMICS | ASCENDER TP VOL 01 (MR) | 3 | 162 | 4.00 | 647.35 | 111.47 |
| AUG190112 | 325 | IMAGE COMICS | STREET ANGEL DEADLIEST GIRL AL | 3 | 69 | 8.00 | 551.72 | 95.00 |
| AUG190118 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 05 (MR) | 3 | 38 | 6.80 | 258.25 | 44.47 |
| AUG190127 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 05 (MR) | 3 | 55 | 6.00 | 329.78 | 56.78 |
| AUG190132 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 03 (M | 3 | 24 | 7.20 | 172.70 | 29.74 |
| AUG190259 | 750 | DARK HORSE COMICS | SHE COULD FLY TP VOL 02 THE LO | 3 | 241 | 8.00 | 1,927.04 | 331.81 |
| AUG190316 | 750 | DARK HORSE COMICS | MINIATURE FINAL FANTASY NO ADV | 3 | 147 | 8.00 | 1,175.41 | 202.39 |
| AUG190333 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY WRAPPING PAPE | 7 | 160 | 4.00 | 639.36 | 57.94 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG190334 | 750 | DARK HORSE COMICS | HELLBOY WRAPPING PAPER (C: 0-1 | 7 | 94 | 4.00 | 375.62 | 34.04 |
| AUG190968 | 161 | MARVEL COMICS | MARVEL ZOMBIES RESURRECTION #1 | 1 | 95 | 1.97 | 187.25 | 3.32 |
| AUG191043 | 161 | MARVEL COMICS | SAVAGE AVENGERS #6 | 1 | 225 | 1.58 | 354.62 | 6.28 |
| AUG191111 | 161 | MARVEL COMICS | JOURNEY STAR WARS RISE SKYWALK | 1 | 231 | 1.58 | 364.08 | 6.45 |
| AUG191148 | 161 | MARVEL COMICS | SAVAGE AVENGERS TP VOL 01 CITY | 3 | 33 | 6.32 | 208.43 | 36.34 |
| AUG191177 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 CVR | 1 | 671 | 1.52 | 1,017.37 | 18.74 |
| AUG191178 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 CVR | 1 | 595 | 1.52 | 902.14 | 16.62 |
| AUG191179 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 CVR | 1 | 441 | 1.52 | 668.64 | 12.32 |
| AUG191181 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 CVR | 1 | 148 | 1.52 | 224.40 | 4.13 |
| AUG191182 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 10 | 1 | 566 | 1.60 | 903.34 | 15.81 |
| AUG191183 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 20 | 1 | 532 | 1.60 | 849.07 | 14.86 |
| AUG191184 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 30 | 1 | 695 | 1.60 | 1,109.22 | 19.41 |
| AUG191185 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 40 | 1 | 665 | 1.60 | 1,061.34 | 18.57 |
| AUG191186 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 50 | 1 | 589 | 1.60 | 940.04 | 16.45 |
| AUG191187 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 75 | 1 | 210 | 1.60 | 335.16 | 5.87 |
| AUG191199 | 691 | DYNAMIC FORCES | BLACK TERROR #1 CVR B FORNES | 1 | 76 | 1.60 | 121.30 | 2.12 |
| AUG191201 | 691 | DYNAMIC FORCES | BLACK TERROR #1 CVR D HENDERSO | 1 | 34 | 1.60 | 54.26 | 0.95 |
| AUG191202 | 691 | DYNAMIC FORCES | BLACK TERROR #1 CVR E GORHAM | 1 | 12 | 1.60 | 19.15 | 0.34 |
| AUG191223 | 691 | DYNAMIC FORCES | DYNAMITE ART OF LUCIO PARRILLO | 4 | 1989 | 12.00 | 23,860.04 | 4,108.40 |
| AUG191227 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA 1994 # | 1 | 3373 | 2.80 | 9,430.91 | 165.04 |
| AUG191232 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE CAMPBEL | 10 | 42 | 132.00 | 5,544.00 | 1,046.72 |
| AUG191234 | 691 | DYNAMIC FORCES | VAMPIRELLA PARRILLO COLLECTIBL | 7 | 21 | 15.59 | 327.49 | 22.83 |
| AUG191280 | 691 | DYNAMIC FORCES | CHASTITY #2 NODET VIRGIN CVR ( | 1 | 24 | 20.00 | 480.00 | 8.40 |
| AUG191293 | 691 | DYNAMIC FORCES | JAMES BOND 007 #12 CVR C CALDW | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG191296 | 691 | DYNAMIC FORCES | JAMES BOND 007 #12 20 COPY PHA | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG191299 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK TP VOL | 3 | 1261 | 7.20 | 9,074.16 | 1,562.46 |
| AUG191306 | 691 | DYNAMIC FORCES | RED SONJA #9 20 COPY CONNER B& | 1 | 70 | 1.60 | 111.72 | 1.96 |
| AUG191307 | 691 | DYNAMIC FORCES | RED SONJA #9 30 COPY LINSNER B | 1 | 49 | 1.60 | 78.20 | 1.37 |
| AUG191308 | 691 | DYNAMIC FORCES | RED SONJA #9 40 COPY PHAM VIRG | 1 | 77 | 1.60 | 122.89 | 2.15 |
| AUG191309 | 691 | DYNAMIC FORCES | RED SONJA #9 50 COPY BOB Q SED | 1 | 49 | 1.60 | 78.20 | 1.37 |
| AUG191323 | 691 | DYNAMIC FORCES | QUEEN SONJA OMNIBUS TP VOL 01 | 3 | 421 | 16.00 | 6,734.32 | 1,159.57 |
| AUG191324 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TWILIGHT | 3 | 1138 | 8.00 | 9,099.45 | 1,566.81 |
| AUG191330 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 10 COPY GUNDUZ V | 1 | 223 | 1.60 | 355.91 | 6.23 |
| AUG191331 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 20 COPY DALTON B | 1 | 238 | 1.60 | 379.85 | 6.65 |
| AUG191332 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 30 COPY COSPLAY | 1 | 278 | 1.60 | 443.69 | 7.76 |
| AUG191333 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 40 COPY MARCH VI | 1 | 105 | 1.60 | 167.58 | 2.93 |
| AUG191334 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 50 COPY MARCH B& | 1 | 246 | 1.60 | 392.62 | 6.87 |
| AUG191340 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #2 CVR A | 1 | 104 | 1.60 | 165.98 | 2.90 |
| AUG191341 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #2 CVR B | 1 | 81 | 1.60 | 129.28 | 2.26 |
| AUG191343 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #2 CVR D | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG191344 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #2 CVR E | 1 | 60 | 1.60 | 95.76 | 1.68 |
| AUG191356 | 691 | DYNAMIC FORCES | WARLORD OF MARS ATTACKS #5 CVR | 1 | 327 | 1.60 | 521.89 | 9.13 |
| AUG191363 | 691 | DYNAMIC FORCES | WOLFCOP TP (MR) (C: 0-1-2) | 3 | 566 | 4.00 | 2,245.75 | 386.69 |
| AUG191376 | 6679 | BOOM ENTERTAINMENT | FIREFLY #10 CVR A MAIN GARBETT | 1 | 263 | 1.56 | 409.25 | 7.35 |
| AUG191377 | 6679 | BOOM ENTERTAINMENT | FIREFLY #10 CVR B PREORDER QUI | 1 | 197 | 1.56 | 306.55 | 5.50 |
| AUG191382 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 175 | 1.56 | 272.32 | 4.89 |
| AUG191383 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 03 (C: 0-1- | 3 | 47 | 5.85 | 274.77 | 48.52 |
| AUG191384 | 6679 | BOOM ENTERTAINMENT | FAITHLESS TP (MR) (C: 0-1-2) | 3 | 6 | 7.02 | 42.10 | 7.43 |
| AUG191385 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 13 | 1.56 | 20.23 | 0.36 |
| AUG191412 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 111 | 1.56 | 172.73 | 3.10 |
| AUG191414 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 3 | 2 | 9.75 | 19.49 | 3.44 |
| AUG191415 | 6679 | BOOM ENTERTAINMENT | PLATE TECTONICS ILLUS MEMOIR O | 3 | 103 | 9.75 | 1,003.85 | 177.28 |
| AUG191416 | 6679 | BOOM ENTERTAINMENT | SONS OF EL TOPO ORIGINAL GN HC | 3 | 58 | 7.80 | 452.17 | 79.86 |
| AUG191421 | 6679 | BOOM ENTERTAINMENT | SMOOTH CRIMINALS TP VOL 02 (C: | 3 | 92 | 5.85 | 537.84 | 94.98 |
| AUG191424 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 13 (C: 0-1- | 3 | 76 | 5.85 | 444.30 | 78.47 |
| AUG191425 | 6679 | BOOM ENTERTAINMENT | HEX VET ORIGINAL GN VOL 02 FLY | 3 | 116 | 3.90 | 451.95 | 79.82 |
| AUG191426 | 6679 | BOOM ENTERTAINMENT | RUGRATS NEWSPAPER STRIPS TP (C | 3 | 848 | 9.75 | 8,264.69 | 1,459.57 |
| AUG191435 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 959 | 1.60 | 1,530.56 | 26.78 |
| AUG191436 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 347 | 1.60 | 553.81 | 9.69 |
| AUG191437 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 561 | 1.60 | 895.36 | 15.67 |
| AUG191438 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 377 | 1.60 | 601.69 | 10.53 |
| AUG191441 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #2 CVR | 1 | 909 | 1.60 | 1,450.76 | 25.39 |
| AUG191442 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #2 CVR | 1 | 828 | 1.60 | 1,321.49 | 23.13 |
| AUG191443 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #2 CVR | 1 | 371 | 1.60 | 592.12 | 10.36 |
| AUG191444 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #2 CVR | 1 | 328 | 1.60 | 523.49 | 9.16 |
| AUG191445 | 3540 | ABLAZE | INDIE GAMES HC VOL 01 | 4 | 2128 | 16.00 | 34,039.49 | 5,861.17 |
| AUG191454 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #1 CVR A TYNDA | 1 | 788 | 2.00 | 1,572.85 | 27.52 |
| AUG191455 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #1 CVR B CREEE | 1 | 607 | 4.00 | 2,425.57 | 42.45 |
| AUG191456 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #1 CVR C TYNDA | 1 | 468 | 8.00 | 3,742.13 | 65.49 |
| AUG191457 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #5 CVR A GARZA | 1 | 2081 | 2.00 | 4,153.68 | 72.69 |
| AUG191458 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #5 CVR B MYCHAELS | 1 | 843 | 4.00 | 3,368.63 | 58.95 |
| AUG191459 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #5 CVR C TYNDALL W | 1 | 744 | 8.00 | 5,949.02 | 104.11 |
| AUG191463 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 1 | 180 | 1.50 | 269.33 | 5.03 |
| AUG191464 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURES OF MICKEY & MAJ BOO | 3 | 1718 | 3.37 | 5,791.89 | 1,063.76 |
| AUG191465 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA TP | 3 | 1792 | 4.50 | 8,057.37 | 1,479.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG191467 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 09 LOVE YOUR | 3 | 1795 | 5.62 | 10,090.23 | 1,853.22 |
| AUG191468 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #3 CVR A | 1 | 111 | 1.87 | 207.71 | 3.88 |
| AUG191471 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #3 CVR D | 1 | 178 | 1.87 | 333.09 | 6.22 |
| AUG191472 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #3 CVR E | 1 | 126 | 1.87 | 235.78 | 4.40 |
| AUG191473 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #3 CVR F | 1 | 128 | 1.87 | 239.53 | 4.47 |
| AUG191474 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX TP VOL 01 | 3 | 306 | 5.62 | 1,720.12 | 315.93 |
| AUG191482 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #2 (OF 4) | 1 | 109 | 1.50 | 163.10 | 3.04 |
| AUG191483 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #2 (OF 4) | 1 | 319 | 1.50 | 477.32 | 8.91 |
| AUG191484 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #2 (OF 4) | 1 | 269 | 1.50 | 402.50 | 7.51 |
| AUG191485 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH #1 CVR A SOZOMAIKA | 1 | 290 | 1.50 | 433.93 | 8.10 |
| AUG191486 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH #1 CVR B ALTERICI ( | 1 | 266 | 1.50 | 398.02 | 7.43 |
| AUG191487 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS TP VOL 03 APPETITE F | 3 | 1435 | 5.62 | 8,066.57 | 1,481.55 |
| AUG191488 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR A | 1 | 253 | 1.87 | 473.44 | 8.84 |
| AUG191489 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR B | 1 | 104 | 1.87 | 194.62 | 3.63 |
| AUG191490 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR C | 1 | 166 | 1.87 | 310.64 | 5.80 |
| AUG191492 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR E | 1 | 301 | 1.87 | 563.26 | 10.51 |
| AUG191493 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR F | 1 | 55 | 1.87 | 102.92 | 1.92 |
| AUG191495 | 3289 | AFTERSHOCK COMICS | HORDE HC GN | 3 | 1090 | 8.00 | 8,715.64 | 1,500.72 |
| AUG191496 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER FLOOD #1 CVR A | 1 | 517 | 1.52 | 783.88 | 14.44 |
| AUG191499 | 3289 | AFTERSHOCK COMICS | SHOPLIFTERS WILL BE LIQUIDATED | 1 | 690 | 1.52 | 1,046.18 | 19.27 |
| AUG191500 | 3289 | AFTERSHOCK COMICS | SHOPLIFTERS WILL BE LIQUIDATED | 1 | 72 | - | - | - |
| AUG191501 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA #2 | 1 | 443 | 1.60 | 707.03 | 12.37 |
| AUG191502 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE TP VOL 01 | 3 | 566 | 6.00 | 3,393.74 | 584.36 |
| AUG191504 | 3289 | AFTERSHOCK COMICS | BAD RECEPTION #3 | 1 | 277 | 1.60 | 442.09 | 7.74 |
| AUG191505 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #2 | 1 | 597 | 1.60 | 952.81 | 16.67 |
| AUG191506 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #4 | 1 | 56 | 1.60 | 89.38 | 1.56 |
| AUG191507 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL TP VOL 02 | 3 | 106 | 8.00 | 847.58 | 145.94 |
| AUG191508 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS HC VOL 01 YEAR | 3 | 2428 | 16.00 | 38,838.29 | 6,687.47 |
| AUG191509 | 3460 | AHOY COMICS | EDGAR ALLAN POES SNIFTER OF TE | 3 | 804 | 8.00 | 6,428.78 | 1,106.96 |
| AUG191511 | 3460 | AHOY COMICS | PLANET OF THE NERDS TP VOL 01 | 3 | 535 | 7.20 | 3,849.86 | 662.90 |
| AUG191530 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #1 CVR | 1 | 282 | 1.60 | 450.07 | 7.88 |
| AUG191531 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #1 CVR | 1 | 201 | 2.00 | 401.20 | 7.02 |
| AUG191533 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SEEN ON TV | 1 | 55 | 1.60 | 87.78 | 1.54 |
| AUG191534 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SEEN ON TV | 1 | 37 | 4.00 | 147.85 | 2.59 |
| AUG191570 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO RISE OF THE OLD GODS #3 | 1 | 70 | 4.00 | 279.72 | 4.90 |
| AUG191602 | 21 | ANTARCTIC PRESS | BADASS #1 CVR B | 1 | 81 | 4.00 | 323.68 | 5.66 |
| AUG191603 | 21 | ANTARCTIC PRESS | BADASS #1 FIST FULL OF DOLLARS | 1 | 12 | 6.00 | 72.00 | 1.26 |
| AUG191615 | 24 | ARCHIE COMIC PUBLICATIONS | BLOSSOMS 666 TP (MR) | 3 | 234 | 7.20 | 1,683.86 | 289.94 |
| AUG191617 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER VS VAMPIRONICA | 1 | 168 | 1.60 | 268.13 | 4.69 |
| AUG191618 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER VS VAMPIRONICA | 1 | 208 | 1.60 | 331.97 | 5.81 |
| AUG191621 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #2 (OF 5) CVR C RA | 1 | 277 | 1.60 | 442.09 | 7.74 |
| AUG191624 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARRIED LIFE 10 YEARS L | 1 | 196 | 1.60 | 312.82 | 5.47 |
| AUG191625 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #708 (ARCHIE & SABRINA | 1 | 177 | 1.60 | 282.49 | 4.94 |
| AUG191627 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #708 (ARCHIE & SABRINA | 1 | 186 | 1.60 | 296.86 | 5.19 |
| AUG191629 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VARSITY ED HC VOL 02 | 3 | 612 | 12.00 | 7,341.55 | 1,264.12 |
| AUG191631 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #5 (OF 5) | 1 | 274 | 1.60 | 437.30 | 7.65 |
| AUG191632 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #5 (OF 5) | 1 | 259 | 1.60 | 413.36 | 7.23 |
| AUG191635 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE TP VOL 01 | 3 | 183 | 4.40 | 804.47 | 138.52 |
| AUG191636 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS HOP GN | 3 | 336 | 4.00 | 1,342.66 | 231.19 |
| AUG191640 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES DIGEST #5 | 1 | 77 | 3.20 | 246.09 | 4.31 |
| AUG191643 | 5698 | ASPEN MLT INC | LOLA XOXO VOL 3 #4 CVR A | 1 | 105 | 1.56 | 163.39 | 2.93 |
| AUG191644 | 5698 | ASPEN MLT INC | LOLA XOXO VOL 3 #4 CVR B MARIA | 1 | 50 | 1.56 | 77.81 | 1.40 |
| AUG191665 | 7298 | A WAVE BLUE WORLD INC | DEAD BEATS MUSICAL HORROR ANTH | 3 | 51 | 8.00 | 407.80 | 70.22 |
| AUG191691 | 9341 | AVATAR PRESS INC | PROVIDENCE COMPLETE SLIPCASE S | 3 | 6 | 65.65 | 393.87 | 53.72 |
| AUG191730 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #3 WRAP | 1 | 19 | 2.43 | 46.09 | 0.80 |
| AUG191743 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) NUDE CENTUR | 1 | 3 | 12.62 | 37.86 | 0.52 |
| AUG191744 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) NUDE CENTUR | 1 | 4 | 12.62 | 50.48 | 0.70 |
| AUG191746 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) NUDE CENTUR | 1 | 4 | 12.62 | 50.48 | 0.70 |
| AUG191775 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 CENTUR | 1 | 4 | 12.62 | 50.48 | 0.70 |
| AUG191781 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE #2 GREEK GODD | 1 | 6 | 5.05 | 30.27 | 0.42 |
| AUG191789 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 KS COS | 1 | 4 | 4.54 | 18.16 | 0.25 |
| AUG191817 | 3227 | LEV GLEASON | CAPTAIN CANUCK TP VOL 02 THE G | 3 | 1256 | 6.80 | 8,535.78 | 1,469.75 |
| AUG191818 | 3227 | LEV GLEASON | FOURTH PLANET TP VOL 01 DIES I | 3 | 693 | 6.80 | 4,709.63 | 810.94 |
| AUG191819 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD TP VOL 01 | 3 | 1046 | 8.00 | 8,363.82 | 1,440.14 |
| AUG191932 | 96 | FANTAGRAPHICS BOOKS | BRAIN BATS OF VENUS BASIL WOLV | 3 | 56 | 18.90 | 1,058.16 | 173.53 |
| AUG191934 | 96 | FANTAGRAPHICS BOOKS | ROBERT WILLIAMS HC FATHER EXPO | 4 | 42 | 63.00 | 2,646.00 | 433.91 |
| AUG191935 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS STUDIO ED HC ED | 3 | 10 | 63.00 | 630.00 | 103.31 |
| AUG191946 | 96 | FANTAGRAPHICS BOOKS | (USE MAR239085) COMPLETE LIFE | 3 | 25 | 12.60 | 314.90 | 51.64 |
| AUG191953 | 96 | FANTAGRAPHICS BOOKS | DEVILS DICTIONARY HC (NET) (C: | 3 | 58 | 11.00 | 638.00 | - |
| AUG191998 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY OF THE BEAS | 3 | 143 | 6.66 | 952.95 | 164.09 |
| AUG192001 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 0 | 3 | 89 | 20.00 | 1,780.00 | 306.49 |
| AUG192010 | 4563 | HUMANOIDS INC | IGNITED TP (MR) | 3 | 758 | 6.73 | 5,099.45 | 780.50 |
| AUG192013 | 4563 | HUMANOIDS INC | OMNI #3 (MR) | 1 | 562 | 1.68 | 941.80 | 15.70 |
| AUG192014 | 4563 | HUMANOIDS INC | SCARE CITY HC | 3 | 200 | 6.73 | 1,345.50 | 205.94 |
| AUG192015 | 4563 | HUMANOIDS INC | STARR CONSPIRACY HC (MR) | 3 | 341 | 11.23 | 3,828.58 | 585.99 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG192016 | 4563 | HUMANOIDS INC | BRAMBLE HC | 3 | 142 | 11.23 | 1,594.31 | 244.02 |
| AUG192061 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #1 ( | 1 | 634 | 1.52 | 961.27 | 17.71 |
| AUG192062 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #1 ( | 1 | 122 | 1.52 | 184.98 | 3.41 |
| AUG192063 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #1 ( | 1 | 167 | - | - | - |
| AUG192086 | 182 | NBM | TAMBA CHILD SOLDIER HC GN | 3 | 3 | 10.00 | 29.99 | 5.16 |
| AUG192093 | 182 | NBM | GILLBERT THE LITTLE MERMAN GN | 3 | 60 | 4.00 | 239.76 | 41.28 |
| AUG192124 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 1513 | 1.66 | 2,505.38 | 42.26 |
| AUG192125 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 1318 | 1.66 | 2,182.48 | 36.81 |
| AUG192126 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 961 | 1.66 | 1,591.32 | 26.84 |
| AUG192129 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 10 | 3 | 251 | 8.30 | 2,082.27 | 345.58 |
| AUG192144 | 4044 | ONI PRESS INC. | INVADER ZIM #48 CVR B BONES (C | 1 | 124 | 1.66 | 205.33 | 3.46 |
| AUG192145 | 4044 | ONI PRESS INC. | NIGHTS DOMINION TP VOL 03 | 3 | 191 | 6.64 | 1,267.46 | 210.35 |
| AUG192217 | 3443 | STARBURNS INDUSTRIES PRESS | HELLICIOUS TP VOL 02 (RES) (MR | 3 | 638 | 4.00 | 2,549.45 | 438.98 |
| AUG192232 | 5321 | TITAN COMICS | LIFE IS STRANGE #9 CVR A LEONA | 1 | 161 | 1.60 | 256.96 | 4.50 |
| AUG192243 | 5321 | TITAN COMICS | TANK GIRL #8 CVR A PARSON | 1 | 112 | 1.60 | 178.75 | 3.13 |
| AUG192247 | 5321 | TITAN COMICS | WATCH DOGS TP | 3 | 224 | 6.80 | 1,522.30 | 262.12 |
| AUG192248 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 03 OLD | 3 | 10 | 6.80 | 67.96 | 11.70 |
| AUG192304 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #2 CVR A SHAL | 1 | 39 | 1.64 | 63.80 | 1.09 |
| AUG192305 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #2 CVR B JOHN | 1 | 45 | 1.64 | 73.62 | 1.26 |
| AUG192306 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #2 CVR C BISL | 1 | 173 | 1.64 | 283.01 | 4.83 |
| AUG192307 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #3 (OF 5) CVR A | 1 | 204 | 1.64 | 333.72 | 5.70 |
| AUG192315 | 7644 | VALIANT ENTERTAINMENT LLC | KILLERS #4 (OF 5) CVR C LEONAR | 1 | 221 | 1.64 | 361.53 | 6.17 |
| AUG192316 | 7644 | VALIANT ENTERTAINMENT LLC | KILLERS #4 (OF 5) CVR D FISH | 1 | 224 | 1.64 | 366.44 | 6.26 |
| AUG192321 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA TP | 3 | 1686 | 10.25 | 17,274.59 | 2,901.92 |
| AUG192349 | 3205 | VAULT COMICS | PLOT #2 (MR) | 1 | 455 | 1.52 | 689.87 | 12.71 |
| AUG192353 | 1443 | Z2 COMICS | YUNGBLUD PRESENTS TWISTED TALE | 3 | 768 | 8.80 | 6,755.33 | 1,163.18 |
| AUG192354 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES JASCO GAMES | 1 | 91 | 2.00 | 181.64 | 3.18 |
| AUG192355 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES JASCO GAMES | 1 | 152 | 2.00 | 303.39 | 5.31 |
| AUG192357 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2019 HAL | 1 | 208 | 2.40 | 498.37 | 8.72 |
| AUG192358 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2019 HAL | 1 | 51 | 2.40 | 122.20 | 2.14 |
| AUG192359 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2019 HAL | 1 | 28 | 2.40 | 67.09 | 1.17 |
| AUG192360 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2019 HAL | 1 | 121 | 2.40 | 289.92 | 5.07 |
| AUG192362 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #1 (OF 5) CVR B | 1 | 119 | 1.60 | 189.92 | 3.32 |
| AUG192364 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #1 (OF 5) CVR D | 1 | 196 | 1.60 | 312.82 | 5.47 |
| AUG192366 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #1 (OF 5) CVR F | 1 | 168 | 1.60 | 268.13 | 4.69 |
| AUG192369 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #1 (OF 5) CVR B COLAPI | 1 | 144 | 1.60 | 229.82 | 4.02 |
| AUG192371 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #1 (OF 5) CVR D BLANK | 1 | 139 | 4.00 | 556.00 | 9.73 |
| AUG192372 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #33 CVR A VI | 1 | 128 | 1.60 | 204.29 | 3.58 |
| AUG192373 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #33 CVR B TO | 1 | 210 | 1.60 | 335.16 | 5.87 |
| AUG192374 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #33 CVR C DI | 1 | 90 | 1.60 | 143.64 | 2.51 |
| AUG192375 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #33 CVR D AB | 1 | 236 | 1.60 | 376.66 | 6.59 |
| AUG192376 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #2 (OF 5) CVR A PASIBE | 1 | 147 | 1.60 | 234.61 | 4.11 |
| AUG192377 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #2 (OF 5) CVR B COCCOL | 1 | 267 | 1.60 | 426.13 | 7.46 |
| AUG192379 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #2 (OF 5) CVR D VITORI | 1 | 238 | 1.60 | 379.85 | 6.65 |
| AUG192381 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 213 | 2.40 | 510.35 | 8.93 |
| AUG192382 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 196 | 2.40 | 469.62 | 8.22 |
| AUG192383 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #4 (OF 6) | 1 | 191 | 1.60 | 304.84 | 5.33 |
| AUG192384 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #4 (OF 6) | 1 | 285 | 1.60 | 454.86 | 7.96 |
| AUG192385 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #4 (OF 6) | 1 | 146 | 1.60 | 233.02 | 4.08 |
| AUG192386 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #4 (OF 6) | 1 | 278 | 1.60 | 443.69 | 7.76 |
| AUG192387 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 45 | 1.60 | 71.82 | 1.26 |
| AUG192388 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 253 | 1.60 | 403.79 | 7.07 |
| AUG192389 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 253 | 1.60 | 403.79 | 7.07 |
| AUG192390 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 264 | 1.60 | 421.34 | 7.37 |
| AUG192392 | 6876 | ZENESCOPE ENTERTAINMENT INC | WATCHER #3 (OF 3) CVR B VIGONT | 1 | 80 | 2.40 | 191.68 | 3.35 |
| AUG192393 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER HUNTERS SURVIVAL GUIDE | 3 | 1178 | 5.20 | 6,120.89 | 1,053.94 |
| AUG192394 | 6876 | ZENESCOPE ENTERTAINMENT INC | CONSPIRACY ILLUMINATI NEW WORL | 3 | 905 | 8.00 | 7,236.38 | 1,246.01 |
| AUG192402 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 34 | 5.20 | 176.66 | 30.42 |
| AUG192414 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE XMAS ZE | 3 | 1038 | 6.40 | 6,639.05 | 1,143.16 |
| AUG192426 | 6894 | UDON ENTERTAINMENT INC | SANDRA ON THE ROCKS TP VOL 01 | 3 | 1397 | 8.00 | 11,170.41 | 1,923.41 |
| AUG193363 | 7044 | PAIZO INC | PATHFINDER LOST OMENS CHARACTE | 5 | 56 | 14.17 | 793.58 | 177.57 |
| AUG193364 | 7044 | PAIZO INC | PATHFINDER CRITICAL FUMBLE DEC | 5 | 52 | 5.26 | 273.57 | 61.22 |
| AUG193365 | 7044 | PAIZO INC | PATHFINDER ADV AGE OF ASH | 5 | 1403 | 10.12 | 14,199.76 | 3,177.40 |
| AUG193366 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT BIGGER | 5 | 655 | 8.10 | 5,302.88 | 1,186.59 |
| AUG193368 | 7044 | PAIZO INC | STARFINDER RPG DAWN OF FLAME P | 5 | 957 | 10.12 | 9,685.80 | 2,167.34 |
| AUG193369 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 892 | 9.31 | 8,305.41 | 1,858.45 |
| AUG198128 | 691 | DYNAMIC FORCES | CHASTITY #2 21 COPY GARZA B&W | 1 | 35 | 1.60 | 55.86 | 0.98 |
| AUG198130 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 11 COPY MARCH B& | 1 | 239 | 1.60 | 381.44 | 6.68 |
| AUG198131 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 15 COPY DALTON B | 1 | 93 | 1.60 | 148.43 | 2.60 |
| AUG198132 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 25 COPY MARCH B& | 1 | 32 | 1.60 | 51.07 | 0.89 |
| AUG198138 | 6679 | BOOM ENTERTAINMENT | FIREFLY #10 FOC SLINEY VAR | 1 | 50 | 1.56 | 77.81 | 1.40 |
| AUG198155 | 7044 | PAIZO INC | PATHFINDER BESTIARY BATTLE CAR | 5 | 241 | 24.30 | 5,855.34 | 1,310.22 |
| AUG198227 | 5321 | TITAN COMICS | LCSD 2019 DOCTOR WHO 13TH HOLI | 1 | 113 | 2.40 | 270.75 | 4.74 |
| AUG198228 | 5321 | TITAN COMICS | LCSD 2019 DOCTOR WHO 13TH HOLI | 1 | 134 | 2.40 | 321.06 | 5.62 |
| AUG198263 | 3296 | LION FORGE | LCSD 2019 CATALYST PRIME SEVEN | 1 | 93 | 4.15 | 385.57 | 6.50 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG198264 | 4044 | ONI PRESS INC. | LCSD 2019 INVADER ZIM TREASURY | 1 | 34 | 6.22 | 211.51 | 3.57 |
| AUG198607 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL BUST P | 10 | 83 | 72.00 | 5,975.60 | 1,128.21 |
| AUG198610 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL UNDERW | 10 | 108 | 91.20 | 9,849.08 | 1,859.53 |
| AUG198610 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL UNDERW | 10 | 27 | 91.20 | 2,462.27 | 464.88 |
| AUG198611 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL UNDERW | 10 | 22 | 110.40 | 2,428.69 | 458.54 |
| AUG198624 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #3 (OF 6) JETPAC | 1 | 91 | 1.56 | 141.61 | 2.54 |
| AUG198631 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER TP VOL 1 | 3 | 30 | 5.20 | 155.88 | 26.84 |
| AUG198821 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 50 | 1.56 | 77.81 | 1.40 |
| AUG198822 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 77 | - | - | - |
| AUG198825 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 446 | 1.56 | 694.02 | 12.46 |
| AUG198826 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 448 | 1.56 | 697.13 | 12.51 |
| AUG198847 | 702 | DC COMICS | LCSD 2019 DCEASED HC | 3 | 1 | 11.85 | 11.85 | 2.07 |
| AUG199046 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #2 25 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| AUG199050 | 691 | DYNAMIC FORCES | RED SONJA #10 21 COPY CONNER T | 1 | 48 | 1.60 | 76.61 | 1.34 |
| AUG200050 | 325 | IMAGE COMICS | BLUE IN GREEN GN (MR) | 3 | 26 | 7.20 | 187.10 | 32.22 |
| AUG200053 | 325 | IMAGE COMICS | PLANET PARADISE GN | 3 | 37 | 6.80 | 251.45 | 43.30 |
| AUG200064 | 325 | IMAGE COMICS | ADVENTUREMAN HC VOL 01 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| AUG200072 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 02 RAGE & R | 3 | 153 | 8.00 | 1,223.39 | 210.65 |
| AUG200089 | 325 | IMAGE COMICS | FAMILY TREE TP VOL 02 | 3 | 56 | 6.00 | 335.78 | 57.82 |
| AUG200105 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 06 SIX CR | 3 | 82 | 7.20 | 590.07 | 101.60 |
| AUG200111 | 325 | IMAGE COMICS | STAIRWAY ANTHOLOGY TP (MR) | 3 | 606 | 6.00 | 3,633.58 | 625.66 |
| AUG200113 | 325 | IMAGE COMICS | SWING TP VOL 03 (RES) (MR) | 3 | 59 | 6.80 | 400.96 | 69.04 |
| AUG200440 | 750 | DARK HORSE COMICS | APEX LEGENDS PATHFINDERS QUEST | 3 | 230 | 16.00 | 3,679.08 | 633.49 |
| AUG200611 | 161 | MARVEL COMICS | MARAUDERS #13 XOS | 1 | 134 | 1.97 | 264.13 | 4.68 |
| AUG200738 | 161 | MARVEL COMICS | MMW HOWARD THE DUCK HC VOL 01 | 3 | 4 | 29.63 | 118.50 | 20.66 |
| AUG200767 | 691 | DYNAMIC FORCES | DIEINAMITE #1 CVR A PARRILLO | 1 | 437 | 1.52 | 662.58 | 12.21 |
| AUG200768 | 691 | DYNAMIC FORCES | DIEINAMITE #1 CVR B SUYDAM | 1 | 339 | 1.52 | 513.99 | 9.47 |
| AUG200769 | 691 | DYNAMIC FORCES | DIEINAMITE #1 CVR C MOMOKO VAM | 1 | 529 | 1.52 | 802.07 | 14.77 |
| AUG200770 | 691 | DYNAMIC FORCES | DIEINAMITE #1 CVR D MOMOKO RED | 1 | 762 | 1.52 | 1,155.34 | 21.28 |
| AUG200771 | 691 | DYNAMIC FORCES | DIEINAMITE #1 CVR E MOONEY | 1 | 217 | 1.52 | 329.02 | 6.06 |
| AUG200793 | 691 | DYNAMIC FORCES | VAMPIRELLA #15 CVR A PARRILLO | 1 | 183 | 1.60 | 292.07 | 5.11 |
| AUG200794 | 691 | DYNAMIC FORCES | VAMPIRELLA #15 CVR B MOMOKO | 1 | 125 | 1.60 | 199.50 | 3.49 |
| AUG200844 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #6 (MR) | 1 | 53 | 1.60 | 84.59 | 1.48 |
| AUG200845 | 691 | DYNAMIC FORCES | GREEN HORNET #4 CVR A WEEKS | 1 | 61 | 1.60 | 97.36 | 1.70 |
| AUG200846 | 691 | DYNAMIC FORCES | GREEN HORNET #4 CVR B MARQUES | 1 | 56 | 1.60 | 89.38 | 1.56 |
| AUG200851 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #3 CVR | 1 | 142 | 1.60 | 226.63 | 3.97 |
| AUG200857 | 691 | DYNAMIC FORCES | RED SONJA #20 CVR A LEE | 1 | 133 | 1.60 | 212.27 | 3.71 |
| AUG200860 | 691 | DYNAMIC FORCES | RED SONJA #20 CVR D MIRACOLO | 1 | 34 | 1.60 | 54.26 | 0.95 |
| AUG200869 | 691 | DYNAMIC FORCES | NANCY DREW & HARDY BOYS DEATH | 1 | 91 | 1.60 | 145.24 | 2.54 |
| AUG200878 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #9 CVR A P | 1 | 141 | 1.60 | 225.04 | 3.94 |
| AUG200879 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #9 CVR B G | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG200906 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #12 CVR A | 1 | 57 | 1.60 | 90.97 | 1.59 |
| AUG200907 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #12 CVR B | 1 | 83 | 1.60 | 132.47 | 2.32 |
| AUG200920 | 691 | DYNAMIC FORCES | DEATH DEFYING DEVIL OUR HOME | 3 | 780 | 8.00 | 6,236.88 | 1,073.91 |
| AUG200924 | 691 | DYNAMIC FORCES | RAINBOW BRITE TP VOL 01 DIGEST | 3 | 1405 | 4.00 | 5,614.38 | 966.73 |
| AUG200930 | 691 | DYNAMIC FORCES | WARLORD OF MARS ATTACKS TP | 3 | 1261 | 8.00 | 10,082.96 | 1,736.16 |
| AUG200952 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 CVR A L | 1 | 223 | 1.95 | 433.98 | 7.79 |
| AUG200953 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 CVR B M | 1 | 234 | 1.95 | 455.39 | 8.17 |
| AUG200954 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 CVR C D | 1 | 254 | 2.73 | 692.43 | 12.43 |
| AUG200955 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 CVR D B | 1 | 290 | 1.95 | 564.37 | 10.13 |
| AUG200956 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 25 COPY | 1 | 145 | 1.95 | 282.18 | 5.06 |
| AUG200957 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 50 COPY | 1 | 215 | 1.95 | 418.41 | 7.51 |
| AUG200958 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 100 COP | 1 | 65 | 1.95 | 126.50 | 2.27 |
| AUG200962 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR F 10 | 1 | 1837 | 1.95 | 3,574.90 | 64.17 |
| AUG200963 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR G 25 | 1 | 846 | 1.95 | 1,646.40 | 29.55 |
| AUG200964 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR I 50 | 1 | 560 | 1.95 | 1,089.82 | 19.56 |
| AUG200966 | 6679 | BOOM ENTERTAINMENT | JULIET TAKES A BREATH ORIGINAL | 3 | 61 | 5.85 | 356.61 | 62.98 |
| AUG200978 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #5 CVR A LLOVET ( | 1 | 110 | 1.56 | 171.17 | 3.07 |
| AUG200980 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #5 15 COPY POPE I | 1 | 39 | 1.56 | 60.69 | 1.09 |
| AUG200982 | 6679 | BOOM ENTERTAINMENT | RED MOTHER TP VOL 02 (C: 0-1-2 | 3 | 20 | 5.85 | 116.92 | 20.65 |
| AUG200984 | 6679 | BOOM ENTERTAINMENT | KING OF NOWHERE TP (C: 0-1-2) | 3 | 30 | 8.00 | 239.88 | 41.30 |
| AUG200985 | 6679 | BOOM ENTERTAINMENT | KLAUS HC LIFE & TIMES OF SANTA | 3 | 62 | 9.75 | 604.26 | 106.71 |
| AUG201002 | 6679 | BOOM ENTERTAINMENT | FIREFLY #21 CVR B KAMBADAIS VA | 1 | 252 | 1.56 | 392.14 | 7.04 |
| AUG201003 | 6679 | BOOM ENTERTAINMENT | FIREFLY #21 10 COPY HARVEY INC | 1 | 23 | 1.56 | 35.79 | 0.64 |
| AUG201004 | 6679 | BOOM ENTERTAINMENT | FIREFLY #21 25 COPY KHALIDAH I | 1 | 21 | 1.56 | 32.68 | 0.59 |
| AUG201007 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 164 | 1.56 | 255.20 | 4.58 |
| AUG201008 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 200 | 1.56 | 311.22 | 5.59 |
| AUG201009 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG201016 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS DRAKKON NEW DAWN | 1 | 17 | 1.95 | 33.08 | 0.59 |
| AUG201018 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS TP VOL 08 | 3 | 51 | 6.63 | 337.93 | 59.68 |
| AUG201022 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 118 | 1.56 | 183.62 | 3.30 |
| AUG201027 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 16 (C: 0-1- | 3 | 141 | 6.00 | 845.44 | 145.57 |
| AUG201030 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED HC VOL | 3 | 946 | 10.00 | 9,456.22 | 1,628.24 |
| AUG201031 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 854 | 1.60 | 1,362.98 | 23.85 |
| AUG201032 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 343 | 1.60 | 547.43 | 9.58 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG201033 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 281 | 1.60 | 448.48 | 7.85 |
| AUG201034 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 379 | 1.60 | 604.88 | 10.59 |
| AUG201036 | 3540 | ABLAZE | CAGASTER GN VOL 04 | 3 | 1869 | 5.20 | 9,711.32 | 1,672.17 |
| AUG201037 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV FRIG | 3 | 1636 | 5.20 | 8,500.66 | 1,463.71 |
| AUG201038 | 3540 | ABLAZE | DIARY OF A NERD HC VOL 01 (C: | 4 | 2656 | 5.20 | 13,800.58 | 2,376.29 |
| AUG201049 | 1822 | RED GIANT ENTERTAINMENT | DARCHON #3 (MR) | 1 | 1778 | 2.00 | 3,548.89 | 62.11 |
| AUG201050 | 1822 | RED GIANT ENTERTAINMENT | MARKIPLIER #3 (OF 4) CVR A MON | 1 | 484 | 2.00 | 966.06 | 16.91 |
| AUG201051 | 1822 | RED GIANT ENTERTAINMENT | MARKIPLIER #3 (OF 4) CVR B AOD | 1 | 240 | 4.00 | 959.04 | 16.78 |
| AUG201057 | 1733 | ACTION LAB ENTERTAINMENT | JUPITER JET AND THE FORGOTTEN | 3 | 1406 | 5.62 | 7,903.55 | 1,451.61 |
| AUG201058 | 1733 | ACTION LAB ENTERTAINMENT | SASQUATCH IN LOVE #1 (OF 4) | 1 | 872 | 1.50 | 1,304.77 | 24.35 |
| AUG201065 | 1733 | ACTION LAB ENTERTAINMENT | CARMINE #2 CVR A SARRASECA (MR | 1 | 156 | 1.50 | 233.42 | 4.36 |
| AUG201066 | 1733 | ACTION LAB ENTERTAINMENT | CARMINE #2 CVR B DATTOLI (MR) | 1 | 210 | 1.50 | 314.22 | 5.87 |
| AUG201067 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #2 | 1 | 232 | 1.50 | 347.14 | 6.48 |
| AUG201068 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 21 (MR) (C | 3 | 2564 | 5.62 | 14,413.01 | 2,647.17 |
| AUG201069 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #75 CVR A | 1 | 111 | 1.87 | 207.71 | 3.88 |
| AUG201081 | 3289 | AFTERSHOCK COMICS | KILL A MAN OGN (RES) (C: 0-1-0 | 3 | 870 | 7.20 | 6,260.52 | 1,077.98 |
| AUG201083 | 3289 | AFTERSHOCK COMICS | WE LIVE #1 15 COPY NGUYEN INCV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG201084 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS #1 CVR | 1 | 887 | 1.90 | 1,681.93 | 30.98 |
| AUG201086 | 3289 | AFTERSHOCK COMICS | DISASTER INC #4 | 1 | 868 | 1.60 | 1,385.33 | 24.24 |
| AUG201087 | 3289 | AFTERSHOCK COMICS | DEAD DAY #4 | 1 | 193 | 1.60 | 308.03 | 5.39 |
| AUG201089 | 3289 | AFTERSHOCK COMICS | MILES TO GO #2 10 COPY J HAUN | 1 | 134 | - | - | - |
| AUG201090 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #2 CVR A HICKM | 1 | 476 | 1.60 | 759.70 | 13.29 |
| AUG201091 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #2 CVR B LEIZ | 1 | 274 | 2.00 | 546.90 | - |
| AUG201092 | 3289 | AFTERSHOCK COMICS | DARK RED TP VOL 02 URBAN DECAY | 3 | 702 | 6.80 | 4,770.79 | 821.47 |
| AUG201094 | 3460 | AHOY COMICS | ASH & THORN TP (MR) | 1 | 1209 | 6.40 | 7,732.76 | 1,331.49 |
| AUG201098 | 3460 | AHOY COMICS | CAPTAIN GINGER TP VOL 02 | 3 | 988 | 6.80 | 6,714.45 | 1,156.14 |
| AUG201125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 147 | 1.60 | 234.61 | 4.11 |
| AUG201126 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 249 | 2.00 | 497.00 | 8.70 |
| AUG201127 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 56 | 4.00 | 223.78 | 3.92 |
| AUG201128 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO GALLEON OF DEAD #2 CVR A | 1 | 159 | 1.60 | 253.76 | 4.44 |
| AUG201141 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN HEART OF WRATH #3 | 1 | 100 | 1.60 | 159.60 | 2.79 |
| AUG201148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX QUASH | 1 | 1 | 10.40 | 10.40 | 0.18 |
| AUG201172 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA SOMETHING WICKED #4 (O | 1 | 307 | 1.60 | 489.97 | 8.57 |
| AUG201174 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & KATY KEENE TP | 3 | 452 | 5.20 | 2,348.59 | 404.40 |
| AUG201175 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES HALLOWEEN SPECTACULAR | 1 | 93 | 1.20 | 111.23 | 1.95 |
| AUG201176 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS LEAP GN | 3 | 188 | 4.00 | 751.25 | 129.36 |
| AUG201207 | 7298 | A WAVE BLUE WORLD INC | AMERICAN TERRORIST GN (MR) | 3 | 610 | 8.00 | 4,877.56 | 839.85 |
| AUG201208 | 7298 | A WAVE BLUE WORLD INC | PHANTOM OF THE OPERA GN (C: 0- | 3 | 64 | 6.80 | 434.94 | 74.89 |
| AUG201209 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RESISTANCE TP (C: 0-1-0) | 3 | 1393 | 4.10 | 5,705.59 | 958.47 |
| AUG201211 | 3559 | ARTISTS WRITERS & ARTISANS INC | ARCHANGEL 8 TP (C: 0-1-0) | 3 | 1032 | 4.10 | 4,226.97 | 710.08 |
| AUG201212 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL TP VOL 01 | 3 | 199 | 4.10 | 815.08 | 136.92 |
| AUG201213 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED BORDER TP | 3 | 1013 | 4.10 | 4,149.15 | 697.01 |
| AUG201214 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #1 (OF 5) CVR A | 1 | 921 | 0.60 | 551.22 | 25.72 |
| AUG201215 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #1 (OF 5) CVR B | 1 | 708 | 0.60 | 423.74 | 19.77 |
| AUG201216 | 3559 | ARTISTS WRITERS & ARTISANS INC | BAD MOTHER #3 (OF 5) (MR) | 1 | 682 | 0.60 | 408.18 | 19.05 |
| AUG201217 | 3559 | ARTISTS WRITERS & ARTISANS INC | GRENDEL KY #2 (OF 4) (MR) | 1 | 746 | 1.00 | 744.14 | 20.84 |
| AUG201218 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY #4 (OF 5) (MR) | 1 | 212 | 1.64 | 346.81 | 5.92 |
| AUG201219 | 3559 | ARTISTS WRITERS & ARTISANS INC | OLD HAUNTS #5 (OF 5) (MR) | 1 | 146 | 1.64 | 238.84 | 4.08 |
| AUG201230 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 1052 | 13.20 | 13,882.19 | 2,390.34 |
| AUG201273 | 3552 | CLOVER PRESS LLC | PETE VON SHOLLY LOVECRAFT ILLS | 4 | 11 | 12.30 | 135.25 | 22.72 |
| AUG201329 | 96 | FANTAGRAPHICS BOOKS | MINDVISCOSITY HC MATT FURIE (C | 4 | 35 | 16.80 | 587.85 | 96.40 |
| AUG201333 | 96 | FANTAGRAPHICS BOOKS | GEORGE HERRIMAN LIBRARY HC VOL | 3 | 23 | 14.70 | 338.10 | 55.44 |
| AUG201344 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 22 1979- | 3 | 89 | 14.70 | 1,307.93 | 214.48 |
| AUG201415 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 236 | 6.00 | 1,415.06 | 243.65 |
| AUG201416 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIB NOV | 4 | 450 | 6.00 | 2,698.20 | 464.60 |
| AUG201426 | 4563 | HUMANOIDS INC | STRANGELANDS TP VOL 02 (RES) ( | 3 | 188 | 6.75 | 1,268.15 | 194.10 |
| AUG201427 | 4563 | HUMANOIDS INC | BARBARELLA TP (RES) (MR) | 3 | 662 | 10.35 | 6,848.72 | 1,048.23 |
| AUG201428 | 4563 | HUMANOIDS INC | DOG DAYS SC GN (RES) (C: 0-1-0 | 3 | 91 | 8.10 | 736.69 | 112.75 |
| AUG201429 | 4563 | HUMANOIDS INC | SEVEN LIVES OF ALEJANDRO JODOR | 3 | 503 | 18.00 | 9,051.74 | 1,385.42 |
| AUG201465 | 3437 | MAD CAVE STUDIOS | SAVAGE BASTARDS TP | 3 | 83 | 6.15 | 510.11 | 85.69 |
| AUG201469 | 3154 | MAGNETIC PRESS INC. | PISTOUVI GN (C: 0-1-0) | 3 | 818 | 8.00 | 6,540.73 | 1,126.23 |
| AUG201470 | 3154 | MAGNETIC PRESS INC. | IRENA HC VOL 03 | 3 | 171 | 8.00 | 1,367.32 | 235.43 |
| AUG201471 | 182 | NBM | LOUVRE COLLECTION LEONARDO 2 G | 3 | 15 | 12.00 | 179.94 | 30.98 |
| AUG201476 | 4044 | ONI PRESS INC. | VAIN #1 CVR B | 1 | 91 | 1.66 | 150.69 | 2.54 |
| AUG201488 | 4044 | ONI PRESS INC. | BACKTRACK #7 (MR) | 1 | 85 | 1.66 | 140.75 | 2.37 |
| AUG201496 | 182 | NBM | LOUD HOUSE WINTER SPECIAL SC ( | 3 | 1 | 3.20 | 3.20 | 0.55 |
| AUG201621 | 5321 | TITAN COMICS | WIKA ILLUSTRATED NOVEL HC (C: | 4 | 57 | 16.00 | 911.77 | 157.00 |
| AUG201625 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #4 CVR A MOM | 1 | 281 | 1.60 | 448.48 | 7.85 |
| AUG201626 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #4 CVR B GAM | 1 | 104 | 1.60 | 165.98 | 2.90 |
| AUG201628 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #4 CVR D ART | 1 | 160 | - | - | - |
| AUG201629 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #11 CVR A DA | 1 | 207 | 1.52 | 313.85 | 5.78 |
| AUG201630 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #11 CVR B ME | 1 | 164 | 1.52 | 248.66 | 4.58 |
| AUG201632 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC ETERNAL CHA | 3 | 89 | 8.00 | 711.64 | 122.54 |
| AUG201644 | 5321 | TITAN COMICS | BLACK WIDOW OFF MOVIE SPECIAL | 2 | 60 | 5.20 | 311.76 | 28.25 |
| AUG201646 | 5321 | TITAN COMICS | BLACK WIDOW OFF MOVIE SPECIAL | 4 | 79 | 8.00 | 631.68 | 108.77 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG201652 | 5321 | TITAN COMICS | ADLER #5 CVR B MCCAFFREY (RES) | 1 | 64 | 1.52 | 97.04 | 1.79 |
| AUG201654 | 5321 | TITAN COMICS | SHERLOCK SCANDAL IN BELGRAVIA | 1 | 1 | 12.00 | 12.00 | 0.21 |
| AUG201702 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR TOMORROW TP | 3 | 95 | 6.15 | 583.86 | 98.08 |
| AUG201719 | 3205 | VAULT COMICS | MONEY SHOT #9 (MR) | 1 | 208 | 1.60 | 331.97 | 5.81 |
| AUG201722 | 3205 | VAULT COMICS | WASTED SPACE #16 (MR) | 1 | 207 | 1.60 | 330.37 | 5.78 |
| AUG201724 | 3205 | VAULT COMICS | FINGER GUNS TP (C: 0-1-2) | 3 | 61 | 7.20 | 438.96 | 75.58 |
| AUG201730 | 1443 | Z2 COMICS | EDEN II AFTERMATH GN | 3 | 85 | 8.00 | 679.66 | 117.03 |
| AUG201731 | 1443 | Z2 COMICS | GORILLAZ ALAMANAC HC | 4 | 32 | 10.00 | 319.87 | 55.08 |
| AUG201732 | 1443 | Z2 COMICS | MORRISON HOTEL GN (C: 0-1-0) | 3 | 39 | 8.00 | 311.84 | 53.70 |
| AUG201735 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HORNS OF MINOTAUR #1 CVR | 1 | 162 | 2.40 | 388.15 | 6.79 |
| AUG201736 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HORNS OF MINOTAUR #1 CVR | 1 | 44 | 2.40 | 105.42 | 1.84 |
| AUG201737 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY GRET | 1 | 113 | 3.60 | 406.35 | 7.11 |
| AUG201738 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY GRET | 1 | 124 | 3.60 | 445.90 | 7.80 |
| AUG201743 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #42 CVR A CO | 1 | 298 | 1.60 | 475.61 | 8.32 |
| AUG201744 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #42 CVR B VI | 1 | 369 | 1.60 | 588.92 | 10.31 |
| AUG201745 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #42 CVR C BU | 1 | 132 | 1.60 | 210.67 | 3.69 |
| AUG201746 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #42 CVR D LI | 1 | 195 | 1.60 | 311.22 | 5.45 |
| AUG201748 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #4 CVR B VI | 1 | 204 | 1.60 | 325.58 | 5.70 |
| AUG201749 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #4 CVR C CA | 1 | 91 | 1.60 | 145.24 | 2.54 |
| AUG201750 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #4 CVR D RO | 1 | 137 | 1.60 | 218.65 | 3.83 |
| AUG201762 | 42 | DIGITAL MANGA DISTRIBUTION | TYRANT FALLS IN LOVE GN VOL 11 | 3 | 1314 | 6.43 | 8,447.05 | 1,353.00 |
| AUG201764 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 219 | 5.20 | 1,137.92 | 195.94 |
| AUG201765 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 12 (MR) (C: | 3 | 213 | 5.60 | 1,191.95 | 205.24 |
| AUG201766 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 09 (MR | 3 | 23 | 5.60 | 128.71 | 22.16 |
| AUG201838 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS FRANKENSTEIN SC | 3 | 3282 | 8.00 | 26,242.87 | 4,518.69 |
| AUG201839 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS FRANKENSTEIN HC | 3 | 334 | 10.00 | 3,338.66 | 574.88 |
| AUG201850 | 3337 | TOKYOPOP | FUTARIBEYA MANGA GN VOL 07 ROO | 3 | 13 | 5.20 | 67.55 | 11.63 |
| AUG202507 | 6870 | GREEN RONIN PUBLISHING | LOST CITADEL GM KIT (APR208303 | 5 | 189 | 5.98 | 1,130.22 | 256.07 |
| AUG202514 | 7044 | PAIZO INC | PATHFINDER LOST OMENS PATHFIND | 5 | 354 | 14.17 | 5,016.53 | 1,122.52 |
| AUG202515 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 295 | 10.12 | 2,985.70 | 668.09 |
| AUG202516 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 BATTLE C | 5 | 453 | 24.30 | 11,006.09 | 2,462.78 |
| AUG202517 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER PIR | 5 | 22 | 8.10 | 178.11 | 39.86 |
| AUG202518 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 522 | 9.31 | 4,860.34 | 1,087.57 |
| AUG202519 | 7044 | PAIZO INC | STARFINDER RPG THREEFOLD CONSP | 5 | 210 | 10.12 | 2,125.41 | 475.59 |
| AUG202520 | 7044 | PAIZO INC | STARFINDER RPG FLIP-TILES CITY | 5 | 134 | 14.17 | 1,898.91 | 424.91 |
| AUG202507 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 175 | 1.56 | 272.32 | 4.89 |
| AUG208017 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 110 | 1.56 | 171.17 | 3.07 |
| AUG208062 | 3205 | VAULT COMICS | AUTUMNAL #1 SIMMONDS FOIL VAR | 1 | 143 | 4.00 | 571.43 | 10.00 |
| AUG208190 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT FIGURE ERE | 10 | 2367 | 20.00 | 47,330.53 | 10,723.32 |
| AUG208190 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT FIGURE ERE | 10 | 263 | 20.00 | 5,258.95 | 1,191.48 |
| AUG208478 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 (OF 12) | 1 | 167 | - | - | - |
| AUG208769 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE ADVENTURERS GUIDE AL | 5 | 261 | 15.98 | 4,170.78 | 944.94 |
| AUG208784 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 330 | 14.17 | 4,676.43 | 1,046.42 |
| AUG209463 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 13358 AB FRAN | 1 | 229 | 1.95 | 445.66 | 8.00 |
| AUG210063 | 325 | IMAGE COMICS | ESSENTIAL GUIDE TO COMIC BOOK | 4 | 84 | 6.80 | 570.86 | 98.30 |
| AUG210080 | 325 | IMAGE COMICS | MOM MOTHER OF MADNESS HC (MR) | 3 | 108 | 10.00 | 1,079.57 | 185.89 |
| AUG210107 | 325 | IMAGE COMICS | PAPER GIRLS COMP STORY TP | 3 | 8 | 20.00 | 159.97 | 27.54 |
| AUG210122 | 325 | IMAGE COMICS | SUMMONERS WAR TP VOL 01 LEGACY | 3 | 28 | 6.80 | 190.29 | 32.77 |
| AUG210134 | 325 | IMAGE COMICS | TIME BEFORE TIME TP VOL 01 (MR | 3 | 80 | 6.80 | 543.68 | 93.61 |
| AUG210156 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 03 (MR) | 3 | 15 | 7.20 | 107.94 | 18.59 |
| AUG210159 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH TP VOL 02 | 3 | 150 | 6.80 | 1,019.40 | 175.53 |
| AUG210167 | 325 | IMAGE COMICS | INKBLOT TP VOL 02 | 3 | 41 | 6.80 | 278.64 | 47.98 |
| AUG210168 | 325 | IMAGE COMICS | MOONSHINE TP VOL 05 THE WELL ( | 3 | 55 | 6.80 | 373.78 | 64.36 |
| AUG210173 | 325 | IMAGE COMICS | SEA OF STARS TP VOL 02 | 3 | 61 | 6.00 | 365.76 | 62.98 |
| AUG210176 | 325 | IMAGE COMICS | SFSX (SAFE SEX) TP VOL 02 TERM | 3 | 61 | 6.80 | 414.56 | 71.38 |
| AUG210280 | 750 | DARK HORSE COMICS | AMAZING SCREW ON HEAD & OTHER | 3 | 8 | 8.00 | 63.97 | 11.01 |
| AUG210319 | 750 | DARK HORSE COMICS | MALIKA WARRIOR QUEEN TP VOL 02 | 3 | 414 | 10.00 | 4,138.34 | 712.57 |
| AUG210323 | 750 | DARK HORSE COMICS | DARK TP (C: 0-1-2) | 3 | 99 | 8.00 | 791.60 | 136.30 |
| AUG210343 | 750 | DARK HORSE COMICS | EC ARCHIVES CRIME ILLUSTRATED | 3 | 546 | 20.00 | 10,917.82 | 1,879.91 |
| AUG210344 | 750 | DARK HORSE COMICS | GRENDEL DEVILS ODYSSEY HC (MR) | 3 | 306 | 12.00 | 3,670.78 | 632.06 |
| AUG210345 | 750 | DARK HORSE COMICS | FAR CRY RITE OF PASSAGE HC (C: | 3 | 349 | 8.00 | 2,790.60 | 480.51 |
| AUG210361 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) JASKIER FIGU | 10 | 175 | 24.00 | 4,199.30 | 951.40 |
| AUG210361 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) JASKIER FIGU | 10 | 43 | 24.00 | 1,031.83 | 233.77 |
| AUG210363 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) YENNEFER FIG | 10 | 164 | 24.00 | 3,935.34 | 891.60 |
| AUG210363 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) YENNEFER FIG | 10 | 40 | 24.00 | 959.84 | 217.46 |
| AUG210599 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR A PARRILLO | 1 | 159 | 1.60 | 253.76 | 4.44 |
| AUG210602 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR D EOM | 1 | 29 | 1.60 | 46.28 | 0.81 |
| AUG210626 | 691 | DYNAMIC FORCES | VAMPIRELLA BESCH GOLD COLL COI | 7 | 13 | 14.40 | 187.14 | 14.13 |
| AUG210627 | 691 | DYNAMIC FORCES | VAMPIRELLA GONZALEZ GOLD COLL | 7 | 13 | 14.40 | 187.14 | 14.13 |
| AUG210631 | 691 | DYNAMIC FORCES | PURGATORI #1 CVR A FUSO | 1 | 335 | 1.60 | 534.66 | 9.36 |
| AUG210637 | 691 | DYNAMIC FORCES | PURGATORI #1 CVR G 15 COPY INC | 1 | 78 | 1.60 | 124.49 | 2.18 |
| AUG210678 | 691 | DYNAMIC FORCES | JAMES BOND HIMEROS #1 CVR A FR | 1 | 196 | 1.60 | 312.82 | 5.47 |
| AUG210686 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE HC | 3 | 1129 | 10.00 | 11,285.48 | 1,943.22 |
| AUG210710 | 691 | DYNAMIC FORCES | SAVED BY A WHISKER SC | 4 | 3791 | 3.20 | 12,116.04 | 2,086.23 |
| AUG210740 | 691 | DYNAMIC FORCES | RED SONJA (2021) #2 CVR A ANDO | 1 | 41 | 1.60 | 65.44 | 1.15 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG210741 | 691 | DYNAMIC FORCES | RED SONJA (2021) #2 CVR B ANAC | 1 | 113 | 1.60 | 180.35 | 3.16 |
| AUG210742 | 691 | DYNAMIC FORCES | RED SONJA (2021) #2 CVR C LINS | 1 | 103 | 1.60 | 164.39 | 2.88 |
| AUG210765 | 691 | DYNAMIC FORCES | VAMPIVERSE #2 CVR A MUSABEKOV | 1 | 264 | 1.60 | 421.34 | 7.37 |
| AUG210766 | 691 | DYNAMIC FORCES | VAMPIVERSE #2 CVR B SEGOVIA | 1 | 70 | 1.60 | 111.72 | 1.96 |
| AUG210768 | 691 | DYNAMIC FORCES | VAMPIVERSE #2 CVR D HETRICK | 1 | 203 | 1.60 | 323.99 | 5.67 |
| AUG210849 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #5 CVR I 30 C | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG210860 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #6 CVR A | 1 | 103 | 1.60 | 164.39 | 2.88 |
| AUG210861 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #6 CVR B | 1 | 51 | 1.60 | 81.40 | 1.42 |
| AUG210863 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #6 CVR D | 1 | 59 | 1.60 | 94.16 | 1.65 |
| AUG210873 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #4 C | 1 | 73 | 2.00 | 145.71 | 2.55 |
| AUG210881 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #4 C | 1 | 11 | 24.00 | 264.00 | 3.85 |
| AUG210884 | 691 | DYNAMIC FORCES | SONJAVERSAL #9 CVR B LINSNER | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG210896 | 691 | DYNAMIC FORCES | SONJAVERSAL TP VOL 01 | 3 | 940 | 8.00 | 7,516.24 | 1,294.20 |
| AUG210927 | 6679 | BOOM ENTERTAINMENT | FIREFLY #34 CVR A BENGAL | 1 | 261 | 1.56 | 406.14 | 7.29 |
| AUG210928 | 6679 | BOOM ENTERTAINMENT | FIREFLY #34 CVR B CARPENTER | 1 | 99 | 1.56 | 154.05 | 2.77 |
| AUG210929 | 6679 | BOOM ENTERTAINMENT | FIREFLY #34 CVR C 10 COPY INCV | 1 | 79 | 1.56 | 122.93 | 2.21 |
| AUG210932 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR A SH | 1 | 309 | 1.56 | 480.83 | 8.63 |
| AUG210933 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR B DE | 1 | 100 | 1.56 | 155.61 | 2.79 |
| AUG210935 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR D BL | 1 | 174 | 1.56 | 270.76 | 4.86 |
| AUG210936 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR E 25 | 1 | 241 | 1.95 | 469.01 | 8.42 |
| AUG210937 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR F 50 | 1 | 395 | 1.56 | 614.66 | 11.03 |
| AUG210940 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR I 50 | 1 | 23 | 1.56 | 35.79 | 0.64 |
| AUG210942 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR K UN | 1 | 177 | 1.56 | 275.43 | 4.94 |
| AUG210942 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR K UN | 1 | 130 | 1.56 | 202.29 | 3.63 |
| AUG210949 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 153 | 1.56 | 238.08 | 4.27 |
| AUG210950 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 209 | 1.56 | 325.22 | 5.84 |
| AUG210953 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 261 | 1.56 | 406.14 | 7.29 |
| AUG210954 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 220 | 1.56 | 342.34 | 6.14 |
| AUG210955 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 94 | 1.56 | 146.27 | 2.63 |
| AUG210956 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 52 | 1.56 | 80.92 | 1.45 |
| AUG210980 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 03 (C: 1 | 3 | 78 | 6.63 | 516.84 | 91.27 |
| AUG210981 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 03 (C: 1- | 3 | 74 | 6.63 | 490.33 | 86.59 |
| AUG210982 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #11 (OF 12 | 1 | 298 | 1.95 | 579.94 | 10.41 |
| AUG210983 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #11 (OF 12 | 1 | 102 | 1.95 | 198.50 | 3.56 |
| AUG210984 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #11 (OF 12 | 1 | 87 | 1.95 | 169.31 | 3.04 |
| AUG210985 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #11 (OF 12 | 1 | 81 | 1.95 | 157.63 | 2.83 |
| AUG210993 | 6679 | BOOM ENTERTAINMENT | LUNA TP (MR) (C: 0-1-2) | 3 | 17 | 7.80 | 132.53 | 23.41 |
| AUG210994 | 6679 | BOOM ENTERTAINMENT | BASILISK TP VOL 01 (C: 0-1-2) | 3 | 535 | 5.85 | 3,127.66 | 552.35 |
| AUG211317 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 2147 | 1.60 | 3,426.61 | 59.97 |
| AUG211318 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 366 | 1.60 | 584.14 | 10.22 |
| AUG211319 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 343 | 1.60 | 547.43 | 9.58 |
| AUG211320 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 449 | 1.60 | 716.60 | 12.54 |
| AUG211321 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 310 | 4.00 | 1,240.00 | 21.70 |
| AUG211322 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 185 | 1.60 | 295.26 | 5.17 |
| AUG211323 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 141 | 1.60 | 225.04 | 3.94 |
| AUG211324 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 180 | 1.60 | 287.28 | 5.03 |
| AUG211325 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 120 | 1.60 | 191.52 | 3.35 |
| AUG211326 | 3540 | ABLAZE | CIMMERIAN BEYOND BLACK RIVER # | 1 | 151 | 1.60 | 241.00 | 4.22 |
| AUG211327 | 3540 | ABLAZE | CIMMERIAN HC VOL 03 (MR) (C: 0 | 3 | 2695 | 10.00 | 26,939.22 | 4,638.60 |
| AUG211328 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 1560 | 1.60 | 2,489.76 | 43.57 |
| AUG211329 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 497 | 1.60 | 793.21 | 13.88 |
| AUG211330 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 423 | 1.60 | 675.11 | 11.81 |
| AUG211331 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 348 | 1.60 | 555.41 | 9.72 |
| AUG211332 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 118 | 1.60 | 188.33 | 3.30 |
| AUG211333 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG211334 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #2 | 1 | 99 | 1.60 | 158.00 | 2.77 |
| AUG211335 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 803 | 1.60 | 1,281.59 | 22.43 |
| AUG211336 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 230 | 1.60 | 367.08 | 6.42 |
| AUG211337 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 206 | 1.60 | 328.78 | 5.75 |
| AUG211338 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 353 | 1.60 | 563.39 | 9.86 |
| AUG211339 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 152 | 1.60 | 242.59 | 4.25 |
| AUG211340 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 95 | 1.60 | 151.62 | 2.65 |
| AUG211341 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #3 CVR | 1 | 149 | 1.60 | 237.80 | 4.16 |
| AUG211342 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 740 | 1.60 | 1,181.04 | 20.67 |
| AUG211343 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 200 | 1.60 | 319.20 | 5.59 |
| AUG211344 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 125 | 1.60 | 199.50 | 3.49 |
| AUG211345 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 89 | 1.60 | 142.04 | 2.49 |
| AUG211347 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 62 | 1.60 | 98.95 | 1.73 |
| AUG211348 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 147 | 1.60 | 234.61 | 4.11 |
| AUG211349 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 53 | 1.60 | 84.59 | 1.48 |
| AUG211350 | 3540 | ABLAZE | GUNG HO HC VOL 02 (MR) (C: 0-1 | 3 | 2146 | 10.00 | 21,451.42 | 3,693.67 |
| AUG211351 | 3540 | ABLAZE | JURRASIK DIARIES HC VOL 01 (C: | 3 | 3489 | 5.20 | 18,128.84 | 3,121.56 |
| AUG211352 | 3540 | ABLAZE | DIFFICULT THING IMPORTANCE OF | 3 | 2869 | 4.00 | 11,464.52 | 1,974.05 |
| AUG211386 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN #2 | 1 | 520 | 1.50 | 778.08 | 14.52 |
| AUG211387 | 1733 | ACTION LAB ENTERTAINMENT | CITIZEN #3 | 1 | 494 | 1.50 | 739.17 | 13.80 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG211388 | 1733 | ACTION LAB ENTERTAINMENT | HATH NO FURY #2 | 1 | 273 | 1.50 | 408.49 | 7.62 |
| AUG211390 | 1733 | ACTION LAB ENTERTAINMENT | DIGGER #1 (MR) | 1 | 323 | 1.50 | 483.30 | 9.02 |
| AUG211393 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 23 (OF 23) | 3 | 2674 | 5.62 | 15,031.36 | 2,760.73 |
| AUG211397 | 3289 | AFTERSHOCK COMICS | PARTY & PREY OGN (MR) (C: 0-1- | 3 | 2853 | 7.20 | 20,530.19 | 3,535.04 |
| AUG211398 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVIL #1 CVR A  HAYDEN | 1 | 2657 | 1.90 | 5,038.20 | 92.81 |
| AUG211400 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVIL #1 CVR B 15 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG211401 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR #1 CVR A BANOVIC | 1 | 799 | 1.90 | 1,515.06 | 27.91 |
| AUG211403 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR #1 CVR B 15 COPY | 1 | 222 | 2.00 | 443.11 | 7.75 |
| AUG211406 | 3289 | AFTERSHOCK COMICS | AFTER DARK ONE SHOT CVR B KUDR | 1 | 78 | 2.80 | 218.09 | 3.82 |
| AUG211407 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU #2 | 1 | 713 | 1.60 | 1,137.95 | 19.91 |
| AUG211408 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN #2 | 1 | 678 | 1.60 | 1,082.09 | 18.94 |
| AUG211409 | 3289 | AFTERSHOCK COMICS | CAMPISI #3 | 1 | 506 | 2.00 | 1,009.98 | 17.67 |
| AUG211410 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH #4 | 1 | 389 | 1.60 | 620.84 | 10.86 |
| AUG211411 | 3289 | AFTERSHOCK COMICS | CLANS OF BELARI #4 | 1 | 371 | 2.00 | 740.52 | 12.96 |
| AUG211412 | 3289 | AFTERSHOCK COMICS | OUT OF BODY #5 | 1 | 399 | 1.60 | 636.80 | 11.14 |
| AUG211413 | 3289 | AFTERSHOCK COMICS | SEVEN SWORDS #5 | 1 | 289 | 1.60 | 461.24 | 8.07 |
| AUG211414 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR TP (C: 0-1-0) | 3 | 976 | 6.80 | 6,632.90 | 1,142.10 |
| AUG211416 | 3289 | AFTERSHOCK COMICS | DARK RED YEAR ONE HC (C: 0-1-0 | 3 | 792 | 16.00 | 12,668.83 | 2,181.41 |
| AUG211417 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY TP VOL 01 RADIO | 3 | 874 | 6.80 | 5,939.70 | 1,022.74 |
| AUG211439 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #1 C | 1 | 65 | 1.60 | 103.74 | 1.82 |
| AUG211440 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #1 C | 1 | 110 | 1.60 | 175.56 | 3.07 |
| AUG211441 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #1 C | 1 | 102 | 4.00 | 407.59 | 7.13 |
| AUG211442 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #2 (OF 3) CVR A NE | 1 | 645 | 1.60 | 1,029.42 | 18.01 |
| AUG211443 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #2 (OF 3) CVR B LA | 1 | 167 | 1.60 | 266.53 | 4.66 |
| AUG211444 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #4 ENCORE | 1 | 185 | 1.60 | 295.26 | 5.17 |
| AUG211450 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #2 CVR A PUGLIA | 1 | 544 | 1.60 | 868.22 | 15.19 |
| AUG211451 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #2 CVR B CLASSIC | 1 | 436 | 2.00 | 870.26 | 15.23 |
| AUG211452 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #2 CVR C LTD ED | 1 | 161 | 4.00 | 643.36 | 11.26 |
| AUG211453 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR #3 CV | 1 | 224 | 1.60 | 357.50 | 6.26 |
| AUG211464 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY KIDS GRAPHI | 3 | 6 | 10.00 | 59.98 | 10.33 |
| AUG211506 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #32 | 1 | 50 | 3.20 | 159.80 | 2.80 |
| AUG211561 | 7298 | A WAVE BLUE WORLD INC | DEAD LEGENDS TP VOL 02 (C: 0-1 | 3 | 151 | 6.80 | 1,026.20 | 176.70 |
| AUG211596 | 3559 | ARTISTS WRITERS & ARTISANS INC | OUT #1 CVR A BRADSTREET (MR) | 1 | 243 | 0.60 | 145.44 | 6.79 |
| AUG211604 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 391 | 1.64 | 639.64 | 10.92 |
| AUG211606 | 3559 | ARTISTS WRITERS & ARTISANS INC | CHARIOT TP (MR) | 3 | 570 | 4.10 | 2,334.66 | 392.19 |
| AUG211607 | 3559 | ARTISTS WRITERS & ARTISANS INC | CASUAL FLING TP (MR) | 3 | 109 | 4.10 | 446.45 | 75.00 |
| AUG211618 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NOBODYS CHILD #2 (OF 6) (MR) | 1 | 351 | 1.60 | 560.20 | 9.80 |
| AUG211619 | 3563 | BEHEMOTH ENTERTAINMENT LLC | TURBO KID APPLES LOST ADVENTUR | 1 | 251 | 1.60 | 400.60 | 7.01 |
| AUG211624 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NINE STONES #3 CVR A SPANO (MR | 1 | 203 | 1.60 | 323.99 | 5.67 |
| AUG211625 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NINE STONES #3 CVR B SPANO (MR | 1 | 110 | 1.60 | 175.56 | 3.07 |
| AUG211628 | 2479 | BLACK MASK COMICS | EVERFROST #4 (OF 4) | 1 | 135 | 1.60 | 215.46 | 3.77 |
| AUG211660 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA #1 INTENS | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG211661 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA #1 INTENS | 1 | 2 | 10.10 | 20.19 | 0.28 |
| AUG211665 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA #1 INTENS | 1 | 3 | 10.10 | 30.29 | 0.42 |
| AUG211711 | 462 | DRAWN & QUARTERLY | GEORGE SPROTT SC (MR) | 3 | 217 | 9.98 | 2,165.66 | 372.90 |
| AUG211712 | 462 | DRAWN & QUARTERLY | HEAVEN NO HELL NEW ED HC (MR) | 3 | 44 | 8.78 | 386.32 | 75.61 |
| AUG211713 | 462 | DRAWN & QUARTERLY | OMNIS TEMPORALIS DLX VINYL REC | 7 | 16 | 23.98 | 383.68 | 34.77 |
| AUG211714 | 462 | DRAWN & QUARTERLY | TUNNELS HC (MR) | 3 | 132 | 11.98 | 1,581.36 | 272.29 |
| AUG211760 | 3605 | FAIRSQUARE GRAPHICS | INTERTWINED ULT ED TP | 3 | 32 | 11.60 | 371.20 | 63.92 |
| AUG211765 | 96 | FANTAGRAPHICS BOOKS | COMP LIFE AND TIMES OF SCROOGE | 3 | 29 | 105.00 | 3,045.00 | 499.34 |
| AUG211767 | 96 | FANTAGRAPHICS BOOKS | DONALD DUCK & UNCLE SCROOGE WO | 3 | 134 | 12.60 | 1,687.84 | 276.79 |
| AUG211769 | 96 | FANTAGRAPHICS BOOKS | NIGHT FISHER HC 15TH ANNV ED ( | 3 | 62 | 8.40 | 520.54 | 85.36 |
| AUG211770 | 96 | FANTAGRAPHICS BOOKS | UNIMPRESSED HC (MR) (C: 0-1-2) | 3 | 164 | 12.60 | 2,065.71 | 338.75 |
| AUG211773 | 96 | FANTAGRAPHICS BOOKS | RED ROOM ANTISOCIAL NETWORK TP | 3 | 32 | 9.66 | 308.99 | 50.67 |
| AUG211774 | 96 | FANTAGRAPHICS BOOKS | HAPPY HOUR IN AMERICA #2 | 1 | 329 | 2.10 | 689.52 | 11.49 |
| AUG211794 | 3606 | GRAPHIC MUNDI - PSU PRESS | HAKIMS ODYSSEY GN BOOK 01 FROM | 3 | 381 | 12.28 | 4,678.49 | 785.93 |
| AUG211814 | 125 | HEAVY METAL MAGAZINE | BLACK BEACON #4 (OF 6) | 1 | 175 | 1.20 | 209.30 | 3.66 |
| AUG211815 | 125 | HEAVY METAL MAGAZINE | SAVAGE CIRCUS #7 (OF 10) (MR) | 1 | 136 | 1.20 | 162.66 | 2.85 |
| AUG211819 | 125 | HEAVY METAL MAGAZINE | NEVER NEVER #4 (OF 5) | 1 | 573 | 1.60 | 914.51 | 16.00 |
| AUG211821 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 462 | 6.00 | 2,770.15 | 476.99 |
| AUG211830 | 4563 | HUMANOIDS INC | SWINE TP (MR) (C: 0-1-2) | 3 | 129 | 9.00 | 1,160.42 | 177.61 |
| AUG211831 | 4563 | HUMANOIDS INC | DECONSTRUCTING JODOVERSE HC BO | 3 | 90 | 56.25 | 5,062.50 | 774.84 |
| AUG211834 | 4563 | HUMANOIDS INC | PAINTED TP (MR) (C: 0-1-2) | 3 | 69 | 9.00 | 620.69 | 95.00 |
| AUG211891 | 3437 | MAD CAVE STUDIOS | NIGHTMARE IN SAVANNAH GN (C: 0 | 3 | 2 | 7.38 | 14.75 | 2.48 |
| AUG211892 | 3154 | MAGNETIC PRESS INC. | FALSE GUARD GN (C: 0-1-2) | 3 | 1124 | 10.00 | 11,235.50 | 1,934.61 |
| AUG211893 | 3154 | MAGNETIC PRESS INC. | BETWEEN SNOW & WOLF HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG211911 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL TP (C: 0-1 | 3 | 368 | 5.39 | 1,983.85 | 329.24 |
| AUG211913 | 4044 | ONI PRESS INC. | ANOTHER CASTLE TP NEW EDITION | 3 | 795 | 6.22 | 4,945.62 | 820.79 |
| AUG211918 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 04 (C: 0-1-2) | 3 | 224 | 6.64 | 1,486.44 | 246.69 |
| AUG212037 | 3447 | SOURCE POINT PRESS | WINCHESTER MYSTERY HOUSE #1 (O | 1 | 159 | 1.60 | 253.76 | 4.44 |
| AUG212041 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #3 CVR A DIAS | 1 | 220 | 1.60 | 351.12 | 6.14 |
| AUG212042 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #3 CVR B ALVES | 1 | 230 | 1.60 | 367.08 | 6.42 |
| AUG212043 | 3447 | SOURCE POINT PRESS | UNBORN #2 CVR A HOUSE (MR) (C: | 1 | 997 | 1.60 | 1,591.21 | 27.85 |
| AUG212044 | 3447 | SOURCE POINT PRESS | UNBORN #2 CVR B RAGAZZONI (MR) | 1 | 662 | 1.60 | 1,056.55 | 18.49 |
| AUG212047 | 3447 | SOURCE POINT PRESS | RUNES #4 (C: 0-1-1) | 1 | 296 | 1.60 | 472.42 | 8.27 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG212064 | 5321 | TITAN COMICS | EXTRAORDINARY HC SGN PX ED (MR | 3 | 329 | 10.00 | 3,288.68 | 566.27 |
| AUG212065 | 5321 | TITAN COMICS | EXTRAORDINARY HC VOL 01 (MR) ( | 3 | 127 | 10.00 | 1,269.49 | 218.59 |
| AUG212069 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 04 (OF 4 | 3 | 54 | 8.00 | 431.78 | 74.35 |
| AUG212088 | 5321 | TITAN COMICS | STAR WARS CLONE WARS OFFICIAL | 4 | 106 | 10.00 | 1,059.58 | 182.45 |
| AUG212091 | 5321 | TITAN COMICS | STAR WARS INSIDER #206 PX ED | 2 | 16 | 4.00 | 63.94 | 5.79 |
| AUG212093 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #7 CVR A | 1 | 211 | 1.60 | 336.76 | 5.89 |
| AUG212096 | 5321 | TITAN COMICS | BLADE RUNNER 2029 TP VOL 02 EC | 3 | 81 | 7.20 | 582.88 | 100.36 |
| AUG212102 | 5321 | TITAN COMICS | ART NEIL GAIMAN & CHARLES VESS | 4 | 59 | 15.98 | 942.82 | 162.34 |
| AUG212140 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT BY TIM SEELEY DLX HC | 3 | 303 | 20.50 | 6,210.26 | 1,043.25 |
| AUG212151 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #4 C | 1 | 675 | 1.60 | 1,077.30 | 18.85 |
| AUG212152 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #4 C | 1 | 282 | 1.60 | 450.07 | 7.88 |
| AUG212154 | 3205 | VAULT COMICS | WITCHBLOOD #7 CVR A STERLE | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG212157 | 3205 | VAULT COMICS | BARBARIC MURDERABLE OFFENSES H | 3 | 432 | 6.80 | 2,935.87 | 505.52 |
| AUG212159 | 3205 | VAULT COMICS | RESONANT TP VOL 02 (MR) (C: 0- | 3 | 399 | 6.00 | 2,392.40 | 411.94 |
| AUG212170 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT CINDERELLA VS | 1 | 62 | 2.40 | 148.55 | 2.60 |
| AUG212173 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #53 CVR A VI | 1 | 174 | 1.60 | 277.70 | 4.86 |
| AUG212174 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #53 CVR B RI | 1 | 185 | 1.60 | 295.26 | 5.17 |
| AUG212175 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #53 CVR C ME | 1 | 130 | 1.60 | 207.48 | 3.63 |
| AUG212176 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #53 CVR D DI | 1 | 145 | 1.60 | 231.42 | 4.05 |
| AUG212180 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR ANNUAL GODDESS | 1 | 136 | 3.20 | 434.66 | 7.61 |
| AUG212181 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR ANNUAL GODDESS | 1 | 152 | 3.20 | 485.79 | 8.50 |
| AUG212188 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 4 | 30.00 | 120.00 | 2.10 |
| AUG212223 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 754 | 6.00 | 4,520.98 | 778.46 |
| AUG212224 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 03 (C: | 3 | 1274 | 8.00 | 10,186.90 | 1,754.06 |
| AUG213182 | 7044 | PAIZO INC | PATHFINDER RPG GUNS & GEARS HC | 5 | 52 | 20.25 | 1,052.79 | 235.58 |
| AUG213183 | 7044 | PAIZO INC | PATHFINDER RPG GUNS & GEARS HC | 5 | 397 | 28.35 | 11,253.36 | 2,518.11 |
| AUG213185 | 7044 | PAIZO INC | PATHFINDER ADV PATH NIGHT GRAY | 5 | 164 | 9.31 | 1,527.00 | 341.69 |
| AUG213187 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT JUNGLE MUL | 5 | 189 | 10.12 | 1,912.87 | 428.03 |
| AUG213188 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT NIGHT GRAY | 5 | 122 | 6.07 | 740.66 | 165.73 |
| AUG213189 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 223 | 9.31 | 2,076.35 | 464.61 |
| AUG213190 | 7044 | PAIZO INC | STARFINDER FLIP-TILES ALIEN PL | 5 | 120 | 8.10 | 971.52 | 217.39 |
| AUG213191 | 7044 | PAIZO INC | STARFINDER TECH REVOLUTION PAW | 5 | 893 | 10.12 | 9,038.05 | 2,022.39 |
| AUG218028 | 5114 | HERMES PRESS | DORIS DAY IMAGES OF A HOLLYWOO | 4 | 151 | 24.00 | 3,624.00 | 624.01 |
| AUG218296 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR ZB FOC BONU | 1 | 842 | 1.60 | 1,343.83 | 23.52 |
| AUG218301 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR ZH 11 COPY | 1 | 152 | 1.60 | 242.59 | 4.25 |
| AUG218340 | 5321 | TITAN COMICS | GUN HONEY #1 (OF 4) 2ND PTG (M | 1 | 106 | 1.60 | 169.18 | 2.96 |
| AUG218559 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND PROMO BOOKMARK (BU | 13 | 613 | - | - | - |
| AUG218560 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND PROMO COUNTER DISP | 13 | 9 | - | - | - |
| AUG218567 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #4 B&W RA | 1 | 102 | 4.00 | 407.59 | 7.13 |
| AUG218571 | 96 | FANTAGRAPHICS BOOKS | KING COLLECTED ED TP (CURR PTG | 3 | 76 | 12.60 | 957.28 | 156.98 |
| AUG218610 | 7044 | PAIZO INC | PATHFINDER GOBLIN FIREWORK FIG | 5 | 82 | 12.15 | 995.97 | 222.86 |
| AUG218745 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 956 | 6.30 | 6,018.78 | 100.31 |
| AUG218776 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR I F | 1 | 125 | - | - | - |
| AUG218795 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #1 C | 1 | 225 | 1.68 | 377.06 | 6.28 |
| AUG218796 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #1 C | 1 | 111 | 1.68 | 186.01 | 3.10 |
| AUG218851 | 750 | DARK HORSE COMICS | DANGANRONPA 2 TP VOL 01 ULTIMA | 3 | 393 | 5.60 | 2,199.23 | 378.68 |
| AUG218853 | 750 | DARK HORSE COMICS | DANGANRONPA 2 TP VOL 03 ULTIMA | 3 | 222 | 5.60 | 1,242.31 | 213.91 |
| AUG218854 | 750 | DARK HORSE COMICS | DANGANRONPA ANOTHER EPISODE TP | 3 | 285 | 5.60 | 1,594.86 | 274.61 |
| AUG218855 | 750 | DARK HORSE COMICS | DANGANRONPA ANOTHER EPISODE TP | 3 | 183 | 5.60 | 1,024.07 | 176.33 |
| AUG218863 | 115 | GRAPHITTI DESIGNS | BATMAN KELLEY JONES GALLERY ED | 3 | 247 | 50.00 | 12,350.00 | 2,126.52 |
| AUG218864 | 115 | GRAPHITTI DESIGNS | FRANK MILLERS RONIN GALLERY ED | 3 | 510 | 78.00 | 39,780.00 | 6,849.62 |
| AUG218865 | 115 | GRAPHITTI DESIGNS | SANDMAN GALLERY ED HC (MR) | 3 | 450 | 70.00 | 31,500.00 | 5,423.91 |
| AUG218866 | 115 | GRAPHITTI DESIGNS | LEAGUE OF EXTRAORDINARY GENTLE | 3 | 351 | 50.00 | 17,550.00 | 3,021.89 |
| AUG218867 | 115 | GRAPHITTI DESIGNS | BATMAN DARK KNIGHT RETURNS GAL | 3 | 49 | 70.00 | 3,430.00 | 590.60 |
| AUG218868 | 115 | GRAPHITTI DESIGNS | GIRL POWER AMANDA CONNER GALLE | 3 | 277 | 50.00 | 13,850.00 | 2,384.80 |
| AUG218869 | 115 | GRAPHITTI DESIGNS | DEADMAN KELLEY JONES GALLERY E | 3 | 440 | 50.00 | 22,000.00 | 3,788.13 |
| AUG218870 | 115 | GRAPHITTI DESIGNS | BATMAN SECRETS SAM KIETH GALLE | 3 | 65 | 50.00 | 3,250.00 | 559.61 |
| AUG218956 | 691 | DYNAMIC FORCES | NYX #1 CVR O FOC BONUS TMNT HO | 1 | 1026 | 1.60 | 1,637.50 | 28.66 |
| AUG218960 | 691 | DYNAMIC FORCES | NYX #1 CVR S 11 COPY FOC INCV | 1 | 166 | 1.60 | 264.94 | 4.64 |
| AUG218963 | 5321 | TITAN COMICS | STAR WARS INSIDER SOUVENIR EDI | 2 | 112 | 6.00 | 671.55 | 60.86 |
| AUG218964 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR ZC FOC BONU | 1 | 1231 | 1.60 | 1,964.68 | 34.38 |
| AUG218965 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR ZI 11 COPY | 1 | 382 | 1.60 | 609.67 | 10.67 |
| AUG218966 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #3 CVR L | 1 | 710 | 1.60 | 1,133.16 | 19.83 |
| AUG218970 | 691 | DYNAMIC FORCES | PURGATORI #2 CVR J FOC BONUS T | 1 | 895 | 1.60 | 1,428.42 | 25.00 |
| AUG218977 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR M FOC BONUS | 1 | 891 | 1.60 | 1,422.04 | 24.89 |
| AUG218978 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #6 CVR N | 1 | 891 | 1.60 | 1,422.04 | 24.89 |
| AUG218979 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #3 CVR L FOC BO | 1 | 907 | 1.60 | 1,447.57 | 25.33 |
| AUG219026 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 2ND PTG | 1 | 259 | 1.56 | 403.03 | 7.23 |
| AUG219028 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 2ND PTG | 1 | 281 | 1.56 | 437.26 | 7.85 |
| AUG219186 | 3437 | MAD CAVE STUDIOS | LCSD 2021 MAD CAVE STUDIOS BUN | 1 | 2 | - | - | - |
| AUG219221 | 3205 | VAULT COMICS | LUNAR ROOM #1 CVR D PACE 10 CO | 1 | 67 | 1.60 | 106.93 | 1.87 |
| AUG219222 | 3205 | VAULT COMICS | LUNAR ROOM #1 CVR E DAWN 25 CO | 1 | 76 | 1.60 | 121.30 | 2.12 |
| AUG219223 | 3205 | VAULT COMICS | LUNAR ROOM #1 CVR F WOLF VAR 5 | 1 | 76 | 1.60 | 121.30 | 2.12 |
| AUG219224 | 3205 | VAULT COMICS | LUNAR ROOM #1 CVR G WOLF DLX F | 1 | 89 | 1.60 | 142.04 | 2.49 |
| AUG219383 | 5321 | TITAN COMICS | STAR WARS INSIDER #207 FOC VAR | 2 | 101 | 4.00 | 403.60 | 36.58 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG219422 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #6 CVR R | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG220122 | 325 | IMAGE COMICS | LASTMAN TP VOL 01 | 3 | 16 | 10.00 | 159.94 | 27.54 |
| AUG220127 | 325 | IMAGE COMICS | CLOSET TP VOL 01 (MR) | 3 | 15 | 6.00 | 89.94 | 15.49 |
| AUG220133 | 325 | IMAGE COMICS | FARMHAND TP VOL 04 (MR) | 3 | 4 | 6.80 | 27.18 | 4.68 |
| AUG220145 | 325 | IMAGE COMICS | NEW MASTERS TP | 3 | 20 | 8.00 | 159.92 | 27.54 |
| AUG220150 | 325 | IMAGE COMICS | SKYBOUND PRESENTS AFTERSCHOOL | 3 | 166 | 6.80 | 1,128.14 | 194.25 |
| AUG220152 | 325 | IMAGE COMICS | SLUMBER TP VOL 01 (MR) | 3 | 75 | 6.80 | 509.70 | 87.76 |
| AUG220165 | 325 | IMAGE COMICS | ZOMBIES VS ROBOTS COMP TP VOL | 3 | 181 | 8.00 | 1,447.28 | 249.20 |
| AUG220266 | 6679 | BOOM ENTERTAINMENT | APPROACH #1 (OF 5) CVR B BLACK | 1 | 123 | 1.95 | 239.37 | 4.30 |
| AUG220268 | 6679 | BOOM ENTERTAINMENT | APPROACH #1 (OF 5) CVR D 50 CO | 1 | 62 | 1.56 | 96.48 | 1.73 |
| AUG220271 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #1 (O | 1 | 113 | 1.56 | 175.84 | 3.16 |
| AUG220274 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #1 (O | 1 | 65 | 1.56 | 101.15 | 1.82 |
| AUG220278 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) CVR A | 1 | 224 | 1.56 | 348.57 | 6.26 |
| AUG220279 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) CVR B | 1 | 129 | 1.56 | 200.74 | 3.60 |
| AUG220284 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) CVR G | 1 | 10 | 1.56 | 15.56 | 0.28 |
| AUG220287 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) CVR L | 1 | 128 | 1.56 | 199.18 | 3.58 |
| AUG220296 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 05 (C: 1- | 3 | 200 | 6.63 | 1,325.22 | 234.04 |
| AUG220304 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 65 | 9.75 | 633.50 | 111.88 |
| AUG220307 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) SHORT BOX ( | 12 | 1504 | 27.30 | 41,053.33 | 3,815.85 |
| AUG220314 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #9 CVR A FINDE | 1 | 211 | 1.95 | 410.63 | 7.37 |
| AUG220315 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #9 CVR B TOWE | 1 | 256 | 1.95 | 498.20 | 8.94 |
| AUG220316 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #9 CVR C 15 CO | 1 | 49 | 1.95 | 95.36 | 1.71 |
| AUG220317 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING TP VOL | 3 | 139 | 5.85 | 812.61 | 143.51 |
| AUG220318 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 01 DISCOVER NOW ED | 3 | 97 | 5.85 | 567.07 | 100.15 |
| AUG220327 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 7 | 71 | 7.80 | 553.52 | 51.45 |
| AUG220328 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 02 S | 3 | 2097 | 5.85 | 12,259.27 | 2,165.02 |
| AUG220337 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 05 (C: 0- | 3 | 470 | 6.63 | 3,114.27 | 549.99 |
| AUG220343 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) CVR B PAQUETTE | 1 | 103 | 1.56 | 160.28 | 2.88 |
| AUG220344 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) CVR C FRANY | 1 | 59 | 1.56 | 91.81 | 1.65 |
| AUG220352 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #2 (OF 4) | 1 | 52 | 1.95 | 101.20 | 1.82 |
| AUG220353 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #2 (OF 4) | 1 | 48 | 1.95 | 93.41 | 1.68 |
| AUG220354 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #2 (OF 4) | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG220356 | 6679 | BOOM ENTERTAINMENT | BASILISK #12 CVR B SOOK | 1 | 100 | 1.56 | 155.61 | 2.79 |
| AUG220359 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #3 (OF 5) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| AUG220360 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #3 (OF 5) C | 1 | 82 | 2.34 | 191.56 | 3.44 |
| AUG220361 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #3 (OF 5) C | 1 | 75 | 2.34 | 175.21 | 3.14 |
| AUG220364 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 105 | 1.56 | 163.39 | 2.93 |
| AUG220366 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF THE STATE HC | 3 | 159 | 9.75 | 1,549.63 | 273.67 |
| AUG220367 | 6679 | BOOM ENTERTAINMENT | COMPLETE KILLER TP (2ND ED) (M | 3 | 338 | 19.50 | 6,589.68 | 1,163.75 |
| AUG220411 | 750 | DARK HORSE COMICS | FUNNY CREEK TP (C: 0-1-2) | 3 | 318 | 9.20 | 2,924.33 | 503.53 |
| AUG220412 | 750 | DARK HORSE COMICS | DOUBLE WALKER TP (C: 0-1-2) | 3 | 317 | 9.20 | 2,915.13 | 501.95 |
| AUG220428 | 750 | DARK HORSE COMICS | MANOR BLACK TP VOL 02 FIRE IN | 3 | 378 | 8.00 | 3,022.49 | 520.43 |
| AUG220453 | 750 | DARK HORSE COMICS | ART OF SKULL & BONES HC (C: 1- | 3 | 14 | 20.00 | 279.94 | 48.20 |
| AUG220467 | 750 | DARK HORSE COMICS | NGE SHINJI IKARI RAISING PROJE | 3 | 120 | 10.00 | 1,199.52 | 206.54 |
| AUG220468 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) SEASON 2 VES | 10 | 223 | 24.00 | 5,351.11 | 1,212.36 |
| AUG220468 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) SEASON 2 VES | 10 | 55 | 24.00 | 1,319.78 | 299.01 |
| AUG220469 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) SEASON 2 CIR | 10 | 42 | 24.00 | 1,007.83 | 228.34 |
| AUG220470 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) SEASON 2 GER | 10 | 132 | 24.00 | 3,167.47 | 717.63 |
| AUG220470 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) SEASON 2 GER | 10 | 33 | 24.00 | 791.87 | 179.41 |
| AUG220536 | 691 | DYNAMIC FORCES | SIRENS GATE #1 CVR A MAER | 1 | 1195 | 1.60 | 1,907.22 | 33.38 |
| AUG220539 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #1 CVR A | 1 | 481 | 1.60 | 767.68 | 13.43 |
| AUG220540 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #1 CVR B | 1 | 195 | 1.60 | 311.22 | 5.45 |
| AUG220542 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #1 CVR D | 1 | 124 | 1.60 | 197.90 | 3.46 |
| AUG220554 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #1 CVR P | 1 | 4 | 24.00 | 96.00 | 1.40 |
| AUG220556 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #1 CVR | 1 | 411 | 1.60 | 655.96 | 11.48 |
| AUG220557 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #1 CVR | 1 | 212 | 1.60 | 338.35 | 5.92 |
| AUG220558 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #1 CVR | 1 | 212 | 1.60 | 338.35 | 5.92 |
| AUG220563 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #1 C | 1 | 569 | 1.60 | 908.12 | 15.89 |
| AUG220564 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #1 C | 1 | 203 | 1.60 | 323.99 | 5.67 |
| AUG220565 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #1 C | 1 | 151 | 1.60 | 241.00 | 4.22 |
| AUG220575 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #2 (OF 5) | 1 | 206 | 1.60 | 328.78 | 5.75 |
| AUG220586 | 691 | DYNAMIC FORCES | NINJETTES #2 (OF 5) CVR A LEIR | 1 | 188 | 1.60 | 300.05 | 5.25 |
| AUG220593 | 691 | DYNAMIC FORCES | NINJETTES #2 (OF 5) CVR H 25 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG220594 | 691 | DYNAMIC FORCES | SANTAS SECRET SOCIETY SC (C: 0 | 4 | 5269 | 5.20 | 27,377.72 | 4,714.10 |
| AUG220597 | 691 | DYNAMIC FORCES | STAN LEE ALLIANCES ORPHANS HC | 4 | 185 | 24.00 | 4,439.26 | 764.39 |
| AUG220598 | 691 | DYNAMIC FORCES | BARBARELLA WOMAN UNTAMED TP VO | 3 | 1062 | 8.00 | 8,491.75 | 1,462.17 |
| AUG220598 | 691 | DYNAMIC FORCES | BARBARELLA WOMAN UNTAMED TP VO | 3 | 44 | 8.00 | 351.82 | 60.58 |
| AUG220600 | 691 | DYNAMIC FORCES | SHEENA TP VOL 01 DANGEROUS GAM | 3 | 1301 | 8.00 | 10,402.80 | 1,791.23 |
| AUG220614 | 691 | DYNAMIC FORCES | 007 #3 CVR A EDWARDS | 1 | 62 | 1.60 | 98.95 | 1.73 |
| AUG220620 | 691 | DYNAMIC FORCES | 007 #3 CVR G 20 COPY INCV LAMI | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG220622 | 691 | DYNAMIC FORCES | 007 #3 CVR I EDWARDS LTD VIRGI | 1 | 2 | 24.00 | 48.00 | 0.70 |
| AUG220623 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 118 | 1.60 | 188.33 | 3.30 |
| AUG220632 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 1 | 24.00 | 24.00 | 0.35 |
| AUG220633 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #7 CVR A LE | 1 | 150 | 1.60 | 239.40 | 4.19 |
| AUG220645 | 691 | DYNAMIC FORCES | LADY HEL #3 CVR A PARRILLO | 1 | 192 | 1.60 | 306.43 | 5.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG220646 | 691 | DYNAMIC FORCES | LADY HEL #3 CVR B VIGONTE | 1 | 65 | 1.60 | 103.74 | 1.82 |
| AUG220657 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 332 | 1.60 | 529.87 | 9.27 |
| AUG220658 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 187 | 1.60 | 298.45 | 5.22 |
| AUG220659 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 185 | 2.00 | 369.26 | 6.46 |
| AUG220665 | 691 | DYNAMIC FORCES | SAMURAI SONJA #5 CVR A HENRY | 1 | 49 | 1.60 | 78.20 | 1.37 |
| AUG220676 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #6 CVR A PA | 1 | 74 | 1.60 | 118.10 | 2.07 |
| AUG220688 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #4 CVR A T | 1 | 121 | 1.60 | 193.12 | 3.38 |
| AUG220689 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #4 CVR B P | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG220691 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #4 CVR D M | 1 | 36 | 1.60 | 57.46 | 1.01 |
| AUG221012 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 554 | 1.60 | 884.18 | 15.47 |
| AUG221013 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 149 | 1.60 | 237.80 | 4.16 |
| AUG221014 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 168 | 1.60 | 268.13 | 4.69 |
| AUG221015 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 138 | 1.60 | 220.25 | 3.85 |
| AUG221016 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 373 | 4.00 | 1,492.00 | 26.11 |
| AUG221017 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 191 | 1.60 | 304.84 | 5.33 |
| AUG221018 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 191 | 1.60 | 304.84 | 5.33 |
| AUG221020 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 150 | 1.60 | 239.40 | 4.19 |
| AUG221021 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 173 | 1.60 | 276.11 | 4.83 |
| AUG221022 | 3540 | ABLAZE | MYTHSPACE IGNITION TP (MR) (C: | 3 | 3733 | 8.00 | 29,849.07 | 5,139.64 |
| AUG221024 | 3540 | ABLAZE | TRESE GN VOL 05 MIDNIGHT TRIBU | 3 | 1992 | 6.80 | 13,537.63 | 2,331.01 |
| AUG221025 | 3540 | ABLAZE | LIFE ZERO HC (C: 0-1-2) | 3 | 2628 | 10.00 | 26,269.49 | 4,523.28 |
| AUG221026 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 256 | 1.60 | 408.58 | 7.15 |
| AUG221027 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 200 | 1.60 | 319.20 | 5.59 |
| AUG221028 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 133 | 1.60 | 212.27 | 3.71 |
| AUG221029 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 191 | 1.60 | 304.84 | 5.33 |
| AUG221030 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 167 | 1.60 | 266.53 | 4.66 |
| AUG221031 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 191 | 1.60 | 304.84 | 5.33 |
| AUG221032 | 3540 | ABLAZE | BOOGYMAN #2 CVR A DJET (MR) | 1 | 654 | 1.60 | 1,043.78 | 18.27 |
| AUG221033 | 3540 | ABLAZE | BOOGYMAN #2 CVR B CONNELLY (MR | 1 | 203 | 1.60 | 323.99 | 5.67 |
| AUG221034 | 3540 | ABLAZE | BOOGYMAN #2 CVR C NIETO (MR) | 1 | 229 | 1.60 | 365.48 | 6.40 |
| AUG221035 | 3540 | ABLAZE | BOOGYMAN #2 CVR D 10 COPY DJET | 1 | 151 | 1.60 | 241.00 | 4.22 |
| AUG221036 | 3540 | ABLAZE | BOOGYMAN #2 CVR E 20 COPY CONN | 1 | 270 | 1.60 | 430.92 | 7.54 |
| AUG221037 | 3540 | ABLAZE | BOOGYMAN #2 CVR F 30 COPY NIET | 1 | 183 | 1.60 | 292.07 | 5.11 |
| AUG221038 | 3540 | ABLAZE | ELLES #3 CVR A STOKART | 1 | 730 | 1.60 | 1,165.08 | 20.39 |
| AUG221039 | 3540 | ABLAZE | ELLES #3 CVR B MAROH | 1 | 229 | 1.60 | 365.48 | 6.40 |
| AUG221040 | 3540 | ABLAZE | ELLES #3 CVR C 10 COPY STOKART | 1 | 220 | 1.60 | 351.12 | 6.14 |
| AUG221041 | 3540 | ABLAZE | ELLES #3 CVR D 20 COPY MAROH V | 1 | 180 | 1.60 | 287.28 | 5.03 |
| AUG221042 | 3540 | ABLAZE | ELLES #3 CVR E 30 COPY STOKART | 1 | 189 | 1.60 | 301.64 | 5.28 |
| AUG221043 | 3540 | ABLAZE | PROMETHEE 1313 #4 CVR A BERTOL | 1 | 446 | 1.60 | 711.82 | 12.46 |
| AUG221045 | 3540 | ABLAZE | PROMETHEE 1313 #4 CVR C CE3K H | 1 | 172 | 1.60 | 274.51 | 4.80 |
| AUG221046 | 3540 | ABLAZE | PROMETHEE 1313 #4 CVR D 10 COP | 1 | 146 | 1.60 | 233.02 | 4.08 |
| AUG221047 | 3540 | ABLAZE | PROMETHEE 1313 #4 CVR E 20 COP | 1 | 147 | 1.60 | 234.61 | 4.11 |
| AUG221048 | 3540 | ABLAZE | PROMETHEE 1313 #4 CVR F 30 COP | 1 | 165 | 1.60 | 263.34 | 4.61 |
| AUG221063 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #1 CVR A SHERMA | 1 | 1289 | 1.90 | 2,644.20 | 45.02 |
| AUG221067 | 3289 | AFTERSHOCK COMICS | LAST LINE #2 | 1 | 356 | 1.90 | 675.05 | 12.44 |
| AUG221068 | 3289 | AFTERSHOCK COMICS | 06 PROTOCOL #2 | 1 | 416 | 1.90 | 788.82 | 14.53 |
| AUG221069 | 3289 | AFTERSHOCK COMICS | VINEYARD #3 | 1 | 277 | 2.00 | 552.89 | 9.68 |
| AUG221070 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #3 | 1 | 439 | 1.52 | 665.61 | 12.26 |
| AUG221072 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN #5 | 1 | 251 | 1.60 | 400.60 | 7.01 |
| AUG221074 | 3289 | AFTERSHOCK COMICS | THERES SOMETHING WRONG WITH PA | 1 | 188 | 1.60 | 300.05 | 5.25 |
| AUG221075 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE #5 | 1 | 247 | 1.60 | 394.21 | 6.90 |
| AUG221077 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE TP VOL 02 STEAL FR | 3 | 315 | 7.20 | 2,266.74 | 390.30 |
| AUG221091 | 3460 | AHOY COMICS | GILT TP (MR) | 3 | 95 | 6.80 | 645.62 | 111.17 |
| AUG221107 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 877 | 1.60 | 1,399.69 | 24.49 |
| AUG221108 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 633 | 1.60 | 1,010.27 | 17.68 |
| AUG221109 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 386 | 4.00 | 1,542.46 | 26.99 |
| AUG221114 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 473 | 1.60 | 754.91 | 13.21 |
| AUG221115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 185 | 4.00 | 739.26 | 12.94 |
| AUG221120 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO MASTERS VOL 2 ALEX TOTH | 1 | 360 | 1.60 | 574.56 | 10.05 |
| AUG221121 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO MASTERS VOL 2 ALEX TOTH | 1 | 88 | 4.00 | 351.65 | 6.15 |
| AUG221174 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS FLASH TP ( | 3 | 158 | 4.40 | 694.57 | 119.60 |
| AUG221195 | 5698 | ASPEN MLT INC | SOULFIRE CORE #1 CVR A KONAT | 1 | 61 | 1.56 | 94.92 | 1.70 |
| AUG221202 | 7298 | A WAVE BLUE WORLD INC | MEZO TP VOL 02 BATTLE AT COBAN | 3 | 193 | 8.00 | 1,543.23 | 265.72 |
| AUG221287 | 9341 | AVATAR PRESS INC | GYPSY VISIONS BAG SET (5CT) (M | 1 | 15 | 10.10 | 151.43 | 2.10 |
| AUG221289 | 9341 | AVATAR PRESS INC | RAVENING LINGERIE BAG SET (5CT | 1 | 4 | 10.10 | 40.38 | 0.56 |
| AUG221290 | 9341 | AVATAR PRESS INC | WARGODDESS CATFIGHT BAG SET (5 | 1 | 20 | 10.10 | 201.90 | 2.80 |
| AUG221317 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 30 | 41.00 | 1,230.00 | 206.63 |
| AUG221319 | 3552 | CLOVER PRESS LLC | GODZILLA & KONG CINEMATIC STOR | 4 | 24 | 26.65 | 639.60 | 107.45 |
| AUG221351 | 462 | DRAWN & QUARTERLY | ARTIST TP (MR) (C: 0-1-1) | 3 | 143 | 15.98 | 2,285.14 | 393.47 |
| AUG221352 | 462 | DRAWN & QUARTERLY | MOVEMENTS AND MOMENTS TP (MR) | 3 | 107 | 11.98 | 1,281.86 | 220.72 |
| AUG221410 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS FIRST FIFTY CLA | 3 | 147 | 168.00 | 24,696.00 | 4,049.85 |
| AUG221419 | 96 | FANTAGRAPHICS BOOKS | HOME TO STAY COMPLETE RAY BRAD | 3 | 135 | 31.50 | 4,252.50 | 697.36 |
| AUG221420 | 96 | FANTAGRAPHICS BOOKS | WHO WILL MAKE THE PANCAKES FIV | 3 | 179 | 12.60 | 2,254.65 | 369.74 |
| AUG221422 | 96 | FANTAGRAPHICS BOOKS | ALBUM COVER ART OF SUN RAS SAT | 3 | 48 | 31.50 | 1,512.00 | 247.95 |
| AUG221424 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 94 | 21.00 | 1,973.61 | 323.65 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG221425 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 44 | 33.60 | 1,478.22 | 242.41 |
| AUG221432 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 18 198 | 3 | 4 | 9.66 | 38.62 | 6.33 |
| AUG221433 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP BOX SET 19 | 3 | 41 | 16.80 | 688.63 | 112.93 |
| AUG221438 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE & DO | 3 | 118 | 14.70 | 1,734.60 | 284.45 |
| AUG221442 | 96 | FANTAGRAPHICS BOOKS | DETENTION #2 (C: 0-1-1) | 2 | 381 | 8.40 | 3,200.40 | 276.23 |
| AUG221512 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY HC THE SAGA | 3 | 612 | 18.00 | 11,013.25 | 1,685.64 |
| AUG221513 | 4563 | HUMANOIDS INC | BEETHOVEN A STAND FOR FREEDOM | 3 | 89 | 10.35 | 920.75 | 140.93 |
| AUG221634 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #1 (MR) | 1 | 301 | 1.64 | 492.41 | 8.41 |
| AUG221640 | 3154 | MAGNETIC PRESS INC. | TEMUDJIN HC (MR) (C: 0-1-2) | 3 | 55 | 14.00 | 769.78 | 132.55 |
| AUG221641 | 3154 | MAGNETIC PRESS INC. | KLAW HC VOL 04 CYCLE REBORN (C | 3 | 312 | 10.00 | 3,118.75 | 537.01 |
| AUG221642 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 08 (MR) | 3 | 2269 | 14.00 | 31,756.92 | 5,468.15 |
| AUG221671 | 4044 | ONI PRESS INC. | IT TOOK LUKE HC (C: 0-1-2) | 3 | 128 | 8.30 | 1,061.88 | 176.23 |
| AUG221673 | 4044 | ONI PRESS INC. | DANCING ON THE VOLCANO TP (C: | 3 | 637 | 12.45 | 7,928.04 | 1,315.76 |
| AUG221674 | 4044 | ONI PRESS INC. | AREA 510 HC (C: 0-1-2) | 3 | 914 | 8.30 | 7,582.45 | 1,258.41 |
| AUG221675 | 4044 | ONI PRESS INC. | KRAMPUS A YULETIDE ADV TP (C: | 3 | 623 | 9.13 | 5,685.44 | 943.57 |
| AUG221676 | 4044 | ONI PRESS INC. | OPEN BAR TP (C: 0-1-2) | 3 | 624 | 10.37 | 6,471.44 | 1,074.02 |
| AUG221678 | 4044 | ONI PRESS INC. | RICK & MORTY CORPORATE ASSETS | 3 | 449 | 8.30 | 3,724.86 | 618.19 |
| AUG221682 | 4044 | ONI PRESS INC. | ACTION JOURNALISM #3 CVR B HEN | 1 | 29 | 1.66 | 48.02 | 0.81 |
| AUG221721 | 2082 | PANINI UK LTD | DOCTOR WHO DALEKS ULT COMIC ST | 4 | 23 | 10.00 | 229.91 | 39.59 |
| AUG221835 | 3447 | SOURCE POINT PRESS | A GUARDIAN #1 (MR) | 1 | 322 | 1.60 | 513.91 | 8.99 |
| AUG221836 | 3447 | SOURCE POINT PRESS | CAFFEINATED HEARTS (ONE SHOT) | 1 | 212 | 1.60 | 338.35 | 5.92 |
| AUG221837 | 3447 | SOURCE POINT PRESS | HEAVENS REJECT #2 (MR) | 1 | 199 | 1.60 | 317.60 | 5.56 |
| AUG221839 | 3447 | SOURCE POINT PRESS | TUFF STUFF (ONE SHOT) (MR) | 1 | 159 | 1.60 | 253.76 | 4.44 |
| AUG221842 | 3447 | SOURCE POINT PRESS | POSTMASTERS #1 (MR) | 1 | 196 | 2.40 | 469.62 | 8.22 |
| AUG221846 | 3447 | SOURCE POINT PRESS | DOCTOR RIGBY WHERE DWELLS GHOS | 1 | 219 | 2.00 | 437.12 | 7.65 |
| AUG221858 | 3563 | BEHEMOTH ENTERTAINMENT LLC | KINGDOM COME DELIVERANCE #3 CV | 1 | 40 | 1.60 | 63.84 | 1.12 |
| AUG221861 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN 2 #2 CVR A B | 1 | 48 | 1.60 | 76.61 | 1.34 |
| AUG221867 | 3563 | BEHEMOTH ENTERTAINMENT LLC | REDMAN #5 (OF 5) CVR A FRANK ( | 1 | 65 | 1.60 | 103.74 | 1.82 |
| AUG221868 | 3563 | BEHEMOTH ENTERTAINMENT LLC | REDMAN #5 (OF 5) CVR B FRANK ( | 1 | 29 | 1.60 | 46.28 | 0.81 |
| AUG221873 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #1 CVR D 5 COPY INCV | 1 | 142 | 2.40 | 340.23 | 5.95 |
| AUG221874 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #1 CVR E 20 COPY INC | 1 | 193 | 2.40 | 462.43 | 8.09 |
| AUG221876 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #1 CVR F 50 COPY INC | 1 | 175 | 2.40 | 419.30 | 7.34 |
| AUG221888 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #3 C | 1 | 110 | 1.60 | 175.56 | 3.07 |
| AUG221891 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 02 (C | 3 | 67 | 5.20 | 348.13 | 59.94 |
| AUG221892 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS #4 | 1 | 44 | 1.60 | 70.22 | 1.23 |
| AUG221898 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS LEAVI | 3 | 77 | 7.20 | 554.09 | 95.41 |
| AUG221910 | 5321 | TITAN COMICS | MARVELS DOCTOR STRANGE MULTIVE | 4 | 81 | 8.00 | 647.68 | 111.52 |
| AUG221911 | 5321 | TITAN COMICS | MARVELS HAWKEYE TV SPECIAL HC | 4 | 70 | 10.00 | 699.72 | 120.48 |
| AUG221913 | 5321 | TITAN COMICS | STAR TREK EXPLORER PRESENTS Q | 4 | 71 | 8.00 | 567.72 | 97.75 |
| AUG221921 | 5321 | TITAN COMICS | STAR WARS INSIDER #214 PX ED | 2 | 119 | 4.00 | 475.52 | 43.09 |
| AUG221957 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #1 CV | 1 | 87 | 3.80 | 330.27 | 6.08 |
| AUG221958 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #1 CV | 1 | 114 | 3.80 | 432.77 | 7.97 |
| AUG221959 | 3205 | VAULT COMICS | FEARSCAPE TP VOL 02 A DARK INT | 3 | 80 | 7.20 | 575.68 | 99.12 |
| AUG221960 | 3205 | VAULT COMICS | WE RIDE TITANS TP VOL 01 (C: 0 | 3 | 96 | 7.20 | 690.82 | 118.95 |
| AUG221980 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #1 ( | 1 | 39 | 2.40 | 93.44 | 1.64 |
| AUG221981 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #1 ( | 1 | 465 | 2.40 | 1,114.14 | 19.50 |
| AUG221984 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL DEPTHS OF TARTARU | 1 | 406 | 3.20 | 1,297.58 | 22.71 |
| AUG221985 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL DEPTHS OF TARTARU | 1 | 166 | 3.20 | 530.54 | 9.28 |
| AUG221986 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL DEPTHS OF TARTARU | 1 | 153 | 3.20 | 488.99 | 8.56 |
| AUG221987 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL DEPTHS OF TARTARU | 1 | 375 | 3.20 | 1,198.50 | 20.97 |
| AUG221992 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE QUARTERLY HALLO | 1 | 80 | 3.60 | 287.68 | 5.03 |
| AUG221993 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE QUARTERLY HALLO | 1 | 186 | 3.60 | 668.86 | 11.70 |
| AUG221996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT CINDERELLA TOO | 1 | 95 | 2.40 | 227.62 | 3.98 |
| AUG221997 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT CINDERELLA TOO | 1 | 169 | 2.40 | 404.92 | 7.09 |
| AUG221998 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT CINDERELLA TOO | 1 | 77 | 2.40 | 184.49 | 3.23 |
| AUG222000 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #65 CVR A VI | 1 | 137 | 1.60 | 218.65 | 3.83 |
| AUG222001 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #65 CVR B OT | 1 | 174 | 1.60 | 277.70 | 4.86 |
| AUG222002 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #65 CVR C AB | 1 | 166 | 1.60 | 264.94 | 4.64 |
| AUG222003 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #65 CVR D ME | 1 | 132 | 1.60 | 210.67 | 3.69 |
| AUG222007 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 4 | 16.00 | 64.00 | 1.12 |
| AUG222014 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS GN VOL 0 | 3 | 3378 | 6.43 | 21,715.47 | 3,478.26 |
| AUG222044 | 6894 | UDON ENTERTAINMENT INC | HIDETAKA TENJINS ARTISTRY OF M | 3 | 1624 | 20.00 | 32,473.50 | 5,591.53 |
| AUG222045 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 04 (RES | 3 | 992 | 8.00 | 7,932.03 | 1,365.80 |
| AUG222972 | 7044 | PAIZO INC | PATHFINDER LOST OMENS LEGENDS | 5 | 907 | 24.30 | 22,036.47 | 4,930.99 |
| AUG222973 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 207 | 10.93 | 2,262.72 | 506.32 |
| AUG222974 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS P | 5 | 64 | 6.88 | 440.38 | 98.54 |
| AUG222977 | 7044 | PAIZO INC | PATHFINDER KINGMAKER BESTIARY | 5 | 958 | 20.25 | 19,395.67 | 4,340.07 |
| AUG222979 | 7044 | PAIZO INC | PATHFINDER KINGMAKER COMPANION | 5 | 360 | 24.30 | 8,746.56 | 1,957.17 |
| AUG222980 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT KINGMAKER | 5 | 1 | 12.15 | 12.15 | 2.72 |
| AUG222981 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT KINGMAKER | 5 | 1 | 12.15 | 12.15 | 2.72 |
| AUG222982 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT KINGMAKER | 5 | 106 | 12.15 | 1,287.48 | 288.09 |
| AUG222983 | 7044 | PAIZO INC | PATHFINDER KINGMAKER KINGDOM M | 5 | 101 | 10.12 | 1,022.22 | 228.74 |
| AUG222987 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT CRAS | 5 | 91 | 10.12 | 921.01 | 206.09 |
| AUG228000 | 4044 | ONI PRESS INC. | PROMO POSTER RICK & MORTY VS C | 13 | 204 | - | - | - |
| AUG228083 | 3205 | VAULT COMICS | LCSD 2022 DOOR TO DOOR NIGHT B | 1 | 53 | 3.80 | 201.20 | 3.71 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG228086 | 3437 | MAD CAVE STUDIOS | LCSD 2022 LEGACY OF VIOLENCE # | 1 | 16 | - | - | - |
| AUG228401 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #2 AM EXC B&W VA | 1 | 331 | 2.80 | 925.48 | 16.20 |
| AUG228484 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #1 CVR I | 1 | 69 | 1.60 | 110.12 | 1.93 |
| AUG228563 | 2082 | PANINI UK LTD | DOCTOR WHO DALEKS ULT COMIC ST | 3 | 123 | 12.00 | 1,475.51 | 254.06 |
| AUG228652 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR ZA 250 COPY I | 1 | 20 | 1.60 | 31.92 | 0.56 |
| AUG228654 | 5321 | TITAN COMICS | STAR WARS INSIDER #215 JOHN AL | 2 | 57 | 4.00 | 227.77 | 20.64 |
| AUG229020 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #2 (OF 4) | 1 | 1192 | 1.95 | 2,319.75 | 41.64 |
| AUG229021 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #3 (OF 4) | 1 | 110 | 1.95 | 214.07 | 3.84 |
| AUG229022 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1691 | 1.56 | 2,631.37 | 47.23 |
| AUG229024 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) 2ND PT | 1 | 2393 | 1.56 | 3,723.75 | 66.84 |
| AUG229131 | 750 | DARK HORSE COMICS | LEGEND OF KORRA TP PART 01 RUI | 3 | 170 | 5.20 | 883.32 | 152.10 |
| AUG229149 | 96 | FANTAGRAPHICS BOOKS | BOOK OF MR NATURAL TP (NEW PTG | 3 | 101 | 10.50 | 1,060.08 | 173.84 |
| AUG229378 | 750 | DARK HORSE COMICS | STRANGER THINGS TP VOL 02 SIX | 3 | 37 | 8.00 | 295.85 | 50.94 |
| AUG229460 | 325 | IMAGE COMICS | INFERNO GIRL RED HC CVR A CON | 3 | 530 | - | - | - |
| AUG229538 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #1 (OF 5) 2ND | 1 | 103 | 1.95 | 200.45 | 3.60 |
| AUG230010 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR B VAR | 1 | 79 | 1.95 | 153.74 | 2.76 |
| AUG230011 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR C 10 C | 1 | 60 | 1.95 | 116.77 | 2.10 |
| AUG230012 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR D 25 C | 1 | 70 | 1.95 | 136.23 | 2.45 |
| AUG230013 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR E UNLO | 1 | 72 | 1.95 | 140.12 | 2.51 |
| AUG230015 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR A MERCAD | 1 | 73 | 1.56 | 113.60 | 2.04 |
| AUG230016 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR B CHARAC | 1 | 84 | 1.56 | 130.71 | 2.35 |
| AUG230017 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR C BLANK | 1 | 58 | 1.56 | 90.25 | 1.62 |
| AUG230018 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR D 10 COP | 1 | 60 | 1.56 | 93.37 | 1.68 |
| AUG230019 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR E 25 COP | 1 | 57 | 1.56 | 88.70 | 1.59 |
| AUG230020 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR F 50 COP | 1 | 60 | 1.56 | 93.37 | 1.68 |
| AUG230021 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR G UNLOCK | 1 | 90 | 1.56 | 140.05 | 2.51 |
| AUG230022 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR H LCSD F | 1 | 76 | 3.90 | 296.10 | 5.31 |
| AUG230023 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 81 | 1.95 | 157.63 | 2.83 |
| AUG230026 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 287 | 1.95 | 558.53 | 10.02 |
| AUG230027 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 38 | 1.95 | 73.95 | 1.33 |
| AUG230032 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 906 | 6.63 | 6,003.25 | 1,060.19 |
| AUG230038 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #1 (OF 5) CVR D 25 | 1 | 33 | 1.95 | 64.22 | 1.15 |
| AUG230039 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #1 (OF 5) CVR E UN | 1 | 59 | 1.95 | 114.82 | 2.06 |
| AUG230048 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 94 | 1.56 | 146.27 | 2.63 |
| AUG230050 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 23 | 1.56 | 35.79 | 0.64 |
| AUG230052 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 56 | 1.56 | 87.14 | 1.56 |
| AUG230053 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 9 | 4 | 13.65 | 54.58 | 5.07 |
| AUG230055 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR B D | 1 | 101 | 1.56 | 157.17 | 2.82 |
| AUG230056 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR C S | 1 | 91 | 2.34 | 212.59 | 3.82 |
| AUG230060 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR G U | 1 | 52 | 1.56 | 80.92 | 1.45 |
| AUG230061 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #2 (OF 6) CVR A | 1 | 24 | 1.95 | 46.71 | 0.84 |
| AUG230066 | 6679 | BOOM ENTERTAINMENT | GRIM #14 CVR B REAPER VAR ORZU | 1 | 75 | 1.56 | 116.71 | 2.09 |
| AUG230069 | 6679 | BOOM ENTERTAINMENT | GRIM BASEBALL CAP | 9 | 33 | 9.75 | 321.62 | 29.89 |
| AUG230070 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH TP (C: 0-1- | 3 | 590 | 7.02 | 4,139.50 | 731.05 |
| AUG230071 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS TP (C: 0-1-2) | 3 | 379 | 7.80 | 2,954.72 | 521.81 |
| AUG230079 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #2 (OF | 1 | 83 | 1.95 | 161.53 | 2.90 |
| AUG230085 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR C 10 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| AUG230086 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR D 25 | 1 | 46 | 1.95 | 89.52 | 1.61 |
| AUG230087 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #4 (OF 5) CV | 1 | 242 | 1.95 | 470.96 | 8.45 |
| AUG230088 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #4 (OF 5) CV | 1 | 44 | 1.95 | 85.63 | 1.54 |
| AUG230089 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #4 (OF 5) CV | 1 | 45 | 1.95 | 87.57 | 1.57 |
| AUG230093 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 59 | 1.95 | 114.82 | 2.06 |
| AUG230094 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 48 | 1.95 | 93.41 | 1.68 |
| AUG230095 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 51 | 1.95 | 99.25 | 1.78 |
| AUG230097 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 49 | 1.95 | 95.36 | 1.71 |
| AUG230100 | 6679 | BOOM ENTERTAINMENT | WILDS END #5 (OF 6) CVR C 10 C | 1 | 47 | 1.95 | 91.47 | 1.64 |
| AUG230102 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 162 | 1.95 | 315.27 | 5.66 |
| AUG230104 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 62 | 2.73 | 169.02 | 3.03 |
| AUG230107 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 39 | 1.95 | 75.90 | 1.36 |
| AUG230108 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 43 | 1.95 | 83.68 | 1.50 |
| AUG230109 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR A MUR | 1 | 20 | 1.95 | 38.92 | 0.70 |
| AUG230111 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR C 10 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| AUG230113 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR E 50 | 1 | 43 | 1.95 | 83.68 | 1.50 |
| AUG230116 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR B VAR RIC | 1 | 85 | 1.56 | 132.27 | 2.37 |
| AUG230117 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR C 25 COPY | 1 | 48 | 1.56 | 74.69 | 1.34 |
| AUG230119 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR E UNLOCKA | 1 | 60 | 1.56 | 93.37 | 1.68 |
| AUG230120 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 25 | 1.95 | 48.65 | 0.87 |
| AUG230123 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 41 | 1.95 | 79.79 | 1.43 |
| AUG230124 | 6679 | BOOM ENTERTAINMENT | EXPANSE DRAGON TOOTH TP VOL 01 | 3 | 363 | 7.02 | 2,546.84 | 449.78 |
| AUG230140 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 264 | 6.63 | 1,749.29 | 308.93 |
| AUG230144 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 81 | 1.95 | 157.63 | 2.83 |
| AUG230145 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 67 | 1.95 | 130.39 | 2.34 |
| AUG230146 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 61 | 1.95 | 118.71 | 2.13 |
| AUG230148 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 42 | 1.95 | 81.74 | 1.47 |
| AUG230149 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #10 (OF 1 | 1 | 139 | 1.95 | 270.51 | 4.86 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG230150 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #10 (OF 1 | 1 | 53 | 1.95 | 103.14 | 1.85 |
| AUG230152 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE OF | 3 | 414 | 29.25 | 12,109.50 | 2,138.57 |
| AUG230152 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE OF | 3 | 1 | 29.25 | 29.25 | 5.17 |
| AUG230156 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 84 | 11.70 | 982.47 | 173.51 |
| AUG230171 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 435 | 1.60 | 694.26 | 12.15 |
| AUG230172 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 197 | 1.60 | 314.41 | 5.50 |
| AUG230173 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 141 | 1.60 | 225.04 | 3.94 |
| AUG230174 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 140 | 1.60 | 223.44 | 3.91 |
| AUG230175 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 87 | 1.60 | 138.85 | 2.43 |
| AUG230177 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 57 | 2.40 | 136.57 | 2.39 |
| AUG230189 | 691 | DYNAMIC FORCES | VAMPIRELLA MAGAZINE #1 FACSIMI | 2 | 161 | 4.80 | 772.03 | 58.30 |
| AUG230195 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR A MATTINA | 1 | 215 | 1.60 | 343.14 | 6.00 |
| AUG230196 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR B SUYDAM | 1 | 222 | 1.60 | 354.31 | 6.20 |
| AUG230197 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR C FLEECS | 1 | 211 | 1.60 | 336.76 | 5.89 |
| AUG230198 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR D DRAGOTTA | 1 | 117 | 1.60 | 186.73 | 3.27 |
| AUG230199 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR E BLANK AUT | 1 | 41 | 1.60 | 65.44 | 1.15 |
| AUG230208 | 691 | DYNAMIC FORCES | AOD MOVIE ADAPTATION 30TH ANN | 3 | 949 | 12.00 | 11,388.00 | 1,960.87 |
| AUG230226 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 339 | 2.00 | 676.64 | 11.84 |
| AUG230227 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 157 | 2.00 | 313.37 | 5.48 |
| AUG230228 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 121 | 2.00 | 241.52 | 4.23 |
| AUG230229 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 155 | 2.00 | 309.38 | 5.41 |
| AUG230232 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG230234 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG230235 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG230238 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS TP ( | 3 | 2553 | 4.00 | 10,201.79 | 1,756.62 |
| AUG230239 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR A S | 1 | 274 | 2.00 | 546.90 | 9.57 |
| AUG230240 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR B M | 1 | 135 | 2.00 | 269.46 | 4.72 |
| AUG230241 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR C A | 1 | 160 | 2.00 | 319.36 | 5.59 |
| AUG230242 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR D P | 1 | 146 | 2.00 | 291.42 | 5.10 |
| AUG230243 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR E B | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG230247 | 691 | DYNAMIC FORCES | ALICE COOPER #1 CVR I 20 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG230253 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 333 | 1.60 | 531.47 | 9.30 |
| AUG230254 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 152 | 1.60 | 242.59 | 4.25 |
| AUG230255 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 141 | 1.60 | 225.04 | 3.94 |
| AUG230256 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 103 | 1.60 | 164.39 | 2.88 |
| AUG230258 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230261 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230263 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 458 | 2.00 | 914.17 | 16.00 |
| AUG230264 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 76 | 2.00 | 151.70 | 2.65 |
| AUG230265 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 65 | 2.00 | 129.74 | 2.27 |
| AUG230268 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG230269 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR A LEE | 1 | 455 | 1.60 | 726.18 | 12.71 |
| AUG230270 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR B LIEBER | 1 | 168 | 1.60 | 268.13 | 4.69 |
| AUG230271 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR C FORSTNER | 1 | 139 | 1.60 | 221.84 | 3.88 |
| AUG230272 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR D CANGIALOSI | 1 | 92 | 1.60 | 146.83 | 2.57 |
| AUG230273 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR E ACTION FIGUR | 1 | 86 | 1.60 | 137.26 | 2.40 |
| AUG230275 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR G 15 COPY INCV | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230276 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR H 20 COPY INCV | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG230278 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR A | 1 | 294 | 1.60 | 469.22 | 8.21 |
| AUG230279 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR B | 1 | 77 | 1.60 | 122.89 | 2.15 |
| AUG230281 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR D | 1 | 50 | 1.60 | 79.80 | 1.40 |
| AUG230282 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR E | 1 | 75 | 1.60 | 119.70 | 2.09 |
| AUG230283 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR F | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230286 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR I | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG230288 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR A C | 1 | 360 | 2.00 | 718.56 | 12.57 |
| AUG230289 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR B Q | 1 | 83 | 2.00 | 165.67 | 2.90 |
| AUG230290 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR C A | 1 | 61 | 2.00 | 121.76 | 2.13 |
| AUG230291 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR D D | 1 | 65 | 2.00 | 129.74 | 2.27 |
| AUG230292 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR E H | 1 | 53 | 2.00 | 105.79 | 1.85 |
| AUG230293 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR F A | 1 | 48 | 2.00 | 95.81 | 1.68 |
| AUG230295 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR H 1 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| AUG230296 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR I 1 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG230298 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR K 1 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| AUG230299 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR L 1 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG230302 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR A LEIRIX | 1 | 231 | 1.60 | 368.68 | 6.45 |
| AUG230303 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR B ANDOLF | 1 | 73 | 1.60 | 116.51 | 2.04 |
| AUG230305 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR D FORSTN | 1 | 38 | 1.60 | 60.65 | 1.06 |
| AUG230306 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR E CANGIA | 1 | 34 | 1.60 | 54.26 | 0.95 |
| AUG230307 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR F 5 COPY | 1 | 40 | 1.60 | 63.84 | 1.12 |
| AUG230312 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR K 20 COP | 1 | 22 | 1.60 | 35.11 | 0.61 |
| AUG230316 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR A NAKAYAMA | 1 | 485 | 1.60 | 774.06 | 13.55 |
| AUG230317 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR B PARRILLO | 1 | 177 | 1.60 | 282.49 | 4.94 |
| AUG230318 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR C LEIRIX | 1 | 72 | 1.60 | 114.91 | 2.01 |
| AUG230319 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR D LEE | 1 | 56 | 1.60 | 89.38 | 1.56 |
| AUG230320 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR E FLEECS & F | 1 | 43 | 1.60 | 68.63 | 1.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG230322 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR G 5 COPY INC | 1 | 42 | 1.60 | 67.03 | 1.17 |
| AUG230325 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR J 10 COPY IN | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230327 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR L 15 COPY IN | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG230328 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR M 20 COPY IN | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG230331 | 691 | DYNAMIC FORCES | CATS ON RUN COLORING & ACTIVIT | 4 | 5139 | 2.80 | 14,368.64 | 2,474.10 |
| AUG230332 | 691 | DYNAMIC FORCES | MR ZIPS WINDY DAY HC (C: 0-1-2 | 3 | 1742 | 4.40 | 7,657.83 | 1,318.58 |
| AUG230333 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR A PARRIL | 1 | 291 | 1.60 | 464.44 | 8.13 |
| AUG230334 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR B YOON | 1 | 140 | 1.60 | 223.44 | 3.91 |
| AUG230335 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR C LINSNE | 1 | 127 | 1.60 | 202.69 | 3.55 |
| AUG230336 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR D BAREND | 1 | 70 | 1.60 | 111.72 | 1.96 |
| AUG230337 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR E COSPLA | 1 | 58 | 1.60 | 92.57 | 1.62 |
| AUG230346 | 691 | DYNAMIC FORCES | BEST OF RED SONJA HC (C: 0-1-2 | 3 | 2145 | 20.00 | 42,891.42 | 7,385.37 |
| AUG230348 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE TP (C: 0-1- | 3 | 1561 | 8.00 | 12,481.76 | 2,149.20 |
| AUG230349 | 691 | DYNAMIC FORCES | CHERISH BORN IN FIRE TP (C: 0- | 3 | 1697 | 8.00 | 13,569.21 | 2,336.45 |
| AUG230350 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR A LINSNER | 1 | 435 | 1.60 | 694.26 | 12.15 |
| AUG230351 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR B MANCO | 1 | 267 | 1.60 | 426.13 | 7.46 |
| AUG230352 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR C OEGZEN | 1 | 110 | 1.60 | 175.56 | 3.07 |
| AUG230353 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR D 10 COPY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| AUG230354 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR E 10 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG230355 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR F 15 COPY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| AUG230356 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR G 15 COPY | 1 | 29 | 1.60 | 46.28 | 0.81 |
| AUG230357 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR H 20 COPY | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG230359 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR A LEE | 1 | 83 | 1.60 | 132.47 | 2.32 |
| AUG230360 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR B GUICE | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230362 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR D 10 COP | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230364 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #3 CVR | 1 | 102 | 2.00 | 203.59 | 3.56 |
| AUG230365 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #3 CVR | 1 | 52 | 2.00 | 103.79 | 1.82 |
| AUG230366 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #3 CVR | 1 | 49 | 2.00 | 97.80 | 1.71 |
| AUG230367 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 187 | 1.60 | 298.45 | 5.22 |
| AUG230368 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 76 | 1.60 | 121.30 | 2.12 |
| AUG230369 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 69 | 1.60 | 110.12 | 1.93 |
| AUG230370 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 53 | 1.60 | 84.59 | 1.48 |
| AUG230371 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 54 | 1.60 | 86.18 | 1.51 |
| AUG230377 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 202 | 1.60 | 322.39 | 5.64 |
| AUG230378 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 130 | 1.60 | 207.48 | 3.63 |
| AUG230379 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 42 | 1.60 | 67.03 | 1.17 |
| AUG230380 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 35 | 1.60 | 55.86 | 0.98 |
| AUG230381 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 49 | 1.60 | 78.20 | 1.37 |
| AUG230382 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 30 | 1.60 | 47.88 | 0.84 |
| AUG230384 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230387 | 691 | DYNAMIC FORCES | VICTORY #5 CVR A COHEN | 1 | 20 | 1.60 | 31.92 | 0.56 |
| AUG230388 | 691 | DYNAMIC FORCES | VICTORY #5 CVR B MATTEONI | 1 | 61 | 1.60 | 97.36 | 1.70 |
| AUG230393 | 691 | DYNAMIC FORCES | VICTORY #5 CVR G 5 COPY INCV M | 1 | 20 | 1.60 | 31.92 | 0.56 |
| AUG230440 | 325 | IMAGE COMICS | WALKING DEAD 20TH ANNV BOX SET | 3 | 15 | 50.00 | 750.00 | 129.14 |
| AUG230442 | 325 | IMAGE COMICS | WALKING DEAD 20TH ANNV BOX SET | 3 | 43 | 50.00 | 2,150.00 | 370.20 |
| AUG230444 | 325 | IMAGE COMICS | ANTIOCH TP (MR) | 3 | 66 | 6.80 | 448.54 | 77.23 |
| AUG230445 | 325 | IMAGE COMICS | BLOOD TREE TP | 3 | 26 | 6.80 | 176.70 | 30.42 |
| AUG230446 | 325 | IMAGE COMICS | CHOSEN ONE AMERICAN JESUS TRIL | 3 | 21 | 10.00 | 209.92 | 36.14 |
| AUG230447 | 325 | IMAGE COMICS | GIANT KOKJU TP (MR) | 3 | 98 | 6.00 | 587.61 | 101.18 |
| AUG230448 | 325 | IMAGE COMICS | HELL TO PAY TP | 3 | 35 | 6.00 | 209.86 | 36.14 |
| AUG230449 | 325 | IMAGE COMICS | I HATE THIS PLACE TP VOL 02 (M | 3 | 138 | 6.00 | 827.45 | 142.48 |
| AUG230451 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 123 | 50.00 | 6,150.00 | 1,058.95 |
| AUG230453 | 325 | IMAGE COMICS | JUNK RABBIT TP VOL 01 (MR) | 3 | 35 | 6.80 | 237.86 | 40.96 |
| AUG230454 | 325 | IMAGE COMICS | KING SPAWN TP VOL 03 | 3 | 266 | 6.80 | 1,807.74 | 311.27 |
| AUG230455 | 325 | IMAGE COMICS | MONARCH TP | 3 | 39 | 6.80 | 265.04 | 45.64 |
| AUG230457 | 325 | IMAGE COMICS | NOCTERRA TP VOL 03 (MR) | 3 | 129 | 6.80 | 876.68 | 150.95 |
| AUG230458 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 01 (MR) | 3 | 209 | 6.00 | 1,253.16 | 215.78 |
| AUG230459 | 325 | IMAGE COMICS | REGRESSION COMP COLL HC (MR) | 3 | 47 | 18.00 | 845.81 | 145.64 |
| AUG230460 | 325 | IMAGE COMICS | SAGA TP VOL 11 (MR) | 3 | 1396 | 6.80 | 9,487.22 | 1,633.58 |
| AUG231033 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES T | 3 | 84 | 7.20 | 604.46 | 104.08 |
| AUG231035 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES T | 3 | 50 | 8.00 | 399.80 | 68.84 |
| AUG231038 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 27 | 10.00 | 269.89 | 4.72 |
| AUG231040 | 5321 | TITAN COMICS | CALL TO CTHULHU HC VOL 01 (C: | 3 | 167 | 5.20 | 867.73 | 149.41 |
| AUG231047 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #2 ( | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG231051 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 31 | 5.20 | 161.08 | 27.74 |
| AUG231052 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #3 (OF 4) | 1 | 76 | 1.60 | 121.30 | 2.12 |
| AUG231053 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #3 (OF 4) | 1 | 52 | 1.60 | 82.99 | 1.45 |
| AUG231054 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #3 (OF 4) | 1 | 65 | 1.60 | 103.74 | 1.82 |
| AUG231058 | 5321 | TITAN COMICS | MICHAEL MOORCOCK ELRIC DLX HC | 3 | 44 | 12.00 | 527.82 | 90.88 |
| AUG231060 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 216 | 1.60 | 344.74 | 6.03 |
| AUG231061 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG231062 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 61 | 1.60 | 97.36 | 1.70 |
| AUG231075 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS MAN | 2 | 72 | 10.00 | 719.71 | 65.22 |
| AUG231077 | 3540 | ABLAZE | THE PRISM #1 CVR A  MATTEO DE | 1 | 494 | 1.60 | 788.42 | 13.80 |
| AUG231078 | 3540 | ABLAZE | THE PRISM #1 CVR B FRANCESCO T | 1 | 150 | 1.60 | 239.40 | 4.19 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG231079 | 3540 | ABLAZE | THE PRISM #1 CVR C GUILLAUME M | 1 | 144 | 1.60 | 229.82 | 4.02 |
| AUG231080 | 3540 | ABLAZE | THE PRISM #1 CVR D CARLOS NIET | 1 | 170 | 1.60 | 271.32 | 4.75 |
| AUG231081 | 3540 | ABLAZE | THE PRISM #1 CVR E BLANK (MR) | 1 | 218 | 4.00 | 872.00 | 15.26 |
| AUG231082 | 3540 | ABLAZE | THE PRISM #1 CVR F 10 COPY OR | 1 | 111 | 1.60 | 177.16 | 3.10 |
| AUG231083 | 3540 | ABLAZE | THE PRISM #1 CVR G 20 COPY TOM | 1 | 145 | 1.60 | 231.42 | 4.05 |
| AUG231084 | 3540 | ABLAZE | THE PRISM #1 CVR H 30 COPY MAR | 1 | 124 | 1.60 | 197.90 | 3.46 |
| AUG231085 | 3540 | ABLAZE | THE PRISM #1 CVR I 40 COPY NIE | 1 | 131 | 1.60 | 209.08 | 3.66 |
| AUG231086 | 3540 | ABLAZE | THE PRISM #1 CVR J 50 COPY TOM | 1 | 127 | 1.60 | 202.69 | 3.55 |
| AUG231087 | 3540 | ABLAZE | ALMOST DEAD #2 CVR A RYAN BENJ | 1 | 3151 | 1.60 | 5,029.00 | 88.01 |
| AUG231088 | 3540 | ABLAZE | ALMOST DEAD #2 CVR B 5 COPY RY | 1 | 172 | 1.60 | 274.51 | 4.80 |
| AUG231089 | 3540 | ABLAZE | ALMOST DEAD #2 CVR C 10 COPY R | 1 | 85 | 1.60 | 135.66 | 2.37 |
| AUG231090 | 3540 | ABLAZE | ALMOST DEAD #2 CVR D 20 COPY B | 1 | 120 | 1.60 | 191.52 | 3.35 |
| AUG231091 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 485 | 1.60 | 774.06 | 13.55 |
| AUG231092 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 169 | 1.60 | 269.72 | 4.72 |
| AUG231093 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG231094 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 113 | 1.60 | 180.35 | 3.16 |
| AUG231095 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 60 | 1.60 | 95.76 | 1.68 |
| AUG231096 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG231097 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR A ME | 1 | 122 | 1.60 | 194.71 | 3.41 |
| AUG231098 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR B GA | 1 | 96 | 1.60 | 153.22 | 2.68 |
| AUG231099 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR C CI | 1 | 120 | 1.60 | 191.52 | 3.35 |
| AUG231100 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR D MC | 1 | 57 | 1.60 | 90.97 | 1.59 |
| AUG231101 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR E 10 | 1 | 54 | 1.60 | 86.18 | 1.51 |
| AUG231102 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR F 20 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG231103 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR G 30 | 1 | 82 | 1.60 | 130.87 | 2.29 |
| AUG231104 | 3540 | ABLAZE | TOLKIEN LIGHTING UP THE DARKNE | 3 | 1634 | 6.80 | 11,104.66 | 1,912.08 |
| AUG231105 | 3540 | ABLAZE | CENTAURS GN VOL 02 (C: 0-1-2) | 3 | 2492 | 5.20 | 12,948.43 | 2,229.56 |
| AUG231105 | 3540 | ABLAZE | CENTAURS GN VOL 02 (C: 0-1-2) | 3 | 200 | 5.20 | 1,039.20 | 178.94 |
| AUG231106 | 3540 | ABLAZE | WAKFU GN VOL 02 LEGEND OF JIVA | 3 | 2538 | 5.20 | 13,187.45 | 2,270.71 |
| AUG231107 | 3540 | ABLAZE | BLITZ GN VOL 03 (C: 0-1-2) | 3 | 2055 | 5.20 | 10,677.78 | 1,838.58 |
| AUG231142 | 3627 | MASSIVE | HELLICIOUS #1 CVR A WALLIS (MR | 1 | 229 | 2.00 | 457.08 | 8.00 |
| AUG231144 | 3627 | MASSIVE | HELLICIOUS #1 CVR C RICHARDSON | 1 | 228 | 2.00 | 455.09 | 7.96 |
| AUG231146 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR B KNO | 1 | 141 | 1.60 | 225.04 | 3.94 |
| AUG231148 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR D MAS | 1 | 98 | 1.60 | 156.41 | 2.74 |
| AUG231149 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR E 10 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG231156 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #2 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| AUG231157 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #2 | 1 | 51 | 2.00 | 101.80 | 1.78 |
| AUG231163 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 89 | 2.00 | 177.64 | 3.11 |
| AUG231164 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 85 | 2.00 | 169.66 | 2.97 |
| AUG231167 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 210 | 3.60 | 755.16 | 13.22 |
| AUG231173 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 415 | 2.40 | 994.34 | 17.40 |
| AUG231174 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 313 | 2.40 | 749.95 | 13.12 |
| AUG231175 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 126 | 2.40 | 301.90 | 5.28 |
| AUG231176 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 154 | 2.40 | 368.98 | 6.46 |
| AUG231178 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 115 | 2.40 | 275.54 | 4.82 |
| AUG231179 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 165 | 2.40 | 395.34 | 6.92 |
| AUG231180 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 145 | 2.40 | 347.42 | 6.08 |
| AUG231181 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 83 | 2.40 | 198.87 | 3.48 |
| AUG231182 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 182 | 2.40 | 436.07 | 7.63 |
| AUG231184 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 111 | 2.40 | 265.96 | 4.65 |
| AUG231185 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 182 | 2.40 | 436.07 | 7.63 |
| AUG231186 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR A VI | 1 | 140 | 1.60 | 223.44 | 3.91 |
| AUG231187 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR B TO | 1 | 106 | 1.60 | 169.18 | 2.96 |
| AUG231188 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR C MA | 1 | 170 | 1.60 | 271.32 | 4.75 |
| AUG231189 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR D AB | 1 | 130 | 1.60 | 207.48 | 3.63 |
| AUG231190 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 152 | 3.60 | 546.59 | 9.57 |
| AUG231191 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 165 | 3.60 | 593.34 | 10.38 |
| AUG231192 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 156 | 3.60 | 560.98 | 9.82 |
| AUG231193 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 127 | 3.60 | 456.69 | 7.99 |
| AUG231194 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 152 | 3.20 | 485.79 | 8.50 |
| AUG231195 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 168 | 3.20 | 536.93 | 9.40 |
| AUG231196 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 147 | 3.20 | 469.81 | 8.22 |
| AUG231197 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 152 | 3.20 | 485.79 | 8.50 |
| AUG231471 | 8388 | ABSTRACT STUDIOS | PARKER GIRLS TP VOL 02 DEADLIG | 3 | 65 | 6.80 | 441.74 | 76.06 |
| AUG231472 | 8388 | ABSTRACT STUDIOS | PARKER GIRLS OMNIBUS SC (C: 0- | 3 | 324 | 11.60 | 3,757.10 | 646.93 |
| AUG231481 | 3460 | AHOY COMICS | BLACKS MYTH KEY TO HIS HEART # | 1 | 40 | 1.60 | 63.84 | 1.12 |
| AUG231482 | 3460 | AHOY COMICS | CON & ON #4 (OF 5) (MR) | 1 | 79 | 1.60 | 126.08 | 2.21 |
| AUG231483 | 3460 | AHOY COMICS | PROJECT CRYPTID #2 (OF 6) CVR | 1 | 94 | 1.60 | 150.02 | 2.63 |
| AUG231484 | 3460 | AHOY COMICS | PROJECT CRYPTID #2 (OF 6) CVR | 1 | 55 | 1.60 | 87.78 | 1.54 |
| AUG231485 | 3460 | AHOY COMICS | SECOND COMING TP VOL 03 TRINIT | 3 | 197 | 8.00 | 1,575.21 | 271.23 |
| AUG231488 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 985 | 2.00 | 1,966.06 | 34.41 |
| AUG231489 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 654 | 2.00 | 1,305.38 | 22.84 |
| AUG231490 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 617 | 2.00 | 1,231.53 | 21.55 |
| AUG231491 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 85 | 4.00 | 339.66 | 5.94 |
| AUG231526 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR A SPARACIO | 1 | 814 | 2.00 | 1,624.74 | 28.43 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG231527 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR B NATION | 1 | 547 | 2.00 | 1,091.81 | 19.11 |
| AUG231533 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR D 1/100 B& | 1 | 66 | 12.00 | 791.74 | 13.86 |
| AUG231534 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #1 CVR A CHA | 1 | 633 | 2.00 | 1,263.47 | 22.11 |
| AUG231535 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #1 CVR B HOM | 1 | 318 | 2.00 | 634.73 | 11.11 |
| AUG231580 | 21 | ANTARCTIC PRESS | MARY MACHINEGUN #4 (OF 4) (C: | 1 | 42 | 2.00 | 83.83 | 1.47 |
| AUG231587 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS SHIMMER TP | 3 | 151 | 4.40 | 663.80 | 114.30 |
| AUG231588 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 78 | 3.60 | 280.49 | 5.45 |
| AUG231589 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 22 | 4.00 | 87.91 | 1.54 |
| AUG231590 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 67 | 4.00 | 267.73 | 4.69 |
| AUG231591 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 64 | 4.00 | 255.74 | 4.48 |
| AUG231701 | 3559 | ARTISTS WRITERS & ARTISANS INC | NOT ALL ROBOTS TP NEW ED (MR) | 3 | 235 | 6.15 | 1,444.29 | 242.62 |
| AUG231727 | 3632 | BATTLE QUEST COMICS | STEEL SIEGE TP VOL 01 VULTURE | 3 | 40 | 4.00 | 159.84 | 27.52 |
| AUG231735 | 3589 | BLACK PANEL PRESS | ILLEGAL CARGO HC (C: 0-1-1) | 3 | 1341 | 9.20 | 12,331.84 | 2,123.39 |
| AUG231781 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) FERAL BAG SE | 1 | 7 | 10.10 | 70.67 | 0.98 |
| AUG231783 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) ROBUST BAG S | 1 | 20 | 10.10 | 201.90 | 2.80 |
| AUG231815 | 3552 | CLOVER PRESS LLC | LOVE LIKE THE FALLING PETALS N | 4 | 51 | 10.23 | 521.70 | 87.64 |
| AUG231816 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID MACK H | 4 | 33 | 30.75 | 1,014.75 | 170.47 |
| AUG231817 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID MACK H | 4 | 40 | 30.75 | 1,230.00 | 206.63 |
| AUG231818 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF DAVID | 15 | 19 | 20.50 | 389.42 | 34.43 |
| AUG231819 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF DAVID | 15 | 35 | 20.50 | 717.36 | 63.42 |
| AUG231850 | 462 | DRAWN & QUARTERLY | THE CLIFF GN (MR) (C: 0-1-2) | 3 | 127 | 9.18 | 1,165.86 | 200.75 |
| AUG231851 | 462 | DRAWN & QUARTERLY | THE DEATH RAY GN (C: 0-1-2) | 3 | 91 | 8.78 | 798.98 | 137.57 |
| AUG231863 | 3684 | DSTLRY MEDIA | GONE #1 CVR B JOCK | 1 | 6 | 3.60 | 21.58 | 0.38 |
| AUG231864 | 3684 | DSTLRY MEDIA | GONE #1 CVR C 10 COPY INCV JON | 1 | 159 | 3.60 | 571.76 | 10.01 |
| AUG231866 | 3684 | DSTLRY MEDIA | GONE #1 CVR E 50 COPY INCV PRI | 1 | 34 | 3.60 | 122.26 | 2.14 |
| AUG231916 | 3605 | FAIRSQUARE GRAPHICS | ALIEN BOOKS HORROR PULP STORIE | 1 | 51 | 4.00 | 203.80 | 3.57 |
| AUG231929 | 96 | FANTAGRAPHICS BOOKS | MONICA HC (C: 0-1-2) | 3 | 192 | 12.60 | 2,419.20 | 396.72 |
| AUG231936 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE OMNIBUS HC | 3 | 110 | 31.50 | 3,465.00 | 568.22 |
| AUG231940 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS #14 | 2 | 409 | 2.10 | 857.18 | 73.98 |
| AUG231943 | 96 | FANTAGRAPHICS BOOKS | A CHRISTMAS BESTIARY HC (C: 0- | 3 | 61 | 10.50 | 640.24 | 104.99 |
| AUG231944 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MAHAR | 3 | 105 | 14.70 | 1,543.50 | 253.12 |
| AUG231945 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS UNCLE SCROOGE GIF | 3 | 25 | 29.40 | 734.90 | 120.51 |
| AUG231946 | 96 | FANTAGRAPHICS BOOKS | MACANUDO HC VOL 02 OPTIMISM IS | 3 | 170 | 10.50 | 1,784.29 | 292.60 |
| AUG231948 | 96 | FANTAGRAPHICS BOOKS | TIME UNDER TENSION GN (C: 0-1- | 3 | 123 | 10.50 | 1,290.98 | 211.71 |
| AUG231949 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND SMOK | 3 | 8 | 14.10 | 112.80 | 16.53 |
| AUG231951 | 96 | FANTAGRAPHICS BOOKS | STRIKING A POSE HC (C: 0-1-2) | 3 | 94 | 9.66 | 907.65 | 148.84 |
| AUG231952 | 96 | FANTAGRAPHICS BOOKS | ALCHEMICAL JOURNEY THROUGH THE | 3 | 72 | 12.60 | 906.90 | 148.72 |
| AUG231974 | 3705 | GOLD KEY ENTERTAINMENT | BORIS KARLOFFS GOLD KEY MYSTER | 1 | 33 | 2.40 | 79.07 | 1.38 |
| AUG231982 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 31 | 3 | 352 | 24.00 | 8,448.00 | 1,454.64 |
| AUG231993 | 4563 | HUMANOIDS INC | GOLDEN VOICE BALLAD OF CAMBODI | 3 | 331 | 11.25 | 3,722.26 | 569.71 |
| AUG231995 | 4563 | HUMANOIDS INC | CARTHAGO KANE GN (MR) | 3 | 220 | 9.00 | 1,979.01 | 302.90 |
| AUG232062 | 3600 | LIVING THE LINE | MOONRAY MOTHERS SKIN HC (C: 0- | 3 | 2554 | 14.00 | 35,756.00 | 6,156.74 |
| AUG232062 | 3600 | LIVING THE LINE | MOONRAY MOTHERS SKIN HC (C: 0- | 3 | 1 | 14.00 | 14.00 | 2.41 |
| AUG232066 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #1 CV | 1 | 103 | 2.05 | 210.73 | 3.60 |
| AUG232067 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #1 CV | 1 | 165 | 2.05 | 337.57 | 5.76 |
| AUG232068 | 3437 | MAD CAVE STUDIOS | WHISPER OF THE WOODS GN (C: 0- | 3 | 39 | 8.20 | 319.64 | 53.70 |
| AUG232070 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE TP VOL 02 ( | 3 | 58 | 7.38 | 427.80 | 71.87 |
| AUG232072 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #3 (OF 6) | 1 | 61 | 2.05 | 124.80 | 2.13 |
| AUG232073 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #4 (OF 5) | 1 | 72 | 2.05 | 147.30 | 2.51 |
| AUG232074 | 3437 | MAD CAVE STUDIOS | MONOMYTH #6 (OF 6) | 1 | 60 | 2.05 | 122.75 | 2.10 |
| AUG232099 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR A KA | 1 | 183 | 2.76 | 505.28 | 8.95 |
| AUG232100 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR B RU | 1 | 64 | 2.76 | 176.71 | 3.13 |
| AUG232101 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR C CA | 1 | 143 | 2.76 | 394.84 | 7.00 |
| AUG232102 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR D 10 | 1 | 142 | 2.90 | 411.93 | 6.95 |
| AUG232104 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR F 20 | 1 | 64 | 2.90 | 185.66 | 3.13 |
| AUG232105 | 4044 | ONI PRESS INC. | DWELLINGS #2 (OF 3) CVR A STEP | 1 | 265 | 4.15 | 1,098.66 | 18.53 |
| AUG232107 | 4044 | ONI PRESS INC. | DWELLINGS #2 (OF 3) CVR C BARD | 1 | 110 | 4.15 | 456.05 | 7.69 |
| AUG232109 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FRICKY | 1 | 80 | 2.49 | 198.87 | 3.35 |
| AUG232110 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FRICKY | 1 | 64 | 2.49 | 159.10 | 2.68 |
| AUG232111 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FRICKY | 1 | 21 | 2.49 | 52.20 | 0.88 |
| AUG232112 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 202 | 2.07 | 418.32 | 7.06 |
| AUG232114 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 185 | 2.07 | 383.12 | 6.46 |
| AUG232115 | 4044 | ONI PRESS INC. | RICK AND MORTY #10 CVR A ELLER | 1 | 70 | 2.07 | 144.96 | 2.45 |
| AUG232117 | 4044 | ONI PRESS INC. | RICK AND MORTY #10 CVR C 10 CO | 1 | 117 | 2.07 | 242.30 | 4.09 |
| AUG232118 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 64 | 16.60 | 1,062.14 | 176.28 |
| AUG232119 | 4044 | ONI PRESS INC. | LET ME OUT GN (MR) | 3 | 485 | 8.30 | 4,023.51 | 667.75 |
| AUG232120 | 4044 | ONI PRESS INC. | THE LITTLE RED WOLF GN | 3 | 381 | 4.15 | 1,579.59 | 262.15 |
| AUG232121 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER TP VO | 3 | 387 | 7.47 | 2,889.30 | 479.52 |
| AUG232124 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 01 | 3 | 65 | 2.87 | 186.28 | 31.29 |
| AUG232207 | 1080 | SCOUT COMICS | GREYLOCK #1 CVR A ATAGUN ILHAN | 1 | 46 | 2.00 | 91.82 | 1.61 |
| AUG232213 | 1080 | SCOUT COMICS | HOWIE THE HELLHOUND #1 CVR A C | 1 | 43 | 2.00 | 85.83 | 1.50 |
| AUG232222 | 1080 | SCOUT COMICS | MITCH #1 CVR A HUGO PETRUS | 1 | 46 | 2.00 | 91.82 | 1.61 |
| AUG232243 | 1080 | SCOUT COMICS | BROKEN SOULS BALLAD TP COMIC T | 7 | 1 | 2.80 | 2.80 | 0.25 |
| AUG232244 | 1080 | SCOUT COMICS | GUTT GHOST TP COMIC TAG CARD ( | 7 | 1 | 2.80 | 2.80 | 0.25 |
| AUG232246 | 1080 | SCOUT COMICS | ZINNOBER TP COMIC TAG CARD (C: | 7 | 1 | 2.80 | 2.80 | 0.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG232277 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #4 (OF 5 | 1 | 48 | 1.60 | 76.61 | 1.34 |
| AUG232322 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR A PEARSON ( | 1 | 375 | - | - | - |
| AUG232323 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR B MASCOLO P | 1 | 53 | 4.49 | 237.97 | - |
| AUG232326 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR E VECCHIO A | 1 | 5 | 24.49 | 122.45 | - |
| AUG232327 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR F CORONA AL | 1 | 5 | 49.49 | 247.45 | - |
| AUG232356 | 42 | DIGITAL MANGA DISTRIBUTION | ROMEO GN VOL 01 (OF 8) (RES) ( | 3 | 747 | 7.29 | 5,444.51 | 872.07 |
| AUG232365 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR A | 1 | 185 | 2.00 | 369.26 | 6.46 |
| AUG232366 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR B | 1 | 139 | 2.00 | 277.44 | 4.86 |
| AUG232367 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR C | 1 | 30 | 2.40 | 71.88 | 1.26 |
| AUG232368 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR D | 1 | 152 | 2.00 | 303.39 | 5.31 |
| AUG232372 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA #1 CVR A | 1 | 580 | 2.00 | 1,157.68 | 20.26 |
| AUG232373 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA #1 CVR B | 1 | 438 | 2.00 | 874.25 | 15.30 |
| AUG232375 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA #1 CVR D | 1 | 131 | 2.00 | 261.48 | 4.58 |
| AUG232376 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 5783 | 5.60 | 32,361.67 | 5,572.27 |
| AUG232592 | 3337 | TOKYOPOP | KONOHANA KITAN GN VOL 13 (MR) | 3 | 16 | 5.20 | 83.14 | 14.31 |
| AUG232771 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TRAVEL G | 5 | 200 | 24.30 | 4,859.20 | 1,087.32 |
| AUG232773 | 7044 | PAIZO INC | PATHFINDER ADVENTURE RUSTHENGE | 5 | 11 | 10.12 | 111.33 | 24.91 |
| AUG232774 | 7044 | PAIZO INC | PATHFINDER FLIPMAT RUSTHENGE ( | 5 | 175 | 6.88 | 1,204.18 | 269.45 |
| AUG232775 | 7044 | PAIZO INC | STARFINDER RPG STARFINDER ENHA | 5 | 705 | 18.22 | 12,845.81 | 2,874.44 |
| AUG238013 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 3632 | 2.00 | 7,249.47 | 126.87 |
| AUG238107 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 03 THE SNA | 3 | 82 | 6.80 | 557.27 | 95.96 |
| AUG238175 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG238184 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT P | 13 | 79 | - | - | - |
| AUG238538 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 01 B&N EXC | 3 | 765 | 4.90 | 3,745.82 | 737.12 |
| AUG238539 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 02 B&N EXC | 3 | 738 | 4.90 | 3,613.62 | 711.11 |
| AUG238540 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 03 B&N EXC | 3 | 433 | 4.90 | 2,120.18 | 417.22 |
| AUG238729 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR Q 7 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG238730 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR R 7 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG238731 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR S 7 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG238732 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR T 7 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG238733 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR U 10 COP | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG238734 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR V 10 COP | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG238861 | 5321 | TITAN COMICS | CONAN BARBARIAN #3 2ND PTG ZIR | 1 | 72 | 1.60 | 114.91 | 2.01 |
| AUG238864 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR F MUR | 1 | 693 | 3.60 | 2,492.03 | 43.61 |
| AUG238924 | 1443 | Z2 COMICS | IRON MAIDEN PIECE OF MIND HC ( | 3 | 503 | 16.00 | 8,045.99 | 1,385.42 |
| AUG238929 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 2ND PTG SANC | 1 | 320 | 1.56 | 497.95 | 8.94 |
| AUG238984 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR J QUES | 1 | 87 | - | - | - |
| AUG239015 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY/INVASI | 13 | 3 | - | - | - |
| AUG239016 | 5321 | TITAN COMICS | LCSD 2023 CONAN BARBARIAN #5 F | 1 | 19 | 5.60 | 106.32 | 1.86 |
| AUG239085 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 335 | 2.80 | 936.66 | 16.39 |
| AUG239086 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #2 CVR C | 1 | 406 | 2.80 | 1,135.18 | 19.87 |
| AUG239087 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #2 CV | 1 | 404 | 2.80 | 1,129.58 | 19.77 |
| AUG239089 | 691 | DYNAMIC FORCES | ALICE COOPER #2 CVR K 5 COPY F | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG239098 | 5321 | TITAN COMICS | CONAN BARBARIAN #1 5TH PTG DOR | 1 | 47 | 1.60 | 75.01 | 1.31 |
| AUG239102 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 FOC SHARP V | 1 | 132 | 1.60 | 210.67 | 3.69 |
| AUG239190 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR I FOC | 1 | 102 | 3.90 | 397.40 | 7.13 |
| AUG239191 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR J FOC | 1 | 89 | 4.68 | 416.17 | 7.47 |
| AUG239193 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR D FEJZULA P | 1 | 14 | 24.49 | 342.86 | - |
| AUG239194 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR E BOYLE PRE | 1 | 16 | 49.49 | 791.84 | - |
| AUG239374 | 3668 | PAPERCUTZ INC | LOUD HOUSE SC VOL 19 BUMP IT L | 3 | 6 | 3.28 | 19.66 | 3.30 |
| AUG239375 | 3668 | PAPERCUTZ INC | LOUD HOUSE SPECIAL GN LOUD SPI | 3 | 41 | 3.28 | 134.31 | 22.56 |
| AUG239397 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG240010 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR A PANO | 1 | 230 | 1.95 | 447.60 | 8.03 |
| AUG240011 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR B MURA | 1 | 129 | 1.95 | 251.05 | 4.51 |
| AUG240012 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR C 10 C | 1 | 66 | 1.95 | 128.44 | 2.31 |
| AUG240013 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR D 25 C | 1 | 72 | 1.95 | 140.12 | 2.51 |
| AUG240014 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR E UNLO | 1 | 73 | 1.95 | 142.07 | 2.55 |
| AUG240015 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR A | 1 | 195 | 1.95 | 379.49 | 6.81 |
| AUG240016 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR B | 1 | 50 | 1.95 | 97.31 | 1.75 |
| AUG240017 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR C | 1 | 64 | 1.95 | 124.55 | 2.24 |
| AUG240018 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR D | 1 | 50 | 1.95 | 97.31 | 1.75 |
| AUG240019 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR E | 1 | 55 | 1.95 | 107.04 | 1.92 |
| AUG240020 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR F | 1 | 54 | 1.95 | 105.09 | 1.89 |
| AUG240021 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR G | 1 | 50 | 1.95 | 97.31 | 1.75 |
| AUG240026 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR A LEMIRE | 1 | 199 | 1.95 | 387.27 | 6.95 |
| AUG240027 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR B MURAKAMI | 1 | 40 | 1.95 | 77.84 | 1.40 |
| AUG240028 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR C 10 COPY | 1 | 53 | 1.95 | 103.14 | 1.85 |
| AUG240029 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR D 25 COPY | 1 | 49 | 1.95 | 95.36 | 1.71 |
| AUG240030 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR E FOC REVE | 1 | 25 | 1.95 | 48.65 | 0.87 |
| AUG240031 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR F UNLOCKAB | 1 | 23 | 1.95 | 44.76 | 0.80 |
| AUG240032 | 6679 | BOOM ENTERTAINMENT | ART OF SOMETHING IS KILLING TH | 3 | 3504 | 19.50 | 68,314.33 | 12,064.49 |
| AUG240033 | 6679 | BOOM ENTERTAINMENT | ART OF SOMETHING IS KILLING TH | 3 | 772 | 27.30 | 21,072.59 | 3,721.47 |
| AUG240034 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR A F | 1 | 425 | 1.56 | 661.34 | 11.87 |
| AUG240035 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR B D | 1 | 78 | 1.56 | 121.38 | 2.18 |
| AUG240036 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR C C | 1 | 25 | 2.34 | 58.40 | 1.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240037 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR D 1 | 1 | 43 | 1.56 | 66.91 | 1.20 |
| AUG240038 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR E 2 | 1 | 49 | 1.56 | 76.25 | 1.37 |
| AUG240039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR F 5 | 1 | 44 | 1.56 | 68.47 | 1.23 |
| AUG240040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR G F | 1 | 45 | 1.56 | 70.02 | 1.26 |
| AUG240041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR H U | 1 | 45 | 1.56 | 70.02 | 1.26 |
| AUG240042 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR A RIVERA | 1 | 59 | 2.34 | 137.83 | 2.47 |
| AUG240043 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR B FRISON | 1 | 40 | 2.34 | 93.44 | 1.68 |
| AUG240044 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR C SHAW ( | 1 | 50 | 2.34 | 116.81 | 2.10 |
| AUG240045 | 6679 | BOOM ENTERTAINMENT | MEMETIC ARCHIVE EDITION #1 | 1 | 59 | 1.56 | 91.81 | 1.65 |
| AUG240047 | 6679 | BOOM ENTERTAINMENT | MEMETIC T-SHIRT SM | 9 | 1 | 11.70 | 11.70 | 1.09 |
| AUG240048 | 6679 | BOOM ENTERTAINMENT | MEMETIC T-SHIRT M | 9 | 4 | 11.70 | 46.78 | 4.35 |
| AUG240049 | 6679 | BOOM ENTERTAINMENT | MEMETIC T-SHIRT L | 9 | 1 | 11.70 | 11.70 | 1.09 |
| AUG240050 | 6679 | BOOM ENTERTAINMENT | MEMETIC T-SHIRT XL | 9 | 5 | 11.70 | 58.48 | 5.44 |
| AUG240051 | 6679 | BOOM ENTERTAINMENT | MEMETIC T-SHIRT XXL | 9 | 6 | 11.70 | 70.18 | 6.52 |
| AUG240052 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND PEN & INK #1 CVR | 1 | 25 | 2.73 | 68.15 | 1.22 |
| AUG240053 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND PEN & INK #1 CVR | 1 | 25 | 2.73 | 68.15 | 1.22 |
| AUG240054 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND PEN & INK #1 CVR | 1 | 39 | 2.73 | 106.32 | 1.91 |
| AUG240055 | 6679 | BOOM ENTERTAINMENT | PINE & MERRIMAC TP (C: 0-1-2) | 3 | 593 | 7.80 | 4,623.09 | 816.45 |
| AUG240056 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 182 | 3.12 | 567.13 | 10.18 |
| AUG240057 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 75 | 3.12 | 233.71 | 4.19 |
| AUG240058 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 76 | 3.90 | 296.10 | 5.31 |
| AUG240059 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 50 | 3.12 | 155.81 | 2.80 |
| AUG240060 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 50 | 3.12 | 155.81 | 2.80 |
| AUG240061 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 80 | 3.12 | 249.29 | 4.47 |
| AUG240062 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #11 CVR A MERCA | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #11 CVR C 10 CO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG240065 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #11 CVR D 25 CO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG240066 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED FOREVE | 3 | 245 | 6.63 | 1,623.39 | 286.70 |
| AUG240067 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 1783 | 6.63 | 11,814.04 | 2,086.44 |
| AUG240068 | 6679 | BOOM ENTERTAINMENT | BRZRKR BLOODLINES TP VOL 02 (M | 3 | 1279 | 7.80 | 9,971.21 | 1,760.94 |
| AUG240070 | 6679 | BOOM ENTERTAINMENT | AMORY WARS TP VOL 01 NO WORLD | 3 | 112 | 7.02 | 785.80 | 138.77 |
| AUG240071 | 6679 | BOOM ENTERTAINMENT | AMORY WARS TP THE SECOND STAGE | 3 | 988 | 9.75 | 9,629.15 | 1,700.53 |
| AUG240072 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 86 | 1.95 | 167.36 | 3.00 |
| AUG240073 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 51 | 1.95 | 99.25 | 1.78 |
| AUG240074 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 40 | 1.95 | 77.84 | 1.40 |
| AUG240075 | 6679 | BOOM ENTERTAINMENT | DISPLACED TP (C: 0-1-2) | 3 | 1734 | 7.80 | 13,518.44 | 2,387.39 |
| AUG240076 | 6679 | BOOM ENTERTAINMENT | MANS BEST TP (C: 0-1-2) | 3 | 1533 | 7.80 | 11,951.42 | 2,110.65 |
| AUG240077 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 55 | 1.95 | 107.04 | 1.92 |
| AUG240078 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 49 | 1.95 | 95.36 | 1.71 |
| AUG240079 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 44 | 1.95 | 85.63 | 1.54 |
| AUG240080 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 44 | 1.95 | 85.63 | 1.54 |
| AUG240081 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 40 | 1.95 | 77.84 | 1.40 |
| AUG240082 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST TP (MR) (C: 0-1-2) | 3 | 1278 | 7.80 | 9,963.42 | 1,759.56 |
| AUG240083 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK 3 (OF 6) CVR | 1 | 99 | 1.95 | 192.66 | 3.46 |
| AUG240084 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #3 (OF 6) CVR | 1 | 71 | 1.95 | 138.17 | 2.48 |
| AUG240085 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #3 (OF 6) CVR | 1 | 42 | 1.95 | 81.74 | 1.47 |
| AUG240086 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #3 (OF 6) CVR | 1 | 47 | 1.95 | 91.47 | 1.64 |
| AUG240087 | 6679 | BOOM ENTERTAINMENT | PROFANE #5 (OF 5) CVR A RODRIG | 1 | 89 | 1.95 | 173.20 | 3.11 |
| AUG240088 | 6679 | BOOM ENTERTAINMENT | PROFANE #5 (OF 5) CVR B LAFUEN | 1 | 33 | 1.95 | 64.22 | 1.15 |
| AUG240089 | 6679 | BOOM ENTERTAINMENT | PROFANE #5 (OF 5) CVR C 10 COP | 1 | 50 | 1.95 | 97.31 | 1.75 |
| AUG240090 | 6679 | BOOM ENTERTAINMENT | PROFANE #5 (OF 5) CVR D 20 COP | 1 | 46 | 1.95 | 89.52 | 1.61 |
| AUG240091 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 128 | 2.34 | 299.02 | 5.37 |
| AUG240092 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 29 | 2.34 | 67.75 | 1.22 |
| AUG240093 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 41 | 2.34 | 95.78 | 1.72 |
| AUG240094 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 46 | 2.34 | 107.46 | 1.93 |
| AUG240095 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 02 | 3 | 207 | 7.80 | 1,613.79 | 285.00 |
| AUG240097 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 165 | 1.95 | 321.11 | 5.76 |
| AUG240098 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 25 | 1.95 | 48.65 | 0.87 |
| AUG240099 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 46 | 1.95 | 89.52 | 1.61 |
| AUG240100 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| AUG240101 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS STAB FACTO | 3 | 1408 | 5.85 | 8,231.31 | 1,453.67 |
| AUG240102 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS STAB FACTO | 3 | 895 | 9.75 | 8,722.76 | 1,540.46 |
| AUG240103 | 6679 | BOOM ENTERTAINMENT | PERSEPHONE TP (C: 0-1-2) | 3 | 273 | 7.02 | 1,915.40 | 338.26 |
| AUG240104 | 6679 | BOOM ENTERTAINMENT | PERSEPHONE HC (C: 0-1-2) | 3 | 108 | 9.75 | 1,052.58 | 185.89 |
| AUG240105 | 6679 | BOOM ENTERTAINMENT | SIR #3 (OF 5) CVR A HOUND | 1 | 79 | 1.95 | 153.74 | 2.76 |
| AUG240106 | 6679 | BOOM ENTERTAINMENT | SIR #3 (OF 5) CVR B JOHANNA TH | 1 | 49 | 1.95 | 95.36 | 1.71 |
| AUG240107 | 6679 | BOOM ENTERTAINMENT | SIR #3 (OF 5) CVR C 10 COPY IN | 1 | 42 | 1.95 | 81.74 | 1.47 |
| AUG240108 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR A | 1 | 43 | 1.95 | 83.68 | 1.50 |
| AUG240109 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR B | 1 | 67 | 1.95 | 130.39 | 2.34 |
| AUG240110 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR C | 1 | 46 | 1.95 | 89.52 | 1.61 |
| AUG240111 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR D | 1 | 53 | 1.95 | 103.14 | 1.85 |
| AUG240112 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR E | 1 | 40 | 1.95 | 77.84 | 1.40 |
| AUG240113 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER TP VOL 0 | 3 | 1645 | 6.63 | 10,899.93 | 1,924.96 |
| AUG240114 | 6679 | BOOM ENTERTAINMENT | ORCS TP VOL 03 THE GIFT (C: 0- | 3 | 314 | 6.63 | 2,080.60 | 367.44 |
| AUG240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR A HARRI | 1 | 58 | 1.95 | 112.87 | 2.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240118 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR B STEPH | 1 | 64 | 1.95 | 124.55 | 2.24 |
| AUG240119 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR C 5 COP | 1 | 44 | 1.95 | 85.63 | 1.54 |
| AUG240120 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR D 10 CO | 1 | 38 | 1.95 | 73.95 | 1.33 |
| AUG240121 | 6679 | BOOM ENTERTAINMENT | RUGRATS BESTEST COMICS TP VOL | 3 | 492 | 6.63 | 3,260.04 | 575.73 |
| AUG240123 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR A SHALVEY | 1 | 632 | 2.00 | 1,261.47 | 22.08 |
| AUG240124 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR B GALMON | 1 | 402 | 2.00 | 802.39 | 14.04 |
| AUG240125 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR C SWAY | 1 | 398 | 2.00 | 794.41 | 13.90 |
| AUG240126 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR D COUSENS | 1 | 305 | 2.00 | 608.78 | 10.65 |
| AUG240127 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR E ROSS BURNI | 1 | 579 | 2.00 | 1,155.68 | 20.22 |
| AUG240130 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR H BLANK AUTH | 1 | 36 | 2.00 | 71.86 | 1.26 |
| AUG240133 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR K 10 COPY IN | 1 | 93 | 4.80 | 445.95 | 6.50 |
| AUG240134 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR L 10 COPY IN | 1 | 31 | 4.80 | 148.65 | 2.17 |
| AUG240135 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR M 15 COPY IN | 1 | 24 | 4.80 | 115.08 | 1.68 |
| AUG240136 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR N 15 COPY IN | 1 | 33 | 4.80 | 158.24 | 2.31 |
| AUG240137 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR O 20 COPY IN | 1 | 33 | 2.00 | 65.87 | 1.15 |
| AUG240138 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR P 20 COPY IN | 1 | 4 | 4.80 | 19.18 | 0.28 |
| AUG240139 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR Q 25 COPY IN | 1 | 15 | 4.80 | 71.93 | 1.05 |
| AUG240140 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR R 30 COPY IN | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG240141 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR S 40 COPY IN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG240142 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR T 50 COPY IN | 1 | 24 | 2.00 | 47.90 | 0.84 |
| AUG240144 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR V 100 COPY I | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG240145 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR A LINSNER | 1 | 550 | 2.00 | 1,097.80 | 19.21 |
| AUG240146 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR B WU | 1 | 152 | 2.00 | 303.39 | 5.31 |
| AUG240147 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR C PACE | 1 | 145 | 2.00 | 289.42 | 5.06 |
| AUG240148 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR D COSPLAY | 1 | 115 | 2.00 | 229.54 | 4.02 |
| AUG240149 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR E LINSNER FO | 1 | 31 | 4.80 | 148.65 | 2.17 |
| AUG240150 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR F LINSNER FO | 1 | 7 | 14.40 | 100.77 | 1.47 |
| AUG240151 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR G BLANK AUTH | 1 | 46 | 2.00 | 91.82 | 1.61 |
| AUG240152 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR H LINSNER ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| AUG240153 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR I LINSNER LT | 1 | 3 | 24.00 | 72.00 | 1.05 |
| AUG240154 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR J 7 COPY INC | 1 | 34 | 2.00 | 67.86 | 1.19 |
| AUG240155 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR K 10 COPY IN | 1 | 26 | 2.00 | 51.90 | 0.91 |
| AUG240156 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR L 10 COPY IN | 1 | 35 | 4.80 | 167.83 | 2.45 |
| AUG240157 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR M 15 COPY IN | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG240158 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR N 15 COPY IN | 1 | 22 | 4.80 | 105.49 | 1.54 |
| AUG240159 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR O 20 COPY IN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG240160 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR P 20 COPY IN | 1 | 24 | 2.00 | 47.90 | 0.84 |
| AUG240161 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR Q 25 COPY IN | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG240162 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR R 25 COPY IN | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240169 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 341 | 2.00 | 680.64 | 11.91 |
| AUG240170 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 105 | 2.00 | 209.58 | 3.67 |
| AUG240171 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 65 | 2.00 | 129.74 | 2.27 |
| AUG240172 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 101 | 2.00 | 201.60 | 3.53 |
| AUG240173 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 48.00 | 144.00 | 2.10 |
| AUG240174 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 24.00 | 48.00 | 0.70 |
| AUG240175 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG240176 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG240177 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240178 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG240179 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG240182 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR A HARDIN | 1 | 527 | 2.00 | 1,051.89 | 18.41 |
| AUG240183 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR B LEE | 1 | 154 | 2.00 | 307.38 | 5.38 |
| AUG240184 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR C MARQUES | 1 | 119 | 2.00 | 237.52 | 4.16 |
| AUG240185 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR D PACE | 1 | 127 | 2.00 | 253.49 | 4.44 |
| AUG240186 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR E HARDIN LT | 1 | 4 | 24.00 | 96.00 | 1.40 |
| AUG240187 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR F 10 COPY I | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG240188 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR G 10 COPY I | 1 | 27 | 2.00 | 53.89 | 0.94 |
| AUG240189 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR H 15 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240190 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR I 15 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240191 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR J 20 COPY I | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG240192 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR K 25 COPY I | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240193 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR L 30 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240194 | 691 | DYNAMIC FORCES | HERCULES #6 CVR A KAMBADAIS | 1 | 268 | 2.00 | 534.93 | 9.36 |
| AUG240195 | 691 | DYNAMIC FORCES | HERCULES #6 CVR B RANALDI | 1 | 38 | 2.00 | 75.85 | 1.33 |
| AUG240196 | 691 | DYNAMIC FORCES | HERCULES #6 CVR C TOMASELLI | 1 | 50 | 2.00 | 99.80 | 1.75 |
| AUG240197 | 691 | DYNAMIC FORCES | HERCULES #6 CVR D RANALDI NEGA | 1 | 41 | 2.00 | 81.84 | 1.43 |
| AUG240198 | 691 | DYNAMIC FORCES | HERCULES #6 CVR E KAMBADIAS LT | 1 | 5 | 24.00 | 120.00 | 1.75 |
| AUG240199 | 691 | DYNAMIC FORCES | HERCULES #6 CVR F 10 COPY TOMA | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG240200 | 691 | DYNAMIC FORCES | HERCULES #6 CVR G 15 COPY INCV | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG240201 | 691 | DYNAMIC FORCES | HERCULES #6 CVR H 20 COPY INCV | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240202 | 691 | DYNAMIC FORCES | HERCULES #6 CVR I 30 COPY INCV | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG240203 | 691 | DYNAMIC FORCES | HERCULES #6 CVR J 40 COPY INCV | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG240204 | 691 | DYNAMIC FORCES | DARKWING DUCK HC VOL 02 JUSTIC | 3 | 1809 | 9.20 | 16,635.56 | 2,864.44 |
| AUG240205 | 691 | DYNAMIC FORCES | DARKWING DUCK TP VOL 02 JUSTIC | 3 | 3475 | 7.20 | 25,006.10 | 4,305.74 |
| AUG240206 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR A GANUC | 1 | 343 | 2.00 | 684.63 | 11.98 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240207 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR B BALDA | 1 | 83 | 2.00 | 165.67 | 2.90 |
| AUG240208 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR C DANIN | 1 | 24 | 2.00 | 47.90 | 0.84 |
| AUG240209 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR D QUALA | 1 | 30 | 2.00 | 59.88 | 1.05 |
| AUG240210 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR E 10 CO | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG240211 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR F 10 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240212 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR G 15 CO | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240213 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR H 15 CO | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240214 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR I 20 CO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG240215 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR J 25 CO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG240216 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 276 | 2.40 | 661.30 | 11.57 |
| AUG240217 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 111 | 2.40 | 265.96 | 4.65 |
| AUG240218 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 57 | 2.40 | 136.57 | 2.39 |
| AUG240219 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 42 | 4.80 | 201.40 | 2.94 |
| AUG240221 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 41 | 2.40 | 98.24 | 1.72 |
| AUG240222 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 23 | 2.40 | 55.11 | 0.96 |
| AUG240223 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 37 | 4.80 | 177.42 | 2.59 |
| AUG240224 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 24 | 2.40 | 57.50 | 1.01 |
| AUG240225 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 21 | 4.80 | 100.70 | 1.47 |
| AUG240226 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 18 | 2.40 | 43.13 | 0.75 |
| AUG240227 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 17 | 2.40 | 40.73 | 0.71 |
| AUG240228 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 15 | 2.40 | 35.94 | 0.63 |
| AUG240229 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR A SUYDAM | 1 | 114 | 2.40 | 273.14 | 4.78 |
| AUG240230 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR B BARENDS | 1 | 40 | 2.40 | 95.84 | 1.68 |
| AUG240231 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR C BURNHAM | 1 | 55 | 2.40 | 131.78 | 2.31 |
| AUG240232 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR D FLEECS | 1 | 49 | 2.40 | 117.40 | 2.05 |
| AUG240233 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR E 10 COPY | 1 | 21 | 2.40 | 50.32 | 0.88 |
| AUG240234 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR F 15 COPY | 1 | 16 | 2.40 | 38.34 | 0.67 |
| AUG240235 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR G 20 COPY | 1 | 11 | 2.40 | 26.36 | 0.46 |
| AUG240236 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR H 25 COPY | 1 | 17 | 2.40 | 40.73 | 0.71 |
| AUG240254 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR A PARRI | 1 | 125 | 2.00 | 249.50 | 4.37 |
| AUG240255 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR B BAREN | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG240256 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR C LINSN | 1 | 36 | 2.00 | 71.86 | 1.26 |
| AUG240258 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR E COSPL | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG240259 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR F 10 CO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR G 10 CO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG240261 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR H 10 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240262 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR I 15 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240263 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR J 15 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240264 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR K 15 CO | 1 | 38 | 2.00 | 75.85 | 1.33 |
| AUG240265 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR L PARRI | 1 | 4 | 24.00 | 96.00 | 1.40 |
| AUG240266 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR A MATTINA | 1 | 708 | 2.00 | 1,413.17 | 24.73 |
| AUG240267 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR B LEE & CHU | 1 | 148 | 2.00 | 295.41 | 5.17 |
| AUG240268 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR C BARENDS | 1 | 105 | 2.00 | 209.58 | 3.67 |
| AUG240269 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR D MARQUES & | 1 | 105 | 2.00 | 209.58 | 3.67 |
| AUG240271 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR F MARQUES & | 1 | 8 | 24.00 | 192.00 | 2.80 |
| AUG240272 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR G 10 COPY I | 1 | 34 | 2.00 | 67.86 | 1.19 |
| AUG240273 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR H 15 COPY I | 1 | 26 | 2.00 | 51.90 | 0.91 |
| AUG240274 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR I 20 COPY I | 1 | 31 | 2.00 | 61.88 | 1.08 |
| AUG240275 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR J 25 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240276 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR K 30 COPY I | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG240277 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR L 40 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240278 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR M 50 COPY I | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG240281 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG240282 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 57 | 2.00 | 113.77 | 1.99 |
| AUG240284 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 42 | 2.00 | 83.83 | 1.47 |
| AUG240285 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240286 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240287 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG240288 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG240289 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR A NAKAYAMA | 1 | 496 | 2.00 | 990.02 | 17.33 |
| AUG240290 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR B PARRILLO | 1 | 62 | 2.00 | 123.75 | 2.17 |
| AUG240291 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR C SHALVEY ( | 1 | 54 | 2.00 | 107.78 | 1.89 |
| AUG240292 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR D LEE & CHU | 1 | 56 | 2.00 | 111.78 | 1.96 |
| AUG240293 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR E TAO (C: 1 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| AUG240295 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR G PARRILLO | 1 | 8 | 14.40 | 115.16 | 1.68 |
| AUG240297 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR I NAKAYAMA | 1 | 7 | 24.00 | 168.00 | 2.45 |
| AUG240298 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR J 10 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240299 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR K 10 COPY I | 1 | 24 | 4.80 | 115.08 | 1.68 |
| AUG240300 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR L 15 COPY I | 1 | 13 | 4.80 | 62.34 | 0.91 |
| AUG240301 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR M 15 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240302 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR N 20 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240303 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR O 25 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG240304 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR P 30 COPY I | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG240305 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR Q 40 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240306 | 691 | DYNAMIC FORCES | THUNDERCATS HC VOL 01 OMENS (C | 3 | 1995 | 10.00 | 19,942.02 | 3,433.77 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240307 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 01 OMENS (C | 3 | 1642 | 8.00 | 13,129.43 | 2,260.72 |
| AUG240308 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR A | 1 | 515 | 2.00 | 1,027.94 | 17.99 |
| AUG240309 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR B | 1 | 70 | 2.00 | 139.72 | 2.45 |
| AUG240310 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR C | 1 | 203 | 2.00 | 405.19 | 7.09 |
| AUG240311 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR D | 1 | 54 | 2.00 | 107.78 | 1.89 |
| AUG240312 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR E | 1 | 70 | 2.00 | 139.72 | 2.45 |
| AUG240314 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR G | 1 | 8 | 24.00 | 192.00 | 2.80 |
| AUG240315 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR H | 1 | 31 | 2.00 | 61.88 | 1.08 |
| AUG240316 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR I | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG240317 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR J | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240318 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR K | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG240319 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR L | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240322 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR A PARRILLO | 1 | 250 | 2.00 | 499.00 | 8.73 |
| AUG240323 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR B CHATZOUD | 1 | 60 | 2.00 | 119.76 | 2.10 |
| AUG240325 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR D COSPLAY | 1 | 42 | 2.00 | 83.83 | 1.47 |
| AUG240327 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR F 7 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240328 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR G 10 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG240329 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR H 10 COPY | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG240330 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR I 15 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG240331 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR J 15 COPY | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG240332 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR K 20 COPY | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240333 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR L 25 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG240340 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 139 | 2.00 | 277.44 | 4.86 |
| AUG240341 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 74 | 2.00 | 147.70 | 2.58 |
| AUG240342 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 28 | 2.00 | 55.89 | 0.98 |
| AUG240343 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 65 | 2.00 | 129.74 | 2.27 |
| AUG240344 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| AUG240346 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 8 | 24.00 | 192.00 | 2.80 |
| AUG240347 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| AUG240348 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG240349 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| AUG240350 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG240351 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240352 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240353 | 691 | DYNAMIC FORCES | WHERE IS MR ZIP HC (C: 0-1-2) | 4 | 5980 | 6.80 | 40,640.08 | 6,997.71 |
| AUG240355 | 691 | DYNAMIC FORCES | ICE CHILDREN HC (C: 0-1-2) | 4 | 5980 | 6.80 | 40,640.08 | 6,997.71 |
| AUG240361 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 85 | 1.60 | 135.66 | 2.37 |
| AUG240363 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG240368 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 767 | 1.60 | 1,224.13 | 21.42 |
| AUG240369 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 248 | 1.60 | 395.81 | 6.93 |
| AUG240370 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 144 | 1.60 | 229.82 | 4.02 |
| AUG240371 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 88 | 1.60 | 140.45 | 2.46 |
| AUG240372 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR A DORA | 1 | 1700 | 1.60 | 2,713.20 | 47.48 |
| AUG240373 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR B MR W | 1 | 86 | 1.60 | 137.26 | 2.40 |
| AUG240374 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR C BRAI | 1 | 111 | 1.60 | 177.16 | 3.10 |
| AUG240376 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #5 (OF 6 | 1 | 935 | 2.80 | 2,614.26 | 45.75 |
| AUG240377 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #5 (OF 6 | 1 | 155 | 2.80 | 433.38 | 7.58 |
| AUG240380 | 5321 | TITAN COMICS | HUGE DETECTIVE #3 (OF 5) CVR A | 1 | 74 | 1.60 | 118.10 | 2.07 |
| AUG240382 | 5321 | TITAN COMICS | HUGE DETECTIVE #3 (OF 5) CVR C | 1 | 23 | 1.60 | 36.71 | 0.64 |
| AUG240389 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 182 | 1.60 | 290.47 | 5.08 |
| AUG240390 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 34 | 1.60 | 54.26 | 0.95 |
| AUG240391 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 20 | 1.60 | 31.92 | 0.56 |
| AUG240393 | 5321 | TITAN COMICS | HIGH ON LIFE TP VOL 01 (MR) (C | 3 | 78 | 8.00 | 623.69 | 107.39 |
| AUG240394 | 5321 | TITAN COMICS | MARTIN SCORSESE GN (MR) (C: 0- | 3 | 25 | 12.00 | 299.90 | 51.64 |
| AUG240396 | 5321 | TITAN COMICS | GIRL REBELS HC (C: 0-1-2) | 3 | 103 | 8.00 | 823.59 | 141.81 |
| AUG240397 | 5321 | TITAN COMICS | MS TREE FALLEN TREE GN (MR) (C | 3 | 42 | 14.00 | 587.83 | 101.22 |
| AUG240400 | 5321 | TITAN COMICS | PEANUTS YOURE THE GREATEST CHA | 3 | 121 | 3.20 | 386.72 | 66.59 |
| AUG240401 | 5321 | TITAN COMICS | PEANUTS BOXED SET SC SECOND CL | 3 | 145 | 10.00 | 1,449.42 | 249.57 |
| AUG240407 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 SDCC EXC F | 1 | 26 | 6.00 | 156.00 | 2.73 |
| AUG240408 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 SDCC EXC T | 1 | 36 | 4.00 | 144.00 | 2.52 |
| AUG240410 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 30 | 4.00 | 120.00 | 2.10 |
| AUG240411 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 16 | 6.00 | 96.00 | 1.68 |
| AUG240412 | 5321 | TITAN COMICS | HIGH ON LIFE #1 (OF 4) SDCC EX | 1 | 38 | 6.00 | 228.00 | 3.99 |
| AUG240413 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 29 | 6.00 | 174.00 | 3.05 |
| AUG240414 | 5321 | TITAN COMICS | MOORCOCK ELRIC DLX HC VOL 04 D | 3 | 71 | 12.00 | 851.72 | 146.65 |
| AUG240417 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 05 (C: | 3 | 103 | 5.20 | 535.19 | 92.15 |
| AUG240420 | 5321 | TITAN COMICS | SOMALI AND THE FOREST SPIRIT G | 3 | 63 | 5.20 | 327.35 | 56.37 |
| AUG240421 | 5321 | TITAN COMICS | ELEGANT COURTLY LIFE OF TEA WI | 3 | 157 | 5.20 | 815.77 | 140.47 |
| AUG240423 | 5321 | TITAN COMICS | MY NAME IS ZERO GN VOL 02 (MR) | 3 | 148 | 5.20 | 769.01 | 132.41 |
| AUG240424 | 5321 | TITAN COMICS | STAR WARS INSIDER HIGH REPUBLI | 4 | 101 | 5.20 | 524.80 | 90.36 |
| AUG240430 | 5321 | TITAN COMICS | STAR WARS INSIDER #228 GLOW IN | 2 | 26 | 8.00 | 207.90 | 18.84 |
| AUG240431 | 5321 | TITAN COMICS | STAR WARS INSIDER #228 NEWSSTA | 2 | 5 | 4.00 | 19.98 | 1.81 |
| AUG240432 | 5321 | TITAN COMICS | STAR WARS INSIDER #228 PX ED | 2 | 23 | 4.00 | 91.91 | 8.33 |
| AUG240433 | 5321 | TITAN COMICS | STAR TREK EXPLORER YEAR TO DAY | 4 | 61 | 10.00 | 609.76 | 104.99 |
| AUG240478 | 325 | IMAGE COMICS | ASCENDER COMPENDIUM TP | 3 | 427 | 12.00 | 5,122.29 | 881.99 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240480 | 325 | IMAGE COMICS | CABINET TP | 3 | 146 | 6.80 | 992.22 | 170.85 |
| AUG240481 | 325 | IMAGE COMICS | CREEPSHOW DLX HC BOOK 01 | 3 | 264 | 16.00 | 4,222.94 | 727.14 |
| AUG240482 | 325 | IMAGE COMICS | CREEPSHOW DLX HC BOOK 01 DIREC | 3 | 43 | 16.00 | 687.83 | 118.44 |
| AUG240484 | 325 | IMAGE COMICS | DEVIANT TP VOL 01 | 3 | 201 | 6.80 | 1,366.00 | 235.21 |
| AUG240485 | 325 | IMAGE COMICS | DRAWING BLOOD TP | 3 | 277 | 8.00 | 2,214.89 | 381.38 |
| AUG240486 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO CO | 3 | 201 | 26.00 | 5,225.20 | 899.71 |
| AUG240488 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 07 | 3 | 499 | 6.80 | 3,391.20 | 583.92 |
| AUG240490 | 325 | IMAGE COMICS | RADIANT BLACK HC YEAR 01 | 3 | 377 | 18.00 | 6,784.49 | 1,168.20 |
| AUG240491 | 325 | IMAGE COMICS | SCARY GODMOTHER THIS WAS YOUR | 3 | 127 | 16.00 | 2,031.49 | 349.80 |
| AUG240492 | 325 | IMAGE COMICS | SEVEN TO ETERNITY COMPENDIUM T | 3 | 383 | 14.00 | 5,360.47 | 923.01 |
| AUG240493 | 325 | IMAGE COMICS | SOMETHING EPIC TP VOL 02 | 3 | 50 | 6.80 | 339.80 | 58.51 |
| AUG240494 | 325 | IMAGE COMICS | ST MERCY GODLAND TP | 3 | 66 | 6.80 | 448.54 | 77.23 |
| AUG240495 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS BLACK LAGOO | 3 | 330 | 10.00 | 3,298.68 | 567.99 |
| AUG240496 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS BLACK LAGOO | 3 | 41 | 10.00 | 409.84 | 70.57 |
| AUG240498 | 325 | IMAGE COMICS | WE CALLED THEM GIANTS HC | 3 | 613 | 8.00 | 4,901.55 | 843.99 |
| AUG241004 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #1 CVR A A | 1 | 4494 | 2.00 | 8,970.02 | 156.98 |
| AUG241005 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #1 CVR B A | 1 | 1304 | 2.00 | 2,602.78 | 45.55 |
| AUG241009 | 3540 | ABLAZE | WAKFU MANGA VOL. 1-2 COLL SET | 3 | 171 | 8.00 | 1,368.00 | 235.55 |
| AUG241017 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS VA | 1 | 104 | 8.00 | 831.58 | 14.55 |
| AUG241021 | 3540 | ABLAZE | CHILDREN OF THE BLACK SUN VARI | 1 | 122 | 6.40 | 780.31 | 13.66 |
| AUG241056 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 219 | 2.00 | 437.12 | 7.65 |
| AUG241057 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 143 | 2.00 | 285.43 | 4.99 |
| AUG241058 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 78 | 2.00 | 155.69 | 2.72 |
| AUG241059 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 106 | 2.00 | 211.58 | 3.70 |
| AUG241060 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 109 | 2.00 | 217.56 | 3.81 |
| AUG241061 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 101 | 2.00 | 201.60 | 3.53 |
| AUG241062 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 95 | 2.00 | 189.62 | 3.32 |
| AUG241063 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 77 | 2.00 | 153.69 | 2.69 |
| AUG241064 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 162 | 2.00 | 323.35 | 5.66 |
| AUG241065 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 117 | 2.00 | 233.53 | 4.09 |
| AUG241066 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 52 | 2.00 | 103.79 | 1.82 |
| AUG241067 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR A ANDRASO | 1 | 169 | 2.00 | 337.32 | 5.90 |
| AUG241068 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR B WILLIS | 1 | 203 | 2.00 | 405.19 | 7.09 |
| AUG241069 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR C BANDINI | 1 | 83 | 2.00 | 165.67 | 2.90 |
| AUG241070 | 3627 | MASSIVE | EYE LIE POPEYE #3 (OF 5) CVR A | 1 | 247 | 2.00 | 493.01 | 8.63 |
| AUG241071 | 3627 | MASSIVE | EYE LIE POPEYE #3 (OF 5) CVR B | 1 | 199 | 2.00 | 397.20 | 6.95 |
| AUG241072 | 3627 | MASSIVE | EYE LIE POPEYE #3 (OF 5) CVR C | 1 | 311 | 2.00 | 620.76 | 10.86 |
| AUG241079 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) WALT SIMO | 1 | 2 | 32.00 | 63.99 | 1.12 |
| AUG241080 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) WALT SIMO | 1 | 51 | 12.00 | 611.80 | 10.71 |
| AUG241081 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR I SEA | 1 | 3 | 16.00 | 47.99 | 0.84 |
| AUG241082 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR K SEA | 1 | 2 | 32.00 | 63.99 | 1.12 |
| AUG241083 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) BENGAL FO | 1 | 3 | 16.00 | 47.99 | 0.84 |
| AUG241084 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) BENGAL ME | 1 | 2 | 32.00 | 63.99 | 1.12 |
| AUG241085 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 170 | 2.80 | 475.32 | 8.32 |
| AUG241086 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 304 | 2.80 | 849.98 | 14.87 |
| AUG241087 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 155 | 2.80 | 433.38 | 7.58 |
| AUG241088 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 195 | 2.80 | 545.22 | 9.54 |
| AUG241089 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 191 | 2.80 | 534.04 | 9.35 |
| AUG241090 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 99 | 2.80 | 276.80 | 4.84 |
| AUG241091 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 160 | 2.80 | 447.36 | 7.83 |
| AUG241092 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 122 | 2.80 | 341.11 | 5.97 |
| AUG241093 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 43 | 2.80 | 120.23 | 2.10 |
| AUG241094 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 CINDERELLAS MONSTER M | 1 | 10 | 4.00 | 40.00 | 0.70 |
| AUG241095 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 139 | 2.80 | 388.64 | 6.80 |
| AUG241096 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 151 | 2.80 | 422.20 | 7.39 |
| AUG241097 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 129 | 2.80 | 360.68 | 6.31 |
| AUG241098 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 161 | 2.80 | 450.16 | 7.88 |
| AUG241099 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 59 | 4.00 | 236.00 | 4.13 |
| AUG241100 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 53 | 2.40 | 126.99 | 2.22 |
| AUG241101 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 167 | 2.40 | 400.13 | 7.00 |
| AUG241102 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 77 | 2.40 | 184.49 | 3.23 |
| AUG241103 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 100 | 2.40 | 239.60 | 4.19 |
| AUG241104 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 7 | 4.00 | 28.00 | 0.49 |
| AUG241105 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR A IG | 1 | 148 | 1.60 | 236.21 | 4.13 |
| AUG241106 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR B IG | 1 | 190 | 1.60 | 303.24 | 5.31 |
| AUG241107 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR C TR | 1 | 139 | 1.60 | 221.84 | 3.88 |
| AUG241108 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR D MA | 1 | 154 | 1.60 | 245.78 | 4.30 |
| AUG241109 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR E 20 | 1 | 13 | 4.00 | 52.00 | 0.91 |
| AUG241110 | 6876 | ZENESCOPE ENTERTAINMENT INC | 2025 ZENESCOPE ENTERTAINMENT Z | 8 | 33 | 12.00 | 395.87 | 35.88 |
| AUG241111 | 6876 | ZENESCOPE ENTERTAINMENT INC | 2025 ZENESCOPE ENTERTAINMENT 2 | 8 | 60 | 8.00 | 479.76 | 43.48 |
| AUG241112 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE ENTERTAINMENT PERPET | 8 | 78 | 8.00 | 623.69 | 56.52 |
| AUG241127 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES HALLOWEEN SPECTACULAR | 1 | 313 | 1.60 | 499.55 | 8.74 |
| AUG241129 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 4 | 4.00 | 15.98 | 0.28 |
| AUG241130 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 298 | 4.00 | 1,190.81 | 20.84 |
| AUG241131 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 134 | 4.00 | 535.46 | 9.37 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG241132 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 98 | 4.00 | 391.61 | 6.85 |
| AUG241133 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 164 | 3.60 | 589.74 | 11.47 |
| AUG241319 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR A BURROWS ( | 1 | 367 | 1.60 | 585.73 | 10.25 |
| AUG241320 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR B 4 COPY IN | 1 | 56 | 1.60 | 89.38 | 1.56 |
| AUG241321 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR C 4 COPY IN | 1 | 84 | 1.60 | 134.06 | 2.35 |
| AUG241323 | 3460 | AHOY COMICS | MY BAD TP VOL 03 ESCAPE FROM P | 3 | 411 | 7.20 | 2,957.56 | 509.25 |
| AUG241325 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR A | 1 | 754 | 1.60 | 1,203.38 | 21.06 |
| AUG241326 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR B | 1 | 208 | 1.60 | 331.97 | 5.81 |
| AUG241327 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR C | 1 | 152 | 1.60 | 242.59 | 4.25 |
| AUG241328 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR D | 1 | 261 | 2.00 | 520.96 | 9.12 |
| AUG241329 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR A DI | 1 | 257 | 2.05 | 525.80 | 8.98 |
| AUG241330 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR B CAB | 1 | 90 | 2.05 | 184.13 | 3.14 |
| AUG241331 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR C ALE | 1 | 53 | 2.05 | 108.43 | 1.85 |
| AUG241332 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR D DI | 1 | 39 | 2.05 | 79.79 | 1.36 |
| AUG241333 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR E CAB | 1 | 34 | 2.05 | 69.56 | 1.19 |
| AUG241334 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR F ALE | 1 | 23 | 2.05 | 47.06 | 0.80 |
| AUG241335 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 242 | 2.46 | 594.33 | 10.15 |
| AUG241336 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 67 | 2.46 | 164.55 | 2.81 |
| AUG241337 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 46 | 2.46 | 112.97 | 1.93 |
| AUG241338 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 36 | 2.46 | 88.41 | 1.51 |
| AUG241339 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 22 | 2.46 | 54.03 | 0.92 |
| AUG241340 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 20 | 2.46 | 49.12 | 0.84 |
| AUG241341 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 139 | 2.05 | 284.38 | 4.86 |
| AUG241342 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 51 | 2.05 | 104.34 | 1.78 |
| AUG241343 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 48 | 2.05 | 98.20 | 1.68 |
| AUG241344 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 26 | 2.05 | 53.19 | 0.91 |
| AUG241345 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 16 | 2.05 | 32.73 | 0.56 |
| AUG241346 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 18 | 2.05 | 36.83 | 0.63 |
| AUG241347 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 239 | 2.46 | 586.96 | 10.02 |
| AUG241348 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 64 | 2.46 | 157.18 | 2.68 |
| AUG241349 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 41 | 2.46 | 100.69 | 1.72 |
| AUG241350 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 20 | 2.46 | 49.12 | 0.84 |
| AUG241351 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 13 | 2.46 | 31.93 | 0.55 |
| AUG241352 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 21 | 2.46 | 51.57 | 0.88 |
| AUG241353 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 70 | 2.05 | 143.21 | 2.45 |
| AUG241354 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 53 | 2.05 | 108.43 | 1.85 |
| AUG241356 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 24 | 2.05 | 49.10 | 0.84 |
| AUG241357 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241358 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 25 | 2.05 | 51.15 | 0.87 |
| AUG241359 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 282 | 10.25 | 2,889.34 | 485.37 |
| AUG241360 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 247 | 10.25 | 2,530.74 | 425.13 |
| AUG241361 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #3 (OF 4) CVR A | 1 | 82 | 2.05 | 167.76 | 2.86 |
| AUG241362 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #3 (OF 4) CVR B | 1 | 27 | 2.05 | 55.24 | 0.94 |
| AUG241368 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TALES OF HUMOUR HC (C: 0-1-2) | 3 | 106 | 10.00 | 1,060.00 | 182.52 |
| AUG241369 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | STORIES OF RAMA HC (C: 0-1-2) | 3 | 95 | 10.00 | 950.00 | 163.58 |
| AUG241370 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | PRAHLAD TP THE TALE OF DEVOTIO | 3 | 263 | 4.00 | 1,052.00 | 181.14 |
| AUG241371 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | STORIES FROM JATAKAS HC (C: 0- | 3 | 102 | 10.00 | 1,020.00 | 175.63 |
| AUG241373 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TINKLE ORIGINS HC VOL 04 (C: 0 | 3 | 109 | 10.00 | 1,090.00 | 187.68 |
| AUG241387 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX COMBA | 1 | 1019 | 2.00 | 2,033.92 | 35.59 |
| AUG241388 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX COMBA | 1 | 1180 | 2.00 | 2,355.28 | 41.22 |
| AUG241415 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT HC VO | 3 | 330 | 20.00 | 6,598.68 | 1,136.21 |
| AUG241458 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FAITH OF FATHERS | 1 | 8 | 4.00 | 31.97 | 0.56 |
| AUG241459 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FAITH OF FATHERS | 1 | 78 | 6.40 | 498.89 | 8.73 |
| AUG241460 | 21 | ANTARCTIC PRESS | A TINY ISLAND OVER THE KINGDOM | 1 | 32 | 2.00 | 63.87 | 1.12 |
| AUG241461 | 21 | ANTARCTIC PRESS | CRITTER #5 CVR A FICO OSSIO | 1 | 58 | 2.00 | 115.77 | 2.03 |
| AUG241462 | 21 | ANTARCTIC PRESS | CRITTER #5 CVR B POLECAT VAR ( | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG241463 | 21 | ANTARCTIC PRESS | PLANET COMICS #31 (C: 0-0-1) | 1 | 65 | 2.00 | 129.74 | 2.27 |
| AUG241465 | 21 | ANTARCTIC PRESS | MANGA Z #22 (C: 0-1-1) | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG241466 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #197 (C: 0-1 | 1 | 67 | 2.00 | 133.73 | 2.34 |
| AUG241467 | 1810 | APEX PUBLISHING LLC | CINDERWICH SC | 4 | 68 | 8.78 | 597.04 | 102.80 |
| AUG241468 | 1810 | APEX PUBLISHING LLC | ISLAND OF THE DEAD SC (C: 0-1- | 4 | 2715 | 8.78 | 23,837.70 | 4,104.55 |
| AUG241490 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO COODE PRU BA | 1 | 9 | 10.10 | 90.86 | 1.26 |
| AUG241491 | 9341 | AVATAR PRESS INC | NIGHTMARES OF PROVIDENCE HAUNT | 1 | 8 | 7.57 | 60.56 | 0.84 |
| AUG241492 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO A MORE PERFE | 1 | 17 | 10.10 | 171.62 | 2.38 |
| AUG241493 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO A MORE PERFE | 1 | 16 | 10.10 | 161.52 | 2.24 |
| AUG241497 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED LIGHT TP (RES) (MR) (C: 0- | 3 | 195 | 6.56 | 1,278.40 | 214.76 |
| AUG241500 | 3739 | BAD EGG LLC | VOID SILVER #2 CVR A BLAKE (C: | 1 | 32 | 6.00 | 192.00 | 3.36 |
| AUG241501 | 3739 | BAD EGG LLC | VOID SILVER #2 CVR B PATRIDGE | 1 | 45 | 6.00 | 270.00 | 4.73 |
| AUG241502 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 10 | 6.00 | 60.00 | 1.05 |
| AUG241503 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 14 | 6.00 | 84.00 | 1.47 |
| AUG241512 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #1 (OF 4) CVR A | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG241528 | 3589 | BLACK PANEL PRESS | SHADOWS ON THE ICE 1972 ANDES | 3 | 546 | 9.20 | 5,021.02 | 864.56 |
| AUG241553 | 9341 | AVATAR PRESS INC | LADY DEATH LURKING FOIL BONUS | 1 | 2 | 10.10 | 20.19 | 0.28 |
| AUG241554 | 9341 | AVATAR PRESS INC | LADY DEATH MAYHEM FOIL BONUS B | 1 | 5 | 10.10 | 50.48 | 0.70 |
| AUG241556 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH PAGAN FOIL | 1 | 4 | 10.10 | 40.38 | 0.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG241557 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA PAINTED B | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241559 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 ATT | 1 | 6 | 10.10 | 60.57 | 0.84 |
| AUG241562 | 9341 | AVATAR PRESS INC | DEMONSLAYER (AVATAR) DEVILISH | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241566 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY PAYBACK N | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241567 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE GODDESS NUDE | 1 | 5 | 10.10 | 50.48 | 0.70 |
| AUG241568 | 9341 | AVATAR PRESS INC | THRESHOLD LOOKERS RED HOT NUDE | 1 | 15 | 10.10 | 151.43 | 2.10 |
| AUG241570 | 9341 | AVATAR PRESS INC | WEBWITCH ORIGINAL NUDE BAG SET | 1 | 7 | 10.10 | 70.67 | 0.98 |
| AUG241571 | 9341 | AVATAR PRESS INC | WIDOW (AVATAR) ORIGIN NUDE BAG | 1 | 14 | 10.10 | 141.33 | 1.96 |
| AUG241586 | 3552 | CLOVER PRESS LLC | ARMORED #4 CVR A MACK (C: 0-1- | 1 | 5 | 2.05 | 10.23 | 0.17 |
| AUG241587 | 3552 | CLOVER PRESS LLC | ARMORED #4 CVR B 5 COPY INCV S | 1 | 7 | 2.87 | 20.06 | 0.34 |
| AUG241590 | 3552 | CLOVER PRESS LLC | MARVEL ART OF RUSSELL DAUTERMA | 4 | 179 | 54.75 | 9,800.25 | 924.65 |
| AUG241591 | 3552 | CLOVER PRESS LLC | MARVEL ART OF RUSSELL DAUTERMA | 4 | 116 | 30.75 | 3,567.00 | 599.21 |
| AUG241632 | 3707 | DIFFERENCE ENGINE PTE LTD | AFTERLIFE BOY NEXT REALM GN | 3 | 120 | 7.00 | 840.00 | 144.64 |
| AUG241643 | 462 | DRAWN & QUARTERLY | FIELDER #3 (MR) | 1 | 156 | 5.20 | 810.58 | 14.19 |
| AUG241658 | 3684 | DSTLRY MEDIA | COME FIND ME AN AUTUMNAL OFFER | 1 | 107 | 3.60 | 384.77 | 6.73 |
| AUG241721 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 04 | 3 | 162 | 14.70 | 2,380.72 | 390.41 |
| AUG241724 | 96 | FANTAGRAPHICS BOOKS | SUNDAY TP (C: 0-1-2) | 3 | 93 | 16.80 | 1,562.01 | 256.15 |
| AUG241727 | 96 | FANTAGRAPHICS BOOKS | JESSICA FARM HC (C: 0-1-2) | 3 | 182 | 12.60 | 2,292.44 | 375.93 |
| AUG241729 | 96 | FANTAGRAPHICS BOOKS | NIGHTMARE FACTORY HC (C: 0-1-2 | 3 | 86 | 12.60 | 1,083.24 | 177.64 |
| AUG241732 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BOX | 3 | 38 | 29.40 | 1,117.04 | 183.18 |
| AUG241733 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 35 | 16.80 | 587.85 | 96.40 |
| AUG241736 | 96 | FANTAGRAPHICS BOOKS | TONGUES SUPPLEMENT #1 | 1 | 101 | 7.56 | 763.56 | 12.73 |
| AUG241737 | 96 | FANTAGRAPHICS BOOKS | BTTM FDRS HC (NEW PTG) | 3 | 52 | 12.60 | 654.98 | 107.41 |
| AUG241743 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 92 | 8.40 | 772.41 | 126.67 |
| AUG241911 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #1 (OF 4) CVR | 1 | 616 | 2.05 | 1,260.27 | 21.52 |
| AUG241912 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #1 (OF 4) CVR | 1 | 344 | 2.05 | 703.79 | 12.02 |
| AUG241913 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR A INAKI MIRAN | 1 | 430 | 2.05 | 879.74 | 15.02 |
| AUG241914 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR B SANFORD GRE | 1 | 215 | 2.05 | 439.87 | 7.51 |
| AUG241915 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR C 10 COPY FRA | 1 | 142 | 2.05 | 290.52 | 4.96 |
| AUG241916 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #3 CVR A WILL CON | 1 | 308 | 2.05 | 630.14 | 10.76 |
| AUG241917 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #3 CVR B FRAZER I | 1 | 157 | 2.05 | 321.21 | 5.48 |
| AUG241919 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #3 (OF | 1 | 421 | 2.05 | 861.32 | 14.71 |
| AUG241920 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #3 (OF | 1 | 282 | 2.05 | 576.94 | 9.85 |
| AUG241921 | 3437 | MAD CAVE STUDIOS | HEXILES #1 (OF 6) CVR A JOE BO | 1 | 236 | 2.05 | 482.83 | 8.24 |
| AUG241922 | 3437 | MAD CAVE STUDIOS | HEXILES #1 (OF 6) CVR B TYLER | 1 | 25 | 2.05 | 51.15 | 0.87 |
| AUG241923 | 3437 | MAD CAVE STUDIOS | MURDER KINGDOM #1 (OF 5) CVR A | 1 | 127 | 2.05 | 259.83 | 4.44 |
| AUG241924 | 3437 | MAD CAVE STUDIOS | MURDER KINGDOM #1 (OF 5) CVR B | 1 | 76 | 2.05 | 155.49 | 2.65 |
| AUG241925 | 3437 | MAD CAVE STUDIOS | CLAY FOOTED GIANTS GN (MR) (C: | 3 | 26 | 8.20 | 213.09 | 35.80 |
| AUG241926 | 3437 | MAD CAVE STUDIOS | BODY TRADE #2 (OF 5) | 1 | 129 | 2.05 | 263.92 | 4.51 |
| AUG241927 | 3437 | MAD CAVE STUDIOS | SANCTION #5 (OF 5) (MR) | 1 | 41 | 2.00 | 81.84 | 1.43 |
| AUG241928 | 3437 | MAD CAVE STUDIOS | DARK EMPTY VOID #2 (OF 5) | 1 | 34 | 2.05 | 69.56 | 1.19 |
| AUG241928 | 3437 | MAD CAVE STUDIOS | DARK EMPTY VOID #2 (OF 5) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| AUG241929 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #4 (OF 10) | 1 | 90 | 2.05 | 184.13 | 3.14 |
| AUG241930 | 3437 | MAD CAVE STUDIOS | MAMMOTH #4 (OF 5) | 1 | 114 | 2.05 | 233.23 | 3.98 |
| AUG241931 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #4 (OF 6) (MR) | 1 | 106 | 2.05 | 216.87 | 3.70 |
| AUG241932 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #3 (OF 5) | 1 | 63 | 2.05 | 128.89 | 2.20 |
| AUG241933 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #2 (OF 5) (MR) | 1 | 142 | 2.05 | 290.52 | 4.96 |
| AUG241936 | 3437 | MAD CAVE STUDIOS | MORNING STAR TP (C: 0-1-0) | 3 | 20 | 7.38 | 147.52 | 24.78 |
| AUG241937 | 3437 | MAD CAVE STUDIOS | PIRATE PRINCESS GN (C: 0-1-0) | 3 | 33 | 6.15 | 202.81 | 34.07 |
| AUG241938 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #1 CVR A | 1 | 1262 | 1.60 | 2,014.15 | 35.25 |
| AUG241939 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #1 CVR B | 1 | 103 | 1.60 | 164.39 | 2.88 |
| AUG241940 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #1 CVR A | 1 | 2118 | 1.60 | 3,380.33 | 59.16 |
| AUG241941 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #1 CVR B | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG241942 | 3716 | MAGMA COMIX | HELLS HALF ACRE #2 CVR A BUNGE | 1 | 70 | 1.60 | 111.72 | 1.96 |
| AUG241943 | 3716 | MAGMA COMIX | HELLS HALF ACRE #2 CVR B LINSN | 1 | 55 | 1.60 | 87.78 | 1.54 |
| AUG241944 | 3716 | MAGMA COMIX | HELLS HALF ACRE #2 CVR C EVENH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG241945 | 3716 | MAGMA COMIX | PEDESTRIAN #3 CVR A VON GORMAN | 1 | 659 | 1.60 | 1,051.76 | 18.41 |
| AUG241946 | 3716 | MAGMA COMIX | PEDESTRIAN #3 CVR B GREGORI | 1 | 28 | 2.00 | 55.89 | 0.98 |
| AUG241947 | 3716 | MAGMA COMIX | PEDESTRIAN #3 CVR C 5 COPY INC | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG241948 | 3716 | MAGMA COMIX | SCALE TRADE TP VOL 01 (C: 0-1- | 3 | 1412 | 8.00 | 11,290.35 | 1,944.06 |
| AUG241949 | 3716 | MAGMA COMIX | DEATH COMES FOR THE TOYMAKER T | 3 | 1431 | 8.00 | 11,442.28 | 1,970.22 |
| AUG241964 | 182 | NBM | KIDS ARE STILL WEIRD MORE OBSE | 3 | 105 | 4.00 | 419.58 | 72.25 |
| AUG241965 | 182 | NBM | KIDS ARE STILL WEIRD MORE OBSE | 13 | 9 | - | - | - |
| AUG241974 | 4044 | ONI PRESS INC. | SKIN POLICE #1 (OF 4) CVR C 10 | 1 | 64 | 2.07 | 132.54 | 2.24 |
| AUG241975 | 4044 | ONI PRESS INC. | SKIN POLICE #1 (OF 4) CVR D 20 | 1 | 19 | 2.07 | 39.35 | 0.66 |
| AUG241976 | 4044 | ONI PRESS INC. | SKIN POLICE #1 (OF 4) CVR E 50 | 1 | 46 | 2.07 | 95.26 | 1.61 |
| AUG241978 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 39 | 2.07 | 80.77 | 1.36 |
| AUG241979 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 123 | 2.07 | 254.72 | 4.30 |
| AUG241980 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 78 | 2.07 | 161.53 | 2.72 |
| AUG241981 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 89 | 2.07 | 184.31 | 3.11 |
| AUG241984 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #3 (OF 5) CV | 1 | 16 | 2.07 | 33.13 | 0.56 |
| AUG241985 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #3 (OF 5) CV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| AUG241993 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR B POLLINA | 1 | 17 | 2.07 | 35.21 | 0.59 |
| AUG241994 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR C PORTELA | 1 | 79 | 2.07 | 163.60 | 2.76 |
| AUG241995 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR D 10 COPY INCV | 1 | 105 | 2.07 | 217.44 | 3.67 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG241996 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR E 20 COPY INCV | 1 | 11 | 2.07 | 22.78 | 0.38 |
| AUG241998 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR H BLANK SKETCH | 1 | 76 | 2.07 | 157.39 | 2.65 |
| AUG242000 | 4044 | ONI PRESS INC. | DWELLINGS ALL HALLOWS EVE SPEC | 1 | 41 | 2.49 | 101.92 | 1.72 |
| AUG242001 | 4044 | ONI PRESS INC. | DWELLINGS ALL HALLOWS EVE SPEC | 1 | 70 | 2.49 | 174.01 | 2.94 |
| AUG242002 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 41 | 2.49 | 101.92 | 1.72 |
| AUG242003 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 56 | 2.49 | 139.21 | 2.35 |
| AUG242004 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 20 | 2.49 | 49.72 | 0.84 |
| AUG242005 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 125 | 2.07 | 258.86 | 4.37 |
| AUG242006 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 85 | 2.07 | 176.03 | 2.97 |
| AUG242007 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 75 | 2.07 | 155.32 | 2.62 |
| AUG242008 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR A MITTEN | 1 | 24 | 2.07 | 49.70 | 0.84 |
| AUG242009 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR B MEATH | 1 | 89 | 1.97 | 175.43 | 3.11 |
| AUG242010 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR C 20 COP | 1 | 99 | 2.07 | 205.02 | 3.46 |
| AUG242012 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR B HUNTING | 1 | 108 | 1.66 | 178.84 | 3.02 |
| AUG242013 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR C COLORIN | 1 | 115 | 1.66 | 190.43 | 3.21 |
| AUG242014 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR D 10 COPY | 1 | 56 | 1.66 | 92.73 | 1.56 |
| AUG242015 | 4044 | ONI PRESS INC. | CRYSTAL CADETS DLX ED HC | 3 | 334 | 8.30 | 2,770.83 | 459.85 |
| AUG242016 | 4044 | ONI PRESS INC. | ADVENTURE TIME COMPENDIUM TP V | 3 | 386 | 20.75 | 8,007.92 | 1,329.02 |
| AUG242017 | 4044 | ONI PRESS INC. | ADVENTURE TIME COMPENDIUM HC ( | 3 | 559 | 31.13 | 17,398.88 | 2,887.58 |
| AUG242018 | 4044 | ONI PRESS INC. | NIGHT MOTHER TP VOL 01 | 3 | 491 | 6.22 | 3,054.46 | 506.93 |
| AUG242019 | 4044 | ONI PRESS INC. | COVENANT GN VOL 02 (C: 0-1-1) | 3 | 9 | 10.37 | 93.34 | 15.49 |
| AUG242020 | 4044 | ONI PRESS INC. | INVASIVE TP (MR) (C: 0-1-1) | 3 | 192 | 7.47 | 1,433.45 | 237.90 |
| AUG242021 | 4044 | ONI PRESS INC. | HOBTOWN MYSTERY STORIES TP VOL | 3 | 204 | 10.37 | 2,115.66 | 351.12 |
| AUG242022 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 3 | 271 | 14.52 | 3,935.16 | 653.09 |
| AUG242023 | 4044 | ONI PRESS INC. | ODB ODDITIES DISCORD & B SIDES | 3 | 50 | 10.37 | 518.55 | 86.06 |
| AUG242024 | 3668 | PAPERCUTZ INC | DISNEY AND PIXAR CLASSIC HC BR | 3 | 40 | 5.33 | 213.04 | 35.79 |
| AUG242025 | 3668 | PAPERCUTZ INC | DISNEY AND PIXAR CLASSIC SC BR | 3 | 85 | 4.10 | 348.15 | 58.49 |
| AUG242026 | 3668 | PAPERCUTZ INC | PHINEAS & FERB CLASSIC COMICS | 3 | 32 | 5.33 | 170.43 | 28.63 |
| AUG242027 | 3668 | PAPERCUTZ INC | PHINEAS & FERB CLASSIC COMICS | 3 | 32 | 4.10 | 131.07 | 22.02 |
| AUG242028 | 3668 | PAPERCUTZ INC | MIRACULOUS LADYBUG CHIBI GN VO | 3 | 77 | 3.28 | 252.24 | 42.37 |
| AUG242030 | 3668 | PAPERCUTZ INC | DOGMATIX AND INDOMITABLES GN V | 3 | 1 | 3.28 | 3.28 | 0.55 |
| AUG242031 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER 3IN1 | 3 | 20 | 6.15 | 122.92 | 20.65 |
| AUG242032 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR 3IN1 GN V | 3 | 31 | 6.15 | 190.52 | 32.01 |
| AUG242033 | 3668 | PAPERCUTZ INC | SMURFS VILLAGE HC VOL 03 CROW | 3 | 24 | 5.33 | 127.82 | 21.47 |
| AUG242034 | 3668 | PAPERCUTZ INC | SMURFS VILLAGE GN VOL 03 CROW | 3 | 17 | 3.28 | 55.69 | 9.36 |
| AUG242040 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR A EPHK | 1 | 204 | 4.00 | 815.18 | 14.27 |
| AUG242041 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR B VALE | 1 | 79 | 4.00 | 315.68 | 5.52 |
| AUG242042 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR C CURZ | 1 | 56 | 4.00 | 223.78 | 3.92 |
| AUG242043 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR D POLY | 1 | 68 | 5.20 | 353.33 | 6.18 |
| AUG242044 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR E 10 C | 1 | 30 | 4.00 | 119.88 | 2.10 |
| AUG242046 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR G AMOU | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG242123 | 1080 | SCOUT COMICS | KERPOW #2 CVR B JULIO BRILHA | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG242128 | 1080 | SCOUT COMICS | SHEPHERD THE VALENTINE & THE P | 3 | 6 | 10.00 | 59.98 | 10.33 |
| AUG242175 | 3178 | T PUB | TRANSMISSIONS GN (MR) (C: 0-1- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG242213 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR B GOO | 1 | 116 | 1.90 | 219.96 | 4.05 |
| AUG242214 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR C 5 C | 1 | 20 | 1.90 | 37.92 | 0.70 |
| AUG242215 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR D 10 | 1 | 28 | 1.90 | 53.09 | 0.98 |
| AUG242216 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR E 15 | 1 | 14 | 1.90 | 26.55 | 0.49 |
| AUG242217 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR F 25 | 1 | 8 | 1.90 | 15.17 | 0.28 |
| AUG242218 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR G 50 | 1 | 15 | 1.90 | 28.44 | 0.52 |
| AUG242219 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR H WU | 1 | 43 | 3.80 | 163.24 | 3.01 |
| AUG242225 | 3205 | VAULT COMICS | LILITH #2 CVR B 5 COPY INCV VE | 1 | 5 | 1.90 | 9.48 | 0.17 |
| AUG242226 | 3205 | VAULT COMICS | LILITH #2 CVR C 10 COPY INCV H | 1 | 12 | 1.90 | 22.75 | 0.42 |
| AUG242315 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR A STE | 1 | 276 | 2.00 | 550.90 | 9.64 |
| AUG242316 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR B ALB | 1 | 152 | 2.00 | 303.39 | 5.31 |
| AUG242317 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR C ALB | 1 | 115 | 2.00 | 229.54 | 4.02 |
| AUG242318 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR D BLA | 1 | 109 | 2.80 | 304.76 | 5.33 |
| AUG242319 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR E 5 C | 1 | 35 | 2.00 | 69.86 | 1.22 |
| AUG242322 | 6894 | UDON ENTERTAINMENT INC | BUBBLEGUM CRISIS COMPLETE ARCH | 4 | 2085 | 24.00 | 50,031.66 | 8,614.83 |
| AUG242323 | 6894 | UDON ENTERTAINMENT INC | MANGA BIOGRAPHIES CHARLES SCHU | 3 | 1117 | 5.60 | 6,250.73 | 1,076.30 |
| AUG243141 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 412 | 20.00 | 8,238.35 | 1,866.50 |
| AUG243142 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 349 | 20.00 | 6,978.60 | 1,581.09 |
| AUG243143 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 463 | 20.00 | 9,258.15 | 2,097.55 |
| AUG243160 | 7044 | PAIZO INC | PATHFINDER RPG WAR OF IMMORTAL | 5 | 1823 | 27.33 | 49,828.97 | 11,149.98 |
| AUG243161 | 7044 | PAIZO INC | PATHFINDER RPG WAR OF IMMORTAL | 5 | 113 | 35.43 | 4,003.99 | 895.95 |
| AUG243162 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE 2 P | 5 | 1253 | 12.15 | 15,218.94 | 3,405.46 |
| AUG243163 | 7044 | PAIZO INC | PATHFINDER ADV PATH TRIUMPH OF | 5 | 302 | 12.15 | 3,668.09 | 820.79 |
| AUG243164 | 7044 | PAIZO INC | PATHFINDER ARCANE SPELL CARDS | 5 | 200 | 13.36 | 2,672.20 | 597.94 |
| AUG243165 | 7044 | PAIZO INC | PATHFINDER PRIMAL SPELL CARDS | 5 | 207 | 11.34 | 2,346.55 | 525.07 |
| AUG243166 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT HAUNTED BA | 5 | 85 | 8.10 | 688.16 | 153.99 |
| AUG243167 | 7044 | PAIZO INC | STARFINDER 2E PLAYTEST ADV EMP | 5 | 125 | 10.12 | 1,265.13 | 283.09 |
| AUG243169 | 3692 | ROLL FOR COMBAT | BATTLEZOO ANCESTRIES CLASSIC C | 5 | 489 | 24.00 | 11,734.04 | 2,658.49 |
| AUG243170 | 3692 | ROLL FOR COMBAT | BATTLEZOO ANCESTRIES CLASSIC C | 5 | 484 | 24.00 | 11,614.06 | 2,631.31 |
| AUG247235 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING & CITY B | 1 | 677 | - | - | - |
| AUG247288 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS PHA | 4 | 194 | 8.00 | 1,551.22 | 267.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG247289 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS THE | 4 | 112 | 28.00 | 3,135.55 | 539.90 |
| AUG247308 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 152 | 4.00 | 608.00 | 10.64 |
| AUG247432 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE HC VOL 0 | 3 | 1740 | 12.00 | 20,873.04 | 3,594.08 |
| AUG247442 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA HC VOL 01 | 3 | 2997 | 10.00 | 29,958.01 | 5,158.40 |
| AUG247443 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA TP VOL 01 | 3 | 4000 | 8.00 | 31,984.00 | 5,507.25 |
| AUG247556 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR M FOC PARR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG247557 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR N 7 COPY F | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG247558 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR K 7 COP | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG247559 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR L 10 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG247622 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR D | 1 | 49 | 2.00 | 97.80 | 1.71 |
| AUG247706 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #4 CVR A A | 1 | 3900 | 2.00 | 7,784.40 | 136.23 |
| AUG247707 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #5 CVR A A | 1 | 3900 | 2.00 | 7,784.40 | 136.23 |
| AUG247708 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #5 CVR B A | 1 | 900 | 2.00 | 1,796.40 | 31.44 |
| AUG247709 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #4 CVR B A | 1 | 900 | 2.00 | 1,796.40 | 31.44 |
| AUG247711 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 13 | 3085 | 6.40 | 19,731.66 | 1,788.18 |
| AUG247712 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 13 | 899 | 6.40 | 5,750.00 | 521.09 |
| AUG247797 | 5321 | TITAN COMICS | TANK GIRL TRILOGY DM ED BOXED | 3 | 54 | 20.00 | 1,079.78 | 185.93 |
| AUG247798 | 3606 | GRAPHIC MUNDI - PSU PRESS | CRUDE A MEMOIR NEW PTG (C: 0-1 | 3 | 278 | 9.00 | 2,501.86 | 420.28 |
| AUG247800 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 102 | 1.60 | 162.79 | 2.85 |
| AUG247801 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG247802 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 29 | 1.60 | 46.28 | 0.81 |
| AUG247815 | 3684 | DSTLRY MEDIA | COME FIND ME AN AUTUMNAL OFFER | 1 | 329 | 3.60 | 1,183.08 | 20.70 |
| AUG247896 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR D RED | 1 | 70 | 2.00 | 139.72 | 2.45 |
| AUG247898 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 27 | 2.40 | 64.69 | 1.13 |
| AUG247902 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 31 | 4.00 | 124.00 | 2.17 |
| AUG247903 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 45 | 1.60 | 71.82 | 1.26 |
| AUG247965 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR M | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG247966 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR N | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG247970 | 1443 | Z2 COMICS | PANTERA VULGAR DISPLAY OF POWE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| AUG248261 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG248262 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| AUG248263 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 33 | 1.60 | 52.67 | 0.92 |
| AUG248448 | 3205 | VAULT COMICS | LILITH #1 CVR B HOWELL 2ND PRT | 1 | 13 | 3.80 | 49.35 | 0.91 |
| AUG248449 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR M FOC P | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG248450 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR N 10 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG248451 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR O 10 CO | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG248452 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR P 10 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG248453 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR Q 10 CO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG248454 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR R 15 CO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG248456 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR S FOC MOSS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG248457 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR T 7 COPY FO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG248458 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR U 7 COPY FO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG248459 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR V 10 COPY F | 1 | 21 | 4.80 | 100.70 | 1.47 |
| AUG248460 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR W 10 COPY F | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG248461 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR X 11 COPY F | 1 | 9 | 4.80 | 43.16 | 0.63 |
| AUG248462 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR Y 15 COPY F | 1 | 20 | 4.80 | 95.90 | 1.40 |
| AUG248464 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG248465 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG248530 | 3552 | CLOVER PRESS LLC | MASK OF HALIYA #8 (C: 0-1-2) | 1 | 53 | 2.46 | 130.16 | 2.22 |
| AUG248542 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC CLASSIC TV BATGIRL 7.5IN VI | 10 | 6 | 17.99 | 107.94 | 21.74 |
| AUG248695 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 HOLIDAY VAR LE | 1 | 25 | 1.95 | 48.65 | 0.87 |
| AUG248789 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR D | 1 | 85 | 2.00 | 169.66 | 2.97 |
| AUG248854 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR U FOC RONDA D | 1 | 37 | 2.00 | 73.85 | 1.29 |
| AUG248855 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR V FOC ORANGE | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG248856 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR W 7 COPY FOC | 1 | 14 | 4.80 | 67.13 | 0.98 |
| AUG248857 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR X 10 COPY FOC | 1 | 13 | 4.80 | 62.34 | 0.91 |
| AUG248858 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR Y 10 COPY FOC | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG248859 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG248860 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG248861 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR N 5 COPY FOC | 1 | 27 | 2.00 | 53.89 | 0.94 |
| AUG248862 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR O 7 COPY FOC | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG248930 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #6 (OF 6 | 1 | 25 | 2.80 | 69.90 | 1.22 |
| AUG248931 | 691 | DYNAMIC FORCES | INFECTED BY ART VOL 12 HC (C: | 4 | 730 | 16.00 | 11,677.08 | 2,010.65 |
| AUG920295 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #2 | 1 | 1796 | 0.60 | 1,077.60 | 18.86 |
| AUG940478 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #10 (004) | 1 | 1240 | 0.80 | 992.00 | 17.36 |
| AUG981318 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VALOR #3 (001) | 1 | 197 | 1.00 | 197.00 | 3.45 |
| AUG981320 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR ANNUAL #5 (Note | 3 | 1386 | 6.08 | 8,419.95 | 1,288.72 |
| DEC032453 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PG HC VO | 4 | 40 | 12.80 | 512.00 | 88.16 |
| DEC032456 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE GU | 4 | 25 | 10.00 | 250.00 | 43.05 |
| DEC035250 | 462 | DRAWN & QUARTERLY | OPTIC NERVE #9 (RES) (MR) (PU# | 1 | 113 | 1.58 | 178.54 | 3.12 |
| DEC041802 | 161 | MARVEL COMICS | MMW DAREDEVIL HC VOL 03 NEW ED | 3 | 13 | 19.75 | 256.70 | 44.76 |
| DEC052068 | 161 | MARVEL COMICS | PUNISHER MAX HC VOL 02 | 3 | 8 | 11.85 | 94.77 | 16.52 |
| DEC052966 | 42 | DIGITAL MANGA DISTRIBUTION | OUR EVERLASTING GN VOL 02 (MR) | 3 | 453 | 5.57 | 2,522.53 | 404.04 |
| DEC052967 | 42 | DIGITAL MANGA DISTRIBUTION | OUR KINGDOM GN VOL 02 (MR) | 3 | 860 | 5.57 | 4,788.91 | 767.06 |
| DEC052968 | 42 | DIGITAL MANGA DISTRIBUTION | YELLOW GN VOL 03 (MR) | 3 | 738 | 5.57 | 4,109.55 | 658.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC053016 | 206 | GEMSTONE PUBLISHING | MICKEY MOUSE ADVENTURES TP VOL | 3 | 88 | 0.80 | 69.96 | 48.18 |
| DEC053024 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE GU | 4 | 66 | 10.00 | 660.00 | 113.64 |
| DEC053081 | 4793 | IDW PUBLISHING | NIGHT MARY TP (NEW PTG) | 3 | 8 | 8.50 | 67.97 | 11.01 |
| DEC061872 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 03 PLANT A | 3 | 66 | 6.40 | 422.14 | 72.69 |
| DEC063520 | 42 | DIGITAL MANGA DISTRIBUTION | JAZZ GN VOL 04 (MR) (C: 1-0-0) | 3 | 1159 | 5.57 | 6,453.89 | 1,033.75 |
| DEC063521 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & SANDALS GN VOL 01 (C: 1 | 3 | 1271 | 5.57 | 7,077.56 | 1,133.64 |
| DEC063524 | 42 | DIGITAL MANGA DISTRIBUTION | WAGAMAMA KITCHEN GN VOL 01 (C: | 3 | 82 | 5.57 | 456.62 | 73.14 |
| DEC063585 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE GU | 4 | 84 | 11.98 | 1,006.32 | 173.28 |
| DEC063587 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES WEIRD SCIENCE HC V | 3 | 1384 | 19.98 | 27,652.32 | 4,761.38 |
| DEC072065 | 325 | IMAGE COMICS | BRIT TP VOL 02 AWOL | 3 | 53 | 6.00 | 317.79 | 54.72 |
| DEC072245 | 161 | MARVEL COMICS | MMW ATLAS ERA HEROES HC VOL 02 | 3 | 5 | 23.70 | 118.48 | 20.66 |
| DEC073336 | 250 | SLAVE LABOR GRAPHICS | UBU BUBU #1 (MR) | 1 | 57 | 1.58 | 90.06 | 1.40 |
| DEC073339 | 250 | SLAVE LABOR GRAPHICS | CONTRABAND GN | 3 | 91 | 5.18 | 471.38 | 81.17 |
| DEC073541 | 691 | DYNAMIC FORCES | BOYS TP VOL 02 GET SOME (MR) ( | 3 | 1337 | 8.40 | 10,690.65 | 1,840.80 |
| DEC073591 | 42 | DIGITAL MANGA DISTRIBUTION | ALL NIPPON AIRLINE PARADISE 30 | 3 | 1944 | 5.57 | 10,825.16 | 1,733.91 |
| DEC073592 | 42 | DIGITAL MANGA DISTRIBUTION | CAMERA CAMERA CAMERA GN VOL 02 | 3 | 960 | 5.57 | 5,345.76 | 856.25 |
| DEC073593 | 42 | DIGITAL MANGA DISTRIBUTION | ENCHANTER GN VOL 07 (MR) (C: 0 | 3 | 47 | 5.57 | 261.72 | 41.92 |
| DEC073594 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE TRAINING GN (MR) (C: 0-1- | 3 | 499 | 5.57 | 2,778.68 | 445.07 |
| DEC073595 | 42 | DIGITAL MANGA DISTRIBUTION | VANILLA GN VOL 02 (MR) (C: 0-1 | 3 | 431 | 5.57 | 2,400.02 | 384.42 |
| DEC073609 | 462 | DRAWN & QUARTERLY | GOOD LIFE IF YOU DONT WE | 3 | 16 | 9.98 | 159.68 | 27.49 |
| DEC073672 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES WEIRD SCIENCE HC V | 3 | 3252 | 19.98 | 64,974.96 | 11,187.88 |
| DEC073677 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PG HC VO | 4 | 28 | 14.00 | 392.00 | 67.50 |
| DEC074163 | 6844 | WILDSIDE PRESS LLC | WEIRD WORKS OF ROBERT E HOWARD | 4 | 389 | 14.00 | 5,446.00 | 937.73 |
| DEC078191 | 691 | DYNAMIC FORCES | BOYS TP VOL 01 NAME OF THE GAM | 3 | 2063 | 6.80 | 14,020.15 | 2,414.09 |
| DEC080220 | 702 | DC COMICS | TRANSMETROPOLITAN TP VOL 01 BA | 3 | 34 | 5.92 | 201.32 | 35.10 |
| DEC083791 | 9341 | AVATAR PRESS INC | STREETS OF GLORY TP (MR) | 3 | 817 | 8.10 | 6,614.43 | 1,124.85 |
| DEC083792 | 9341 | AVATAR PRESS INC | STREETS OF GLORY HC (MR) | 3 | 196 | 14.14 | 2,770.46 | 377.85 |
| DEC083930 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA ORIGINS T | 3 | 909 | 6.00 | 5,450.36 | 938.48 |
| DEC083932 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA SEASON ZE | 3 | 750 | 8.00 | 5,997.00 | 1,032.61 |
| DEC083973 | 42 | DIGITAL MANGA DISTRIBUTION | ENCHANTER GN VOL 10 (MR) | 3 | 92 | 5.57 | 512.30 | 82.06 |
| DEC084120 | 4793 | IDW PUBLISHING | SPARROW HC VOL 10 JIM MAHFOOD | 4 | 109 | 5.10 | 555.44 | 90.01 |
| DEC088056 | 325 | IMAGE COMICS | BATTLE POPE TP VOL 01 GENESIS | 3 | 44 | 6.00 | 263.82 | 45.43 |
| DEC090386 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 12 STILL STA | 3 | 188 | 6.80 | 1,277.65 | 220.00 |
| DEC090428 | 325 | IMAGE COMICS | CYBERFORCE HUNTER KILLER TP VO | 3 | 41 | 6.00 | 245.84 | 42.33 |
| DEC090607 | 161 | MARVEL COMICS | AVENGERS WEST COAST AVENGERS P | 3 | 17 | 11.85 | 201.38 | 35.11 |
| DEC090684 | 9341 | AVATAR PRESS INC | IGNITION CITY TP VOL 01 (MR) | 3 | 207 | 8.10 | 1,675.87 | 285.00 |
| DEC090685 | 9341 | AVATAR PRESS INC | IGNITION CITY HC VOL 01 (MR) ( | 3 | 100 | 14.14 | 1,413.50 | 192.78 |
| DEC090728 | 6679 | BOOM ENTERTAINMENT | ANCHOR TP VOL 01 | 3 | 60 | 3.90 | 233.77 | 41.28 |
| DEC090792 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS CHAPTER TW | 3 | 1581 | 4.00 | 6,317.68 | 1,087.82 |
| DEC090809 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS OMNIBUS TP VO | 3 | 1079 | 12.00 | 12,943.68 | 2,228.74 |
| DEC090813 | 691 | DYNAMIC FORCES | MAN WITH NO NAME TP VOL 02 HOL | 3 | 772 | 6.80 | 5,246.51 | 903.38 |
| DEC090832 | 42 | DIGITAL MANGA DISTRIBUTION | HAPPY BOYS GN VOL 02 | 3 | 440 | 5.57 | 2,450.14 | 392.45 |
| DEC090839 | 462 | DRAWN & QUARTERLY | DIRTY DISHES GN (MR) | 3 | 40 | 5.98 | 239.20 | 41.19 |
| DEC090842 | 462 | DRAWN & QUARTERLY | STOOGE PILE GN (MR) | 3 | 66 | 7.98 | 526.68 | 90.69 |
| DEC090860 | 96 | FANTAGRAPHICS BOOKS | TEMPERANCE HC | 3 | 181 | 9.66 | 1,747.70 | 286.60 |
| DEC090868 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 148 | 7.98 | 1,180.42 | 193.57 |
| DEC098105 | 691 | DYNAMIC FORCES | ZORRO TP VOL 02 CLASHING BLADE | 3 | 1471 | 8.00 | 11,762.12 | 2,025.29 |
| DEC098173 | 1217 | PRIME BOOKS LLC | FUTURE WASHINGTON SC | 4 | 41 | 6.78 | 277.98 | 47.86 |
| DEC100470 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 01 FOR | 3 | 44 | 4.00 | 175.82 | 30.27 |
| DEC100640 | 161 | MARVEL COMICS | MMW MIGHTY THOR HC VOL 10 | 3 | 1 | 21.72 | 21.72 | 3.79 |
| DEC100642 | 161 | MARVEL COMICS | MMW MIGHTY THOR TP VOL 02 | 3 | 31 | 9.87 | 306.00 | 53.36 |
| DEC100923 | 691 | DYNAMIC FORCES | BULLET TO THE HEAD TP (MR) | 3 | 1313 | 8.00 | 10,498.75 | 1,807.75 |
| DEC100926 | 42 | DIGITAL MANGA DISTRIBUTION | INTENSE RAIN GN (MR) (C: 0-0-1 | 3 | 205 | 5.57 | 1,141.54 | 182.85 |
| DEC100927 | 42 | DIGITAL MANGA DISTRIBUTION | RIGHT HERE RIGHT NOW GN VOL 02 | 3 | 106 | 5.57 | 590.26 | 94.54 |
| DEC100929 | 42 | DIGITAL MANGA DISTRIBUTION | KABUKI GN VOL 03 MOON (MR) (C: | 3 | 635 | 5.57 | 3,536.00 | 566.38 |
| DEC100933 | 462 | DRAWN & QUARTERLY | MID-LIFE GN (MR) | 3 | 51 | 7.98 | 406.98 | 70.08 |
| DEC101022 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 02 GHOST TA | 3 | 145 | 2.49 | 360.46 | 59.82 |
| DEC101698 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 1 | 4.45 | 4.45 | 1.00 |
| DEC108365 | 4044 | ONI PRESS INC. | TOOTH HC (C: 0-0-2) | 3 | 144 | 10.37 | 1,493.41 | 247.85 |
| DEC110700 | 161 | MARVEL COMICS | AVENGERS BIG THREE TP | 3 | 9 | 11.85 | 106.61 | 18.59 |
| DEC110718 | 161 | MARVEL COMICS | SPIDER-MAN SPIDER-ISLAND COMPA | 3 | 19 | 15.80 | 300.13 | 52.33 |
| DEC110720 | 161 | MARVEL COMICS | ULTIMATE SPIDER-MAN HC VOL 12 | 3 | 1 | 15.80 | 15.80 | 2.75 |
| DEC110731 | 161 | MARVEL COMICS | X-MEN LEGACY FIVE MILES SOUTH | 3 | 1 | 7.90 | 7.90 | 1.38 |
| DEC110754 | 161 | MARVEL COMICS | DAREDEVIL REBORN TP | 3 | 158 | 6.71 | 1,060.35 | 184.89 |
| DEC110756 | 161 | MARVEL COMICS | STRIKEFORCE MORITURI TP VOL 02 | 3 | 4 | 13.82 | 55.28 | 9.64 |
| DEC110855 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD TP VOL 0 | 3 | 408 | 8.10 | 3,303.17 | 561.74 |
| DEC110856 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD HC VOL 0 | 3 | 196 | 14.14 | 2,770.46 | 377.85 |
| DEC110929 | 6679 | BOOM ENTERTAINMENT | STAN LEE SOLDIER ZERO TP VOL 0 | 3 | 15 | 5.85 | 87.69 | 15.49 |
| DEC110968 | 691 | DYNAMIC FORCES | GARTH ENNIS JENNIFER BLOOD TP | 3 | 1652 | 8.00 | 13,209.39 | 2,274.49 |
| DEC110984 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 2732 | 7.20 | 19,659.47 | 3,385.12 |
| DEC110985 | 691 | DYNAMIC FORCES | WARLORD OF MARS FALL OF BARSOO | 3 | 720 | 7.20 | 5,181.12 | 892.12 |
| DEC111016 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 02 A MURDER | 3 | 636 | 6.80 | 4,322.26 | 744.24 |
| DEC111030 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 563 | 8.58 | 4,829.70 | 773.59 |
| DEC111035 | 42 | DIGITAL MANGA DISTRIBUTION | DEPRESSION OF ANTI ROMANTICIST | 3 | 446 | 5.57 | 2,483.55 | 397.80 |
| DEC111038 | 42 | DIGITAL MANGA DISTRIBUTION | BLUE SHEEP REVERIE GN VOL 05 ( | 3 | 1079 | 5.57 | 6,008.41 | 962.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC111050 | 462 | DRAWN & QUARTERLY | GLORIANA HC (C: 0-0-1) | 3 | 48 | 7.98 | 383.04 | 65.95 |
| DEC111080 | 96 | FANTAGRAPHICS BOOKS | BIG TOWN HC NOVEL (C: 0-1-2) | 4 | 45 | 12.60 | 566.81 | 92.95 |
| DEC111082 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 17 198 | 3 | 136 | 11.31 | 1,537.63 | 271.55 |
| DEC111084 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 05 1945- | 3 | 122 | 12.60 | 1,536.69 | 252.00 |
| DEC111106 | 5114 | HERMES PRESS | DARK SHADOWS BEST OF ORIGINAL | 3 | 292 | 20.00 | 5,838.83 | 1,005.37 |
| DEC111265 | 6876 | ZENESCOPE ENTERTAINMENT INC | NEVERLAND HOOK TP (MR) (C: 0-0 | 3 | 185 | 5.20 | 961.26 | 165.52 |
| DEC112067 | 7044 | PAIZO INC | PATHFINDER TALES SONG OF THE S | 5 | 10 | 4.05 | 40.46 | 9.05 |
| DEC118059 | 1435 | CHIZINE PUBLICATIONS | RASPUTINS BASTARDS SC NOVEL | 4 | 365 | 6.78 | 2,474.70 | 426.11 |
| DEC118095 | 1217 | PRIME BOOKS LLC | OBSESSION TALES OF IRRESISTIBL | 4 | 1630 | 6.38 | 10,399.40 | 1,790.65 |
| DEC118096 | 1217 | PRIME BOOKS LLC | WORLDSOUL SC | 4 | 177 | 5.98 | 1,058.46 | 182.25 |
| DEC120055 | 750 | DARK HORSE COMICS | (USE FEB228680) DRAGON AGE WOR | 4 | 1 | 16.00 | 16.00 | 2.75 |
| DEC120417 | 4793 | IDW PUBLISHING | DUNGEONS & DRAGONS CLASSICS TP | 3 | 5 | 10.62 | 53.10 | 8.61 |
| DEC120509 | 325 | IMAGE COMICS | RAVINE TP VOL 01 | 3 | 31 | 6.00 | 185.88 | 32.01 |
| DEC120526 | 325 | IMAGE COMICS | DEBRIS TP | 3 | 55 | 6.00 | 329.78 | 56.78 |
| DEC120737 | 161 | MARVEL COMICS | AVENGERS SEASON ONE PREM HC | 3 | 14 | 9.87 | 138.20 | 24.10 |
| DEC120827 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG ARCHIVES TP | 3 | 31 | 3.20 | 99.08 | 17.06 |
| DEC120840 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #1 (OF 5 | 1 | 596 | 0.39 | 232.44 | 4.17 |
| DEC120841 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #1 (OF 5 | 1 | 157 | 0.39 | 61.23 | 1.10 |
| DEC120890 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #3 (MR) | 2 | 267 | 2.02 | 539.61 | 48.30 |
| DEC120937 | 6679 | BOOM ENTERTAINMENT | HYPERNATURALS TP VOL 01 | 3 | 100 | 6.63 | 662.61 | 117.02 |
| DEC120958 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) #26 (MR) | 1 | 194 | 1.62 | 313.50 | 5.42 |
| DEC120959 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) #26 WRAP | 1 | 315 | 1.62 | 509.04 | 8.80 |
| DEC120998 | 691 | DYNAMIC FORCES | SHADOW #11 | 1 | 114 | 1.60 | 181.94 | 3.18 |
| DEC121024 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 726 | 8.00 | 5,805.10 | 999.56 |
| DEC121030 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 05 ASCENDAN | 3 | 227 | 8.00 | 1,815.09 | 312.54 |
| DEC121057 | 691 | DYNAMIC FORCES | BLOOD TRAIL DAWNING TP (MR) (C | 3 | 940 | 3.20 | 3,004.24 | 517.29 |
| DEC121063 | 462 | DRAWN & QUARTERLY | DAYBREAK GN (MR) | 3 | 69 | 6.78 | 467.82 | 80.55 |
| DEC121064 | 462 | DRAWN & QUARTERLY | LETTING IT GO HC (MR) (C: 1-0- | 3 | 44 | 9.98 | 439.12 | 75.61 |
| DEC121065 | 462 | DRAWN & QUARTERLY | MOOMIN BUILDS A HOUSE GN | 3 | 24 | 3.98 | 95.52 | 16.45 |
| DEC121110 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 19 198 | 3 | 307 | 11.31 | 3,470.97 | 612.98 |
| DEC121112 | 96 | FANTAGRAPHICS BOOKS | CHILDREN OF PALOMAR HC (C: 0-1 | 3 | 76 | 9.66 | 733.84 | 120.34 |
| DEC121117 | 96 | FANTAGRAPHICS BOOKS | PETER BAGGE OTHER STUFF TP (C: | 3 | 312 | 8.40 | 2,619.49 | 429.57 |
| DEC121169 | 182 | NBM | IMMODERATION CHAD WARD GOTH TR | 3 | 10 | 20.00 | 199.96 | 34.43 |
| DEC121189 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN SPEC ED HC VO | 3 | 117 | 10.37 | 1,213.40 | 201.38 |
| DEC121255 | 8989 | TWOMORROWS PUBLISHING | PLUGGED IN COMICS I/T VIDEO GA | 4 | 243 | 7.12 | 1,729.92 | 283.69 |
| DEC121259 | 6894 | UDON ENTERTAINMENT INC | GROWLANSER ART WORKS SC (C: 0- | 4 | 1214 | 16.00 | 19,419.14 | 3,343.73 |
| DEC121274 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 01 SETTING WO | 3 | 627 | 4.10 | 2,568.13 | 431.41 |
| DEC121324 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 13 (C | 3 | 22 | 6.40 | 140.71 | 24.23 |
| DEC121325 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MYTHS & LEGENDS TP VOL 05 | 3 | 210 | 8.00 | 1,679.16 | 289.13 |
| DEC121896 | 7044 | PAIZO INC | PATHFINDER CARDS REIGN OF | 5 | 376 | 4.45 | 1,673.58 | 374.48 |
| DEC121898 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION CH | 5 | 61 | 5.26 | 320.92 | 71.81 |
| DEC128059 | 1217 | PRIME BOOKS LLC | ALIENS RECENT ENCOUNTERS SC | 4 | 92 | 6.38 | 586.96 | 101.07 |
| DEC128061 | 1435 | CHIZINE PUBLICATIONS | BOOK OF CROSS VOL 01 MONA LISA | 4 | 181 | 6.78 | 1,227.18 | 211.31 |
| DEC128066 | 1435 | CHIZINE PUBLICATIONS | GEISTERS SC NOVEL | 4 | 261 | 6.78 | 1,769.58 | 304.70 |
| DEC130096 | 750 | DARK HORSE COMICS | X TP VOL 02 DOGS OF WAR (C: 0- | 3 | 95 | 6.00 | 569.62 | 98.08 |
| DEC130109 | 750 | DARK HORSE COMICS | BRODYS GHOST TP VOL 05 (C: 0-1 | 3 | 52 | 3.20 | 166.19 | 28.62 |
| DEC130520 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 03 CR | 3 | 36 | 6.00 | 215.86 | 37.17 |
| DEC130523 | 325 | IMAGE COMICS | PROPHET TP VOL 03 EMPIRE | 3 | 91 | 6.00 | 545.64 | 93.95 |
| DEC130527 | 325 | IMAGE COMICS | REVIVAL TP VOL 03 A FARAWAY PL | 3 | 61 | 6.00 | 365.76 | 62.98 |
| DEC130736 | 161 | MARVEL COMICS | STAR LORD ANNIHILATION CONQUES | 3 | 79 | 3.16 | 249.33 | 43.47 |
| DEC130746 | 161 | MARVEL COMICS | ORIGIN II #3 (OF 5) | 1 | 38 | 1.58 | 59.89 | 1.06 |
| DEC130778 | 161 | MARVEL COMICS | ALL NEW X-MEN TP VOL 02 HERE T | 3 | 14 | 7.90 | 110.55 | 19.28 |
| DEC130811 | 1733 | ACTION LAB ENTERTAINMENT | FINAL PLAGUE #5 (OF 5) (MR) | 1 | 407 | 1.12 | 456.37 | 8.52 |
| DEC130812 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY TP (MR) | 3 | 493 | 3.75 | 1,846.93 | 339.21 |
| DEC130884 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #4 DIRECT MAR | 1 | 266 | 1.56 | 413.92 | 7.43 |
| DEC130885 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #4 DIRECT MAR | 1 | 246 | 1.56 | 382.80 | 6.87 |
| DEC130886 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #4 DIRECT MAR | 1 | 244 | 1.56 | 379.69 | 6.81 |
| DEC130887 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #4 DIRECT MAR | 1 | 298 | 1.56 | 463.72 | 8.32 |
| DEC130890 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #8 (OF 8) DIREC | 1 | 92 | 1.56 | 143.16 | 2.57 |
| DEC130891 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #8 (OF 8) DIREC | 1 | 85 | 1.56 | 132.27 | 2.37 |
| DEC130906 | 9341 | AVATAR PRESS INC | FERALS TP VOL 03 (MR) (C: 0-1- | 3 | 341 | 8.10 | 2,760.74 | 469.49 |
| DEC130941 | 9341 | AVATAR PRESS INC | UBER #2 ANGEL OF DEATH CVR (MR | 1 | 42 | 5.05 | 211.89 | 2.94 |
| DEC130958 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #9 (MR) | 2 | 251 | 2.02 | 507.27 | 45.40 |
| DEC130994 | 6679 | BOOM ENTERTAINMENT | OKKO HC VOL 04 CYCLE OF FIRE ( | 3 | 1568 | 7.80 | 12,224.28 | 2,158.84 |
| DEC131009 | 6679 | BOOM ENTERTAINMENT | BRAVEST WARRIORS TP VOL 02 | 3 | 374 | 5.85 | 2,186.44 | 386.13 |
| DEC131052 | 691 | DYNAMIC FORCES | RED SONJA GAIL SIMONE TP VOL 0 | 3 | 640 | 8.00 | 5,117.44 | 881.16 |
| DEC131074 | 691 | DYNAMIC FORCES | SHADOW TP VOL 03 LIGHT OF WORL | 3 | 772 | 8.00 | 6,172.91 | 1,062.90 |
| DEC131078 | 691 | DYNAMIC FORCES | SHADOW MASTER SERIES TP VOL 01 | 3 | 300 | 10.00 | 2,998.80 | 516.36 |
| DEC131094 | 691 | DYNAMIC FORCES | MOCKING DEAD TP VOL 01 (C: 0-1 | 3 | 1365 | 7.20 | 9,822.54 | 1,691.32 |
| DEC131095 | 691 | DYNAMIC FORCES | VAMPIRELLA THE ESSENTIAL WARRE | 3 | 1603 | 10.00 | 16,023.59 | 2,759.06 |
| DEC131148 | 7545 | 801 MEDIA INC | INNOCENT RELATIONSHIP GN VOL 0 | 3 | 797 | 7.36 | 5,865.52 | 985.34 |
| DEC131149 | 7545 | 801 MEDIA INC | PARASITE DR SUZUNE GN VOL 02 ( | 3 | 439 | 7.36 | 3,230.82 | 542.74 |
| DEC131151 | 7545 | 801 MEDIA INC | SWEET EMOTIONS GN (A) (C: 1-1- | 3 | 601 | 7.36 | 4,423.06 | 743.02 |
| DEC131152 | 7545 | 801 MEDIA INC | WIFE IN SHORT SHORTS GN (A) (C | 3 | 79 | 7.36 | 581.40 | 97.67 |
| DEC131161 | 96 | FANTAGRAPHICS BOOKS | NIJIGAHARA HOLOGRAPH HC (MR) ( | 3 | 111 | 12.60 | 1,398.13 | 229.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC131163 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN ZERO HOUR & OTHE | 3 | 94 | 12.18 | 1,144.53 | 187.69 |
| DEC131189 | 1907 | GEN MANGA ENTERTAINMENT | STONE COLLECTOR GN VOL 02 | 3 | 740 | 5.98 | 4,425.20 | 761.96 |
| DEC131274 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS TP VOL 03 | 3 | 35 | 7.98 | 279.30 | 48.09 |
| DEC131306 | 6894 | UDON ENTERTAINMENT INC | SOULCALIBUR NEW LEGENDS OF PRO | 4 | 231 | 16.00 | 3,695.08 | 636.25 |
| DEC131307 | 6894 | UDON ENTERTAINMENT INC | WONDER MOMO BATTLE IDOL HC VOL | 3 | 1961 | 8.00 | 15,680.16 | 2,699.93 |
| DEC131317 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 04 S | 3 | 623 | 6.15 | 3,828.90 | 643.21 |
| DEC131370 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #3 (OF 5) A CVR I | 1 | 116 | 1.20 | 138.74 | 2.43 |
| DEC131373 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #3 (OF 5) D CVR M | 1 | 124 | 1.20 | 148.30 | 2.60 |
| DEC131375 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST #4 (OF 5) B CVR NUNE | 1 | 82 | 1.60 | 130.87 | 2.29 |
| DEC131378 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #94 B CV | 1 | 88 | 1.20 | 105.25 | 1.84 |
| DEC131389 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #20 C CVR CAFAR | 1 | 64 | 1.60 | 102.14 | 1.79 |
| DEC131392 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ASCENSION #1 (OF 5) C CVR | 1 | 146 | 1.60 | 233.02 | 4.08 |
| DEC131396 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES FROM OZ #2 (OF 5) CO | 1 | 61 | 1.60 | 97.36 | 1.70 |
| DEC131400 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST TP (C: 0-0-1) | 3 | 677 | 6.40 | 4,330.09 | 745.59 |
| DEC132322 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME FORTR | 5 | 227 | 8.10 | 1,837.79 | 411.23 |
| DEC132329 | 7044 | PAIZO INC | PATHFINDER TALES SKINWALKERS ( | 5 | 707 | 4.05 | 2,860.52 | 640.08 |
| DEC138080 | 1435 | CHIZINE PUBLICATIONS | DAWN SONG SC | 4 | 644 | 6.80 | 4,376.62 | 753.60 |
| DEC138086 | 1435 | CHIZINE PUBLICATIONS | HEAD FULL OF MOUNTAINS SC | 4 | 609 | 6.80 | 4,138.76 | 712.64 |
| DEC138099 | 1435 | CHIZINE PUBLICATIONS | SHADOWS & TALL TREES SC | 4 | 158 | 6.80 | 1,073.77 | 184.89 |
| DEC138114 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 45 | 7.98 | 359.10 | 61.83 |
| DEC138207 | 6679 | BOOM ENTERTAINMENT | AN ELEGY FOR AMELIA JOHNSON HC | 3 | 51 | 5.83 | 297.36 | 52.51 |
| DEC138210 | 6679 | BOOM ENTERTAINMENT | ARTESIA HC VOL 02 AFIELD (MR) | 3 | 2 | 9.73 | 19.46 | 3.44 |
| DEC138221 | 6679 | BOOM ENTERTAINMENT | BLACK FIRE HC (MR) (C: 0-1-2) | 3 | 16 | 9.73 | 155.69 | 27.49 |
| DEC138222 | 6679 | BOOM ENTERTAINMENT | BLEEDOUT HC (MR) (C: 0-1-2) | 3 | 93 | 5.83 | 542.24 | 95.76 |
| DEC138231 | 6679 | BOOM ENTERTAINMENT | CYBORG 009 HC (MR) (C: 0-0-2) | 3 | 74 | 9.73 | 720.06 | 127.16 |
| DEC138243 | 6679 | BOOM ENTERTAINMENT | ENGINEER HC | 3 | 60 | 3.88 | 232.83 | 41.12 |
| DEC138244 | 6679 | BOOM ENTERTAINMENT | EVERLAST HC | 3 | 47 | 7.78 | 365.68 | 64.58 |
| DEC138248 | 6679 | BOOM ENTERTAINMENT | FRAGGLE ROCK CLASSICS TP VOL 0 | 3 | 612 | 3.88 | 2,374.87 | 419.41 |
| DEC138250 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS FRAGGLE ROCK HC VO | 3 | 54 | 7.78 | 420.15 | 74.20 |
| DEC138251 | 6679 | BOOM ENTERTAINMENT | GENETIKS TM HC VOL 01 (C: 0-1- | 3 | 125 | 7.78 | 972.56 | 171.76 |
| DEC138255 | 6679 | BOOM ENTERTAINMENT | GRAVE DOUG FRESHLEY GN (C: 0-1 | 3 | 89 | 7.78 | 692.46 | 122.29 |
| DEC138260 | 6679 | BOOM ENTERTAINMENT | GUNNERKRIGG COURT HC VOL 04 MA | 3 | 140 | 10.51 | 1,471.47 | 259.87 |
| DEC138267 | 6679 | BOOM ENTERTAINMENT | IMMORTALS GODS AND HEROES HC ( | 3 | 794 | 7.78 | 6,177.72 | 1,091.00 |
| DEC138272 | 6679 | BOOM ENTERTAINMENT | JOYNERS 3D HC (MR) (C: 0-0-2) | 3 | 301 | 11.68 | 3,515.83 | 620.90 |
| DEC138278 | 6679 | BOOM ENTERTAINMENT | KILLER HC VOL 04 UNFAIR COMPET | 3 | 75 | 7.78 | 583.54 | 103.05 |
| DEC138288 | 6679 | BOOM ENTERTAINMENT | LUCID HC (C: 0-1-2) | 3 | 48 | 7.78 | 373.46 | 65.95 |
| DEC138298 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD HC VOL 02 WINTER 1 | 3 | 129 | 9.73 | 1,255.23 | 221.68 |
| DEC138299 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD HC VOL 03 BLACK AX | 3 | 48 | 9.73 | 467.06 | 82.48 |
| DEC138305 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD LEGENDS OF GUARD H | 3 | 20 | 7.78 | 155.61 | 27.48 |
| DEC138314 | 6679 | BOOM ENTERTAINMENT | OKKO HC VOL 02 CYCLE OF EARTH | 3 | 42 | 7.78 | 326.78 | 57.71 |
| DEC138316 | 6679 | BOOM ENTERTAINMENT | OLD CITY BLUES GN VOL 02 (C: 0 | 3 | 785 | 5.05 | 3,964.64 | 700.17 |
| DEC138320 | 6679 | BOOM ENTERTAINMENT | PRIMORDIA HC W/ DUST JACKET (M | 3 | 84 | 7.78 | 653.56 | 115.42 |
| DEC138321 | 6679 | BOOM ENTERTAINMENT | REASON FOR DRAGONS HC (C: 0-0- | 3 | 262 | 7.78 | 2,038.49 | 360.00 |
| DEC138328 | 6679 | BOOM ENTERTAINMENT | RUBICON HC (MR) (C: 0-0-2) | 3 | 166 | 9.73 | 1,615.26 | 285.26 |
| DEC138330 | 6679 | BOOM ENTERTAINMENT | RUST HC VOL 02 SECRETS OF CELL | 3 | 432 | 9.73 | 4,203.58 | 742.36 |
| DEC138346 | 6679 | BOOM ENTERTAINMENT | STARKWEATHER IMMORTAL HC W/ DU | 3 | 19 | 9.73 | 184.88 | 32.65 |
| DEC138353 | 6679 | BOOM ENTERTAINMENT | THRILLING ADVENTURE HOUR HC (C | 3 | 321 | 7.78 | 2,497.54 | 441.07 |
| DEC138476 | 691 | DYNAMIC FORCES | DF CRYPTOZOIC MAN #3 DYNAMIC J | 1 | 222 | 7.20 | 1,597.33 | 23.29 |
| DEC140098 | 750 | DARK HORSE COMICS | (USE JUL238384) ART OF HE MAN | 4 | 3 | 16.00 | 47.99 | 8.26 |
| DEC140128 | 750 | DARK HORSE COMICS | POLAR HC VOL 02 EYE FOR AN EYE | 3 | 125 | 7.20 | 899.50 | 154.88 |
| DEC140553 | 4793 | IDW PUBLISHING | DRAGONLANCE CHRONICLES TP VOL | 3 | 7 | 10.62 | 74.35 | 12.05 |
| DEC140632 | 325 | IMAGE COMICS | CHEW TP VOL 09 CHICKEN TENDERS | 3 | 67 | 6.00 | 401.73 | 69.17 |
| DEC140649 | 325 | IMAGE COMICS | HINGES TP BOOK 01 CLOCKWORK CI | 3 | 1 | 6.40 | 6.40 | 1.10 |
| DEC140664 | 325 | IMAGE COMICS | (USE MAY198174) FADE OUT TP VO | 3 | 13 | 4.00 | 51.95 | 8.94 |
| DEC140668 | 325 | IMAGE COMICS | HOWTOONS REIGNITION TP VOL 01 | 3 | 3 | 4.00 | 11.99 | 2.06 |
| DEC140670 | 325 | IMAGE COMICS | LOW TP VOL 01 THE DELIRIUM OF | 3 | 88 | 4.00 | 351.65 | 60.55 |
| DEC140684 | 325 | IMAGE COMICS | PROPHET TP VOL 04 JOINING | 3 | 19 | 7.20 | 136.72 | 23.54 |
| DEC140691 | 325 | IMAGE COMICS | SPREAD TP VOL 01 NO HOPE (MR) | 3 | 83 | 6.00 | 497.67 | 85.69 |
| DEC140693 | 325 | IMAGE COMICS | STARLIGHT TP VOL 01 | 3 | 43 | 6.00 | 257.83 | 44.39 |
| DEC140990 | 161 | MARVEL COMICS | RUNAWAYS COMPLETE COLLECTION T | 3 | 14 | 15.80 | 221.15 | 38.56 |
| DEC140995 | 161 | MARVEL COMICS | SPIDER-GWEN BY RODRIGUEZ POSTE | 15 | 19 | 3.55 | 67.47 | 6.19 |
| DEC141001 | 1733 | ACTION LAB ENTERTAINMENT | GRONK A MONSTERS STORY GN VOL | 3 | 4612 | 3.75 | 17,277.94 | 3,173.34 |
| DEC141005 | 1733 | ACTION LAB ENTERTAINMENT | PLANET GIGANTIC NEW WORLD HOME | 3 | 1177 | 5.62 | 6,616.27 | 1,215.18 |
| DEC141007 | 1733 | ACTION LAB ENTERTAINMENT | SHINOBI NINJA PRINCESS TP VOL | 3 | 1505 | 7.50 | 11,281.93 | 2,072.10 |
| DEC141010 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY HC | 3 | 2368 | 6.00 | 14,199.24 | 2,607.91 |
| DEC141013 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY TP (MR) | 3 | 1875 | 5.62 | 10,539.94 | 1,935.82 |
| DEC141014 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS TP NEW PTG VOL | 3 | 1249 | 5.62 | 7,021.00 | 1,289.51 |
| DEC141015 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY TP EVERYTHING AND | 3 | 1829 | 5.62 | 10,281.36 | 1,888.33 |
| DEC141017 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #3 MAIN CVR (MR) | 1 | 475 | 1.50 | 710.74 | 13.27 |
| DEC141018 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #3 JESUS CVR (MR) | 1 | 960 | 1.87 | 1,796.45 | 33.53 |
| DEC141019 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #3 SATAN CVR (MR) | 1 | 1037 | 1.87 | 1,940.54 | 36.22 |
| DEC141020 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #8 MAIN C | 1 | 491 | 1.50 | 734.68 | 13.71 |
| DEC141071 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE COMICS DIGEST | 1 | 94 | 2.00 | 187.62 | 3.28 |
| DEC141086 | 5698 | ASPEN MLT INC | FATHOM KIANI VOL 4 #1 DIRECT M | 1 | 67 | 1.56 | 104.26 | 1.87 |
| DEC141087 | 5698 | ASPEN MLT INC | FATHOM KIANI VOL 4 #1 DIRECT M | 1 | 80 | 1.56 | 124.49 | 2.23 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC141097 | 9341 | AVATAR PRESS INC | CALIBAN TP (MR) (C: 0-1-2) | 3 | 579 | 8.10 | 4,687.58 | 797.17 |
| DEC141104 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #3 RED CROSSE | 1 | 35 | 3.30 | 115.50 | 1.62 |
| DEC141105 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #3 DESIGN SKE | 1 | 42 | 3.80 | 159.60 | 2.23 |
| DEC141107 | 9341 | AVATAR PRESS INC | UBER TP VOL 03 (MR) (C: 0-1-2) | 3 | 261 | 8.10 | 2,113.06 | 359.35 |
| DEC141110 | 9341 | AVATAR PRESS INC | DARK GODS #1 SERPENT CVR (MR) | 1 | 11 | 3.03 | 33.28 | 0.46 |
| DEC141111 | 9341 | AVATAR PRESS INC | UBER #22 (MR) | 1 | 50 | 1.62 | 80.80 | 1.40 |
| DEC141112 | 9341 | AVATAR PRESS INC | UBER #22 WRAP CVR (MR) | 1 | 56 | 1.62 | 90.50 | 1.56 |
| DEC141114 | 9341 | AVATAR PRESS INC | UBER #22 WAR CRIMES CVR (MR) | 1 | 29 | 1.62 | 46.86 | 0.81 |
| DEC141115 | 9341 | AVATAR PRESS INC | UBER #22 BLITZKRIEG ORDER INCV | 1 | 62 | 3.30 | 204.60 | 2.86 |
| DEC141118 | 9341 | AVATAR PRESS INC | DARK GODS #4 SIREN CVR (MR) | 1 | 55 | 1.62 | 88.88 | 1.54 |
| DEC141119 | 9341 | AVATAR PRESS INC | DARK GODS #4 DEITY CVR (MR) | 1 | 49 | 1.62 | 79.18 | 1.37 |
| DEC141122 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #71 WRAP CVR | 1 | 42 | 1.62 | 67.87 | 1.17 |
| DEC141124 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #71 FATAL FAN | 1 | 59 | 1.62 | 95.34 | 1.65 |
| DEC141125 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #71 RED CROSS | 1 | 22 | 3.30 | 72.60 | 1.02 |
| DEC141128 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #72 TORTURE C | 1 | 17 | 1.62 | 27.47 | 0.47 |
| DEC141129 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #72 FATAL FAN | 1 | 33 | 1.62 | 53.33 | 0.92 |
| DEC141130 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #72 RED CROSS | 1 | 18 | 3.30 | 59.40 | 0.83 |
| DEC141131 | 9341 | AVATAR PRESS INC | GOD IS DEAD #28 (MR) | 1 | 110 | 1.62 | 177.76 | 3.07 |
| DEC141132 | 9341 | AVATAR PRESS INC | GOD IS DEAD #28 ENCHANTING CVR | 1 | 37 | 1.62 | 59.79 | 1.03 |
| DEC141134 | 9341 | AVATAR PRESS INC | GOD IS DEAD #28 END OF DAYS CV | 1 | 44 | 1.62 | 71.10 | 1.23 |
| DEC141135 | 9341 | AVATAR PRESS INC | GOD IS DEAD #28 ICONIC CVR (MR | 1 | 13 | 1.62 | 21.01 | 0.36 |
| DEC141137 | 9341 | AVATAR PRESS INC | GOD IS DEAD #29 (MR) | 1 | 51 | 1.62 | 82.42 | 1.42 |
| DEC141141 | 9341 | AVATAR PRESS INC | GOD IS DEAD #29 ICONIC CVR (MR | 1 | 284 | 1.62 | 458.94 | 7.93 |
| DEC141142 | 9341 | AVATAR PRESS INC | GOD IS DEAD #29 GILDED RETAILE | 1 | 29 | 3.30 | 95.70 | 1.34 |
| DEC141143 | 9341 | AVATAR PRESS INC | WAR STORIES #5 (MR) | 1 | 70 | 1.62 | 113.12 | 1.96 |
| DEC141146 | 9341 | AVATAR PRESS INC | WAR STORIES #5 BATTLE DAMAGE R | 1 | 15 | 3.30 | 49.50 | 0.69 |
| DEC141165 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #15 (MR | 2 | 43 | 2.02 | 86.90 | 7.78 |
| DEC141169 | 6679 | BOOM ENTERTAINMENT | RETURNING TP | 3 | 82 | 5.85 | 479.38 | 84.66 |
| DEC141187 | 6679 | BOOM ENTERTAINMENT | SUICIDE RISK TP VOL 04 | 3 | 360 | 5.85 | 2,104.60 | 371.68 |
| DEC141195 | 6679 | BOOM ENTERTAINMENT | CLIVE BARKERS NEXT TESTAMENT T | 3 | 49 | 5.85 | 286.46 | 50.59 |
| DEC141220 | 6679 | BOOM ENTERTAINMENT | PEANUTS TP VOL 05 | 3 | 463 | 5.46 | 2,526.17 | 446.13 |
| DEC141307 | 691 | DYNAMIC FORCES | LEGENDERRY VAMPIRELLA #1 (OF 5 | 1 | 109 | 1.60 | 173.96 | 3.04 |
| DEC141329 | 691 | DYNAMIC FORCES | FRANK THORNE RED SONJA ART ED | 4 | 181 | 75.00 | 13,575.00 | 1,869.96 |
| DEC141330 | 691 | DYNAMIC FORCES | FRANK THORNE RED SONJA ART ED | 4 | 47 | 150.00 | 7,050.00 | 971.14 |
| DEC141356 | 691 | DYNAMIC FORCES | CHAOS TP (C: 0-1-2) | 3 | 992 | 8.00 | 7,932.03 | 1,365.80 |
| DEC141411 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 635 | 8.00 | 5,077.46 | 874.28 |
| DEC141460 | 462 | DRAWN & QUARTERLY | INTELLIGENT SENTIENT HC (MR) ( | 3 | 60 | 9.18 | 550.80 | 94.84 |
| DEC141503 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS NEW STORIES T | 3 | 71 | 6.30 | 447.00 | 73.30 |
| DEC141504 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 10 1955- | 3 | 166 | 14.70 | 2,440.20 | 400.16 |
| DEC141506 | 96 | FANTAGRAPHICS BOOKS | SWEATSHOP TP PETER BAGGE (C: 0 | 3 | 92 | 8.40 | 772.41 | 126.67 |
| DEC141509 | 96 | FANTAGRAPHICS BOOKS | SAINT COLE GN (C: 0-1-2) | 3 | 74 | 8.40 | 621.29 | 101.88 |
| DEC141514 | 96 | FANTAGRAPHICS BOOKS | TODAY LAST DAY OF REST YOUR LI | 3 | 49 | 16.80 | 822.99 | 134.96 |
| DEC141550 | 4563 | HUMANOIDS INC | FINAL INCAL HC (MR) (C: 0-0-1) | 3 | 349 | 15.73 | 5,488.90 | 840.11 |
| DEC141551 | 4563 | HUMANOIDS INC | METABARONS HC (MR) (C: 0-0-1) | 3 | 413 | 26.98 | 11,141.71 | 1,705.30 |
| DEC141575 | 3154 | MAGNETIC PRESS INC. | ADVENTURES OF BASIL AND MOEBIU | 3 | 536 | 8.00 | 4,285.86 | 737.97 |
| DEC141591 | 4044 | ONI PRESS INC. | TERRIBLE LIZARD TP | 3 | 78 | 8.30 | 647.08 | 107.39 |
| DEC141664 | 3178 | T PUB | TWISTED DARK GN VOL 03 | 3 | 102 | 6.00 | 611.59 | 105.31 |
| DEC141682 | 2436 | TOONHOUND STUDIOS LLC | BITE ME A VAMPIRE FARCE GN | 3 | 45 | 8.00 | 360.00 | 61.99 |
| DEC141683 | 2436 | TOONHOUND STUDIOS LLC | DANSE MACABRE 2.0 HC | 3 | 308 | 6.00 | 1,848.00 | 318.20 |
| DEC141684 | 2436 | TOONHOUND STUDIOS LLC | FAMILY MAN GN | 3 | 70 | 8.00 | 560.00 | 96.43 |
| DEC141685 | 2436 | TOONHOUND STUDIOS LLC | OUTFOXED ONE SHOT | 1 | 89 | 4.00 | 356.00 | 6.23 |
| DEC141690 | 1355 | 12 GAUGE COMICS LLC | ICE CRITICAL MASS #4 (OF 4) | 1 | 29 | 1.60 | 46.28 | 0.81 |
| DEC141697 | 6894 | UDON ENTERTAINMENT INC | ASURAS WRATH OFFICIAL COMP WOR | 4 | 460 | 16.00 | 7,358.16 | 1,266.98 |
| DEC141725 | 7644 | VALIANT ENTERTAINMENT LLC | DELINQUENTS TP | 3 | 924 | 6.15 | 5,678.81 | 953.97 |
| DEC141735 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT MASTERS HARBINGER HC V | 3 | 333 | 16.40 | 5,459.83 | 917.19 |
| DEC141817 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #107 B C | 1 | 100 | 1.60 | 159.60 | 2.79 |
| DEC141820 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WHITE QUEEN #1 A CVR CHEN | 1 | 80 | 1.60 | 127.68 | 2.23 |
| DEC141821 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WHITE QUEEN #1 B CVR CAFAR | 1 | 46 | 1.60 | 73.42 | 1.28 |
| DEC141823 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #32 A CVR EL TA | 1 | 103 | 1.60 | 164.39 | 2.88 |
| DEC141824 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #32 B CVR MYCHA | 1 | 150 | 1.60 | 239.40 | 4.19 |
| DEC141825 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #32 C CVR LAISO | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC141827 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #8 (OF 12) A CVR | 1 | 105 | 1.60 | 167.58 | 2.93 |
| DEC141828 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #8 (OF 12) B CVR | 1 | 138 | 1.60 | 220.25 | 3.85 |
| DEC141829 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #8 (OF 12) C CVR | 1 | 146 | 1.60 | 233.02 | 4.08 |
| DEC141831 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #8 A | 1 | 56 | 1.60 | 89.38 | 1.56 |
| DEC141832 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #8 B | 1 | 188 | 1.60 | 300.05 | 5.25 |
| DEC141833 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #8 C | 1 | 109 | 1.60 | 173.96 | 3.04 |
| DEC141835 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #7 B CV | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC141836 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #7 C CV | 1 | 146 | 1.60 | 233.02 | 4.08 |
| DEC141837 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #7 D CV | 1 | 101 | 1.60 | 161.20 | 2.82 |
| DEC141838 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #3 ( | 1 | 98 | 1.60 | 156.41 | 2.74 |
| DEC141839 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #3 ( | 1 | 109 | 1.60 | 173.96 | 3.04 |
| DEC141840 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #3 ( | 1 | 131 | 1.60 | 209.08 | 3.66 |
| DEC141843 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 65 | 6.40 | 415.74 | 71.59 |
| DEC141845 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WARLORD OF OZ HC | 3 | 421 | 10.00 | 4,208.32 | 724.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC142563 | 7044 | PAIZO INC | PATHFINDER ADV PATH GIANTSLAYE | 5 | 4 | 9.31 | 37.24 | 8.33 |
| DEC142564 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING TO | 5 | 155 | 8.10 | 1,254.88 | 280.80 |
| DEC142567 | 7044 | PAIZO INC | PATHFINDER TALES FIRESOUL (C: | 5 | 63 | 4.05 | 254.90 | 57.04 |
| DEC148004 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 03 CITY OF S | 3 | 108 | 12.00 | 1,295.57 | 223.08 |
| DEC148053 | 1435 | CHIZINE PUBLICATIONS | THE GOOD BROTHER | 4 | 383 | 6.00 | 2,296.47 | 395.42 |
| DEC148059 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 636 | 7.98 | 5,075.28 | 873.90 |
| DEC148099 | 161 | MARVEL COMICS | STAR WARS #1 2ND PTG CASSADAY | 1 | 60 | 1.97 | 118.27 | 2.10 |
| DEC148404 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK #1 BAM EXC VAR | 1 | 621 | 1.64 | 1,015.89 | 17.34 |
| DEC148690 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1077 | 0.41 | 436.19 | - |
| DEC150322 | 702 | DC COMICS | RED HOOD ARSENAL TP VOL 01 OPE | 3 | 1 | 5.92 | 5.92 | 1.03 |
| DEC150513 | 8961 | IDW - TOP SHELF | MARCH OVERSIZED HC BOOK 01 LTD | 3 | 1 | 12.75 | 12.75 | 2.07 |
| DEC150642 | 325 | IMAGE COMICS | ECHOES TP VOL 01 (MR) | 3 | 35 | 8.00 | 279.86 | 48.19 |
| DEC150644 | 325 | IMAGE COMICS | FADE OUT TP VOL 03 (MR) | 3 | 59 | 5.20 | 306.56 | 52.79 |
| DEC150649 | 325 | IMAGE COMICS | PHONOGRAM TP VOL 03 IMMATERIAL | 3 | 68 | 6.00 | 407.73 | 70.21 |
| DEC150656 | 325 | IMAGE COMICS | SIDEKICK TP VOL 02 (MR) | 3 | 35 | 6.40 | 223.86 | 38.55 |
| DEC150669 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 05 (RE | 3 | 99 | 6.00 | 593.60 | 102.21 |
| DEC150674 | 325 | IMAGE COMICS | TITHE TP VOL 02 ISLAMAPHOBIA | 3 | 23 | 6.00 | 137.91 | 23.75 |
| DEC150677 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 25 NO TURN | 3 | 145 | 6.00 | 869.42 | 149.70 |
| DEC150876 | 161 | MARVEL COMICS | SHANG-CHI MASTER KUNG FU OMNIB | 3 | 1 | 49.38 | 49.38 | 8.61 |
| DEC150884 | 161 | MARVEL COMICS | THORS TP | 3 | 55 | 6.32 | 347.39 | 60.57 |
| DEC150893 | 161 | MARVEL COMICS | CIVIL WAR WOLVERINE TP NEW PTG | 3 | 320 | 9.87 | 3,158.75 | 550.78 |
| DEC150915 | 1733 | ACTION LAB ENTERTAINMENT | CYRUS PERKINS AND THE HAUNTED | 3 | 67 | 5.62 | 376.63 | 69.17 |
| DEC150920 | 1733 | ACTION LAB ENTERTAINMENT | VENTURE TP | 3 | 1863 | 5.62 | 10,472.48 | 1,923.43 |
| DEC150924 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP #4 (OF 5) | 1 | 537 | 1.50 | 803.51 | 15.00 |
| DEC150925 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #1 CVR A RIOS & | 1 | 530 | 1.50 | 793.04 | 14.80 |
| DEC150926 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #1 CVR B MENDOZ | 1 | 428 | 1.87 | 800.92 | 14.95 |
| DEC150927 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #1 CVR C MASUMI | 1 | 644 | 1.87 | 1,205.12 | 22.49 |
| DEC150928 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #12 CVR A DA SAC | 1 | 1377 | 1.50 | 2,060.41 | 38.46 |
| DEC150929 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #12 CVR B COLOR | 1 | 999 | 1.87 | 1,869.43 | 34.90 |
| DEC150930 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #12 CVR C SKETCH | 1 | 1250 | 1.87 | 2,339.13 | 43.66 |
| DEC150931 | 1733 | ACTION LAB ENTERTAINMENT | KINGDOM BUM #3 (OF 4) (MR) | 1 | 627 | 1.50 | 938.18 | 17.51 |
| DEC150932 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #4 (MR) | 1 | 133 | 1.50 | 199.01 | 3.71 |
| DEC150935 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR A YOUNG (MR) | 1 | 1427 | 1.50 | 2,135.22 | 39.86 |
| DEC150936 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR B GOO (MR) | 1 | 987 | 1.87 | 1,846.97 | 34.48 |
| DEC150937 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR C MCKAY (MR) | 1 | 741 | 1.87 | 1,386.63 | 25.88 |
| DEC150938 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR D BOOTY (MR) | 1 | 606 | 1.87 | 1,134.01 | 21.17 |
| DEC150939 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR E HOMAGE (MR) | 1 | 1020 | 1.87 | 1,908.73 | 35.63 |
| DEC150940 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR F CHEESECAKE | 1 | 731 | 1.87 | 1,367.92 | 25.53 |
| DEC150941 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 667 | 1.50 | 998.03 | 18.63 |
| DEC150942 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 760 | 1.87 | 1,422.19 | 26.55 |
| DEC150943 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 915 | 1.87 | 1,712.24 | 31.96 |
| DEC150944 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 55 | 1.87 | 102.92 | 1.92 |
| DEC150945 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 650 | 1.87 | 1,216.35 | 22.70 |
| DEC150946 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR A | 1 | 890 | 1.50 | 1,331.71 | 24.86 |
| DEC150948 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR C | 1 | 1075 | 1.87 | 2,011.65 | 37.55 |
| DEC150949 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR D | 1 | 837 | 1.87 | 1,566.28 | 29.24 |
| DEC150950 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR E | 1 | 992 | 1.87 | 1,856.33 | 34.65 |
| DEC150951 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR F | 1 | 372 | 1.87 | 696.12 | 12.99 |
| DEC151012 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA COMICS DOUBLE | 1 | 53 | 2.00 | 105.79 | 1.85 |
| DEC151020 | 5698 | ASPEN MLT INC | FATHOM TP VOL 04 THE RIG | 3 | 381 | 9.75 | 3,713.26 | 655.77 |
| DEC151022 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #5 CV | 1 | 25 | 1.56 | 38.90 | 0.70 |
| DEC151023 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #5 CV | 1 | 64 | 1.56 | 99.59 | 1.79 |
| DEC151026 | 9341 | AVATAR PRESS INC | CODE PRU #2 (MR) | 1 | 168 | 1.62 | 271.49 | 4.69 |
| DEC151027 | 9341 | AVATAR PRESS INC | CODE PRU #2 WRAP CVR (MR) | 1 | 61 | 1.62 | 98.58 | 1.70 |
| DEC151028 | 9341 | AVATAR PRESS INC | CODE PRU #2 NIGHTLIFE CVR (MR) | 1 | 29 | 1.62 | 46.86 | 0.81 |
| DEC151029 | 9341 | AVATAR PRESS INC | CODE PRU #2 MOVIE POSTER CVR ( | 1 | 57 | 1.62 | 92.11 | 1.59 |
| DEC151030 | 9341 | AVATAR PRESS INC | CODE PRU #2 PURE ART ORDER INC | 1 | 33 | 3.30 | 108.90 | 1.52 |
| DEC151031 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 15 (MR) | 3 | 877 | 8.10 | 7,100.19 | 1,207.46 |
| DEC151032 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 15 (MR) (C: 0-1 | 3 | 191 | 14.14 | 2,699.79 | 368.21 |
| DEC151034 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) PANTHEON | 1 | 111 | 2.02 | 224.33 | 3.88 |
| DEC151035 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) DREAMSCA | 1 | 403 | 2.02 | 814.46 | 14.08 |
| DEC151036 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) PORTRAIT | 1 | 117 | 2.02 | 236.46 | 4.09 |
| DEC151037 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) WOMEN OF | 1 | 80 | 2.02 | 161.68 | 2.79 |
| DEC151040 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #93 MAIN CVR | 1 | 117 | 1.62 | 189.07 | 3.27 |
| DEC151042 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #93 WRAP CVR | 1 | 69 | 1.62 | 111.50 | 1.93 |
| DEC151043 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #93 ART DECO | 1 | 20 | 5.05 | 100.90 | 1.40 |
| DEC151044 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #93 C DAY WOR | 1 | 89 | 1.62 | 143.82 | 2.49 |
| DEC151048 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #94 WRAP CVR | 1 | 34 | 1.62 | 54.94 | 0.95 |
| DEC151049 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #94 ART DECO | 1 | 38 | 5.05 | 191.71 | 2.66 |
| DEC151050 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #94 C-DAY WOR | 1 | 58 | 1.62 | 93.73 | 1.62 |
| DEC151052 | 9341 | AVATAR PRESS INC | MERCURY HEAT #7 (MR) | 1 | 175 | 1.62 | 282.80 | 4.89 |
| DEC151054 | 9341 | AVATAR PRESS INC | MERCURY HEAT #7 ART NOUVEAU CV | 1 | 51 | 1.62 | 82.42 | 1.42 |
| DEC151059 | 9341 | AVATAR PRESS INC | WAR STORIES #17 GOOD GIRL NOSE | 1 | 80 | 1.62 | 129.28 | 2.23 |
| DEC151060 | 9341 | AVATAR PRESS INC | WAR STORIES #17 BATTLE DAMAGE | 1 | 22 | 3.30 | 72.60 | 1.02 |
| DEC151061 | 9341 | AVATAR PRESS INC | GOD IS DEAD #47 (MR) | 1 | 20 | 1.62 | 32.32 | 0.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC151062 | 9341 | AVATAR PRESS INC | GOD IS DEAD #47 ICONIC CVR (MR | 1 | 23 | 1.62 | 37.17 | 0.64 |
| DEC151064 | 9341 | AVATAR PRESS INC | GOD IS DEAD #47 END OF DAYS CV | 1 | 63 | 1.62 | 101.81 | 1.76 |
| DEC151065 | 9341 | AVATAR PRESS INC | GOD IS DEAD #47 ENCHANTING CVR | 1 | 50 | 1.62 | 80.80 | 1.40 |
| DEC151090 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #21 (MR | 2 | 78 | 2.43 | 189.23 | 16.94 |
| DEC151109 | 6679 | BOOM ENTERTAINMENT | HELP US GREAT WARRIOR TP VOL 0 | 3 | 145 | 7.80 | 1,130.43 | 199.64 |
| DEC151112 | 6679 | BOOM ENTERTAINMENT | (USE SEP188743) WELCOME BACK T | 3 | 35 | 3.90 | 136.36 | 24.08 |
| DEC151113 | 6679 | BOOM ENTERTAINMENT | HIT TP VOL 02 1957 (MR) (C: 0- | 3 | 49 | 7.80 | 382.01 | 67.46 |
| DEC151115 | 6679 | BOOM ENTERTAINMENT | BILL & TED MOST TRIUMPHANT RET | 3 | 156 | 7.80 | 1,216.19 | 214.78 |
| DEC151125 | 6679 | BOOM ENTERTAINMENT | BRAVEST WARRIORS TP VOL 06 | 3 | 227 | 5.85 | 1,327.06 | 234.36 |
| DEC151143 | 6679 | BOOM ENTERTAINMENT | LANTERN CITY HC VOL 01 (C: 0-1 | 3 | 217 | 9.75 | 2,114.90 | 373.50 |
| DEC151145 | 6679 | BOOM ENTERTAINMENT | CURSED PIRATE GIRL TP (MR) | 3 | 159 | 7.80 | 1,239.58 | 218.91 |
| DEC151162 | 9341 | AVATAR PRESS INC | WEBWITCH #4 (OF 5) (MR) | 1 | 186 | 2.02 | 375.91 | 6.50 |
| DEC151164 | 9341 | AVATAR PRESS INC | WEBWITCH #4 (OF 5) ALIEN EROTI | 1 | 35 | 4.04 | 141.23 | 1.96 |
| DEC151165 | 9341 | AVATAR PRESS INC | WEBWITCH #4 (OF 5) WRAP CVR (M | 1 | 85 | 2.02 | 171.79 | 2.97 |
| DEC151167 | 9341 | AVATAR PRESS INC | WEBWITCH #4 (OF 5) VINTAGE VIX | 1 | 49 | 2.02 | 99.03 | 1.71 |
| DEC151168 | 9341 | AVATAR PRESS INC | WEBWITCH #4 (OF 5) ALIEN SEDUC | 1 | 66 | 2.02 | 133.39 | 2.31 |
| DEC151170 | 9341 | AVATAR PRESS INC | WEBWITCH #4 (OF 5) PURE ART OR | 1 | 42 | 3.80 | 159.60 | 2.12 |
| DEC151216 | 691 | DYNAMIC FORCES | GRUMPY CAT & POKEY #1 (OF 6) C | 1 | 99 | 4.00 | 396.00 | 6.93 |
| DEC151219 | 691 | DYNAMIC FORCES | JAMES BOND #4 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| DEC151222 | 691 | DYNAMIC FORCES | RED SONJA CONAN BLOOD OF A GOD | 3 | 1734 | 8.00 | 13,865.06 | 2,387.39 |
| DEC151238 | 691 | DYNAMIC FORCES | LADY RAWHIDE LADY ZORRO TP (C: | 3 | 1252 | 6.00 | 7,506.99 | 1,292.61 |
| DEC151247 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES TP VOL 03 MORI | 3 | 644 | 7.20 | 4,634.22 | 797.96 |
| DEC151268 | 462 | DRAWN & QUARTERLY | BIG KIDS HC (MR) | 3 | 34 | 6.78 | 230.52 | 39.69 |
| DEC151326 | 96 | FANTAGRAPHICS BOOKS | KRAMERS ERGOT GN VOL 09 (C: 0- | 3 | 74 | 18.90 | 1,398.60 | 229.35 |
| DEC151453 | 3154 | MAGNETIC PRESS INC. | GOLEM GN | 3 | 11 | 8.00 | 87.96 | 15.14 |
| DEC151477 | 7013 | NETCOMICS | BEHIND STORY GN VOL 03 (OF 3) | 3 | 321 | 4.80 | 1,539.52 | 265.09 |
| DEC151478 | 7013 | NETCOMICS | CHIRO GN VOL 04 STAR PROJECT ( | 3 | 715 | 4.80 | 3,429.14 | 590.46 |
| DEC151479 | 7013 | NETCOMICS | CORE SCRAMBLE GN VOL 03 (OF 3) | 3 | 245 | 4.80 | 1,175.02 | 202.32 |
| DEC151480 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 06 (C | 3 | 422 | 4.80 | 2,023.91 | 348.49 |
| DEC151485 | 4044 | ONI PRESS INC. | STRINGERS TP | 3 | 117 | 8.30 | 970.62 | 161.09 |
| DEC151511 | 182 | NBM | GARFIELD SHOW HC VOL 06 STINK | 3 | 2 | 5.20 | 10.39 | 1.79 |
| DEC151581 | 5321 | TITAN COMICS | DOCTOR WHO 10TH ARCHIVES OMNIB | 3 | 56 | 10.00 | 559.78 | 96.39 |
| DEC151639 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #3 CV | 1 | 1746 | 1.60 | 2,786.62 | 48.77 |
| DEC151640 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #3 CV | 1 | 900 | 1.60 | 1,436.40 | 25.14 |
| DEC151645 | 6894 | UDON ENTERTAINMENT INC | RECORD OF AGAREST WAR 2 HEROIN | 4 | 1531 | 16.00 | 24,489.88 | 4,216.85 |
| DEC151681 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 02 THE | 3 | 987 | 6.15 | 6,066.00 | 1,019.01 |
| DEC151682 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 03 ENDI | 3 | 1626 | 6.15 | 9,993.23 | 1,678.74 |
| DEC151750 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT STEAMPUNK #2 (OF 2) D CVR | 1 | 78 | 2.40 | 186.89 | 3.27 |
| DEC151752 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #2 (OF 5) B CVR | 1 | 102 | 1.60 | 162.79 | 2.85 |
| DEC151754 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #2 (OF 5) D CVR | 1 | 144 | 1.60 | 229.82 | 4.02 |
| DEC151756 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 123 | 1.60 | 196.31 | 3.44 |
| DEC151758 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 132 | 1.60 | 210.67 | 3.69 |
| DEC151759 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #3 (O | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC151760 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #3 (O | 1 | 146 | 1.60 | 233.02 | 4.08 |
| DEC151762 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #3 (O | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC151764 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 185 | 1.60 | 295.26 | 5.17 |
| DEC151767 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #19 B C | 1 | 102 | 1.60 | 162.79 | 2.85 |
| DEC151768 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #19 C C | 1 | 145 | 1.60 | 231.42 | 4.05 |
| DEC151771 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #119 C C | 1 | 150 | 1.60 | 239.40 | 4.19 |
| DEC151772 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #44 A CVR WATSO | 1 | 100 | 1.60 | 159.60 | 2.79 |
| DEC151773 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #44 B CVR SALON | 1 | 143 | 1.60 | 228.23 | 3.99 |
| DEC151776 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 723 | 6.40 | 4,624.31 | 796.25 |
| DEC152557 | 7044 | PAIZO INC | PATHFINDER ACG INQUISITOR CLAS | 5 | 71 | 8.10 | 574.82 | 128.62 |
| DEC152558 | 7044 | PAIZO INC | PATHFINDER ADV HELLS VENGEANCE | 5 | 144 | 10.12 | 1,457.42 | 326.12 |
| DEC152559 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: D | 5 | 486 | 9.31 | 4,525.15 | 1,012.57 |
| DEC152560 | 7044 | PAIZO INC | PATHFINDER FLIPMAT: BIGGER TAV | 5 | 33 | 8.10 | 267.17 | 59.78 |
| DEC152562 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: B | 5 | 303 | 6.07 | 1,839.51 | 411.62 |
| DEC158278 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 AOD SIMON BISLEY | 1 | 694 | 3.75 | 2,599.93 | 48.53 |
| DEC158279 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 AOD SIMON BISLEY | 1 | 675 | 7.50 | 5,060.00 | 94.45 |
| DEC158319 | 691 | DYNAMIC FORCES | DEVILERS TP | 3 | 765 | 8.00 | 6,116.94 | 1,053.26 |
| DEC158321 | 691 | DYNAMIC FORCES | KING COLLECTION TP | 3 | 2040 | 20.00 | 40,791.84 | 7,023.84 |
| DEC158322 | 691 | DYNAMIC FORCES | MASKS TP VOL 02 | 3 | 1729 | 10.00 | 17,283.08 | 2,975.93 |
| DEC158323 | 691 | DYNAMIC FORCES | SHADOW LAST ILLUSION TP | 3 | 367 | 8.00 | 2,934.53 | 505.29 |
| DEC158750 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 02 FRIED P | 3 | 4 | 8.30 | 33.18 | 5.51 |
| DEC158794 | 161 | MARVEL COMICS | TRUE BELIEVERS DEADPOOL ORIGIN | 1 | 40 | 0.40 | 15.80 | 0.28 |
| DEC160115 | 750 | DARK HORSE COMICS | SECRET SNEYD UNPUBLISHED CARTO | 3 | 264 | 6.00 | 1,582.94 | 272.56 |
| DEC160482 | 4793 | IDW PUBLISHING | GI JOE (2016) #3 SUBSCRIPTION | 1 | 75 | 1.70 | 127.19 | 2.09 |
| DEC160518 | 4793 | IDW PUBLISHING | BATMAN TMNT ADVENTURES #4 (OF | 1 | 99 | 1.70 | 167.88 | 2.77 |
| DEC160579 | 4793 | IDW PUBLISHING | DONALD DUCK TP VOL 06 BIG SNEE | 3 | 25 | 5.52 | 138.02 | 22.37 |
| DEC160625 | 325 | IMAGE COMICS | BLACK HISTORY IN ITS OWN WORDS | 3 | 47 | 6.80 | 319.41 | 55.00 |
| DEC160754 | 325 | IMAGE COMICS | ECLIPSE TP VOL 01 | 3 | 129 | 4.00 | 515.48 | 88.76 |
| DEC160761 | 325 | IMAGE COMICS | LAKE OF FIRE TP (MR) | 3 | 45 | 6.80 | 305.82 | 52.66 |
| DEC160811 | 325 | IMAGE COMICS | LAZARUS TP VOL 05 (MR) | 3 | 93 | 6.00 | 557.63 | 96.02 |
| DEC160821 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 26 | 6.00 | 155.90 | 26.84 |
| DEC160936 | 161 | MARVEL COMICS | US AVENGERS #3 | 1 | 240 | 1.58 | 378.26 | 6.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC161102 | 161 | MARVEL COMICS | NEW AVENGERS BY BENDIS COMPLET | 3 | 1 | 15.80 | 15.80 | 2.75 |
| DEC161109 | 161 | MARVEL COMICS | WOLVERINE VS PUNISHER TP | 3 | 30 | 15.80 | 473.88 | 82.63 |
| DEC161111 | 161 | MARVEL COMICS | X-FACTOR EPIC COLLECTION TP GE | 3 | 1056 | 13.82 | 14,595.08 | 2,544.89 |
| DEC161135 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE VOLCANO GODDES | 3 | 1029 | 3.75 | 3,854.94 | 708.02 |
| DEC161138 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS #4 (OF 5) (MR) | 1 | 551 | 1.50 | 824.46 | 15.39 |
| DEC161145 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #11 CVR B ARAYA (MR) | 1 | 70 | 1.87 | 130.99 | 2.45 |
| DEC161146 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #3 CVR | 1 | 201 | 1.50 | 300.76 | 5.61 |
| DEC161147 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #3 CVR | 1 | 66 | 1.87 | 123.51 | 2.31 |
| DEC161149 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #1 CVR A MESA | 1 | 625 | 1.50 | 935.19 | 17.46 |
| DEC161150 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #1 CVR B MOVIE | 1 | 74 | 1.50 | 110.73 | 2.07 |
| DEC161151 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #1 CVR C FAGAN | 1 | 251 | 1.87 | 469.70 | 8.77 |
| DEC161152 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #1 CVR D SMASH | 1 | 287 | 1.87 | 537.06 | 10.02 |
| DEC161153 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #1 CVR E ZHEN | 1 | 296 | 1.87 | 553.90 | 10.34 |
| DEC161154 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #1 CVR F ANTHON | 1 | 319 | 2.62 | 836.19 | 15.61 |
| DEC161158 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE #3 CVR A ZHERNO (MR) | 1 | 462 | 1.50 | 691.29 | 12.90 |
| DEC161159 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE #3 CVR B MURDOCH (MR) | 1 | 83 | 1.87 | 155.32 | 2.90 |
| DEC161160 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #2 CVR A MENDOZA (MR) | 1 | 318 | 1.50 | 475.82 | 8.88 |
| DEC161162 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #2 CVR C MIDNIGHT MOO | 1 | 281 | 1.87 | 525.84 | 9.82 |
| DEC161163 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #2 CVR D MM TATTERED | 1 | 59 | 1.87 | 110.41 | 2.06 |
| DEC161164 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #2 CVR E HEIGHT (MR) | 1 | 263 | 1.87 | 492.15 | 9.19 |
| DEC161165 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #2 CVR F HARRIS (MR) | 1 | 389 | 1.87 | 727.94 | 13.59 |
| DEC161166 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR A LO | 1 | 511 | 1.50 | 764.61 | 14.27 |
| DEC161167 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR B LO | 1 | 224 | 1.87 | 419.17 | 7.82 |
| DEC161168 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR C RO | 1 | 401 | 1.87 | 750.39 | 14.01 |
| DEC161170 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR E CA | 1 | 382 | 1.87 | 714.84 | 13.34 |
| DEC161171 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR F CA | 1 | 213 | 1.87 | 398.59 | 7.44 |
| DEC161172 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 03 (MR) | 3 | 4354 | 5.62 | 24,475.14 | 4,495.23 |
| DEC161173 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #32 CVR A | 1 | 50 | 1.50 | 74.82 | 1.40 |
| DEC161175 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #32 CVR C | 1 | 218 | 1.87 | 407.94 | 7.61 |
| DEC161177 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #32 CVR E | 1 | 389 | 1.87 | 727.94 | 13.59 |
| DEC161178 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #32 CVR F | 1 | 211 | 1.87 | 394.84 | 7.37 |
| DEC161182 | 3289 | AFTERSHOCK COMICS | BLOOD BLISTER #2 (MR) | 1 | 391 | 1.60 | 624.04 | 10.92 |
| DEC161183 | 3289 | AFTERSHOCK COMICS | SHIPWRECK #5 | 1 | 285 | 1.60 | 454.86 | 7.96 |
| DEC161184 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #11 (MR) | 1 | 81 | 1.60 | 129.28 | 2.26 |
| DEC161186 | 3289 | AFTERSHOCK COMICS | SECOND SIGHT TP VOL 01 (MR) | 3 | 151 | 7.20 | 1,086.60 | 187.10 |
| DEC161200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES TP VOL 01 | 3 | 1138 | 8.00 | 9,099.45 | 1,566.81 |
| DEC161201 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER SUPER SPECIAL MAI | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC161202 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER SUPER SPECIAL PIN | 1 | 100 | 1.60 | 159.60 | 2.79 |
| DEC161203 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER SUPER SPECIAL CLA | 1 | 105 | 1.60 | 167.58 | 2.93 |
| DEC161232 | 21 | ANTARCTIC PRESS | GET GOMEZ (ONE SHOT) | 1 | 36 | 1.60 | 57.46 | 1.01 |
| DEC161261 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TP VOL 02 | 3 | 484 | 7.20 | 3,482.86 | 599.71 |
| DEC161274 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #27 | 1 | 51 | 2.80 | 142.60 | 2.50 |
| DEC161279 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE WINTER ANNUAL | 1 | 59 | 2.40 | 141.36 | 2.47 |
| DEC161290 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE REVELATIONS TP | 3 | 307 | 5.85 | 1,794.75 | 316.96 |
| DEC161313 | 9341 | AVATAR PRESS INC | MERCURY HEAT #12 (RES) (MR) | 1 | 84 | 1.62 | 135.74 | 2.35 |
| DEC161325 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #9 PERFECT U | 1 | 44 | 2.83 | 124.56 | 2.15 |
| DEC161326 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #9 CODE PRU | 1 | 56 | 2.83 | 158.54 | 2.74 |
| DEC161327 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #9 MODDED CV | 1 | 62 | 2.83 | 175.52 | 3.03 |
| DEC161328 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #9 VAST CVR | 1 | 40 | 2.83 | 113.24 | 1.96 |
| DEC161339 | 2479 | BLACK MASK COMICS | SKEPTICS #4 (MR) | 1 | 240 | 1.60 | 383.04 | 6.70 |
| DEC161341 | 2479 | BLACK MASK COMICS | QUANTUM TEENS ARE GO #1 (MR) | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC161342 | 2479 | BLACK MASK COMICS | DREGS #2 (MR) | 1 | 145 | 1.60 | 231.42 | 4.05 |
| DEC161343 | 2479 | BLACK MASK COMICS | THE FOREVERS #3 (MR) | 1 | 1104 | 1.60 | 1,761.98 | 30.83 |
| DEC161356 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 11 | - | - | - |
| DEC161370 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS P | 3 | 776 | 7.80 | 6,049.77 | 1,068.41 |
| DEC161371 | 6679 | BOOM ENTERTAINMENT | JOYRIDE TP VOL 02 (C: 0-1-2) | 3 | 243 | 5.85 | 1,420.60 | 250.88 |
| DEC161375 | 6679 | BOOM ENTERTAINMENT | WELCOME BACK TP VOL 02 (C: 0-1 | 3 | 49 | 7.80 | 382.01 | 67.46 |
| DEC161385 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 06 (C: 0-1- | 3 | 835 | 5.85 | 4,881.49 | 862.08 |
| DEC161451 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #1 BAD GIRL NUD | 1 | 46 | 4.04 | 185.61 | 2.57 |
| DEC161453 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #1 SACRILEGE NU | 1 | 56 | 4.04 | 225.96 | 3.13 |
| DEC161458 | 9341 | AVATAR PRESS INC | UNHOLY #2 FEMME FATALES CVR (M | 1 | 48 | 2.43 | 116.45 | 2.01 |
| DEC161463 | 9341 | AVATAR PRESS INC | UNHOLY #2 POV CVR (MR) | 1 | 58 | 2.43 | 140.71 | 2.43 |
| DEC161464 | 9341 | AVATAR PRESS INC | UNHOLY #2 NUDE CVR (MR) | 1 | 72 | 4.04 | 290.52 | 4.03 |
| DEC161467 | 9341 | AVATAR PRESS INC | UNHOLY #2 FEMME FATALE ADULT C | 1 | 89 | 4.04 | 359.12 | 4.98 |
| DEC161471 | 9341 | AVATAR PRESS INC | UNHOLY #2 YAEL ADULT EXTREME C | 1 | 53 | 4.04 | 213.86 | 2.96 |
| DEC161474 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 NATURA | 1 | 43 | 2.43 | 104.32 | 1.80 |
| DEC161475 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 COSTUM | 1 | 11 | 10.10 | 111.05 | 1.54 |
| DEC161476 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 CENTUR | 1 | 8 | 20.20 | 161.56 | 2.24 |
| DEC161482 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 NATURA | 1 | 53 | 4.04 | 213.86 | 2.96 |
| DEC161487 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 KS LUC | 1 | 19 | 5.05 | 95.86 | 1.33 |
| DEC161490 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) KS SUCCUBI | 1 | 13 | 5.05 | 65.59 | 0.91 |
| DEC161492 | 9341 | AVATAR PRESS INC | WAR GODDESS #4 NUDE CVR (MR) | 1 | 11 | 5.05 | 55.50 | 0.77 |
| DEC161518 | 3205 | VAULT COMICS | FISSURE #1 | 1 | 200 | 1.60 | 319.20 | 5.59 |
| DEC161521 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #1 CVR A B | 1 | 327 | 1.60 | 521.89 | 9.13 |
| DEC161522 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #1 CVR B D | 1 | 325 | 1.60 | 518.70 | 9.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC161523 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #1 CVR C R | 1 | 219 | 1.60 | 349.52 | 6.12 |
| DEC161524 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #1 CVR D H | 1 | 208 | 1.60 | 331.97 | 5.81 |
| DEC161525 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #1 CVR E T | 1 | 168 | 1.60 | 268.13 | 4.69 |
| DEC161534 | 691 | DYNAMIC FORCES | VAMPIRELLA #0 CVR B 50 COPY LI | 1 | 399 | 1.70 | 678.30 | - |
| DEC161539 | 691 | DYNAMIC FORCES | SHADOW DEATH OF MARGO LANE HC | 3 | 4452 | 10.00 | 44,502.19 | 7,662.72 |
| DEC161542 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 1 | 136 | 1.60 | 217.06 | 3.80 |
| DEC161543 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 1 | 75 | 1.60 | 119.70 | 2.09 |
| DEC161547 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS #4 (O | 1 | 58 | 1.60 | 92.57 | 1.62 |
| DEC161549 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS #4 (O | 1 | 36 | 1.60 | 57.46 | 1.01 |
| DEC161551 | 691 | DYNAMIC FORCES | GRAND PASSION #4 (OF 5) CVR A | 1 | 101 | 1.60 | 161.20 | 2.82 |
| DEC161553 | 691 | DYNAMIC FORCES | GREAT DIVIDE #6 (OF 6) CVR A M | 1 | 83 | 1.60 | 132.47 | 2.32 |
| DEC161554 | 691 | DYNAMIC FORCES | GREAT DIVIDE #6 (OF 6) CVR B M | 1 | 67 | 1.60 | 106.93 | 1.87 |
| DEC161557 | 691 | DYNAMIC FORCES | INTERTWINED #5 (OF 6) (MR) | 1 | 70 | 1.60 | 111.72 | 1.96 |
| DEC161558 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #2 (OF | 1 | 421 | 1.60 | 671.92 | 11.76 |
| DEC161561 | 691 | DYNAMIC FORCES | KISS #5 (OF 10) CVR A PARRILLO | 1 | 100 | 1.60 | 159.60 | 2.79 |
| DEC161568 | 691 | DYNAMIC FORCES | KISS DEMON #2 (OF 4) CVR A STR | 1 | 145 | 1.60 | 231.42 | 4.05 |
| DEC161577 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE #5 (OF 6 | 1 | 86 | 1.60 | 137.26 | 2.40 |
| DEC161586 | 691 | DYNAMIC FORCES | SHAFT IMITATION OF LIFE TP (MR | 3 | 199 | 6.40 | 1,272.80 | 219.16 |
| DEC161587 | 691 | DYNAMIC FORCES | WILL EISNER SPIRIT CORPSE MAKE | 1 | 198 | 1.60 | 316.01 | 5.53 |
| DEC161589 | 691 | DYNAMIC FORCES | WONDER WOMAN 77 BIONIC WOMAN # | 1 | 333 | 1.60 | 531.47 | 9.30 |
| DEC161590 | 691 | DYNAMIC FORCES | WONDER WOMAN 77 BIONIC WOMAN # | 1 | 218 | 1.60 | 347.93 | 6.09 |
| DEC161626 | 462 | DRAWN & QUARTERLY | SPANIEL RAGE GN | 3 | 63 | 6.78 | 427.14 | 73.55 |
| DEC161679 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS MAGAZINE #2 (MR | 1 | 558 | 2.10 | 1,169.46 | 19.49 |
| DEC161687 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL CARICATURE NINE STOR | 3 | 17 | 7.14 | 121.31 | 19.89 |
| DEC161691 | 96 | FANTAGRAPHICS BOOKS | EINSTEINS BEETS HC NOVEL (C: 0 | 4 | 10 | 14.70 | 146.96 | 24.10 |
| DEC161709 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 3436 | 6.00 | 20,616.00 | 3,549.82 |
| DEC161798 | 182 | NBM | TREASURY OF XX CENTURY MURDER | 3 | 10 | 11.20 | 111.96 | 19.28 |
| DEC161808 | 4044 | ONI PRESS INC. | KAIJUMAX #1 1 DOLLAR ED | 1 | 115 | 0.42 | 47.73 | 0.81 |
| DEC161809 | 4044 | ONI PRESS INC. | LETTER 44 #1 1 DOLLAR ED (MR) | 1 | 249 | 0.42 | 103.34 | 1.74 |
| DEC161810 | 4044 | ONI PRESS INC. | LIFE AFTER #1 1 DOLLAR ED | 1 | 192 | 0.42 | 79.68 | 1.34 |
| DEC161822 | 4044 | ONI PRESS INC. | KAIJUMAX TP VOL 02 SEASON TWO | 3 | 146 | 8.30 | 1,211.20 | 201.01 |
| DEC161823 | 4044 | ONI PRESS INC. | WET MOON GN VOL 03 FURTHER REA | 3 | 110 | 8.30 | 912.55 | 151.45 |
| DEC161831 | 182 | NBM | ONLY LIVING BOY GN VOL 04 MURK | 3 | 13 | 3.60 | 46.75 | 8.05 |
| DEC161909 | 5321 | TITAN COMICS | DOCTOR WHO 9TH HC VOL 03 OFFIC | 3 | 52 | 9.20 | 478.19 | 82.34 |
| DEC161910 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #12 CVR A BOLSO | 1 | 144 | 1.60 | 229.82 | 4.02 |
| DEC161911 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #12 CVR B PHOTO | 1 | 47 | 1.60 | 75.01 | 1.31 |
| DEC161912 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #12 CVR C PAPER | 1 | 29 | 1.60 | 46.28 | 0.81 |
| DEC161914 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #3 | 1 | 436 | 1.60 | 695.86 | 12.18 |
| DEC161915 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #3 | 1 | 120 | 1.60 | 191.52 | 3.35 |
| DEC161916 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #3 | 1 | 66 | 1.60 | 105.34 | 1.84 |
| DEC161918 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #5 | 1 | 136 | 1.60 | 217.06 | 3.80 |
| DEC161920 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #5 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC161921 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #5 | 1 | 17 | 1.60 | 27.13 | 0.47 |
| DEC161922 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #2 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC161923 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #2 | 1 | 73 | 1.60 | 116.51 | 2.04 |
| DEC161926 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #2 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC161933 | 5321 | TITAN COMICS | TORCHWOOD 2 #3 CVR C YATES | 1 | 14 | 1.60 | 22.34 | 0.39 |
| DEC161965 | 5321 | TITAN COMICS | PEEPLAND #5 (OF 5) CVR B OLIVE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| DEC161966 | 5321 | TITAN COMICS | PEEPLAND #5 (OF 5) CVR C CONRA | 1 | 26 | 1.60 | 41.50 | 0.73 |
| DEC161980 | 5321 | TITAN COMICS | SAMURAI BROTHERS IN ARMS #6 (O | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC161989 | 5321 | TITAN COMICS | STAR TREK MAG BEYOND SOUVENIR | 3 | 40 | 8.00 | 320.00 | 55.10 |
| DEC162029 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY III STALINVERSE #3 CV | 1 | 15 | 1.64 | 24.54 | 0.42 |
| DEC162066 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA TP VOL 01 | 3 | 1854 | 4.10 | 7,593.80 | 1,275.67 |
| DEC162067 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 05 THE FIST & TH | 3 | 1081 | 6.15 | 6,643.72 | 1,116.06 |
| DEC162130 | 1443 | Z2 COMICS | HYPER FORCE NEO TP (C: 0-0-1) | 3 | 848 | 6.00 | 5,084.61 | 875.51 |
| DEC162136 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #2 (OF 6) | 1 | 109 | 1.60 | 173.96 | 3.04 |
| DEC162138 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #2 (OF 6) | 1 | 106 | 1.60 | 169.18 | 2.96 |
| DEC162140 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 136 | 1.60 | 217.06 | 3.80 |
| DEC162142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 101 | 1.60 | 161.20 | 2.82 |
| DEC162150 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #5 (OF 12) CVR | 1 | 159 | 1.60 | 253.76 | 4.44 |
| DEC162151 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #5 (OF 12) CVR | 1 | 137 | 1.60 | 218.65 | 3.83 |
| DEC162152 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #5 (OF 12) CVR | 1 | 156 | 1.60 | 248.98 | 4.36 |
| DEC162154 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #4 C | 1 | 209 | 1.60 | 333.56 | 5.84 |
| DEC162156 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #4 C | 1 | 154 | 1.60 | 245.78 | 4.30 |
| DEC162159 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #4 CVR C | 1 | 129 | 1.60 | 205.88 | 3.60 |
| DEC162160 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #4 CVR D | 1 | 172 | 1.60 | 274.51 | 4.80 |
| DEC162162 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA SERIAL KILLER PRINC | 1 | 56 | 1.60 | 89.38 | 1.56 |
| DEC162164 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA SERIAL KILLER PRINC | 1 | 46 | 1.60 | 73.42 | 1.28 |
| DEC162165 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #9 (O | 1 | 114 | 1.60 | 181.94 | 3.18 |
| DEC162166 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #9 (O | 1 | 171 | 1.60 | 272.92 | 4.78 |
| DEC162167 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #9 (O | 1 | 146 | 1.60 | 233.02 | 4.08 |
| DEC162168 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #9 (O | 1 | 169 | 1.60 | 269.72 | 4.72 |
| DEC162238 | 5321 | TITAN COMICS | STAR TREK ALL GOOD THINGS NEXT | 4 | 45 | 9.20 | 413.82 | 71.25 |
| DEC163190 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 302 | 8.10 | 2,444.99 | 547.10 |
| DEC163191 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 228 | 10.12 | 2,307.59 | 516.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC163192 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING LA | 5 | 238 | 9.31 | 2,216.02 | 495.87 |
| DEC163193 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER SHI | 5 | 183 | 8.10 | 1,481.57 | 331.52 |
| DEC163194 | 7044 | PAIZO INC | PATHFINDER MAP PACK DESERT SIT | 5 | 323 | 6.07 | 1,960.93 | 438.79 |
| DEC163196 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PS | 5 | 265 | 6.07 | 1,608.82 | 359.99 |
| DEC168008 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC LIL BOMBSHELLS MINI VINYL F | 10 | 115 | 53.94 | 6,203.10 | 1,249.37 |
| DEC168067 | 325 | IMAGE COMICS | EAST OF WEST THE APOCALYPSE YE | 3 | 4 | 20.00 | 79.98 | 13.77 |
| DEC168159 | 161 | MARVEL COMICS | UNSTOPPABLE WASP #1 2ND PTG CH | 1 | 250 | 1.58 | 394.03 | 6.98 |
| DEC168262 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG BASIC RULEBOOK | 5 | 8 | 11.98 | 95.84 | 21.71 |
| DEC168262 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG GAME MASTERS K | 5 | 27 | 7.98 | 215.46 | 48.82 |
| DEC168263 | 6870 | GREEN RONIN PUBLISHING | PATHFINDER RPG FREEPORT BESTIA | 5 | 306 | 13.98 | 4,277.88 | 969.21 |
| DEC168269 | 6870 | GREEN RONIN PUBLISHING | LOVE TO HATE POLITICS CARD GAM | 5 | 73 | 5.18 | 378.14 | 85.67 |
| DEC168303 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC BOMBSHELLS HARLEY QUINN RED | 10 | 36 | 13.50 | 486.00 | 97.84 |
| DEC168304 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 20 | 1.60 | 31.92 | - |
| DEC168569 | 2479 | BLACK MASK COMICS | DREGS #1 2ND PTG (MR) | 1 | 98 | 1.60 | 156.41 | 2.74 |
| DEC168628 | 5321 | TITAN COMICS | BEST OF SHOE HC VOL 01 | 3 | 65 | 12.00 | 779.74 | 134.26 |
| DEC168674 | 691 | DYNAMIC FORCES | JAMES BOND #1 MONEYPENNY ARTBO | 1 | 112 | 1.70 | 190.40 | - |
| DEC168681 | 161 | MARVEL COMICS | GWENPOOL #13 GAME VAR | 1 | 260 | 1.58 | 409.79 | 7.26 |
| DEC168765 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC BOMBSHELLS HARLEY RED/WHITE | 10 | 28 | 13.50 | 378.00 | 76.10 |
| DEC168768 | 7044 | PAIZO INC | (USE MAR101727) PATHFINDER RPG | 5 | 13 | 18.22 | 236.87 | 53.00 |
| DEC168770 | 7044 | PAIZO INC | (USE FEB131926) PATHFINDER ROL | 5 | 11 | 18.22 | 200.43 | 44.85 |
| DEC168810 | 5321 | TITAN COMICS | ROGUE ONE STAR WARS STORY OFFI | 4 | 228 | 8.00 | 1,823.09 | 313.91 |
| DEC168884 | 2479 | BLACK MASK COMICS | CLANDESTINO #6 (MR) | 1 | 566 | 1.60 | 903.34 | 15.81 |
| DEC170074 | 750 | DARK HORSE COMICS | LIFE BETWEEN PANELS COMPLETE T | 3 | 274 | 8.00 | 2,190.90 | 377.25 |
| DEC170082 | 750 | DARK HORSE COMICS | ONCE UPON A TIME MACHINE TP VO | 3 | 66 | 7.20 | 474.94 | 81.78 |
| DEC170572 | 325 | IMAGE COMICS | KICK-ASS DAVE LIZEWSKI YEARS T | 3 | 103 | 6.80 | 652.42 | 112.34 |
| DEC170573 | 325 | IMAGE COMICS | KICK-ASS DAVE LIZEWSKI YEARS T | 3 | 27 | 6.80 | 183.49 | 31.60 |
| DEC170659 | 325 | IMAGE COMICS | REDLANDS TP VOL 01 (MR) | 3 | 63 | 4.00 | 251.75 | 43.35 |
| DEC170675 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 07 EXTINC | 3 | 34 | 6.80 | 231.06 | 39.79 |
| DEC170698 | 325 | IMAGE COMICS | GENIUS TP VOL 02 CARTEL (MR) | 3 | 5 | 8.00 | 39.98 | 6.88 |
| DEC170719 | 325 | IMAGE COMICS | LAZARUS X PLUS 66 TP (MR) | 3 | 5 | 6.80 | 33.98 | 5.85 |
| DEC170796 | 161 | MARVEL COMICS | DOCTOR STRANGE DAMNATION #1 (O | 1 | 20 | 1.97 | 39.42 | 0.70 |
| DEC170871 | 161 | MARVEL COMICS | MARVEL TWO-IN-ONE #3 LEG WW | 1 | 96 | 1.58 | 151.31 | 2.68 |
| DEC170985 | 1733 | ACTION LAB ENTERTAINMENT | FORCE TP VOL 01 WRIGHT TIME | 3 | 1706 | 3.75 | 6,391.19 | 1,173.83 |
| DEC170991 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 3308 | 3.75 | 12,392.76 | 2,276.11 |
| DEC170992 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 04 LATE WINTER C | 3 | 2339 | 4.50 | 10,516.85 | 1,931.57 |
| DEC170994 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 1880 | 5.62 | 10,568.04 | 1,940.98 |
| DEC170997 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #1 CVR A LARSEN (M | 1 | 800 | 1.50 | 1,197.04 | 22.34 |
| DEC170998 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #1 CVR B MENDOZA ( | 1 | 147 | 1.50 | 219.96 | 4.11 |
| DEC170999 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #1 CVR C MENDOZA R | 1 | 105 | 1.50 | 157.11 | 2.93 |
| DEC171000 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #2 CVR A DA SACCO | 1 | 82 | 1.87 | 153.45 | 2.86 |
| DEC171004 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #2 CVR E GRANSAULL | 1 | 100 | 1.87 | 187.13 | 3.49 |
| DEC171006 | 1733 | ACTION LAB ENTERTAINMENT | CONSULTANT #3 (OF 4) (MR) | 1 | 120 | 1.50 | 179.56 | 3.35 |
| DEC171007 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #14 CVR A MENDOZA (MR | 1 | 709 | 1.87 | 1,326.75 | 24.77 |
| DEC171008 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #14 CVR B MENDOZA REA | 1 | 1054 | 1.87 | 1,972.35 | 36.82 |
| DEC171010 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #14 CVR D GRANSAULL P | 1 | 182 | 1.87 | 340.58 | 6.36 |
| DEC171011 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #14 CVR F MENDOZA REA | 1 | 971 | 1.87 | 1,817.03 | 33.92 |
| DEC171012 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #14 CVR E MENDOZA RIS | 1 | 691 | 1.87 | 1,293.07 | 24.14 |
| DEC171013 | 1733 | ACTION LAB ENTERTAINMENT | HARCOURT LEGACY TP | 3 | 1423 | 4.50 | 6,398.23 | 1,175.13 |
| DEC171014 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #12 CVR A | 1 | 347 | 1.87 | 649.34 | 12.12 |
| DEC171016 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #12 CVR C | 1 | 167 | 1.87 | 312.51 | 5.83 |
| DEC171017 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #12 CVR D | 1 | 100 | 1.87 | 187.13 | 3.49 |
| DEC171018 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #12 CVR E | 1 | 213 | 1.87 | 398.59 | 7.44 |
| DEC171020 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #44 CVR A | 1 | 120 | 1.87 | 224.56 | 4.19 |
| DEC171024 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #44 CVR E | 1 | 192 | 1.87 | 359.29 | 6.71 |
| DEC171028 | 3289 | AFTERSHOCK COMICS | COLD WAR #1 CVR A SHERMAN | 1 | 88 | 1.60 | 140.45 | 2.46 |
| DEC171030 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS RIDE OR DIE #1 (M | 1 | 204 | 1.60 | 325.58 | 5.70 |
| DEC171031 | 3289 | AFTERSHOCK COMICS | ANIMOSITY COLORING BOOK TP | 4 | 192 | 6.00 | 1,151.23 | 198.23 |
| DEC171032 | 3289 | AFTERSHOCK COMICS | BACKWAYS #3 | 1 | 273 | 1.60 | 435.71 | 7.62 |
| DEC171033 | 3289 | AFTERSHOCK COMICS | BABYTEETH #8 (MR) | 1 | 137 | 1.60 | 218.65 | 3.83 |
| DEC171034 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS #7 (MR) (C: 1- | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC171035 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #4 | 1 | 157 | 1.60 | 250.57 | 4.39 |
| DEC171037 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA #3 | 1 | 227 | 1.60 | 362.29 | 6.34 |
| DEC171039 | 3289 | AFTERSHOCK COMICS | ALTERS #10 (MR) | 1 | 119 | 1.60 | 189.92 | 3.32 |
| DEC171041 | 3289 | AFTERSHOCK COMICS | ELEANOR & THE EGRET TP VOL 01 | 3 | 1731 | 6.00 | 10,379.08 | 1,787.15 |
| DEC171063 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER VS INSPECTOR #1 P | 1 | 123 | 1.60 | 196.31 | 3.44 |
| DEC171065 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER VS INSPECTOR #1 R | 1 | 15 | 2.75 | 41.25 | 1.05 |
| DEC171072 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER AND HOT STUFF #1 RETRO | 1 | 11 | 2.75 | 30.25 | 0.77 |
| DEC171135 | 24 | ARCHIE COMIC PUBLICATIONS | B & V FRIENDS JUMBO COMICS DIG | 1 | 21 | 2.80 | 58.72 | 1.03 |
| DEC171139 | 5698 | ASPEN MLT INC | PORTAL BOUND #0 (OF 5) CVR A A | 1 | 40 | 0.59 | 23.40 | 0.42 |
| DEC171140 | 5698 | ASPEN MLT INC | PORTAL BOUND #0 (OF 5) CVR B A | 1 | 30 | 0.59 | 17.55 | 0.32 |
| DEC171142 | 5698 | ASPEN MLT INC | CHARISMAGIC TP VOL 02 GOLDEN R | 3 | 399 | 5.85 | 2,332.59 | 411.94 |
| DEC171147 | 5698 | ASPEN MLT INC | SHRUGGED PRIMER (ONE SHOT) | 1 | 294 | 0.08 | 22.05 | 0.51 |
| DEC171148 | 5698 | ASPEN MLT INC | SHRUGGED TP VOL 02 NEW THING T | 3 | 467 | 5.85 | 2,730.13 | 482.15 |
| DEC171150 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #1 (OF 6) CVR A | 1 | 124 | 1.56 | 192.96 | 3.46 |
| DEC171151 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #1 (OF 6) CVR B | 1 | 103 | 1.56 | 160.28 | 2.88 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC171152 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #1 (OF 6) 10 CO | 1 | 31 | 3.75 | 116.25 | - |
| DEC171158 | 9341 | AVATAR PRESS INC | UBER INVASION #11 VIP PREMIUM | 1 | 8 | 5.05 | 40.36 | 0.56 |
| DEC171167 | 9341 | AVATAR PRESS INC | DREADFUL BEAUTY ART OF PROVIDE | 3 | 153 | 14.14 | 2,162.66 | 294.96 |
| DEC171169 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #14 PERFECT | 1 | 46 | 2.83 | 130.23 | 2.25 |
| DEC171171 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #14 MODDED C | 1 | 9 | 2.83 | 25.48 | 0.44 |
| DEC171173 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #14 ANCIENT | 1 | 31 | 4.05 | 125.43 | 2.17 |
| DEC171181 | 2479 | BLACK MASK COMICS | LAST SONG #2 (MR) | 1 | 81 | 2.00 | 161.68 | 2.83 |
| DEC171183 | 2479 | BLACK MASK COMICS | COME INTO ME #1 CVR B PRAMANIK | 1 | 80 | 1.60 | 127.68 | 2.23 |
| DEC171184 | 2479 | BLACK MASK COMICS | BEAUTIFUL CANVAS TP VOL 01 (MR | 3 | 655 | 6.00 | 3,927.38 | 676.25 |
| DEC171194 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH #1 (OF 12 | 1 | 94 | 1.56 | 146.27 | 2.63 |
| DEC171195 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH #1 (OF 12 | 1 | 33 | 1.56 | 51.35 | 0.92 |
| DEC171196 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH #1 (OF 12 | 1 | 13 | - | - | - |
| DEC171197 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH #1 (OF 12 | 1 | 53 | - | - | - |
| DEC171200 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER FAIRIES | 1 | 15 | 1.56 | 23.34 | 0.42 |
| DEC171202 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 22 | 1.56 | 34.23 | 0.61 |
| DEC171204 | 6679 | BOOM ENTERTAINMENT | GIRL IN THE HIMALAYAS ORIGINAL | 3 | 57 | 6.63 | 377.69 | 66.70 |
| DEC171208 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 04 (C: 0-1 | 3 | 187 | 5.85 | 1,093.22 | 193.07 |
| DEC171223 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 20 | 6.63 | 132.52 | 23.40 |
| DEC171239 | 6679 | BOOM ENTERTAINMENT | HEAVY VINYL TP VOL 01 (FORMERL | 3 | 26 | 5.85 | 152.00 | 26.84 |
| DEC171246 | 6679 | BOOM ENTERTAINMENT | RUGRATS #5 SUBSCRIPTION BAYLIS | 1 | 11 | 1.56 | 17.12 | 0.31 |
| DEC171247 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 04 SE | 3 | 793 | 3.90 | 3,089.61 | 545.63 |
| DEC171257 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #3 (MR) | 1 | 56 | 2.43 | 135.86 | 2.35 |
| DEC171270 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #3 WETWOR | 1 | 10 | 4.04 | 40.35 | 0.56 |
| DEC171305 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #10 W | 1 | 39 | 2.43 | 94.61 | 1.64 |
| DEC171363 | 691 | DYNAMIC FORCES | DEJAH THORIS #1 CVR B CHO | 1 | 105 | 1.60 | 167.58 | 2.93 |
| DEC171364 | 691 | DYNAMIC FORCES | DEJAH THORIS #1 CVR C MCKONE | 1 | 110 | 1.60 | 175.56 | 3.07 |
| DEC171365 | 691 | DYNAMIC FORCES | DEJAH THORIS #1 CVR D DAVILA | 1 | 44 | 1.60 | 70.22 | 1.23 |
| DEC171388 | 691 | DYNAMIC FORCES | XENA #1 (OF 5) CVR A FINCH | 1 | 434 | 1.60 | 692.66 | 12.12 |
| DEC171389 | 691 | DYNAMIC FORCES | XENA #1 (OF 5) CVR B CIFUENTES | 1 | 210 | 1.60 | 335.16 | 5.87 |
| DEC171391 | 691 | DYNAMIC FORCES | XENA #1 (OF 5) CVR D 20 COPY C | 1 | 30 | 1.70 | 51.00 | - |
| DEC171397 | 691 | DYNAMIC FORCES | KISS AOD #1 (OF 5) CVR A STRAH | 1 | 257 | 1.60 | 410.17 | 7.18 |
| DEC171413 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA #1 (OF 5) | 1 | 635 | 1.60 | 1,013.46 | 17.74 |
| DEC171423 | 691 | DYNAMIC FORCES | JAMES BOND M ONE SHOT SPECIAL | 1 | 880 | 2.00 | 1,756.48 | 30.74 |
| DEC171427 | 691 | DYNAMIC FORCES | MYOPIA RISE OF THE DOMES | 1 | 114 | 2.00 | 227.54 | 3.98 |
| DEC171442 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 1636 | 16.00 | 26,169.46 | 4,506.05 |
| DEC171443 | 691 | DYNAMIC FORCES | KISS VAMPIRELLA TP | 3 | 37 | 8.00 | 295.85 | 50.94 |
| DEC171462 | 691 | DYNAMIC FORCES | BSG VS BSG #2 (OF 6) CVR A LOP | 1 | 79 | 1.60 | 126.08 | 2.21 |
| DEC171463 | 691 | DYNAMIC FORCES | BSG VS BSG #2 (OF 6) CVR B DES | 1 | 29 | 1.60 | 46.28 | 0.81 |
| DEC171479 | 691 | DYNAMIC FORCES | BIONIC MAN OMNIBUS TP VOL 01 | 3 | 1086 | 16.00 | 17,371.66 | 2,991.18 |
| DEC171480 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY #2 CVR A C | 1 | 590 | 1.60 | 941.64 | 16.48 |
| DEC171482 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOG | 1 | 1015 | 10.00 | 10,145.94 | 1,747.00 |
| DEC171506 | 691 | DYNAMIC FORCES | SOVEREIGNS END OF THE GOLDEN A | 3 | 1429 | 8.00 | 11,426.28 | 1,967.46 |
| DEC171507 | 691 | DYNAMIC FORCES | SWORDQUEST TP | 3 | 1348 | 8.00 | 10,778.61 | 1,855.94 |
| DEC171511 | 691 | DYNAMIC FORCES | REANIMATOR COLLECTIBLE BOARD G | 5 | 1215 | 19.20 | 23,322.17 | 4,403.27 |
| DEC171511 | 691 | DYNAMIC FORCES | REANIMATOR COLLECTIBLE BOARD G | 5 | 135 | 19.20 | 2,591.35 | 489.25 |
| DEC171531 | 462 | DRAWN & QUARTERLY | KILLING & DYING GN TOMINE (MR) | 3 | 51 | 7.98 | 406.98 | 70.08 |
| DEC171532 | 462 | DRAWN & QUARTERLY | MOOMIN WINTER GN (C: 0-1-1) | 3 | 26 | 3.98 | 103.48 | 17.82 |
| DEC171533 | 462 | DRAWN & QUARTERLY | RED COLORED ELEGY GN (MR) (C: | 3 | 48 | 8.78 | 421.44 | 72.57 |
| DEC171577 | 96 | FANTAGRAPHICS BOOKS | WHY ART GN (C: 0-1-2) | 3 | 124 | 6.30 | 780.68 | 128.02 |
| DEC171579 | 96 | FANTAGRAPHICS BOOKS | FLAYED CORPSE AND OTHER STORIE | 3 | 60 | 10.50 | 629.75 | 103.27 |
| DEC171584 | 96 | FANTAGRAPHICS BOOKS | GODHEAD GN (MR) (C: 0-1-2) | 3 | 45 | 10.50 | 472.31 | 77.45 |
| DEC171596 | 96 | FANTAGRAPHICS BOOKS | BLAZING COMBAT HC (CURR PTG) ( | 3 | 111 | 12.60 | 1,398.13 | 229.28 |
| DEC171685 | 3296 | LION FORGE | CATALYST PRIME KINO #4 | 1 | 167 | 1.59 | 264.86 | 4.66 |
| DEC171686 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #3 | 1 | 106 | 1.59 | 168.12 | 2.96 |
| DEC171687 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #6 | 1 | 39 | 1.59 | 61.85 | 1.09 |
| DEC171688 | 3296 | LION FORGE | CATALYST PRIME SUPERB #7 | 1 | 131 | 1.59 | 207.77 | 3.66 |
| DEC171689 | 3296 | LION FORGE | CATALYST PRIME ACCELL VOL 2 #4 | 1 | 92 | 1.59 | 145.91 | 2.57 |
| DEC171690 | 3296 | LION FORGE | CATALYST PRIME NOBLE #9 | 1 | 75 | 1.59 | 118.95 | 2.09 |
| DEC171691 | 3296 | LION FORGE | LITTLE PIERROT HC VOL 02 | 3 | 24 | 6.00 | 143.90 | 24.78 |
| DEC171693 | 3296 | LION FORGE | WRAPPED UP #5 HUNTING WRAPAROU | 1 | 14 | 1.59 | 22.20 | 0.39 |
| DEC171696 | 182 | NBM | BREAKING THE TEN GN VOL 02 (C: | 3 | 18 | 5.20 | 93.53 | 16.10 |
| DEC171719 | 4044 | ONI PRESS INC. | MY BOYFRIEND IS A BEAR GN | 3 | 116 | 8.30 | 962.32 | 159.71 |
| DEC171725 | 4044 | ONI PRESS INC. | DAMNED TP VOL 02 ILL GOTTEN (M | 3 | 103 | 8.30 | 854.48 | 141.81 |
| DEC171726 | 4044 | ONI PRESS INC. | STUMPTOWN TP VOL 02 CASE OF BA | 3 | 620 | 8.30 | 5,143.46 | 853.62 |
| DEC171736 | 182 | NBM | CHLOE HC VOL 03 FRENEMIES (C: | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC171828 | 5321 | TITAN COMICS | ALISIK FALL #1 (OF 2) CVR A MI | 1 | 77 | 2.40 | 184.49 | 3.23 |
| DEC171832 | 5321 | TITAN COMICS | PENNY DREADFUL #9 CVR B PHOTO | 1 | 29 | 1.60 | 46.28 | 0.81 |
| DEC171833 | 5321 | TITAN COMICS | PENNY DREADFUL #9 CVR C IANNIC | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC171834 | 5321 | TITAN COMICS | DOCTOR WHO 9TH TP VOL 04 SIN E | 3 | 63 | 6.80 | 428.15 | 73.72 |
| DEC171835 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #14 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| DEC171837 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #14 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC171838 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #13 | 1 | 93 | 1.60 | 148.43 | 2.60 |
| DEC171841 | 5321 | TITAN COMICS | DOCTOR WHO 12TH TIME TRIALS HC | 3 | 96 | 9.20 | 882.82 | 152.01 |
| DEC171845 | 5321 | TITAN COMICS | DAN DARE TP VOL 01 HE WHO DARE | 3 | 358 | 6.80 | 2,432.97 | 418.93 |
| DEC171848 | 5321 | TITAN COMICS | QUARRYS WAR #4 (OF 4) CVR A CH | 1 | 58 | 1.60 | 92.57 | 1.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC171850 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO KICKED THE | 3 | 85 | 8.00 | 679.66 | 117.03 |
| DEC171854 | 5321 | TITAN COMICS | BEAUTIFUL DEATH HC | 3 | 63 | 10.00 | 629.75 | 108.43 |
| DEC171856 | 5321 | TITAN COMICS | UNDER TP SCOURGE OT SEWER (STA | 3 | 173 | 6.80 | 1,175.71 | 202.44 |
| DEC171857 | 5321 | TITAN COMICS | WONDERFUL WORLD OF TANK GIRL H | 3 | 65 | 9.20 | 597.74 | 102.92 |
| DEC171860 | 5321 | TITAN COMICS | DARK SOULS COVER COLLECTION HC | 3 | 62 | 12.00 | 743.75 | 128.06 |
| DEC171863 | 5321 | TITAN COMICS | MANDRAKE THE MAGICIAN FRED FRE | 3 | 132 | 20.00 | 2,639.47 | 454.48 |
| DEC171864 | 5321 | TITAN COMICS | MOORCOCK LIB EREKOSE HC VOL 01 | 3 | 63 | 8.00 | 503.75 | 86.74 |
| DEC171865 | 5321 | TITAN COMICS | STAR WARS THE LAST JEDI INTERV | 2 | 55 | 4.40 | 241.78 | 21.91 |
| DEC171866 | 5321 | TITAN COMICS | STAR WARS THE LAST JEDI INTERV | 2 | 24 | 4.40 | 105.50 | 9.56 |
| DEC171897 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 01 (MR) | 3 | 1281 | 8.00 | 10,242.88 | 1,763.70 |
| DEC171904 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #6 CVR C B | 1 | 142 | 1.56 | 220.97 | 3.97 |
| DEC171914 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #3 CVR | 1 | 100 | 1.34 | 133.67 | 2.79 |
| DEC171928 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS HC DLX ED | 3 | 1 | 10.25 | 10.25 | 1.72 |
| DEC172009 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #1 (OF 5) CVR B ERI | 1 | 57 | 1.60 | 90.97 | 1.59 |
| DEC172014 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #1 (OF 5) CVR B ATK | 1 | 114 | 1.60 | 181.94 | 3.18 |
| DEC172016 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #1 (OF 5) CVR D MUR | 1 | 144 | 1.60 | 229.82 | 4.02 |
| DEC172017 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #1 (OF 5) CVR E COL | 1 | 140 | 1.60 | 223.44 | 3.91 |
| DEC172018 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #1 (OF 5) CVR F BLA | 1 | 105 | 4.00 | 420.00 | 7.35 |
| DEC172019 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD INFERNO ONE SHOT #0 | 1 | 62 | 2.40 | 148.55 | 2.60 |
| DEC172022 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD INFERNO ONE SHOT #0 | 1 | 101 | 2.40 | 242.00 | 4.23 |
| DEC172023 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #15 CVR A VI | 1 | 92 | 1.60 | 146.83 | 2.57 |
| DEC172024 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #15 CVR B CA | 1 | 128 | 1.60 | 204.29 | 3.58 |
| DEC172026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #15 CVR D BR | 1 | 197 | 1.60 | 314.41 | 5.50 |
| DEC172028 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #2 ( | 1 | 70 | 1.60 | 111.72 | 1.96 |
| DEC172029 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #2 ( | 1 | 84 | 1.60 | 134.06 | 2.35 |
| DEC172030 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #2 ( | 1 | 155 | 1.60 | 247.38 | 4.33 |
| DEC172032 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #2 (OF 6) | 1 | 126 | 1.60 | 201.10 | 3.52 |
| DEC172033 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #2 (OF 6) | 1 | 79 | 1.60 | 126.08 | 2.21 |
| DEC172034 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #2 (OF 6) | 1 | 100 | 1.60 | 159.60 | 2.79 |
| DEC172036 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #2 (OF 6) C | 1 | 44 | 1.60 | 70.22 | 1.23 |
| DEC172038 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #2 (OF 6) C | 1 | 75 | 1.60 | 119.70 | 2.09 |
| DEC172039 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT TP | 3 | 631 | 8.00 | 5,045.48 | 868.77 |
| DEC172040 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR HC V | 3 | 283 | 16.00 | 4,526.87 | 779.47 |
| DEC172107 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #66 NEWSSTA | 2 | 22 | 4.00 | 87.91 | 7.97 |
| DEC172899 | 7044 | PAIZO INC | PATHFINDER ACG OCCULT ADVENTUR | 5 | 256 | 8.10 | 2,072.58 | 463.77 |
| DEC172900 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 20 | 10.12 | 202.42 | 45.29 |
| DEC172901 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 386 | 9.31 | 3,594.05 | 804.22 |
| DEC172902 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER BRI | 5 | 621 | 8.10 | 5,027.62 | 1,125.00 |
| DEC172903 | 7044 | PAIZO INC | PATHFINDER MAP PACK STARSHIP D | 5 | 38 | 6.07 | 230.70 | 51.62 |
| DEC172904 | 7044 | PAIZO INC | PATHFINDER PAWNS BESTIARY 6 BO | 5 | 179 | 18.22 | 3,261.56 | 729.82 |
| DEC172905 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 910 | 9.31 | 8,473.01 | 1,895.96 |
| DEC178008 | 161 | MARVEL COMICS | X-MEN GRAND DESIGN #2 (OF 2) 2 | 1 | 18 | 2.37 | 42.59 | 0.75 |
| DEC178016 | 6679 | BOOM ENTERTAINMENT INC | ROCKOS MODERN LIFE #3 FOC INCV | 1 | 49 | 1.56 | 76.25 | 1.37 |
| DEC178025 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 11 | 19.50 | 214.46 | 37.87 |
| DEC178036 | 1490 | CRYPTOZOIC ENTERTAINMENT | FCBD DC LIL BOMBSHELLS HARLEY | 10 | 2286 | 4.50 | 10,287.00 | 2,069.62 |
| DEC178036 | 1490 | CRYPTOZOIC ENTERTAINMENT | FCBD DC LIL BOMBSHELLS HARLEY | 10 | 254 | 4.50 | 1,143.00 | 229.96 |
| DEC178155 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS D | 5 | 600 | 5.67 | 3,399.60 | 760.71 |
| DEC178224 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 03 N | 3 | 110 | 4.80 | 527.56 | 90.84 |
| DEC178269 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 28 | 20.00 | 559.89 | 96.41 |
| DEC178415 | 5698 | ASPEN MLT INC | DEAD MANS RUN TP VOL 01 | 3 | 668 | 5.85 | 3,905.19 | 689.67 |
| DEC178417 | 5698 | ASPEN MLT INC | OVERTAKEN TP VOL 01 | 3 | 438 | 5.07 | 2,218.95 | 391.87 |
| DEC178423 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE RPG ALDIS CITY SOURC | 5 | 208 | 15.98 | 3,323.84 | 753.06 |
| DEC178875 | 5321 | TITAN COMICS | (USE MAY247291) RIVERS OF LOND | 3 | 52 | 6.80 | 353.39 | 60.85 |
| DEC180060 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 03 ROME (MR) | 3 | 61 | 6.00 | 365.76 | 62.98 |
| DEC180061 | 325 | IMAGE COMICS | BULLY WARS TP VOL 01 | 3 | 61 | 5.20 | 316.96 | 54.58 |
| DEC180123 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 01 | 3 | 98 | 5.20 | 509.21 | 87.68 |
| DEC180129 | 325 | IMAGE COMICS | WEATHERMAN TP VOL 01 (MR) | 3 | 33 | 7.20 | 237.47 | 40.89 |
| DEC180137 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 07 | 3 | 41 | 6.00 | 245.84 | 42.33 |
| DEC180150 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 04 QUEEN MA | 3 | 55 | 6.80 | 373.78 | 64.36 |
| DEC180164 | 325 | IMAGE COMICS | REDNECK TP VOL 03 LONGHORNS (M | 3 | 19 | 6.80 | 129.12 | 22.23 |
| DEC180172 | 325 | IMAGE COMICS | RUMBLE TP VOL 05 THINGS REMOTE | 3 | 4 | 6.80 | 27.18 | 4.68 |
| DEC180177 | 325 | IMAGE COMICS | SKYWARD TP VOL 02 HERE THERE B | 3 | 16 | 6.80 | 108.74 | 18.72 |
| DEC180179 | 325 | IMAGE COMICS | STRAY BULLETS SUNSHINE & ROSES | 3 | 31 | 8.00 | 247.88 | 42.68 |
| DEC180189 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 07 (MR | 3 | 51 | 6.80 | 346.60 | 59.68 |
| DEC180366 | 750 | DARK HORSE COMICS | NEIL GAIMAN AMERICAN GODS HC V | 3 | 37 | 12.00 | 443.85 | 76.43 |
| DEC180405 | 750 | DARK HORSE COMICS | OLIVIA TWIST TP HONOR AMONG TH | 3 | 207 | 8.00 | 1,655.17 | 285.00 |
| DEC180422 | 750 | DARK HORSE COMICS | HELLBOY COASTER SET (C: 0-1-2) | 8 | 24 | 4.00 | 95.90 | 8.69 |
| DEC180424 | 750 | DARK HORSE COMICS | HELLBOY ENAMEL PIN SET (C: 0-1 | 7 | 3 | 6.00 | 17.99 | 1.63 |
| DEC180425 | 750 | DARK HORSE COMICS | HELLBOY MUG (C: 0-1-2) | 8 | 15 | 5.20 | 77.94 | 7.06 |
| DEC180427 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY PLAYING CARDS | 8 | 142 | 2.00 | 283.43 | 25.69 |
| DEC180780 | 4793 | IDW PUBLISHING | BATMAN THE MAXX ARKHAM DREAMS | 1 | 78 | 2.12 | 165.42 | 2.72 |
| DEC181029 | 161 | MARVEL COMICS | HULK BY LOEB & MCGUINNESS OMNI | 3 | 4 | 39.50 | 158.00 | 27.55 |
| DEC181066 | 161 | MARVEL COMICS | SPIDEY GN TP FRESHMAN YEAR | 3 | 5 | 5.13 | 25.66 | 4.47 |
| DEC181072 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR A CONNER | 1 | 297 | 1.60 | 474.01 | 8.30 |
| DEC181073 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR B LINSNER | 1 | 174 | 1.60 | 277.70 | 4.86 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC181074 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR C WARD | 1 | 116 | 1.60 | 185.14 | 3.24 |
| DEC181075 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR D CHO | 1 | 127 | 1.60 | 202.69 | 3.55 |
| DEC181076 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR E COSPLAY | 1 | 97 | 1.60 | 154.81 | 2.71 |
| DEC181077 | 691 | DYNAMIC FORCES | RED SONJA #1 10 COPY SEDUCTION | 1 | 194 | 1.70 | 329.80 | - |
| DEC181078 | 691 | DYNAMIC FORCES | RED SONJA #1 20 COPY CONNER B& | 1 | 36 | 1.70 | 61.20 | - |
| DEC181079 | 691 | DYNAMIC FORCES | RED SONJA #1 30 COPY LINSNER B | 1 | 31 | 1.70 | 52.70 | - |
| DEC181081 | 691 | DYNAMIC FORCES | RED SONJA #1 50 COPY SEDUCTION | 1 | 50 | 1.70 | 85.00 | - |
| DEC181115 | 691 | DYNAMIC FORCES | CRACKDOWN #1 CVR A JAIME | 1 | 206 | 1.60 | 328.78 | 5.75 |
| DEC181134 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 34 | 1.60 | 54.26 | 0.95 |
| DEC181148 | 691 | DYNAMIC FORCES | ELVIRA SHAPE OF ELVIRA #2 CVR | 1 | 92 | 1.60 | 146.83 | 2.57 |
| DEC181168 | 691 | DYNAMIC FORCES | HACK SLASH VS CHAOS #3 CVR A S | 1 | 27 | 1.60 | 43.09 | 0.75 |
| DEC181204 | 691 | DYNAMIC FORCES | MARS ATTACKS #5 CVR E SCHWEIZE | 1 | 16 | 1.60 | 25.54 | 0.45 |
| DEC181213 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #2 CV | 1 | 139 | 1.60 | 221.84 | 3.88 |
| DEC181215 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #2 CV | 1 | 69 | 1.60 | 110.12 | 1.93 |
| DEC181237 | 691 | DYNAMIC FORCES | NANCY DREW TP PALACE OF WISDOM | 3 | 1541 | 6.00 | 9,239.84 | 1,590.98 |
| DEC181245 | 691 | DYNAMIC FORCES | RED SONJA TARZAN TP | 3 | 311 | 8.00 | 2,486.76 | 428.19 |
| DEC181256 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 01 (MR) | 3 | 900 | 12.00 | 10,796.40 | 1,859.01 |
| DEC181336 | 6679 | BOOM ENTERTAINMENT | HOTEL DARE ORIGINAL GN (C: 0-1 | 3 | 74 | 3.90 | 288.31 | 50.92 |
| DEC181353 | 6679 | BOOM ENTERTAINMENT | PLANET OF THE APES ARTIST TRIB | 3 | 298 | 9.75 | 2,904.34 | 512.91 |
| DEC181368 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU TP VOL 03 (C: 0- | 3 | 84 | 5.85 | 491.07 | 86.72 |
| DEC181383 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS TP VOL 03 (C: 0-1- | 3 | 106 | 5.85 | 619.69 | 109.44 |
| DEC181409 | 1733 | ACTION LAB ENTERTAINMENT | POWERS IN ACTION #4 | 1 | 435 | 1.50 | 650.89 | 12.15 |
| DEC181412 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #1 (OF 5) CV | 1 | 375 | 1.50 | 561.11 | 10.47 |
| DEC181413 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #1 (OF 5) CV | 1 | 193 | 1.50 | 288.79 | 5.39 |
| DEC181414 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 124 | 1.87 | 232.04 | 4.33 |
| DEC181416 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 111 | 1.87 | 207.71 | 3.88 |
| DEC181417 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 127 | 1.87 | 237.66 | 4.44 |
| DEC181420 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #2 CVR A CICCONI | 1 | 315 | 1.50 | 471.33 | 8.80 |
| DEC181423 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR B Y | 1 | 130 | 1.87 | 243.27 | 4.54 |
| DEC181424 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR C R | 1 | 141 | 1.87 | 263.85 | 4.93 |
| DEC181425 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR D B | 1 | 188 | 1.87 | 351.80 | 6.57 |
| DEC181427 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR F M | 1 | 127 | 1.87 | 237.66 | 4.44 |
| DEC181430 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR C | 1 | 167 | 2.62 | 437.76 | 8.17 |
| DEC181432 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR E | 1 | 99 | 2.25 | 222.38 | 4.15 |
| DEC181434 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR G | 1 | 1285 | 2.25 | 2,886.50 | 53.88 |
| DEC181435 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR H | 1 | 1029 | 7.50 | 7,713.69 | 143.99 |
| DEC181436 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR I | 1 | 142 | 7.50 | 1,064.47 | 19.87 |
| DEC181437 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR J | 1 | 993 | 9.37 | 9,305.70 | 173.71 |
| DEC181439 | 3289 | AFTERSHOCK COMICS | STRONGHOLD #1 | 1 | 221 | 1.60 | 352.72 | 6.17 |
| DEC181440 | 3289 | AFTERSHOCK COMICS | STRONGHOLD #1 WALPOLE 10 COPY | 1 | 105 | - | - | - |
| DEC181441 | 3289 | AFTERSHOCK COMICS | OBERON #1 | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC181442 | 3289 | AFTERSHOCK COMICS | OBERON #1 RUDY 10 COPY INCV CV | 1 | 191 | - | - | - |
| DEC181443 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #20 (MR) | 1 | 35 | 1.60 | 55.86 | 0.98 |
| DEC181446 | 3289 | AFTERSHOCK COMICS | DARK ARK #14 | 1 | 187 | 1.60 | 298.45 | 5.22 |
| DEC181448 | 3289 | AFTERSHOCK COMICS | DEAD KINGS #5 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| DEC181449 | 3289 | AFTERSHOCK COMICS | HOT LUNCH SPECIAL TP VOL 01 | 3 | 690 | 6.00 | 4,137.24 | 712.38 |
| DEC181450 | 3289 | AFTERSHOCK COMICS | BETROTHED TP VOL 01 LOVE OR DI | 3 | 954 | 6.00 | 5,720.18 | 984.94 |
| DEC181511 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SACRILEGE #2 MELO DEAD R | 1 | 136 | 1.60 | 217.06 | 3.80 |
| DEC181525 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG & PALS #2 GALVON OVER | 1 | 216 | 1.60 | 344.74 | 6.03 |
| DEC181597 | 24 | ARCHIE COMIC PUBLICATIONS | B&V BEST FRIENDS PIN SET | 7 | 1 | 4.00 | 4.00 | 0.36 |
| DEC181600 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD PIN | 7 | 60 | 4.00 | 240.00 | 21.75 |
| DEC181604 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VARSITY ED HC VOL 01 | 3 | 305 | 14.00 | 4,268.78 | 735.03 |
| DEC181616 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME JUMBO COMICS DIG | 1 | 50 | 2.80 | 139.80 | 2.45 |
| DEC181618 | 5698 | ASPEN MLT INC | ASPEN COMICS 2019 YEAR AHEAD | 1 | 320 | 0.10 | 31.20 | 0.56 |
| DEC181619 | 5698 | ASPEN MLT INC | ASPEN VISIONS FATHOM SPINNING | 1 | 38 | 1.56 | 59.13 | 1.06 |
| DEC181633 | 5698 | ASPEN MLT INC | ASPEN MASCOTS TP VOL 01 | 3 | 703 | 3.90 | 2,738.96 | 483.71 |
| DEC181639 | 5698 | ASPEN MLT INC | SPIDER-MEN II #1 VAR CVR A MIC | 1 | 32 | 7.80 | 249.48 | 4.48 |
| DEC181659 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #4 NWO | 1 | 4 | 11.61 | 46.44 | 0.64 |
| DEC181660 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #5 NWO | 1 | 19 | 5.05 | 95.86 | 1.33 |
| DEC181661 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #5 NWO | 1 | 12 | 5.05 | 60.54 | 0.84 |
| DEC181662 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #6 NWO | 1 | 13 | 5.05 | 65.59 | 0.91 |
| DEC181669 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 VIP PURE | 1 | 3 | 15.15 | 45.44 | 0.63 |
| DEC181670 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #33 BLAZING H | 1 | 14 | 4.54 | 63.56 | 0.88 |
| DEC181691 | 2479 | BLACK MASK COMICS | BLACK AF DEVILS DYE #3 (OF 4) | 1 | 196 | 1.60 | 312.82 | 5.47 |
| DEC181723 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE #2 FIFTY SHAD | 1 | 5 | 45.45 | 227.23 | 3.15 |
| DEC181734 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY #0 DUPLEX | 1 | 5 | 5.05 | 25.23 | 0.35 |
| DEC181747 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #2 COSTUM | 1 | 8 | 4.54 | 36.32 | 0.50 |
| DEC181748 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #2 COSTUM | 1 | 5 | 4.54 | 22.70 | 0.31 |
| DEC181750 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #2 COSTUM | 1 | 6 | 4.54 | 27.24 | 0.38 |
| DEC181756 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 LORE | 1 | 19 | 4.04 | 76.67 | 1.06 |
| DEC181798 | 462 | DRAWN & QUARTERLY | LEAVING RICHARDS VALLEY HC (C: | 3 | 4 | 13.18 | 52.72 | 9.08 |
| DEC181799 | 462 | DRAWN & QUARTERLY | CREDO ROSE WILDER LANE STORY H | 3 | 148 | 9.18 | 1,358.64 | 233.94 |
| DEC181850 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 04 PRIV | 3 | 39 | 35.70 | 1,392.30 | 228.32 |
| DEC181854 | 96 | FANTAGRAPHICS BOOKS | BILLIE THE BEE HC (C: 0-1-2) | 3 | 111 | 6.30 | 698.83 | 114.60 |
| DEC181855 | 96 | FANTAGRAPHICS BOOKS | EDDIE SPAGHETTI HC STORY BOOK | 4 | 60 | 5.46 | 327.35 | 53.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC181856 | 96 | FANTAGRAPHICS BOOKS | MR FIBBER HC STORY BOOK (C: 0- | 4 | 56 | 5.46 | 305.52 | 50.10 |
| DEC181857 | 96 | FANTAGRAPHICS BOOKS | I RENE TARDI PRISONER OF WAR I | 3 | 204 | 12.60 | 2,569.54 | 421.37 |
| DEC181864 | 96 | FANTAGRAPHICS BOOKS | PERINEUM TECHNIQUE HC (MR) (C: | 3 | 98 | 8.40 | 822.79 | 134.93 |
| DEC181866 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL PUSSEY TP (CURR PTG) | 3 | 12 | 5.44 | 65.27 | 10.70 |
| DEC181866 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL PUSSEY TP (CURR PTG) | 3 | 1 | 5.44 | 5.44 | 0.89 |
| DEC181904 | 5114 | HERMES PRESS | NUKE EM CLASSIC COLD WAR COMIC | 3 | 68 | 22.00 | 1,495.73 | 257.55 |
| DEC181916 | 4563 | HUMANOIDS INC | BIGBY BEAR HC VOL 01 (C: 0-0-1 | 3 | 332 | 6.73 | 2,233.53 | 341.85 |
| DEC181942 | 3296 | LION FORGE | CATALYST PRIME SUPERB #17 | 1 | 88 | 1.59 | 139.57 | 2.46 |
| DEC181944 | 3296 | LION FORGE | CATALYST PRIME KINO #14 | 1 | 58 | 1.59 | 91.99 | 1.62 |
| DEC181945 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #13 | 1 | 67 | 1.59 | 106.26 | 1.87 |
| DEC181946 | 3296 | LION FORGE | CATALYST PRIME ACCELL #18 | 1 | 60 | 1.59 | 95.16 | 1.68 |
| DEC181957 | 182 | NBM | STORY OF LEE GN VOL 03 | 3 | 10 | 4.80 | 47.96 | 8.26 |
| DEC181968 | 4044 | ONI PRESS INC. | QUICK & EASY GUIDE TO QUEER & | 3 | 258 | 4.15 | 1,069.64 | 177.52 |
| DEC181976 | 4044 | ONI PRESS INC. | SHADOW ROADS #6 CVR A | 1 | 145 | 1.66 | 240.11 | 4.05 |
| DEC181977 | 4044 | ONI PRESS INC. | SHADOW ROADS #6 CVR B ZAMUDIO | 1 | 45 | 1.66 | 74.52 | 1.26 |
| DEC181978 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 143 | 37.35 | 5,340.46 | 886.32 |
| DEC181979 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 155 | 12.45 | 1,929.11 | 320.16 |
| DEC181980 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 716 | 12.45 | 8,911.26 | 1,478.94 |
| DEC181981 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 879 | 12.45 | 10,939.95 | 1,815.63 |
| DEC181982 | 4044 | ONI PRESS INC. | PILU OF THE WOODS HC | 3 | 1108 | 7.47 | 8,272.22 | 1,372.88 |
| DEC181983 | 4044 | ONI PRESS INC. | PILU OF THE WOODS GN | 3 | 383 | 5.39 | 2,064.71 | 342.66 |
| DEC181999 | 182 | NBM | THEA STILTON 3IN1 GN VOL 02 | 3 | 20 | 6.00 | 119.92 | 20.65 |
| DEC182047 | 3443 | STARBURNS INDUSTRIES PRESS | ODDWELL TP VOL 01 FROG WAR | 3 | 819 | 7.18 | 5,880.42 | 1,012.53 |
| DEC182069 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #5 CVR A ISAAC | 1 | 269 | 1.60 | 429.32 | 7.51 |
| DEC182070 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #5 CVR B PHOTO | 1 | 81 | 1.60 | 129.28 | 2.26 |
| DEC182071 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #5 CVR C IANNI | 1 | 78 | 1.60 | 124.49 | 2.18 |
| DEC182077 | 5321 | TITAN COMICS | BLOODBORNE #9 SONG OF CROWS CV | 1 | 40 | 1.60 | 63.84 | 1.12 |
| DEC182079 | 5321 | TITAN COMICS | ROBOTECH #17 CVR A SPOKES | 1 | 127 | 1.60 | 202.69 | 3.55 |
| DEC182084 | 5321 | TITAN COMICS | SHADES OF MAGIC TP VOL 01 STEE | 3 | 93 | 6.80 | 632.03 | 108.83 |
| DEC182086 | 5321 | TITAN COMICS | LIFE IS STRANGE #4 CVR B GAME | 1 | 145 | 1.60 | 231.42 | 4.05 |
| DEC182088 | 5321 | TITAN COMICS | TANK GIRL ACTION ALLEY #3 CVR | 1 | 202 | 1.60 | 322.39 | 5.64 |
| DEC182096 | 5321 | TITAN COMICS | STAR WARS INSIDER #187 PX ED | 2 | 39 | 3.20 | 124.64 | 11.30 |
| DEC182142 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DREAMSIDE TP (C: 0-1-2) | 3 | 606 | 4.10 | 2,482.12 | 416.97 |
| DEC182144 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K TP VOL 03 FALLOUT (C: | 3 | 1789 | 6.15 | 10,995.02 | 1,847.03 |
| DEC182147 | 3205 | VAULT COMICS | FEARSCAPE #5 CVR A KRISTANTINA | 1 | 178 | 1.60 | 284.09 | 4.97 |
| DEC182149 | 3205 | VAULT COMICS | FRIENDO #5 CVR A SIMMONDS (MR) | 1 | 147 | 1.60 | 234.61 | 4.11 |
| DEC182150 | 3205 | VAULT COMICS | FRIENDO #5 CVR B MCLEAN (MR) | 1 | 62 | 1.60 | 98.95 | 1.73 |
| DEC182151 | 3205 | VAULT COMICS | VAGRANT QUEEN TP VOL 01 (C: 0- | 3 | 81 | 7.20 | 582.88 | 100.36 |
| DEC182152 | 3205 | VAULT COMICS | WASTED SPACE #7 (MR) | 1 | 161 | 1.60 | 256.96 | 4.50 |
| DEC182157 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #1 CVR B VIT | 1 | 92 | 1.60 | 146.83 | 2.57 |
| DEC182160 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #1 CVR E COL | 1 | 47 | 1.60 | 75.01 | 1.31 |
| DEC182163 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #1 CVR B SALAZAR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC182166 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #1 CVR E COLAPIETRO | 1 | 107 | 2.00 | 213.57 | 3.74 |
| DEC182170 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2019 GIANT S | 1 | 110 | 2.40 | 263.56 | 4.61 |
| DEC182171 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2019 GIANT S | 1 | 159 | 2.40 | 380.96 | 6.67 |
| DEC182176 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #4 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| DEC182177 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #4 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| DEC182178 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #4 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC182179 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #4 | 1 | 181 | 1.60 | 288.88 | 5.06 |
| DEC182180 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #5 (OF 5) CVR A N | 1 | 35 | 1.60 | 55.86 | 0.98 |
| DEC182181 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #5 (OF 5) CVR B T | 1 | 118 | 1.60 | 188.33 | 3.30 |
| DEC182183 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #5 (OF 5) CVR D M | 1 | 125 | 1.60 | 199.50 | 3.49 |
| DEC182184 | 6876 | ZENESCOPE ENTERTAINMENT INC | CONSPIRACY #4 (OF 5) SOCIAL ME | 1 | 53 | 2.00 | 105.79 | 1.85 |
| DEC182186 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS TP | 3 | 1111 | 8.00 | 8,883.56 | 1,529.64 |
| DEC182194 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS ZER | 1 | 214 | 1.60 | 341.54 | 5.98 |
| DEC182198 | 3337 | TOKYOPOP | YURI BEAR STORM MANGA GN VOL 0 | 3 | 10 | 5.20 | 51.96 | 8.95 |
| DEC182218 | 6894 | UDON ENTERTAINMENT INC | FAMILY TRAITS HC | 4 | 884 | 12.00 | 10,604.46 | 1,825.96 |
| DEC182219 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 03 (MR) | 3 | 932 | 8.00 | 7,452.27 | 1,283.19 |
| DEC183285 | 7044 | PAIZO INC | PATHFINDER ADV PATH DEAD ROADS | 5 | 113 | 10.12 | 1,143.67 | 255.91 |
| DEC183286 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING RT | 5 | 109 | 8.10 | 882.46 | 197.46 |
| DEC183287 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS H | 5 | 133 | 5.67 | 753.58 | 168.62 |
| DEC183288 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES URBAN PE | 5 | 295 | 8.10 | 2,388.32 | 534.42 |
| DEC183290 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 134 | 18.22 | 2,441.61 | 546.35 |
| DEC188008 | 750 | DARK HORSE COMICS | ART OF ANTHEM LTD ED HC (C: 0- | 3 | 104 | 32.00 | 3,327.58 | 572.97 |
| DEC188217 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #1 2ND PTG CVR A | 1 | 821 | 2.00 | 1,638.72 | 28.68 |
| DEC188218 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #1 2ND PTG CVR B | 1 | 1319 | 2.00 | 2,632.72 | 46.07 |
| DEC188270 | 3205 | VAULT COMICS | VAULT 2019 PROMO BONDING (NET) | 13 | 12512 | - | - | - |
| DEC188457 | 6679 | BOOM ENTERTAINMENT | FIREFLY #4 FOC CASE VAR | 1 | 39 | 1.56 | 60.69 | 1.09 |
| DEC188718 | 3488 | BEDSIDE PRESS | BUNCH OF JEWS AND OTHER STUFF | 3 | 53 | 6.00 | 318.00 | 54.76 |
| DEC188719 | 3488 | BEDSIDE PRESS | ENOUGH SPACE FOR EVERYONE ELSE | 3 | 411 | 6.40 | 2,628.76 | 452.64 |
| DEC188721 | 3488 | BEDSIDE PRESS | GOTHIC TALES OF HAUNTED LOVE S | 3 | 2 | 10.00 | 20.00 | 3.44 |
| DEC188722 | 3488 | BEDSIDE PRESS | SALLY THE SLEUTH COLOR ED TP ( | 3 | 61 | 8.00 | 488.00 | 84.03 |
| DEC188723 | 3488 | BEDSIDE PRESS | SALLY THE SLEUTH GN (A) (C: 1- | 3 | 40 | 5.20 | 208.00 | 35.82 |
| DEC188724 | 3488 | BEDSIDE PRESS | WINDOW HORSES SC (C: 0-1-2) | 3 | 4 | 8.00 | 32.00 | 5.51 |
| DEC188892 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 02 KIDS OF | 3 | 6 | 6.80 | 40.78 | 7.02 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC188983 | 5698 | ASPEN MLT INC | BATMAN #50 MICHAEL TURNER CVR | 1 | 6 | 7.80 | 46.78 | 0.84 |
| DEC189244 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR G M | 1 | 420 | 1.87 | 785.95 | 14.67 |
| DEC189245 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR H M | 1 | 413 | 1.87 | 772.85 | 14.43 |
| DEC189246 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR I M | 1 | 107 | 1.87 | 200.23 | 3.74 |
| DEC189247 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR J M | 1 | 208 | 1.87 | 389.23 | 7.27 |
| DEC189248 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR K M | 1 | 210 | 1.87 | 392.97 | 7.34 |
| DEC189249 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR L M | 1 | 234 | 1.87 | 437.88 | 8.17 |
| DEC190056 | 325 | IMAGE COMICS | SAVAGE DRAGON #250 CVR A LARSE | 1 | 4 | 4.20 | 16.78 | 0.28 |
| DEC190086 | 325 | IMAGE COMICS | DIE TP VOL 02 SPLIT THE PARTY | 3 | 76 | 6.80 | 516.50 | 88.93 |
| DEC190101 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 06 (MR) | 3 | 120 | 6.00 | 719.52 | 123.89 |
| DEC190181 | 325 | IMAGE COMICS | NOMEN OMEN #5 (OF 15) CVR C BU | 1 | 1 | 1.68 | 1.68 | 0.03 |
| DEC190224 | 750 | DARK HORSE COMICS | FIGHT CLUB 3 HC (MR) (C: 0-1-2 | 3 | 1764 | 16.00 | 28,216.94 | 4,858.61 |
| DEC190237 | 750 | DARK HORSE COMICS | WORLD OF CYBERPUNK 2077 HC DLX | 3 | 1 | 40.00 | 40.00 | 6.89 |
| DEC190330 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY CREST MAGNET | 7 | 27 | 4.00 | 107.89 | 9.78 |
| DEC190331 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY UMBRELLA MAGN | 7 | 26 | 4.00 | 103.90 | 9.42 |
| DEC190333 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY HAZEL & CHA C | 7 | 173 | 4.00 | 691.31 | 62.65 |
| DEC190335 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 SILVERHAND LOGO | 7 | 1 | 4.00 | 4.00 | 0.36 |
| DEC190336 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 SILVERHAND LOGO | 7 | 161 | 4.00 | 643.36 | 58.30 |
| DEC190623 | 4793 | IDW PUBLISHING | DYING IS EASY #3 (OF 5) CVR B | 1 | 1 | 1.70 | 1.70 | 0.03 |
| DEC190628 | 4793 | IDW PUBLISHING | GLOW VS THE BABYFACE #4 (OF 4) | 1 | 6 | 1.70 | 10.17 | 0.17 |
| DEC190629 | 4793 | IDW PUBLISHING | GLOW VS THE BABYFACE #4 (OF 4) | 1 | 1 | 1.70 | 1.70 | 0.03 |
| DEC190669 | 4793 | IDW PUBLISHING | GI JOE #6 CVR A EVENHUIS (C: 1 | 1 | 5 | 1.70 | 8.48 | 0.14 |
| DEC191003 | 161 | MARVEL COMICS | CAPTAIN AMERICA EPIC COLLECTIO | 3 | 27 | 15.80 | 426.49 | 74.37 |
| DEC191007 | 161 | MARVEL COMICS | X-MEN MILESTONES TP MESSIAH CO | 3 | 20 | 13.82 | 276.42 | 48.20 |
| DEC191018 | 691 | DYNAMIC FORCES | DEATH TO ARMY OF DARKNESS #1 C | 1 | 273 | 1.52 | 413.92 | 7.62 |
| DEC191019 | 691 | DYNAMIC FORCES | DEATH TO ARMY OF DARKNESS #1 C | 1 | 144 | 1.52 | 218.33 | 4.02 |
| DEC191035 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #2 CVR | 1 | 172 | 1.52 | 260.79 | 4.80 |
| DEC191036 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #2 CVR | 1 | 95 | 1.52 | 144.04 | 2.65 |
| DEC191037 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #2 CVR | 1 | 1 | 1.52 | 1.52 | 0.03 |
| DEC191064 | 691 | DYNAMIC FORCES | VAMPIRELLA #8 CVR F DALTON | 1 | 648 | 1.60 | 1,034.21 | 18.10 |
| DEC191065 | 691 | DYNAMIC FORCES | VAMPIRELLA #8 CVR G MARCH | 1 | 754 | 1.60 | 1,203.38 | 21.06 |
| DEC191066 | 691 | DYNAMIC FORCES | VAMPIRELLA #8 CVR H GUNDUZ | 1 | 1013 | 1.60 | 1,616.75 | 28.29 |
| DEC191069 | 691 | DYNAMIC FORCES | VAMPIRELLA #8 20 COPY COWAN B& | 1 | 89 | 1.60 | 142.04 | 2.49 |
| DEC191070 | 691 | DYNAMIC FORCES | VAMPIRELLA #8 25 COPY COSPLAY | 1 | 76 | 1.60 | 121.30 | 2.12 |
| DEC191082 | 691 | DYNAMIC FORCES | VAMPIRELLA 50TH ANNIV ART BOOK | 4 | 176 | 16.00 | 2,815.30 | 484.76 |
| DEC191083 | 691 | DYNAMIC FORCES | VAMPIRELLA 50TH ANNIV ARTBOOK | 4 | 192 | 2.00 | 384.00 | - |
| DEC191092 | 691 | DYNAMIC FORCES | VAMPIRELLA #3 (1969) REPLICA E | 1 | 963 | 2.80 | 2,692.55 | 47.12 |
| DEC191095 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 1969 REPLICA ED | 1 | 974 | 2.80 | 2,723.30 | 47.66 |
| DEC191096 | 691 | DYNAMIC FORCES | JAMES BOND REFLECTIONS OF DEAT | 3 | 2542 | 10.00 | 25,409.83 | 4,375.26 |
| DEC191109 | 691 | DYNAMIC FORCES | JAMES BOND #3 CVR A CHEUNG FOL | 1 | 381 | 1.60 | 608.08 | 10.64 |
| DEC191115 | 691 | DYNAMIC FORCES | CHASTITY #5 CVR A NODET (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC191123 | 691 | DYNAMIC FORCES | BLACK TERROR #5 CVR A RAHZZAH | 1 | 17 | 1.60 | 27.13 | 0.47 |
| DEC191148 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 120 | 1.60 | 191.52 | 3.35 |
| DEC191176 | 691 | DYNAMIC FORCES | RED SONJA HYRKANIAS LEGACY BOA | 5 | 6 | 14.40 | 86.37 | 16.31 |
| DEC191193 | 691 | DYNAMIC FORCES | CHARLIES ANGELS VS BIONIC WOMA | 3 | 252 | 7.20 | 1,813.39 | 312.24 |
| DEC191230 | 6679 | BOOM ENTERTAINMENT | WE SERVED THE PEOPLE MY MOTHER | 3 | 52 | 9.75 | 506.80 | 89.50 |
| DEC191233 | 6679 | BOOM ENTERTAINMENT | EAT AND LOVE YOURSELF ORIGINAL | 3 | 117 | 5.85 | 683.99 | 120.80 |
| DEC191234 | 6679 | BOOM ENTERTAINMENT | WONDER PONY ORIGINAL GN (C: 0- | 3 | 158 | 3.90 | 615.58 | 108.71 |
| DEC191235 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 01 (C: 0- | 3 | 277 | 6.63 | 1,835.43 | 324.14 |
| DEC191251 | 6679 | BOOM ENTERTAINMENT | FIREFLY #14 CVR A MAIN ASPINAL | 1 | 252 | 1.56 | 392.14 | 7.04 |
| DEC191252 | 6679 | BOOM ENTERTAINMENT | FIREFLY #14 CVR B PREORDER KAM | 1 | 148 | 1.56 | 230.30 | 4.13 |
| DEC191253 | 6679 | BOOM ENTERTAINMENT | FIREFLY #14 15 COPY JOHNSON IN | 1 | 63 | - | - | - |
| DEC191268 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 96 | 6.63 | 636.11 | 112.34 |
| DEC191271 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT #4 (OF 5) (MR) | 1 | 25 | 1.56 | 38.90 | 0.70 |
| DEC191272 | 6679 | BOOM ENTERTAINMENT | MAGICIANS #4 (OF 5) CVR A KHAL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC191274 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 99 | 1.56 | 154.05 | 2.77 |
| DEC191279 | 6679 | BOOM ENTERTAINMENT | GHOSTED IN LA TP VOL 01 (C: 0- | 3 | 80 | 5.85 | 467.69 | 82.59 |
| DEC191280 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES #71 CVR A LEYH | 1 | 2 | 1.56 | 3.11 | 0.06 |
| DEC191282 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES CAMPFIRE SONGS TP | 3 | 84 | 5.85 | 491.07 | 86.72 |
| DEC191287 | 3540 | ABLAZE | VAMPIRE STATE BUILDING HC GN | 3 | 2239 | 10.00 | 22,381.04 | 3,853.74 |
| DEC191288 | 3540 | ABLAZE | GUNG HO #3 CVR A KALVACHEV | 1 | 309 | 1.60 | 493.16 | 8.63 |
| DEC191288 | 3540 | ABLAZE | GUNG HO #3 CVR A KALVACHEV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC191289 | 3540 | ABLAZE | GUNG HO #3 CVR B NGU | 1 | 158 | 1.60 | 252.17 | 4.41 |
| DEC191289 | 3540 | ABLAZE | GUNG HO #3 CVR B NGU | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC191290 | 3540 | ABLAZE | GUNG HO #3 CVR C NGUYEN | 1 | 141 | 1.60 | 225.04 | 3.94 |
| DEC191291 | 3540 | ABLAZE | GUNG HO #3 CVR D KUMMANT | 1 | 169 | 1.60 | 269.72 | 4.72 |
| DEC191292 | 3540 | ABLAZE | GUNG HO #3 10 COPY VIRGIN INCV | 1 | 53 | 1.60 | 84.59 | 1.48 |
| DEC191293 | 3540 | ABLAZE | KIDZ #2 CVR A CRISTOBAL | 1 | 378 | 1.60 | 603.29 | 10.56 |
| DEC191293 | 3540 | ABLAZE | KIDZ #2 CVR A CRISTOBAL | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC191294 | 3540 | ABLAZE | KIDZ #2 CVR B QUALANO | 1 | 181 | 1.60 | 288.88 | 5.06 |
| DEC191294 | 3540 | ABLAZE | KIDZ #2 CVR B QUALANO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC191295 | 3540 | ABLAZE | KIDZ #2 CVR C JORET | 1 | 188 | 1.60 | 300.05 | 5.25 |
| DEC191295 | 3540 | ABLAZE | KIDZ #2 CVR C JORET | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC191296 | 3540 | ABLAZE | KIDZ #2 CVR D FERRARI | 1 | 156 | 1.60 | 248.98 | 4.36 |
| DEC191296 | 3540 | ABLAZE | KIDZ #2 CVR D FERRARI | 1 | 2 | 1.60 | 3.19 | 0.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC191297 | 3540 | ABLAZE | KIDZ #2 CVR E 10 COPY FOIL INC | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC191298 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 624 | 1.60 | 995.90 | 17.43 |
| DEC191299 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 35 | 1.60 | 55.86 | 0.98 |
| DEC191299 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC191300 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 237 | 1.60 | 378.25 | 6.62 |
| DEC191300 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC191301 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 227 | 1.60 | 362.29 | 6.34 |
| DEC191301 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC191316 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL TP VOL 01 | 3 | 589 | 5.62 | 3,310.95 | 608.10 |
| DEC191317 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH TP VOL 01 | 3 | 1706 | 5.62 | 9,589.94 | 1,761.34 |
| DEC191319 | 1733 | ACTION LAB ENTERTAINMENT | ARGUS #1 | 1 | 180 | 1.50 | 269.33 | 5.03 |
| DEC191321 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #10 (#47) C | 1 | 343 | 1.87 | 641.86 | 11.98 |
| DEC191322 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #10 (#47) C | 1 | 158 | 1.87 | 295.67 | 5.52 |
| DEC191326 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #10 (#47) C | 1 | 53 | 1.87 | 99.18 | 1.85 |
| DEC191327 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 19 DEAD GI | 3 | 2568 | 5.62 | 14,435.50 | 2,651.30 |
| DEC191328 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #69 CVR A | 1 | 260 | 1.87 | 486.54 | 9.08 |
| DEC191332 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #69 CVR E | 1 | 92 | 1.87 | 172.16 | 3.21 |
| DEC191335 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME #1 CVR A | 1 | 2902 | 1.90 | 5,502.77 | 101.37 |
| DEC191336 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME #1 15 CO | 1 | 74 | 1.90 | 140.32 | 2.58 |
| DEC191337 | 3289 | AFTERSHOCK COMICS | GODKILLERS #1 CVR A HAUN | 1 | 1878 | 1.90 | 3,561.06 | 65.60 |
| DEC191338 | 3289 | AFTERSHOCK COMICS | GODKILLERS #1 15 COPY BRADSTRE | 1 | 62 | 1.90 | 117.56 | 2.17 |
| DEC191339 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD #1 CVR A KIVEL | 1 | 656 | 1.90 | 1,243.91 | 22.91 |
| DEC191340 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD #1 15 COPY ROB | 1 | 59 | 1.90 | 111.88 | 2.06 |
| DEC191343 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER FLOOD #5 | 1 | 104 | 1.60 | 165.98 | 2.90 |
| DEC191344 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 05 | 3 | 898 | 8.00 | 7,180.41 | 1,236.38 |
| DEC191347 | 3460 | AHOY COMICS | SECOND COMING TP VOL 01 | 3 | 258 | 8.00 | 2,062.97 | 355.22 |
| DEC191363 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS EYE OF AMTOR # | 1 | 74 | 1.60 | 118.10 | 2.07 |
| DEC191364 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS EYE OF AMTOR # | 1 | 45 | 4.00 | 179.82 | 3.15 |
| DEC191382 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHS SHADOW HAPPY NEW | 1 | 49 | 4.00 | 195.80 | 3.43 |
| DEC191386 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER PRESENTS WENDY & WITCH | 1 | 214 | 1.60 | 341.54 | 5.98 |
| DEC191387 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER PRESENTS WENDY & WITCH | 1 | 73 | 4.00 | 291.71 | 5.10 |
| DEC191389 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #4 (OF 4) | 1 | 56 | 4.00 | 223.78 | 3.92 |
| DEC191397 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #3 CVR | 1 | 22 | 1.60 | 35.11 | 0.61 |
| DEC191398 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #3 CVR | 1 | 144 | 2.00 | 287.42 | 5.03 |
| DEC191399 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #3 CVR | 1 | 53 | 4.00 | 211.79 | 3.71 |
| DEC191407 | 21 | ANTARCTIC PRESS | CRIMSON SCORPION #1 FIST FULL | 1 | 8 | 6.00 | 48.00 | 0.84 |
| DEC191409 | 21 | ANTARCTIC PRESS | OFFWORLD SCI FI DOUBLE FEATURE | 1 | 34 | 6.00 | 204.00 | 3.57 |
| DEC191426 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #711 (ARCHIE & KATY KEE | 1 | 251 | 1.60 | 400.60 | 7.01 |
| DEC191428 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARRIED LIFE 10 YEARS L | 1 | 240 | 1.60 | 383.04 | 6.70 |
| DEC191431 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #5 (OF 5) CVR B BU | 1 | 194 | 1.60 | 309.62 | 5.42 |
| DEC191436 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD #3 CVR C | 1 | 204 | 1.60 | 325.58 | 5.70 |
| DEC191439 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #4 (OF 5) | 1 | 245 | 1.60 | 391.02 | 6.84 |
| DEC191481 | 9341 | AVATAR PRESS INC | CAPTAIN SWING #1 PENNY DREADFU | 1 | 1 | 3.03 | 3.03 | 0.04 |
| DEC191482 | 9341 | AVATAR PRESS INC | CAPTAIN SWING #2 PENNY DREADFU | 1 | 5 | 3.03 | 15.13 | 0.21 |
| DEC191483 | 9341 | AVATAR PRESS INC | CAPTAIN SWING #3 PENNY DREADFU | 1 | 6 | 3.03 | 18.15 | 0.25 |
| DEC191484 | 9341 | AVATAR PRESS INC | CAPTAIN SWING #4 PENNY DREADFU | 1 | 4 | 3.03 | 12.10 | 0.17 |
| DEC191488 | 9341 | AVATAR PRESS INC | CROSSED PSYCHOPATH #4 RED CROS | 1 | 1 | 3.03 | 3.03 | 0.04 |
| DEC191492 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #1 RED CROSSE | 1 | 3 | 3.03 | 9.08 | 0.13 |
| DEC191504 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 RED CROSS | 1 | 2 | 3.03 | 6.05 | 0.08 |
| DEC191505 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #14 RED CROSS | 1 | 1 | 3.03 | 3.03 | 0.04 |
| DEC191506 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #15 RED CROSS | 1 | 4 | 3.03 | 12.10 | 0.17 |
| DEC191507 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #16 RED CROSS | 1 | 3 | 3.03 | 9.08 | 0.13 |
| DEC191509 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #18 RED CROSS | 1 | 2 | 3.03 | 6.05 | 0.08 |
| DEC191512 | 2479 | BLACK MASK COMICS | TRANSFERENCE TP (MR) | 3 | 281 | 8.00 | 2,246.88 | 386.88 |
| DEC191513 | 2479 | BLACK MASK COMICS | WE ARE THE DANGER TP VOL 01 (R | 3 | 107 | 7.20 | 769.97 | 132.58 |
| DEC191587 | 3227 | LEV GLEASON | NORTHGUARD TP VOL 02 ENEMY OF | 3 | 1200 | 5.20 | 6,235.20 | 1,073.62 |
| DEC191588 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD TP VOL 04 | 3 | 1261 | 6.00 | 7,560.96 | 1,301.90 |
| DEC191614 | 462 | DRAWN & QUARTERLY | UMMAS TABLE GN (C: 0-1-2) | 3 | 70 | 11.98 | 838.60 | 144.40 |
| DEC191615 | 462 | DRAWN & QUARTERLY | FAMILIAR FACE HC (C: 0-1-2) | 3 | 23 | 8.78 | 201.94 | 34.77 |
| DEC191676 | 96 | FANTAGRAPHICS BOOKS | ART YOUNG INFERNO HC (C: 0-1-2 | 3 | 70 | 12.60 | 881.71 | 144.59 |
| DEC191731 | 4563 | HUMANOIDS INC | IGNITED #7 (MR) (C: 1-0-0) | 1 | 164 | 1.68 | 274.83 | 4.58 |
| DEC191732 | 4563 | HUMANOIDS INC | STRANGELANDS #6 (MR) | 1 | 114 | 1.68 | 191.04 | 3.18 |
| DEC191733 | 4563 | HUMANOIDS INC | OMNI #5 (RES) (MR) | 1 | 107 | 1.68 | 179.31 | 2.99 |
| DEC191735 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 238 | 6.00 | 1,427.05 | 245.72 |
| DEC191736 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 261 | 6.00 | 1,564.96 | 269.47 |
| DEC191737 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 285 | 6.00 | 1,708.86 | 294.24 |
| DEC191783 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 05 PROMI | 3 | 434 | 4.00 | 1,734.26 | 298.62 |
| DEC191784 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 06 ULTIMATE | 3 | 577 | 8.00 | 4,613.69 | 794.42 |
| DEC191787 | 182 | NBM | RODIN FUGIT AMOR INTIMATE PORT | 3 | 152 | 8.00 | 1,215.39 | 209.28 |
| DEC191796 | 4044 | ONI PRESS INC. | BACKTRACK #1 (MR) | 1 | 1 | 1.66 | 1.66 | 0.03 |
| DEC191797 | 4044 | ONI PRESS INC. | DEWDROP HC | 4 | 1746 | 7.05 | 12,310.87 | 2,043.15 |
| DEC191801 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 09 | 3 | 186 | 8.30 | 1,543.04 | 256.09 |
| DEC191802 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #5 ( | 1 | 294 | 1.60 | 469.22 | 8.21 |
| DEC191817 | 182 | NBM | DINOSAUR EXPLORERS HC VOL 06 E | 3 | 16 | 6.80 | 108.74 | 18.72 |
| DEC191885 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES SCIENCE F | 3 | 65 | 8.00 | 519.74 | 89.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC191888 | 5321 | TITAN COMICS | ADLER #1 CVR B MCCAFFREY | 1 | 50 | 1.52 | 75.81 | 1.40 |
| DEC191897 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC191899 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #7 CVR A MCC | 1 | 183 | 1.60 | 292.07 | 5.11 |
| DEC191905 | 5321 | TITAN COMICS | ROBOTECH REMIX TP VOL 01 DEJA | 3 | 44 | 6.80 | 299.02 | 51.49 |
| DEC191906 | 5321 | TITAN COMICS | TANK GIRL FULL COLOR CLASSICS | 1 | 18 | 2.80 | 50.33 | 0.88 |
| DEC191954 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #0 CVR C PORT | 1 | 12 | 1.64 | 19.63 | 0.34 |
| DEC191956 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #6 CVR B CASA | 1 | 226 | 1.64 | 369.71 | 6.31 |
| DEC191971 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE TP VOL 01 (C: 0- | 3 | 1549 | 6.15 | 9,520.00 | 1,599.24 |
| DEC191974 | 3205 | VAULT COMICS | BLACK STARS ABOVE #4 (MR) | 1 | 423 | 1.60 | 675.11 | 11.81 |
| DEC191977 | 3205 | VAULT COMICS | MONEY SHOT #5 (MR) | 1 | 1289 | 1.60 | 2,057.24 | 36.00 |
| DEC191980 | 3205 | VAULT COMICS | SERA & ROYAL STARS #6 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC191981 | 3205 | VAULT COMICS | WASTED SPACE #14 (MR) | 1 | 164 | 1.60 | 261.74 | 4.58 |
| DEC191982 | 3205 | VAULT COMICS | PLOT TP VOL 01 (C: 0-1-2) | 3 | 364 | 7.20 | 2,619.84 | 451.02 |
| DEC191983 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC191984 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 190 | 1.60 | 303.24 | 5.31 |
| DEC191986 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 176 | 1.60 | 280.90 | 4.92 |
| DEC191987 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 152 | 1.60 | 242.59 | 4.25 |
| DEC191988 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 2 | 4.00 | 8.00 | 0.14 |
| DEC191993 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #37 CVR B WH | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC191995 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #37 CVR D VI | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC191996 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC191997 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 229 | 1.60 | 365.48 | 6.40 |
| DEC191998 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 85 | 1.60 | 135.66 | 2.37 |
| DEC191999 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 224 | 1.60 | 357.50 | 6.26 |
| DEC192000 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #4 CVR A | 1 | 143 | 1.60 | 228.23 | 3.99 |
| DEC192001 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #4 CVR B | 1 | 241 | 1.60 | 384.64 | 6.73 |
| DEC192002 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #4 CVR C | 1 | 244 | 1.60 | 389.42 | 6.81 |
| DEC192003 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #4 CVR D | 1 | 197 | 1.60 | 314.41 | 5.50 |
| DEC192004 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #5 (OF 5) CVR A RIVEIR | 1 | 168 | 1.60 | 268.13 | 4.69 |
| DEC192005 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #5 (OF 5) CVR B COLAPI | 1 | 194 | 1.60 | 309.62 | 5.42 |
| DEC192006 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #5 (OF 5) CVR C BURNS | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC192011 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD TP OUTLAW | 3 | 543 | 6.00 | 3,255.83 | 560.61 |
| DEC192037 | 3337 | TOKYOPOP | STILL SICK MANGA GN VOL 02 (C: | 3 | 4 | 5.20 | 20.78 | 3.58 |
| DEC192045 | 6894 | UDON ENTERTAINMENT INC | STRAVAGANZA TP VOL 03 | 3 | 97 | 8.00 | 775.61 | 133.55 |
| DEC192047 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 02 | 3 | 2675 | 15.60 | 41,719.30 | 7,183.54 |
| DEC192048 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 430 | 5.60 | 2,406.28 | 414.33 |
| DEC192172 | 7013 | NETCOMICS | PRINCE BARI GN VOL 03 | 3 | 699 | 5.20 | 3,632.00 | 625.39 |
| DEC192173 | 7013 | NETCOMICS | PRINCE BARI GN VOL 04 | 3 | 451 | 5.20 | 2,343.40 | 403.50 |
| DEC192948 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 299 | 10.12 | 3,026.18 | 677.15 |
| DEC192950 | 7044 | PAIZO INC | PATHFINDER ADVENTURE GEAR DECK | 5 | 556 | 9.31 | 5,176.92 | 1,158.41 |
| DEC192953 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 279 | 9.31 | 2,597.77 | 581.29 |
| DEC192954 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 571 | 14.17 | 8,091.64 | 1,810.62 |
| DEC198071 | 3205 | VAULT COMICS | PLOT #1 B&W DELUXE EDITION (MR | 1 | 949 | 2.40 | 2,273.80 | 39.79 |
| DEC198072 | 3558 | MANGA CLASSICS INC. | JANE AUSTEN COLORING BOOK SC | 3 | 2403 | 5.20 | 12,485.99 | 2,149.93 |
| DEC198305 | 3154 | MAGNETIC PRESS INC. | WARSHIP JOLLY ROGER HC VOL 02 | 3 | 381 | 8.00 | 3,046.48 | 524.57 |
| DEC198454 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT #4 (OF 5) FOC ESQUEJ | 1 | 25 | 1.56 | 38.90 | 0.70 |
| DEC198455 | 6679 | BOOM ENTERTAINMENT | FIREFLY #14 FOC MCDAID VAR | 1 | 49 | 1.56 | 76.25 | 1.37 |
| DEC198458 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 48 | 1.56 | 74.69 | 1.34 |
| DEC198491 | 3559 | ARTISTS WRITERS & ARTISANS INC | UPSHOT NOW #3 (BUNDLE OF 3) (N | 3 | 195 | - | - | - |
| DEC198621 | 3205 | VAULT COMICS | FINGER GUNS #1 CVR C HICKMAN W | 1 | 213 | 1.52 | 322.95 | 5.95 |
| DEC198645 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 25 | 1.56 | 38.90 | 0.70 |
| DEC198677 | 6679 | BOOM ENTERTAINMENT | ALIENATED SHELF TALKER PROMO ( | 13 | 511 | - | - | - |
| DEC198686 | 7644 | VALIANT ENTERTAINMENT LLC | VISITOR #4 (OF 6) CVR D PRE-OR | 1 | 114 | 1.64 | 186.49 | 3.18 |
| DEC198832 | 7044 | PAIZO INC | PATHFINDER ADV THE SLITHERING | 5 | 22 | 9.31 | 204.84 | 45.84 |
| DEC198833 | 7044 | PAIZO INC | PATHFINDER FLIP MAT THE SLITHE | 5 | 551 | 6.07 | 3,345.12 | 748.52 |
| DEC198958 | 3559 | ARTISTS WRITERS & ARTISANS INC | UPSHOT NOW #4 (BUNDLE OF 4) | 3 | 196 | 0.75 | 147.00 | 67.50 |
| DEC200073 | 325 | IMAGE COMICS | IMAGE FIRSTS KILLADELPHIA #1 ( | 1 | 99 | 0.42 | 41.58 | 0.69 |
| DEC200076 | 325 | IMAGE COMICS | IMAGE FIRSTS UNDISCOVERED COUN | 1 | 123 | 0.42 | 51.66 | 0.86 |
| DEC200108 | 325 | IMAGE COMICS | SCENE OF THE CRIME TP (MR) | 3 | 92 | 6.80 | 625.23 | 107.66 |
| DEC200128 | 325 | IMAGE COMICS | REDNECK TP VOL 05 (MR) | 3 | 34 | 6.80 | 231.06 | 39.79 |
| DEC200282 | 750 | DARK HORSE COMICS | AUTOBIOGRAPHIX HC | 3 | 389 | 10.00 | 3,888.44 | 669.54 |
| DEC200284 | 750 | DARK HORSE COMICS | STATIC TP | 3 | 185 | 8.00 | 1,479.26 | 254.71 |
| DEC200478 | 4793 | IDW PUBLISHING | USAGI YOJIMBO TP VOL 02 HOMECO | 3 | 14 | 8.50 | 118.94 | 19.28 |
| DEC200550 | 161 | MARVEL COMICS | X-MEN LEGENDS #1 GLEASON STORM | 1 | 73 | 1.97 | 143.89 | 2.55 |
| DEC200589 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #60 | 1 | 240 | 1.58 | 378.26 | 6.70 |
| DEC200641 | 161 | MARVEL COMICS | MMW UNCANNY X-MEN HC VOL 13 | 3 | 2 | 39.50 | 79.00 | 13.78 |
| DEC200642 | 161 | MARVEL COMICS | MMW UNCANNY X-MEN HC VOL 13 DM | 3 | 1 | 39.50 | 39.50 | 6.89 |
| DEC200646 | 161 | MARVEL COMICS | (USE NOV237428) POWER PACK CLA | 3 | 2 | 49.38 | 98.75 | 17.22 |
| DEC200673 | 161 | MARVEL COMICS | STAR WARS LEGENDS EPIC COLLECT | 3 | 54 | 15.80 | 852.99 | 148.73 |
| DEC200681 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 CVR A LEE & CHU | 1 | 493 | 1.52 | 747.49 | 13.77 |
| DEC200682 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 CVR B LINSNER | 1 | 194 | 1.52 | 294.14 | 5.42 |
| DEC200683 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 CVR C ROBSON | 1 | 149 | 1.52 | 225.91 | 4.16 |
| DEC200684 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 CVR D SAMPAIO | 1 | 163 | 1.52 | 247.14 | 4.55 |
| DEC200687 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 10 COPY MOSS IN | 1 | 67 | 1.60 | 106.93 | 1.87 |
| DEC200705 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 SAMPAIO LTD VIR | 1 | 7 | 24.00 | 168.00 | 2.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC200707 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 LEE LTD CRIMSON | 1 | 6 | 48.00 | 288.00 | 4.20 |
| DEC200708 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 LEE LTD BLOOD R | 1 | 9 | 144.00 | 1,296.00 | 18.90 |
| DEC200709 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 LINSNER LTD CRI | 1 | 4 | 48.00 | 192.00 | 2.80 |
| DEC200710 | 691 | DYNAMIC FORCES | SONJAVERSAL #1 LINSNER LTD BLO | 1 | 7 | 144.00 | 1,008.00 | 14.70 |
| DEC200740 | 691 | DYNAMIC FORCES | RED SONJA VALENTINES SP ONE SH | 1 | 59 | 2.00 | 117.76 | 2.06 |
| DEC200749 | 691 | DYNAMIC FORCES | VAMPIRELLA VALENTINES SP ONE S | 1 | 44 | 2.00 | 87.82 | 1.54 |
| DEC200750 | 691 | DYNAMIC FORCES | VAMPIRELLA VALENTINES SP ONE S | 1 | 68 | 2.00 | 135.73 | 2.38 |
| DEC200758 | 691 | DYNAMIC FORCES | ALTERED CARBON ONE LIFE ONE DE | 3 | 2280 | 10.00 | 22,790.88 | 3,924.30 |
| DEC200759 | 691 | DYNAMIC FORCES | ALTERED CARBON ONE LIFE ONE DE | 3 | 253 | 16.00 | 4,046.99 | 696.84 |
| DEC200793 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 C | 1 | 158 | 1.52 | 239.56 | 4.41 |
| DEC200794 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 C | 1 | 134 | 1.52 | 203.17 | 3.74 |
| DEC200815 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 L | 1 | 7 | 24.00 | 168.00 | 2.45 |
| DEC200816 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 L | 1 | 5 | 24.00 | 120.00 | 1.75 |
| DEC200818 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 P | 1 | 5 | 48.00 | 240.00 | 3.50 |
| DEC200819 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 P | 1 | 3 | 144.00 | 432.00 | 6.30 |
| DEC200821 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #2 L | 1 | 2 | 144.00 | 288.00 | 4.20 |
| DEC200822 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 CVR | 1 | 113 | 1.60 | 180.35 | 3.16 |
| DEC200825 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 CVR | 1 | 49 | 1.60 | 78.20 | 1.37 |
| DEC200843 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 LEE | 1 | 1 | 24.00 | 24.00 | 0.35 |
| DEC200847 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 LEE | 1 | 6 | 48.00 | 288.00 | 4.20 |
| DEC200848 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 LEE | 1 | 8 | 144.00 | 1,152.00 | 16.80 |
| DEC200849 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 LINS | 1 | 3 | 48.00 | 144.00 | 2.10 |
| DEC200850 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #3 LINS | 1 | 4 | 144.00 | 576.00 | 8.40 |
| DEC200863 | 691 | DYNAMIC FORCES | VAMPIRELLA #19 CVR A PARRILLO | 1 | 94 | 1.60 | 150.02 | 2.63 |
| DEC200907 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #12 CVR A | 1 | 48 | 1.60 | 76.61 | 1.34 |
| DEC200923 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #3 CV | 1 | 127 | 1.60 | 202.69 | 3.55 |
| DEC200936 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #3 GE | 1 | 3 | 24.00 | 72.00 | 1.05 |
| DEC200940 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #3 LI | 1 | 3 | 48.00 | 144.00 | 2.10 |
| DEC200941 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #3 LI | 1 | 8 | 144.00 | 1,152.00 | 16.80 |
| DEC200942 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS TP | 3 | 577 | 8.00 | 4,613.69 | 794.42 |
| DEC200960 | 691 | DYNAMIC FORCES | VAMPIRELLA SEDUCTION OF THE IN | 1 | 1040 | 8.00 | 8,315.84 | 1,431.88 |
| DEC201009 | 6679 | BOOM ENTERTAINMENT | BUFFY VAMPIRE SLAYER LEGACY ED | 3 | 42 | 11.70 | 491.24 | 86.75 |
| DEC201014 | 6679 | BOOM ENTERTAINMENT | GUERILLA GREEN OGN SC | 3 | 198 | 6.63 | 1,311.97 | 231.70 |
| DEC201049 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #4 200 COPY INC | 1 | 100 | 1.56 | 155.61 | 2.79 |
| DEC201056 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #4 50 COPY INCV | 1 | 141 | 1.56 | 219.41 | 3.94 |
| DEC201058 | 6679 | BOOM ENTERTAINMENT | EXPANSE #3 (OF 4) CVR A MAIN | 1 | 38 | 1.95 | 73.95 | 1.33 |
| DEC201059 | 6679 | BOOM ENTERTAINMENT | EXPANSE #3 (OF 4) CVR B WALKER | 1 | 23 | 1.95 | 44.76 | 0.80 |
| DEC201061 | 6679 | BOOM ENTERTAINMENT | EXPANSE #3 (OF 4) 25 COPY INCV | 1 | 42 | 1.95 | 81.74 | 1.47 |
| DEC201064 | 6679 | BOOM ENTERTAINMENT | FIREFLY #26 10 COPY INCV BENGA | 1 | 34 | 1.56 | 52.91 | 0.95 |
| DEC201065 | 6679 | BOOM ENTERTAINMENT | FIREFLY #26 25 COPY INCV YARSK | 1 | 43 | 1.56 | 66.91 | 1.20 |
| DEC201066 | 6679 | BOOM ENTERTAINMENT | FIREFLY #26 50 COPY INCV YARSK | 1 | 40 | 1.56 | 62.24 | 1.12 |
| DEC201077 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS TP VOL 01 | 3 | 258 | 6.63 | 1,709.53 | 301.91 |
| DEC201083 | 6679 | BOOM ENTERTAINMENT | WICKED THINGS TP | 3 | 304 | 6.63 | 2,014.33 | 355.74 |
| DEC201084 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 2074 | 1.60 | 3,310.10 | 57.93 |
| DEC201085 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 752 | 1.60 | 1,200.19 | 21.00 |
| DEC201086 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 601 | 1.60 | 959.20 | 16.79 |
| DEC201087 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 589 | 1.60 | 940.04 | 16.45 |
| DEC201088 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 242 | 1.60 | 386.23 | 6.76 |
| DEC201089 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 204 | 1.60 | 325.58 | 5.70 |
| DEC201090 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 176 | 1.60 | 280.90 | 4.92 |
| DEC201091 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 CVR A CH | 1 | 685 | 1.60 | 1,093.26 | 19.13 |
| DEC201092 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 CVR B CR | 1 | 315 | 1.60 | 502.74 | 8.80 |
| DEC201093 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 CVR C KA | 1 | 342 | 1.60 | 545.83 | 9.55 |
| DEC201094 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 CVR D KU | 1 | 265 | 1.60 | 422.94 | 7.40 |
| DEC201095 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 10 COPY | 1 | 128 | 1.60 | 204.29 | 3.58 |
| DEC201096 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 20 COPY | 1 | 117 | 1.60 | 186.73 | 3.27 |
| DEC201097 | 3540 | ABLAZE | GUNG HO SEXY BEAST #2 30 COPY | 1 | 105 | 1.60 | 167.58 | 2.93 |
| DEC201098 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 1053 | 1.60 | 1,680.59 | 29.41 |
| DEC201099 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 211 | 1.60 | 336.76 | 5.89 |
| DEC201100 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 341 | 1.60 | 544.24 | 9.52 |
| DEC201101 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 368 | 1.60 | 587.33 | 10.28 |
| DEC201102 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 246 | 1.60 | 392.62 | 6.87 |
| DEC201103 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 148 | 1.60 | 236.21 | 4.13 |
| DEC201104 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| DEC201105 | 3540 | ABLAZE | COCAINE COAST GN (MR) (C: 0-1- | 3 | 3021 | 8.00 | 24,155.92 | 4,159.35 |
| DEC201107 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV FRIG | 3 | 1298 | 5.20 | 6,744.41 | 1,161.30 |
| DEC201115 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #6 CVR A | 1 | 108 | 1.50 | 161.60 | 3.02 |
| DEC201117 | 1733 | ACTION LAB ENTERTAINMENT | SASQUATCH IN LOVE TP VOL 01 | 3 | 1599 | 5.62 | 8,988.46 | 1,650.87 |
| DEC201120 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #79 CVR B | 1 | 7 | 1.87 | 13.10 | 0.24 |
| DEC201121 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #79 CVR C | 1 | 60 | 1.87 | 112.28 | 2.10 |
| DEC201127 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR #1 CVR A CHIAREL | 1 | 1025 | 1.90 | 1,943.61 | 35.80 |
| DEC201128 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR #1 15 COPY JEANT | 1 | 56 | 2.00 | 111.78 | 1.96 |
| DEC201130 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK #1 15 COPY | 1 | 59 | 2.00 | 117.76 | 2.06 |
| DEC201131 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY #1 SHASTEEN CVR | 1 | 118 | 1.90 | 223.75 | 4.12 |
| DEC201132 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY #1 15 COPY TONY | 1 | 90 | 2.00 | 179.64 | 3.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC201134 | 3289 | AFTERSHOCK COMICS | I BREATHED A BODY #2 | 1 | 596 | 1.60 | 951.22 | 16.65 |
| DEC201135 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #3 ANDY CLARKE C | 1 | 485 | 1.60 | 774.06 | 13.55 |
| DEC201136 | 3289 | AFTERSHOCK COMICS | DISASTER INC TP | 3 | 356 | 6.80 | 2,419.38 | 416.59 |
| DEC201137 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE #4 | 1 | 350 | 2.00 | 698.60 | 12.23 |
| DEC201138 | 3289 | AFTERSHOCK COMICS | MISKATONIC #4 | 1 | 1157 | 1.60 | 1,846.57 | 32.32 |
| DEC201139 | 3289 | AFTERSHOCK COMICS | MILES TO GO #5 | 1 | 310 | 1.60 | 494.76 | 8.66 |
| DEC201141 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS #5 | 1 | 105 | 1.60 | 167.58 | 2.93 |
| DEC201142 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #4 | 1 | 205 | 1.60 | 327.18 | 5.73 |
| DEC201153 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID THREE KEYS 1 CVR A | 1 | 165 | 1.60 | 263.34 | 4.61 |
| DEC201154 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID THREE KEYS #1 CVR B | 1 | 127 | 2.00 | 253.49 | 4.44 |
| DEC201168 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 173 | 1.60 | 276.11 | 4.83 |
| DEC201169 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 88 | 4.00 | 351.65 | 6.15 |
| DEC201215 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE TIES THAT BIND OGN ( | 3 | 1502 | 6.00 | 9,005.99 | 1,550.72 |
| DEC201291 | 3559 | ARTISTS WRITERS & ARTISANS INC | REDEMPTION #1 CVR A DEODATO JR | 1 | 412 | 0.60 | 246.58 | 11.51 |
| DEC201292 | 3559 | ARTISTS WRITERS & ARTISANS INC | REDEMPTION #1 CVR B CHO (MR) | 1 | 180 | 0.60 | 107.73 | 5.03 |
| DEC201294 | 3559 | ARTISTS WRITERS & ARTISANS INC | OLD HAUNTS TP | 3 | 71 | 4.10 | 290.81 | 48.85 |
| DEC201295 | 3559 | ARTISTS WRITERS & ARTISANS INC | CASUAL FLING #1 CVR A DANI (MR | 1 | 266 | 1.64 | 435.15 | 7.43 |
| DEC201296 | 3559 | ARTISTS WRITERS & ARTISANS INC | CASUAL FLING #1 CVR B DEODATO | 1 | 265 | 1.64 | 433.51 | 7.40 |
| DEC201297 | 3559 | ARTISTS WRITERS & ARTISANS INC | MANNS WORLD #2 CVR A RAHZZAH ( | 1 | 156 | 1.64 | 255.20 | 4.36 |
| DEC201300 | 3559 | ARTISTS WRITERS & ARTISANS INC | YEAR ZERO VOL 2 #4 (MR) | 1 | 277 | 1.00 | 276.31 | 7.74 |
| DEC201349 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #0 FIFT | 1 | 3 | 20.20 | 60.59 | 0.84 |
| DEC201389 | 462 | DRAWN & QUARTERLY | BILLIONAIRES LIVES OF RICH AND | 3 | 111 | 9.98 | 1,107.78 | 190.75 |
| DEC201412 | 691 | DYNAMIC FORCES | DF STAR WARS HIGH REPUBLIC #1 | 1 | 1 | 36.96 | 36.96 | 0.54 |
| DEC201450 | 96 | FANTAGRAPHICS BOOKS | CRASHPAD HC GARY PANTER (C: 0- | 4 | 59 | 16.80 | 990.95 | 162.50 |
| DEC201453 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 06 DANG | 3 | 32 | 35.70 | 1,142.40 | 187.34 |
| DEC201458 | 96 | FANTAGRAPHICS BOOKS | GRANDE ODALISQUE HC (C: 0-1-1) | 3 | 4 | 10.50 | 41.98 | 6.88 |
| DEC201464 | 96 | FANTAGRAPHICS BOOKS | NUFT & LAST DRAGONS GN VOL 01 | 3 | 132 | 9.66 | 1,274.57 | 209.01 |
| DEC201496 | 206 | GEMSTONE PUBLISHING | OVERSTREET CBPG #1 2ND PTG HC | 4 | 71 | 10.00 | 710.00 | 122.25 |
| DEC201510 | 125 | HEAVY METAL MAGAZINE | SAVAGE CIRCUS #5 (OF 10) (MR) | 1 | 138 | 1.20 | 165.05 | 2.89 |
| DEC201517 | 4563 | HUMANOIDS INC | LOCKER ROOM TP (MR) | 3 | 74 | 9.00 | 665.67 | 101.88 |
| DEC201518 | 4563 | HUMANOIDS INC | OMNI TP VOL 02 NO MORE HATE | 3 | 221 | 8.10 | 1,789.11 | 273.83 |
| DEC201562 | 3437 | MAD CAVE STUDIOS | DRY FOOT TP | 3 | 50 | 6.15 | 307.30 | 51.62 |
| DEC201563 | 3437 | MAD CAVE STUDIOS | HOLLYWOOD TRASH #5 (OF 5) | 1 | 8 | 1.64 | 13.09 | 0.22 |
| DEC201564 | 3437 | MAD CAVE STUDIOS | HONOR AND CURSE #8 | 1 | 69 | 1.64 | 112.88 | 1.93 |
| DEC201566 | 3437 | MAD CAVE STUDIOS | PANTOMIME #4 (OF 6) | 1 | 27 | 1.64 | 44.17 | 0.75 |
| DEC201567 | 3437 | MAD CAVE STUDIOS | STARGAZER #6 (OF 6) | 1 | 90 | 1.64 | 147.23 | 2.51 |
| DEC201569 | 3437 | MAD CAVE STUDIOS | THEY FELL FROM THE SKY #1 | 1 | 149 | 1.64 | 243.75 | 4.16 |
| DEC201570 | 3437 | MAD CAVE STUDIOS | VILLAINOUS #5 (OF 5) | 1 | 52 | 1.64 | 85.07 | 1.45 |
| DEC201574 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 05 EAST | 3 | 1003 | 10.00 | 10,025.99 | 1,726.35 |
| DEC201575 | 3154 | MAGNETIC PRESS INC. | WALUK THE GREAT JOURNEY HC | 3 | 700 | 8.00 | 5,597.20 | 963.77 |
| DEC201579 | 182 | NBM | MICHAEL JACKSON IN COMICS HC ( | 3 | 9 | 10.80 | 97.16 | 16.73 |
| DEC201587 | 4044 | ONI PRESS INC. | THE UNDERFOOT TP VOL 02 | 3 | 590 | 6.22 | 3,670.33 | 609.14 |
| DEC201590 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 06 DLX | 3 | 709 | 20.75 | 14,708.84 | 2,441.13 |
| DEC201592 | 4044 | ONI PRESS INC. | THE VAIN TP VOL 01 (MR) | 3 | 696 | 8.30 | 5,773.95 | 958.26 |
| DEC201594 | 4044 | ONI PRESS INC. | BACKTRACK TP VOL 02 (MR) | 3 | 118 | 8.30 | 978.92 | 162.46 |
| DEC201685 | 2529 | STORM KING PRODUCTIONS INC | STORM KIDS GRIMMS TOWN TERROR | 3 | 86 | 8.00 | 687.66 | 118.41 |
| DEC201687 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #1 CVR A | 1 | 79 | 1.60 | 126.08 | 2.21 |
| DEC201688 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #1 CVR B | 1 | 380 | 1.60 | 606.48 | 10.61 |
| DEC201693 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #1 CVR G | 1 | 91 | 1.60 | 145.24 | 2.54 |
| DEC201694 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #3 CVR A MOM | 1 | 343 | 1.60 | 547.43 | 9.58 |
| DEC201700 | 5321 | TITAN COMICS | PHILOSOPHY OF VENOM HC (RES) | 4 | 68 | 6.00 | 407.73 | 70.21 |
| DEC201702 | 5321 | TITAN COMICS | SNOOPY COME HOME | 1 | 108 | 3.20 | 345.17 | 6.04 |
| DEC201704 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #4 CVR A IAN | 1 | 151 | 1.60 | 241.00 | 4.22 |
| DEC201707 | 5321 | TITAN COMICS | STAR WARS INSIDER FICTION COLL | 4 | 99 | 10.00 | 989.60 | 170.40 |
| DEC201708 | 5321 | TITAN COMICS | STAR WARS AGE RESISTANCE OFF C | 4 | 102 | 10.00 | 1,019.59 | 175.56 |
| DEC201710 | 5321 | TITAN COMICS | STAR WARS AGE RESISTANCE OFF C | 2 | 49 | 6.00 | 293.80 | 26.63 |
| DEC201734 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 3 | 725 | 20.56 | 14,905.28 | 2,444.29 |
| DEC201745 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT TP | 3 | 263 | 10.25 | 2,694.67 | 452.67 |
| DEC201746 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN ANDY DIGGLE DLX ED H | 3 | 38 | 20.50 | 778.84 | 130.84 |
| DEC201749 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #3 CVR A | 1 | 536 | 1.52 | 812.68 | 14.97 |
| DEC201750 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #3 CVR B | 1 | 239 | 1.52 | 362.37 | 6.68 |
| DEC201757 | 3205 | VAULT COMICS | DEVILS RED BRIDE #5 CVR A BIVE | 1 | 118 | 1.60 | 188.33 | 3.30 |
| DEC201758 | 3205 | VAULT COMICS | DEVILS RED BRIDE #5 CVR B DANI | 1 | 103 | 1.60 | 164.39 | 2.88 |
| DEC201761 | 3205 | VAULT COMICS | RESONANT #8 (MR) | 1 | 116 | 1.60 | 185.14 | 3.24 |
| DEC201763 | 3205 | VAULT COMICS | BLEED THEM DRY TP | 3 | 439 | 8.00 | 3,510.24 | 604.42 |
| DEC201772 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT BLACK KNIGHT V | 1 | 89 | 2.40 | 213.24 | 3.73 |
| DEC201783 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #46 CVR B VI | 1 | 103 | 1.60 | 164.39 | 2.88 |
| DEC201784 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #46 CVR C OR | 1 | 57 | 1.60 | 90.97 | 1.59 |
| DEC201785 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #46 CVR D CO | 1 | 112 | 1.60 | 178.75 | 3.13 |
| DEC201786 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL REIGN OF MAD | 1 | 174 | 3.20 | 556.10 | 9.73 |
| DEC201787 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL REIGN OF MAD | 1 | 165 | 3.20 | 527.34 | 9.23 |
| DEC201788 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL REIGN OF MAD | 1 | 97 | 3.20 | 310.01 | 5.43 |
| DEC201801 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM FANTASIA GN V | 3 | 298 | 5.60 | 1,667.61 | 287.14 |
| DEC201805 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 52 | 5.20 | 270.19 | 46.52 |
| DEC201864 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 04 ( | 3 | 2199 | 15.60 | 34,295.60 | 5,905.27 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC201865 | 6894 | UDON ENTERTAINMENT INC | DEVIL MAY CRY 3142 GRAPHIC ART | 4 | 120 | 20.00 | 2,399.52 | 413.17 |
| DEC201866 | 6894 | UDON ENTERTAINMENT INC | COMP ARTIST SPONSORSHIP CAMPAI | 4 | 616 | 11.20 | 6,899.20 | 1,187.96 |
| DEC202933 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 69 | 10.12 | 698.35 | 156.27 |
| DEC202935 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS R | 5 | 76 | 6.07 | 461.40 | 103.24 |
| DEC202936 | 7044 | PAIZO INC | PATHFINDER HERO POINT DECK (P2 | 5 | 45 | 6.07 | 273.20 | 61.13 |
| DEC202937 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 379 | 9.31 | 3,528.87 | 789.63 |
| DEC202938 | 7044 | PAIZO INC | STARFINDER DEVASTATION ARK PAW | 5 | 422 | 8.10 | 3,416.51 | 764.49 |
| DEC202939 | 7044 | PAIZO INC | STARFINDER FLIP TILES ALIEN PL | 5 | 437 | 14.17 | 6,192.73 | 1,385.71 |
| DEC208035 | 3205 | VAULT COMICS | HOLLOW HEART #1 CVR C 15 COPY | 1 | 57 | 1.60 | 90.97 | 1.59 |
| DEC208050 | 750 | DARK HORSE COMICS | DOCTOR ANDROMEDA & KINGDOM OF | 3 | 1077 | 8.00 | 8,611.69 | 1,482.83 |
| DEC208235 | 691 | DYNAMIC FORCES | RED SONJA VALENTINES SP ONE SH | 1 | 69 | 2.00 | 137.72 | 2.41 |
| DEC208517 | 462 | DRAWN & QUARTERLY | NONNONBA GN NEW PTG | 3 | 62 | 11.98 | 742.76 | 127.89 |
| DEC208555 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR C GR | 1 | 163 | 2.34 | 380.78 | 6.83 |
| DEC208556 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR D BR | 1 | 150 | 2.34 | 350.42 | 6.29 |
| DEC208557 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR H 25 | 1 | 913 | 1.95 | 1,776.79 | 31.89 |
| DEC208558 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 CVR J 50 | 1 | 541 | 1.95 | 1,052.84 | 18.90 |
| DEC208562 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR C GR | 1 | 200 | 1.95 | 389.22 | 6.99 |
| DEC208563 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR D AL | 1 | 245 | 1.95 | 476.79 | 8.56 |
| DEC208564 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR F 50 | 1 | 159 | 1.56 | 247.42 | 4.44 |
| DEC208565 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR G 10 | 1 | 100 | 1.56 | 155.61 | 2.79 |
| DEC208566 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR H 15 | 1 | 155 | 1.56 | 241.20 | 4.33 |
| DEC208567 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR I 25 | 1 | 148 | 1.56 | 230.30 | 4.13 |
| DEC208568 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 117 | 1.95 | 227.69 | 4.09 |
| DEC208571 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 97 | 1.56 | 150.94 | 2.71 |
| DEC208572 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 166 | 1.56 | 258.31 | 4.64 |
| DEC208573 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 15 | 1.56 | 23.34 | 0.42 |
| DEC208723 | 6679 | BOOM ENTERTAINMENT | FIREFLY #26 UNLOCKABLE VAR | 1 | 39 | 1.56 | 60.69 | 1.09 |
| DEC209049 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 01 FAMILY MA | 3 | 1092 | 4.00 | 4,363.63 | 751.36 |
| DEC209050 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 02 EIGHT IS | 3 | 219 | 4.00 | 875.12 | 150.69 |
| DEC209052 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 04 ULTIMATE | 3 | 79 | 16.00 | 1,263.68 | 217.59 |
| DEC209123 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 1 | 67 | - | - | - |
| DEC209327 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 125 | 1.95 | 243.26 | 4.37 |
| DEC209328 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 116 | 1.95 | 225.75 | 4.05 |
| DEC209343 | 6679 | BOOM ENTERTAINMENT | BRZRKR PROMO POSTER (NET) | 13 | 32 | - | - | - |
| DEC209471 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 1 | 21 | 1.66 | 34.77 | 0.59 |
| DEC209476 | 4793 | IDW PUBLISHING | TMNT THE LAST RONIN #2 (OF 5) | 1 | 100 | 3.82 | 382.08 | 6.29 |
| DEC210093 | 325 | IMAGE COMICS | ROCKSTAR & SOFTBOY TP (ONE-SHO | 3 | 48 | 3.60 | 172.61 | 29.72 |
| DEC210124 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 01 | 3 | 30 | 12.00 | 359.88 | 61.97 |
| DEC210128 | 325 | IMAGE COMICS | ECHOLANDS HC VOL 01 (MR) | 3 | 9 | 14.00 | 125.96 | 21.69 |
| DEC210136 | 325 | IMAGE COMICS | FRONTIERSMAN TP VOL 01 (MR) | 3 | 29 | 4.00 | 115.88 | 19.95 |
| DEC210138 | 325 | IMAGE COMICS | MURDER FALCON DLX ED HC | 3 | 211 | 12.00 | 2,531.16 | 435.83 |
| DEC210142 | 325 | IMAGE COMICS | NIGHT MARY TP (MR) | 3 | 131 | 6.00 | 785.48 | 135.25 |
| DEC210149 | 325 | IMAGE COMICS | RAZORBLADES OMNIBUS HC BOOK 01 | 3 | 10 | 20.00 | 199.96 | 34.43 |
| DEC210163 | 325 | IMAGE COMICS | ST MERCY TP | 3 | 6 | 6.80 | 40.78 | 7.02 |
| DEC210165 | 325 | IMAGE COMICS | CROWDED TP VOL 03 | 3 | 50 | 7.20 | 359.80 | 61.95 |
| DEC210169 | 325 | IMAGE COMICS | CURSE WORDS OMNIBUS HC 5 COPY | 3 | 20 | 24.00 | 479.92 | 82.64 |
| DEC210176 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 07 CERTAI | 3 | 15 | 6.80 | 101.94 | 17.55 |
| DEC210184 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 04 | 3 | 24 | 8.00 | 191.90 | 33.04 |
| DEC210188 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 08 | 3 | 54 | 6.80 | 366.98 | 63.19 |
| DEC210385 | 750 | DARK HORSE COMICS | PEARL TP VOL 02 (C: 0-1-2) | 3 | 431 | 8.00 | 3,446.28 | 593.41 |
| DEC210386 | 750 | DARK HORSE COMICS | ART OF MASTERS OF THE UNIVERSE | 3 | 72 | 20.00 | 1,439.71 | 247.90 |
| DEC210392 | 750 | DARK HORSE COMICS | WINDMAKER TP VOL 01 (C: 0-1-2) | 3 | 510 | 8.00 | 4,077.96 | 702.17 |
| DEC210395 | 750 | DARK HORSE COMICS | BLACK DOG DREAMS OF PAUL NASH | 3 | 307 | 12.00 | 3,687.77 | 634.13 |
| DEC210399 | 750 | DARK HORSE COMICS | BPRD THE DEVIL YOU KNOW TP (C: | 3 | 1281 | 12.00 | 15,366.88 | 2,645.98 |
| DEC210405 | 750 | DARK HORSE COMICS | CROWS HC (C: 0-1-2) | 3 | 61 | 8.00 | 487.76 | 83.99 |
| DEC210412 | 750 | DARK HORSE COMICS | ETHER OMNIBUS TP (C: 0-1-2) | 3 | 159 | 12.00 | 1,907.36 | 328.42 |
| DEC210413 | 750 | DARK HORSE COMICS | FORGOTTEN HOME TP (C: 0-1-2) | 3 | 81 | 8.00 | 647.68 | 111.52 |
| DEC210419 | 750 | DARK HORSE COMICS | ERRAND BOYS TP (C: 0-1-2) | 3 | 391 | 8.00 | 3,126.44 | 538.33 |
| DEC210433 | 750 | DARK HORSE COMICS | JOYAMA TP VOL 01 (C: 0-1-2) | 3 | 141 | 8.00 | 1,127.44 | 194.13 |
| DEC210503 | 4793 | IDW PUBLISHING | TMNT THE LAST RONIN #5 (OF 5) | 1 | 40 | 3.82 | 152.83 | 2.52 |
| DEC210582 | 691 | DYNAMIC FORCES | HELL SONJA #2 CVR A PARRILLO | 1 | 98 | 1.60 | 156.41 | 2.74 |
| DEC210585 | 691 | DYNAMIC FORCES | HELL SONJA #2 CVR D LINSNER | 1 | 71 | 1.60 | 113.32 | 1.98 |
| DEC210594 | 691 | DYNAMIC FORCES | PANTHA #2 CVR B ASEO | 1 | 167 | 1.60 | 266.53 | 4.66 |
| DEC210595 | 691 | DYNAMIC FORCES | PANTHA #2 CVR C PIANTA | 1 | 295 | 1.60 | 470.82 | 8.24 |
| DEC210596 | 691 | DYNAMIC FORCES | PANTHA #2 CVR D FORNES | 1 | 349 | 1.60 | 557.00 | 9.75 |
| DEC210597 | 691 | DYNAMIC FORCES | PANTHA #2 CVR E SARRASECA | 1 | 180 | 1.60 | 287.28 | 5.03 |
| DEC210604 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #3 C | 1 | 138 | 1.60 | 220.25 | 3.85 |
| DEC210642 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #9 CVR A | 1 | 137 | 1.60 | 218.65 | 3.83 |
| DEC210643 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #9 CVR B | 1 | 78 | 1.60 | 124.49 | 2.18 |
| DEC210681 | 691 | DYNAMIC FORCES | RED SONJA (2021) #6 CVR A ANDO | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC210711 | 691 | DYNAMIC FORCES | VAMPIRELLA PURGATORI TP (C: 0- | 3 | 1035 | 8.00 | 8,275.86 | 1,425.00 |
| DEC210719 | 691 | DYNAMIC FORCES | VAMPIVERSE #6 CVR H 20 COPY IN | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC210769 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #1 (OF | 1 | 92 | 1.95 | 179.04 | 3.21 |
| DEC210770 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #1 (OF | 1 | 11 | 1.95 | 21.41 | 0.38 |
| DEC210772 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #1 (OF | 1 | 203 | 1.95 | 395.06 | 7.09 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC210777 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #1 CVR A LLOVET | 1 | 132 | 1.56 | 205.41 | 3.69 |
| DEC210783 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #1 CVR B YOUNG | 1 | 299 | 1.95 | 581.88 | 10.44 |
| DEC210784 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #1 CVR C 10 CO | 1 | 115 | 1.95 | 223.80 | 4.02 |
| DEC210785 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #1 CVR D 25 CO | 1 | 121 | 1.95 | 235.48 | 4.23 |
| DEC210786 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #1 CVR E 50 CO | 1 | 121 | 1.95 | 235.48 | 4.23 |
| DEC210787 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #1 CVR F UNLOC | 1 | 145 | 1.95 | 282.18 | 5.06 |
| DEC210805 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 2513 | 27.30 | 68,595.10 | 12,114.07 |
| DEC210806 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 01 B | 3 | 258 | 5.85 | 1,508.29 | 266.37 |
| DEC210807 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR A SH | 1 | 255 | 1.56 | 396.81 | 7.12 |
| DEC210809 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR C BL | 1 | 104 | 1.56 | 161.83 | 2.90 |
| DEC210811 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR E 50 | 1 | 211 | 1.56 | 328.34 | 5.89 |
| DEC210812 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR F 75 | 1 | 151 | 1.56 | 234.97 | 4.22 |
| DEC210813 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR G 10 | 1 | 116 | 1.56 | 180.51 | 3.24 |
| DEC210814 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR H UN | 1 | 60 | 1.56 | 93.37 | 1.68 |
| DEC210815 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 2746 | 15.60 | 42,826.89 | 768.69 |
| DEC210821 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS N | 3 | 620 | 29.25 | 18,135.00 | 3,202.69 |
| DEC210825 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE #3 (OF | 1 | 50 | 1.95 | 97.31 | 1.75 |
| DEC210854 | 6679 | BOOM ENTERTAINMENT | MAMO TP | 3 | 116 | 5.85 | 678.15 | 119.76 |
| DEC211185 | 3540 | ABLAZE | LIFE ZERO #1 CVR A CHECCHETTO | 1 | 2323 | 1.60 | 3,707.51 | 64.88 |
| DEC211186 | 3540 | ABLAZE | LIFE ZERO #1 CVR B CAMUNCOLI ( | 1 | 572 | 1.60 | 912.91 | 15.98 |
| DEC211187 | 3540 | ABLAZE | LIFE ZERO #1 CVR C LANDINI (MR | 1 | 360 | 1.60 | 574.56 | 10.05 |
| DEC211188 | 3540 | ABLAZE | LIFE ZERO #1 CVR D CASAS (MR) | 1 | 686 | 1.60 | 1,094.86 | 19.16 |
| DEC211189 | 3540 | ABLAZE | LIFE ZERO #1 CVR E BLANK COVER | 1 | 329 | 4.00 | 1,316.00 | 23.03 |
| DEC211190 | 3540 | ABLAZE | LIFE ZERO #1 CVR F 10 COPY CHE | 1 | 402 | 1.60 | 641.59 | 11.23 |
| DEC211191 | 3540 | ABLAZE | LIFE ZERO #1 CVR G 20 COPY CAM | 1 | 285 | 1.60 | 454.86 | 7.96 |
| DEC211193 | 3540 | ABLAZE | LIFE ZERO #1 CVR I 40 COPY CAS | 1 | 140 | 1.60 | 223.44 | 3.91 |
| DEC211194 | 3540 | ABLAZE | ZEROCALCARES FORGET MY NAME GN | 1 | 841 | 8.00 | 6,724.64 | 1,157.90 |
| DEC211195 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR A DELEP S | 1 | 4424 | 1.60 | 7,060.70 | 123.56 |
| DEC211196 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR B DELEP M | 1 | 2718 | 1.60 | 4,337.93 | 75.91 |
| DEC211197 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR C 10 COPY | 1 | 578 | 1.60 | 922.49 | 16.14 |
| DEC211198 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR D 20 COPY | 1 | 924 | 1.60 | 1,474.70 | 25.81 |
| DEC211199 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR E 30 COPY | 1 | 687 | 1.60 | 1,096.45 | 19.19 |
| DEC211200 | 3540 | ABLAZE | CRUELER THAN DEAD GN VOL 02 (C | 3 | 1586 | 5.20 | 8,240.86 | 1,418.97 |
| DEC211201 | 3540 | ABLAZE | VERSUS FIGHTING STORY GN VOL 0 | 3 | 1933 | 5.20 | 10,043.87 | 1,729.43 |
| DEC211223 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN #5 | 1 | 367 | 1.50 | 549.14 | 10.25 |
| DEC211224 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL AGENCY #2 | 1 | 387 | 1.50 | 579.07 | 10.81 |
| DEC211228 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN #2 (OF 4) (MR) | 1 | 606 | 1.50 | 906.76 | 16.93 |
| DEC211229 | 1733 | ACTION LAB ENTERTAINMENT | BIG ALIEN MOON CRUSH TP (RES) | 3 | 2025 | 3.75 | 7,586.26 | 1,393.32 |
| DEC211239 | 3289 | AFTERSHOCK COMICS | LION & EAGLE #1 CVR A BRADSTRE | 1 | 431 | 3.04 | 1,308.60 | 24.11 |
| DEC211244 | 3289 | AFTERSHOCK COMICS | LAND OF LIVING GODS #1 CVR B 1 | 1 | 37 | 2.00 | 73.85 | 1.29 |
| DEC211244 | 3289 | AFTERSHOCK COMICS | LAND OF LIVING GODS #1 CVR B 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC211245 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS TP (SEISMIC) VOL | 3 | 1482 | 6.80 | 10,071.67 | 1,734.22 |
| DEC211246 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 698 | 2.00 | 1,393.21 | 24.38 |
| DEC211247 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 167 | 2.00 | 333.33 | 5.83 |
| DEC211248 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #2 | 1 | 812 | 2.00 | 1,620.75 | 28.36 |
| DEC211250 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #4 | 1 | 888 | 1.60 | 1,417.25 | 24.80 |
| DEC211251 | 3289 | AFTERSHOCK COMICS | SHOCK TREATMENT TP (C: 0-1-1) | 3 | 410 | 8.00 | 3,278.36 | 564.49 |
| DEC211252 | 3289 | AFTERSHOCK COMICS | CAMPISI DRAGON INCIDENT TP (C: | 3 | 1316 | 6.80 | 8,943.54 | 1,539.97 |
| DEC211261 | 3460 | AHOY COMICS | SNELSON COMEDY IS DYING (MR) | 3 | 148 | 7.20 | 1,065.01 | 183.38 |
| DEC211275 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR CHRON | 1 | 398 | 1.60 | 635.21 | 11.12 |
| DEC211282 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THE THREE STOOGES | 1 | 493 | 1.60 | 786.83 | 13.77 |
| DEC211283 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THE THREE STOOGES | 1 | 109 | 4.00 | 435.56 | 7.62 |
| DEC211296 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CLASSIC ZORRO DELL #8 CVR A AR | 1 | 575 | 1.60 | 917.70 | 16.06 |
| DEC211297 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CLASSIC ZORRO DELL #8 CVR B B& | 1 | 175 | 4.00 | 699.30 | 12.24 |
| DEC211306 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE LIVING CORPSE HAUNTED (ONE | 1 | 193 | 1.60 | 308.03 | 5.39 |
| DEC211307 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE LIVING CORPSE HAUNTED (ONE | 1 | 95 | 4.00 | 379.62 | 6.64 |
| DEC211348 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 70 | 3.60 | 251.72 | 4.41 |
| DEC211377 | 9341 | AVATAR PRESS INC | CROSSED ONE SHOTS TORTURE CVRS | 1 | 8 | 7.57 | 60.56 | 0.84 |
| DEC211380 | 9341 | AVATAR PRESS INC | ESCAPE LIVING DEAD ORIGINAL ME | 1 | 8 | 9.59 | 76.72 | 1.06 |
| DEC211383 | 9341 | AVATAR PRESS INC | NIGHT LIVING DEAD AFTERMATH GO | 1 | 8 | 10.10 | 80.76 | 1.12 |
| DEC211384 | 9341 | AVATAR PRESS INC | GRAVEL WRAP 0-4 BAG SET (5CT) | 1 | 13 | 7.57 | 98.41 | 1.36 |
| DEC211386 | 9341 | AVATAR PRESS INC | GRAVEL WRAP 10-15 BAG SET (6CT | 1 | 11 | 7.57 | 83.27 | 1.15 |
| DEC211387 | 9341 | AVATAR PRESS INC | GRAVEL WRAP 16-21 BAG SET (6CT | 1 | 11 | 7.57 | 83.27 | 1.15 |
| DEC211388 | 9341 | AVATAR PRESS INC | DOKTOR SLEEPLESS WRAP MANUAL 1 | 1 | 5 | 6.56 | 32.80 | 0.45 |
| DEC211389 | 9341 | AVATAR PRESS INC | DOKTOR SLEEPLESS WRAP 4-8 BAG | 1 | 10 | 7.57 | 75.70 | 1.05 |
| DEC211391 | 3559 | ARTISTS WRITERS & ARTISANS INC | PRIMOS #1 (OF 4) CVR A JOHNSON | 1 | 712 | 0.60 | 426.13 | 19.89 |
| DEC211395 | 3559 | ARTISTS WRITERS & ARTISANS INC | FOURTH MAN #2 (OF 4) (MR) | 1 | 111 | 1.64 | 181.58 | 3.10 |
| DEC211396 | 3559 | ARTISTS WRITERS & ARTISANS INC | CRIMSON CAGE #3 (OF 5) (MR) | 1 | 148 | 1.64 | 242.11 | 4.13 |
| DEC211397 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL VOL 2 #3 (OF 5) (MR) | 1 | 182 | 1.64 | 297.73 | 5.08 |
| DEC211399 | 3559 | ARTISTS WRITERS & ARTISANS INC | OUT #5 (MR) | 1 | 363 | 1.64 | 593.83 | 10.14 |
| DEC211403 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 3 | 94 | 6.15 | 577.71 | 97.05 |
| DEC211404 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FOLLOW ME INTO THE DARKNESS #1 | 1 | 157 | 1.60 | 250.57 | 4.39 |
| DEC211406 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FOLLOW ME INTO THE DARKNESS #1 | 1 | 206 | 1.60 | 328.78 | 5.75 |
| DEC211430 | 3563 | BEHEMOTH ENTERTAINMENT LLC | UNTIL MY KNUCKLES BLEED #2 CVR | 1 | 73 | 1.60 | 116.51 | 2.04 |
| DEC211432 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NO HOLDS BARD #3 (OF 6) CVR A | 1 | 102 | 1.60 | 162.79 | 2.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC211436 | 3563 | BEHEMOTH ENTERTAINMENT LLC | JUNKY CABLE VOL 01 (MR) | 3 | 100 | 6.80 | 679.60 | 117.02 |
| DEC211448 | 2479 | BLACK MASK COMICS | LAST SONG TP (MR) | 3 | 222 | 10.00 | 2,219.11 | 382.10 |
| DEC211458 | 9341 | AVATAR PRESS INC | WEBWITCH VINTAGE VIXENS CVRS B | 1 | 3 | 10.10 | 30.29 | 0.42 |
| DEC211460 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA #1 INTENS | 1 | 1 | 10.10 | 10.10 | 0.14 |
| DEC211491 | 3552 | CLOVER PRESS LLC | SUNLIGHT GN (RES) | 3 | 101 | 10.25 | 1,034.84 | 173.84 |
| DEC211493 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 17 | 49.20 | 836.40 | 140.51 |
| DEC211512 | 462 | DRAWN & QUARTERLY | MR COLOSTOMY (MR) | 3 | 80 | 9.98 | 798.40 | 137.47 |
| DEC211513 | 462 | DRAWN & QUARTERLY | TIME ZONE J SC (MR) | 3 | 65 | 11.98 | 778.70 | 134.08 |
| DEC211557 | 691 | DYNAMIC FORCES | DF SPAWN SCORCHED #1 CAPULLO C | 1 | 1 | 38.40 | 38.40 | 0.56 |
| DEC211584 | 96 | FANTAGRAPHICS BOOKS | OLYMPIA HC (C: 0-1-1) | 3 | 77 | 10.50 | 808.18 | 132.53 |
| DEC211585 | 96 | FANTAGRAPHICS BOOKS | GRAND ODALISQUE & OLYMPIA BOX | 3 | 40 | 25.20 | 1,007.83 | 165.27 |
| DEC211588 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #3 C | 1 | 6521 | 1.68 | 10,927.89 | 182.13 |
| DEC211589 | 96 | FANTAGRAPHICS BOOKS | METAX HC (C: 0-1-1) | 3 | 44 | 14.70 | 646.62 | 106.04 |
| DEC211590 | 96 | FANTAGRAPHICS BOOKS | HALCYON HC (C: 0-1-1) | 3 | 36 | 10.50 | 377.85 | 61.96 |
| DEC211593 | 96 | FANTAGRAPHICS BOOKS | MY BADLY DRAWN LIFE HC (C: 0-1 | 3 | 53 | 9.66 | 511.76 | 83.92 |
| DEC211597 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #308 | 2 | 79 | 7.14 | 563.73 | 48.66 |
| DEC211602 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND CORO | 3 | 46 | 23.50 | 1,081.00 | 158.41 |
| DEC211605 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 01 RONIN | 3 | 189 | 8.40 | 1,586.81 | 260.22 |
| DEC211606 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 03 WANDER | 3 | 37 | 8.40 | 310.64 | 50.94 |
| DEC211607 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 04 DRAGON | 3 | 44 | 8.00 | 351.82 | 60.58 |
| DEC211608 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 05 LONE G | 3 | 59 | 8.00 | 471.76 | 81.23 |
| DEC211659 | 4563 | HUMANOIDS INC | CHRONOPHAGE (MR) (C: 0-1-2) | 3 | 460 | 9.00 | 4,137.93 | 633.33 |
| DEC211663 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY SON OF GUN | 3 | 848 | 18.00 | 15,260.18 | 2,335.66 |
| DEC211711 | 3437 | MAD CAVE STUDIOS | KNIGHTS OF GOLDEN SUN TP VOL 0 | 3 | 83 | 8.20 | 680.26 | 114.28 |
| DEC211714 | 3437 | MAD CAVE STUDIOS | SPEED REPUBLIC #1 CVR A PARASC | 1 | 188 | 1.64 | 307.55 | 5.25 |
| DEC211715 | 3437 | MAD CAVE STUDIOS | SPEED REPUBLIC #1 CVR B FABIAN | 1 | 105 | 1.64 | 171.77 | 2.93 |
| DEC211717 | 3437 | MAD CAVE STUDIOS | WOLVENHEART #11 CVR B GIRALDO | 1 | 27 | 1.64 | 44.17 | 0.75 |
| DEC211718 | 3437 | MAD CAVE STUDIOS | WORLD CLASS OGN (C: 0-1-0) | 3 | 105 | 6.15 | 645.32 | 108.41 |
| DEC211734 | 4044 | ONI PRESS INC. | AGENTS OF SLAM TP (C: 0-1-1) | 3 | 126 | 5.39 | 679.25 | 112.73 |
| DEC211735 | 4044 | ONI PRESS INC. | SCI FU GN VOL 02 IT TAKES 2 G | 3 | 693 | 5.39 | 3,735.89 | 620.02 |
| DEC211738 | 4044 | ONI PRESS INC. | ORCS IN SPACE #8 | 1 | 241 | 1.66 | 399.07 | 6.73 |
| DEC211848 | 3447 | SOURCE POINT PRESS | IN HIS OWN IMAGE #1 (OF 3) CVR | 1 | 428 | 1.60 | 683.09 | 11.95 |
| DEC211853 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #2 CVR A HIB | 1 | 488 | 1.60 | 778.85 | 13.63 |
| DEC211854 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #2 CVR B MCD | 1 | 181 | 1.60 | 288.88 | 5.06 |
| DEC211858 | 3447 | SOURCE POINT PRESS | BLOOD ON SUNSET #3 (OF 5) (MR) | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC211859 | 3447 | SOURCE POINT PRESS | SALTY SEDUCTIONS OF SALATIOUS | 1 | 97 | 1.60 | 154.81 | 2.71 |
| DEC211860 | 3447 | SOURCE POINT PRESS | SECOND PLACE #3 (OF 4) | 1 | 69 | 1.60 | 110.12 | 1.93 |
| DEC211863 | 3447 | SOURCE POINT PRESS | CHRISTMAS CAROLINE ANNUAL #1 ( | 1 | 457 | 1.60 | 729.37 | 12.76 |
| DEC211868 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER NIGHT TERRORS S | 3 | 92 | 7.20 | 662.03 | 113.99 |
| DEC211870 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #9 CVR A | 1 | 493 | 1.60 | 786.83 | 13.77 |
| DEC211872 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #9 CVR C | 1 | 61 | 1.60 | 97.36 | 1.70 |
| DEC211876 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #12 CVR A CA | 1 | 278 | 1.60 | 443.69 | 7.76 |
| DEC211882 | 5321 | TITAN COMICS | COWBOY BEBOP #3 CVR A STERLE | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC211886 | 5321 | TITAN COMICS | DOCTOR WHO EMPIRE OF WOLF #4 C | 1 | 162 | 1.60 | 258.55 | 4.52 |
| DEC211889 | 5321 | TITAN COMICS | OFFICIAL HORIZON ZERO DAWN COL | 3 | 54 | 6.00 | 323.78 | 55.75 |
| DEC211891 | 5321 | TITAN COMICS | STAR WARS MANDALORIAN GUIDE TO | 2 | 87 | 5.20 | 452.05 | 40.97 |
| DEC211892 | 5321 | TITAN COMICS | STAR WARS MANDALORIAN GUIDE TO | 2 | 122 | 5.20 | 633.91 | 57.45 |
| DEC211893 | 5321 | TITAN COMICS | STAR WARS MANDALORIAN GUIDE TO | 2 | 74 | 8.00 | 591.70 | 53.62 |
| DEC211898 | 5321 | TITAN COMICS | MINIONS TP VOL 06 MINI BOSS (R | 3 | 59 | 2.80 | 164.96 | 28.40 |
| DEC211917 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER (2021) #5 CVR C PRE- | 1 | 8 | 1.64 | 13.09 | 0.22 |
| DEC211919 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) #6 CVR B GORH | 1 | 21 | 1.64 | 34.35 | 0.59 |
| DEC211921 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN BY DELANO & ADLARD T | 3 | 270 | 10.25 | 2,766.39 | 464.72 |
| DEC211939 | 3205 | VAULT COMICS | POIKOS QUESTS & STUFF TP | 3 | 3080 | 4.00 | 12,307.68 | 2,119.23 |
| DEC211945 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALL GUTS NO GLORY #2 (OF 3) CV | 1 | 52 | 2.40 | 124.59 | 2.18 |
| DEC211947 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL HOUR OF WIT | 1 | 103 | 3.20 | 329.19 | 5.76 |
| DEC211949 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL HOUR OF WIT | 1 | 120 | 3.20 | 383.52 | 6.71 |
| DEC211950 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT GRETEL BLOODY | 1 | 71 | 2.40 | 170.12 | 2.98 |
| DEC211951 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT GRETEL BLOODY | 1 | 160 | 2.40 | 383.36 | 6.71 |
| DEC211953 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY JACK | 1 | 179 | 3.60 | 643.68 | 11.26 |
| DEC211954 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY JACK | 1 | 183 | 3.60 | 658.07 | 11.52 |
| DEC211956 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #57 CVR A VI | 1 | 169 | 1.60 | 269.72 | 4.72 |
| DEC211957 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #57 CVR B TO | 1 | 163 | 1.60 | 260.15 | 4.55 |
| DEC211959 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #57 CVR D BU | 1 | 126 | 1.60 | 201.10 | 3.52 |
| DEC211964 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ODYSSEY TP ( | 3 | 803 | 12.00 | 9,632.79 | 1,658.65 |
| DEC211977 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 379 | 6.00 | 2,272.48 | 391.29 |
| DEC212052 | 7545 | 801 MEDIA INC | BOYFRIEND IN HEAT GN (NEW PTG) | 3 | 1099 | 6.95 | 7,637.50 | 1,283.01 |
| DEC212842 | 7044 | PAIZO INC | PATHFINDER ADV PATH QUEST FROZ | 5 | 2 | 10.12 | 20.24 | 4.53 |
| DEC212843 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS K | 5 | 174 | 6.07 | 1,056.35 | 236.37 |
| DEC212844 | 7044 | PAIZO INC | PATHFINDER FLIP TILES FORTRESS | 5 | 86 | 8.10 | 696.26 | 155.80 |
| DEC212845 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 260 | 9.31 | 2,420.86 | 541.70 |
| DEC218023 | 4044 | ONI PRESS INC. | GENDER QUEER MEMOIR TP | 3 | 305 | 8.30 | 2,530.25 | 419.93 |
| DEC218052 | 3540 | ABLAZE | LIFE ZERO #1 CVR J 50 COPY CHE | 1 | 122 | 1.60 | 194.71 | 3.41 |
| DEC218063 | 691 | DYNAMIC FORCES | DRACULINA #1 CVR V 11 COPY FOC | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC218104 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #9 FOC GE | 1 | 48 | 1.60 | 76.61 | 1.34 |
| DEC218108 | 3540 | ABLAZE | LIFE ZERO #1 CVR K FOC 25 COPY | 1 | 268 | 1.60 | 427.73 | 7.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC218160 | 5321 | TITAN COMICS | SNOWPIERCER HC VOL 01 THE ESCA | 3 | 53 | 10.00 | 529.79 | 91.22 |
| DEC218456 | 6679 | BOOM ENTERTAINMENT | PROMO ASHCAN SOMETHING IS KILL | 13 | 181 | - | - | - |
| DEC218573 | 691 | DYNAMIC FORCES | NYX #4 CVR M 7 COPY FOC INCV B | 1 | 50 | 1.60 | 79.80 | 1.40 |
| DEC218636 | 96 | FANTAGRAPHICS BOOKS | TALESPIN FLIGHT OF SKY-RAKER H | 3 | 161 | 12.60 | 2,027.92 | 332.56 |
| DEC218643 | 4044 | ONI PRESS INC. | DIRTBAG RAPTURE TP VOL 01 | 3 | 595 | 8.30 | 4,936.06 | 819.20 |
| DEC219045 | 5321 | TITAN COMICS | COWBOY BEBOP #1 2ND PTG ARTGER | 1 | 146 | 1.60 | 233.02 | 4.08 |
| DEC219046 | 5321 | TITAN COMICS | STAR WARS INSIDER #209 FOC COB | 2 | 94 | 4.00 | 375.62 | 34.04 |
| DEC219204 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS BLAC | 1 | 262 | 2.00 | 522.95 | 9.15 |
| DEC219205 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS WHIT | 1 | 387 | 2.00 | 772.45 | 13.52 |
| DEC219260 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #3 C | 1 | 142 | 1.68 | 237.96 | 3.97 |
| DEC219262 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #3 C | 1 | 151 | 1.68 | 253.05 | 4.22 |
| DEC219473 | 3205 | VAULT COMICS | WEST OF SUNDOWN #1 CVR G PACE | 1 | 16 | 1.52 | 24.26 | 0.45 |
| DEC219568 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT WOLF WALL | 10 | 15 | 24.00 | 359.94 | 81.55 |
| DEC219590 | 691 | DYNAMIC FORCES | EVIL ERNIE #4 CVR H FOC HETRIC | 1 | 597 | 1.60 | 952.81 | 16.67 |
| DEC219640 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 12 | 169 | - | - | - |
| DEC219659 | 3289 | AFTERSHOCK COMICS | LAND OF THE LIVING GODS #1 2ND | 1 | 3177 | 2.00 | 6,341.29 | 110.97 |
| DEC220002 | 24 | ARCHIE COMIC PUBLICATIONS | FCBD 2023 ARCHIE HORROR PRESEN | 13 | 102 | 0.25 | 25.50 | - |
| DEC220017 | 3540 | ABLAZE | FCBD 2023 ANIMAL CASTLE (NET) | 13 | 130 | 0.24 | 31.20 | - |
| DEC220045 | 3205 | VAULT COMICS | FCBD 2023 WEST OF SUNDOWN #1 ( | 13 | 248 | 0.30 | 74.40 | - |
| DEC220133 | 325 | IMAGE COMICS | SCURRY TP | 3 | 67 | 6.00 | 401.73 | 69.17 |
| DEC220136 | 325 | IMAGE COMICS | BONE ORCHARD MYTHOS HC BLACK F | 3 | 114 | 8.00 | 911.54 | 156.96 |
| DEC220150 | 325 | IMAGE COMICS | GOLDEN RAGE TP VOL 01 (MR) | 3 | 60 | 6.80 | 407.76 | 70.21 |
| DEC220166 | 325 | IMAGE COMICS | SINS OF THE BLACK FLAMINGO TP | 3 | 86 | 6.80 | 584.46 | 100.64 |
| DEC220169 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 03 | 3 | 90 | 14.00 | 1,259.64 | 216.89 |
| DEC220173 | 325 | IMAGE COMICS | MAGIC ORDER TP VOL 03 (MR) | 3 | 26 | 8.00 | 207.90 | 35.80 |
| DEC220179 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 04 | 3 | 52 | 6.80 | 353.39 | 60.85 |
| DEC220316 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR A REVEL | 1 | 176 | 1.95 | 342.51 | 6.15 |
| DEC220317 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR B HENDE | 1 | 177 | 1.95 | 344.46 | 6.18 |
| DEC220318 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR C 10 CO | 1 | 113 | 1.95 | 219.91 | 3.95 |
| DEC220319 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR D 25 CO | 1 | 120 | 1.95 | 233.53 | 4.19 |
| DEC220320 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR E BG VA | 1 | 230 | 1.95 | 447.60 | 8.03 |
| DEC220322 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 198 | 1.56 | 308.11 | 5.53 |
| DEC220325 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 55 | 1.56 | 85.59 | 1.54 |
| DEC220333 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES TP | 3 | 423 | 6.63 | 2,802.84 | 494.99 |
| DEC220339 | 6679 | BOOM ENTERTAINMENT | GRIM #8 CVR B FLORENTINO | 1 | 120 | 1.56 | 186.73 | 3.35 |
| DEC220341 | 6679 | BOOM ENTERTAINMENT | GRIM #8 CVR D 25 COPY INCV YOU | 1 | 62 | 1.56 | 96.48 | 1.73 |
| DEC220346 | 6679 | BOOM ENTERTAINMENT | MOSELY #2 (OF 5) CVR E UNLOCKA | 1 | 65 | 1.95 | 126.50 | 2.27 |
| DEC220348 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #3 (OF 5) CV | 1 | 55 | 1.56 | 85.59 | 1.54 |
| DEC220351 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #3 (OF 5) CV | 1 | 18 | 1.56 | 28.01 | 0.50 |
| DEC220354 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #4 (OF 5) CVR | 1 | 66 | 1.56 | 102.70 | 1.84 |
| DEC220357 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| DEC220359 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 58 | 1.95 | 112.87 | 2.03 |
| DEC220360 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 67 | 1.95 | 130.39 | 2.34 |
| DEC220362 | 6679 | BOOM ENTERTAINMENT | SPECS #4 (OF 4) CVR B 10 COPY | 1 | 60 | 1.56 | 93.37 | 1.68 |
| DEC220363 | 6679 | BOOM ENTERTAINMENT | APPROACH #5 (OF 5) CVR A HAUN | 1 | 161 | 1.56 | 250.53 | 4.50 |
| DEC220364 | 6679 | BOOM ENTERTAINMENT | APPROACH #5 (OF 5) CVR B 10 CO | 1 | 61 | 1.56 | 94.92 | 1.70 |
| DEC220365 | 6679 | BOOM ENTERTAINMENT | APPROACH #5 (OF 5) CVR C 25 CO | 1 | 67 | 1.56 | 104.26 | 1.87 |
| DEC220366 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #5 (OF 6) CVR A | 1 | 131 | 1.56 | 203.85 | 3.66 |
| DEC220367 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #5 (OF 6) CVR B | 1 | 98 | 1.56 | 152.50 | 2.74 |
| DEC220368 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #5 (OF 6) CVR C | 1 | 63 | 1.56 | 98.03 | 1.76 |
| DEC220369 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #5 (OF 6) CVR D | 1 | 75 | 1.56 | 116.71 | 2.09 |
| DEC220374 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #5 (O | 1 | 50 | 1.56 | 77.81 | 1.40 |
| DEC220375 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #5 (O | 1 | 70 | 1.56 | 108.93 | 1.96 |
| DEC220376 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 1001 | 5.85 | 5,851.95 | 1,033.47 |
| DEC220382 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 282 | 6.63 | 1,868.56 | 329.99 |
| DEC220382 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC220388 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #3 (OF 5) CVR F 2 | 1 | 47 | 1.95 | 91.47 | 1.64 |
| DEC220390 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #3 (OF 5) CVR H 7 | 1 | 47 | 2.34 | 109.80 | 1.97 |
| DEC220391 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #3 (OF 5) CVR I 1 | 1 | 36 | 1.95 | 70.06 | 1.26 |
| DEC220398 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| DEC220400 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 55 | 1.95 | 107.04 | 1.92 |
| DEC220401 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 57 | 1.95 | 110.93 | 1.99 |
| DEC220402 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 55 | 1.95 | 107.04 | 1.92 |
| DEC220403 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 62 | 1.95 | 120.66 | 2.17 |
| DEC220404 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 71 | 1.95 | 138.17 | 2.48 |
| DEC220409 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 157 | 6.63 | 1,040.30 | 183.72 |
| DEC220442 | 750 | DARK HORSE COMICS | ABE SAPIEN DARK & TERRIBLE TP | 3 | 234 | 12.00 | 2,807.06 | 483.34 |
| DEC220451 | 750 | DARK HORSE COMICS | FORTUNE & GLORY TP (C: 0-1-2) | 3 | 185 | 8.00 | 1,479.26 | 254.71 |
| DEC220452 | 750 | DARK HORSE COMICS | FINAL GIRLS TP (C: 0-1-2) | 3 | 72 | 9.20 | 662.11 | 114.01 |
| DEC220460 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 556 | 12.00 | 6,669.78 | 1,148.45 |
| DEC220474 | 750 | DARK HORSE COMICS | STEPHEN MCCRANIES SPACE BOY OM | 3 | 107 | 8.00 | 855.57 | 147.32 |
| DEC220491 | 750 | DARK HORSE COMICS | GANTZ OMNIBUS TP VOL 12 (C: 1- | 3 | 3 | 10.00 | 29.99 | 5.16 |
| DEC220501 | 750 | DARK HORSE COMICS | MY HERO ACADEMIA ALL MIGHT GOL | 10 | 28 | 32.00 | 895.89 | 202.97 |
| DEC220502 | 750 | DARK HORSE COMICS | MY HERO ACADEMIA ALL MIGHT CAS | 10 | 46 | 32.00 | 1,471.82 | 333.46 |
| DEC220503 | 750 | DARK HORSE COMICS | CRASH BANDICOOT PVC STATUE (C: | 10 | 50 | 34.00 | 1,699.80 | 385.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC220503 | 750 | DARK HORSE COMICS | CRASH BANDICOOT PVC STATUE (C: | 10 | 12 | 34.00 | 407.95 | 92.43 |
| DEC220542 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 420 | 1.60 | 670.32 | 11.73 |
| DEC220543 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 197 | 1.60 | 314.41 | 5.50 |
| DEC220544 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 164 | 1.60 | 261.74 | 4.58 |
| DEC220545 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 148 | 1.60 | 236.21 | 4.13 |
| DEC220546 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 67 | 1.60 | 106.93 | 1.87 |
| DEC220565 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 330 | 1.60 | 526.68 | 9.22 |
| DEC220566 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 104 | 1.60 | 165.98 | 2.90 |
| DEC220567 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 141 | 1.60 | 225.04 | 3.94 |
| DEC220569 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 80 | 1.60 | 127.68 | 2.23 |
| DEC220587 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 354 | 1.60 | 564.98 | 9.89 |
| DEC220588 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 151 | 1.60 | 241.00 | 4.22 |
| DEC220589 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 157 | 2.00 | 313.37 | 5.48 |
| DEC220590 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 99 | 2.00 | 197.60 | 3.46 |
| DEC220598 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR A NAKAYAM | 1 | 1157 | 1.60 | 1,846.57 | 32.32 |
| DEC220599 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR B ANDOLFO | 1 | 486 | 1.60 | 775.66 | 13.57 |
| DEC220600 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR C LEIRIX | 1 | 327 | 1.60 | 521.89 | 9.13 |
| DEC220601 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR D EDGAR | 1 | 285 | 1.60 | 454.86 | 7.96 |
| DEC220602 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR E FORSTNE | 1 | 258 | 1.60 | 411.77 | 7.21 |
| DEC220603 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR F KAMBADA | 1 | 223 | 1.60 | 355.91 | 6.23 |
| DEC220611 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR N 50 COPY | 1 | 17 | 1.60 | 27.13 | 0.47 |
| DEC220612 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR O 75 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| DEC220613 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR P 100 COP | 1 | 12 | 1.60 | 19.15 | 0.34 |
| DEC220614 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR Q 150 COP | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC220615 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR R 200 COP | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC220617 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR T NAKAYAM | 1 | 12 | 24.00 | 288.00 | 4.20 |
| DEC220618 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR U ANDOLFO | 1 | 8 | 24.00 | 192.00 | 2.80 |
| DEC220619 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR A NAKAYAMA | 1 | 954 | 1.60 | 1,522.58 | 26.65 |
| DEC220620 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR B CONNER | 1 | 368 | 1.60 | 587.33 | 10.28 |
| DEC220621 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR C PARRILLO | 1 | 340 | 1.60 | 542.64 | 9.50 |
| DEC220622 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR D LEIRIX | 1 | 230 | 1.60 | 367.08 | 6.42 |
| DEC220623 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR E LEE | 1 | 204 | 1.60 | 325.58 | 5.70 |
| DEC220624 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR F FLEECS & FO | 1 | 82 | 1.60 | 130.87 | 2.29 |
| DEC220631 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR M 40 COPY INC | 1 | 25 | 1.60 | 39.90 | 0.70 |
| DEC220632 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR N 50 COPY INC | 1 | 18 | 1.60 | 28.73 | 0.50 |
| DEC220633 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR O 75 COPY INC | 1 | 18 | 1.60 | 28.73 | 0.50 |
| DEC220634 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR P 100 COPY IN | 1 | 18 | 1.60 | 28.73 | 0.50 |
| DEC220635 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR Q 150 COPY IN | 1 | 17 | 1.60 | 27.13 | 0.47 |
| DEC220636 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR R 200 COPY IN | 1 | 14 | 1.60 | 22.34 | 0.39 |
| DEC220645 | 691 | DYNAMIC FORCES | SUPERCADE VISUAL HISTORY VIDEO | 4 | 7440 | 18.00 | 133,920.00 | 23,059.35 |
| DEC220651 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #2 CVR A TU | 1 | 99 | 1.60 | 158.00 | 2.77 |
| DEC220652 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #2 CVR B KR | 1 | 26 | 1.60 | 41.50 | 0.73 |
| DEC220654 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #2 CVR D SA | 1 | 71 | 1.60 | 113.32 | 1.98 |
| DEC220655 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #2 CVR E CO | 1 | 81 | 1.60 | 129.28 | 2.26 |
| DEC220661 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #3 CVR A | 1 | 182 | 1.60 | 290.47 | 5.08 |
| DEC220662 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #3 CVR B | 1 | 115 | 1.60 | 183.54 | 3.21 |
| DEC220663 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #3 CVR C | 1 | 57 | 1.60 | 90.97 | 1.59 |
| DEC220664 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #3 CVR D | 1 | 65 | 1.60 | 103.74 | 1.82 |
| DEC220665 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #3 CVR E | 1 | 61 | 1.60 | 97.36 | 1.70 |
| DEC220676 | 691 | DYNAMIC FORCES | CHERISH #4 CVR A BOOTH | 1 | 140 | 1.60 | 223.44 | 3.91 |
| DEC220685 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR A TA | 1 | 100 | 1.60 | 159.60 | 2.79 |
| DEC220688 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR D MO | 1 | 56 | 1.60 | 89.38 | 1.56 |
| DEC220694 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #4 CVR | 1 | 121 | 1.60 | 193.12 | 3.38 |
| DEC220696 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #4 CVR | 1 | 40 | 1.60 | 63.84 | 1.12 |
| DEC220711 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #10 CVR A P | 1 | 208 | 1.60 | 331.97 | 5.81 |
| DEC220713 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #10 CVR C Y | 1 | 65 | 1.60 | 103.74 | 1.82 |
| DEC220723 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #4 CVR | 1 | 228 | 1.60 | 363.89 | 6.37 |
| DEC220937 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #2 | 1 | 270 | 1.52 | 409.37 | 7.54 |
| DEC220938 | 3289 | AFTERSHOCK COMICS | FEAR OF A RED PLANET #4 | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC220964 | 5321 | TITAN COMICS | SEA OF THIEVES ORIGINS CHAMPIO | 3 | 198 | 7.20 | 1,424.81 | 245.33 |
| DEC220966 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #4 CVR A | 1 | 66 | 1.60 | 105.34 | 1.84 |
| DEC220968 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #4 CVR C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC220969 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 04 (2 | 3 | 242 | 5.20 | 1,257.43 | 216.51 |
| DEC220970 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #3 CVR A HER | 1 | 91 | 1.60 | 145.24 | 2.54 |
| DEC220976 | 3540 | ABLAZE | WITCH OF MINE TP VOL 01 (C: 0- | 3 | 4685 | 8.00 | 37,461.26 | 6,450.36 |
| DEC220977 | 3540 | ABLAZE | CIMMERIAN BOX SET VOL 01 (VOLU | 3 | 4 | 36.00 | 144.00 | 24.80 |
| DEC220978 | 3540 | ABLAZE | BLITZ GN VOL 02 (C: 0-1-2) | 3 | 3113 | 5.20 | 16,175.15 | 2,785.16 |
| DEC220979 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 422 | 1.60 | 673.51 | 11.79 |
| DEC220980 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 207 | 1.60 | 330.37 | 5.78 |
| DEC220981 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 186 | 1.60 | 296.86 | 5.19 |
| DEC220982 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 36 | 1.60 | 57.46 | 1.01 |
| DEC220983 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC220984 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 134 | 1.60 | 213.86 | 3.74 |
| DEC220985 | 3540 | ABLAZE | FAMILY TIME #3 CVR A ASIAH FUL | 1 | 290 | 1.60 | 462.84 | 8.10 |
| DEC220986 | 3540 | ABLAZE | FAMILY TIME #3 CVR B ERI CRUZ | 1 | 134 | 1.60 | 213.86 | 3.74 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC220987 | 3540 | ABLAZE | FAMILY TIME #3 CVR C HELENA MA | 1 | 101 | 1.60 | 161.20 | 2.82 |
| DEC220988 | 3540 | ABLAZE | FAMILY TIME #3 CVR D 10 COPY F | 1 | 168 | 1.60 | 268.13 | 4.69 |
| DEC220989 | 3540 | ABLAZE | FAMILY TIME #3 CVR E 20 COPY C | 1 | 141 | 1.60 | 225.04 | 3.94 |
| DEC220990 | 3540 | ABLAZE | FAMILY TIME #3 CVR F 30 COPY M | 1 | 141 | 1.60 | 225.04 | 3.94 |
| DEC220991 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR A MEL | 1 | 279 | 1.60 | 445.28 | 7.79 |
| DEC220992 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR B EMI | 1 | 130 | 1.60 | 207.48 | 3.63 |
| DEC220993 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR C AMO | 1 | 140 | 1.60 | 223.44 | 3.91 |
| DEC220994 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR D MCK | 1 | 127 | 1.60 | 202.69 | 3.55 |
| DEC220995 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR E 10 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| DEC220996 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR F 20 | 1 | 126 | 1.60 | 201.10 | 3.52 |
| DEC220997 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR G 30 | 1 | 128 | 1.60 | 204.29 | 3.58 |
| DEC220998 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #6 CV | 1 | 141 | 1.60 | 225.04 | 3.94 |
| DEC221001 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #6 CV | 1 | 41 | 1.60 | 65.44 | 1.15 |
| DEC221003 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #6 CV | 1 | 84 | 1.60 | 134.06 | 2.35 |
| DEC221004 | 3540 | ABLAZE | BOOGYMAN #6 CVR A DJET (MR) | 1 | 299 | 1.60 | 477.20 | 8.35 |
| DEC221005 | 3540 | ABLAZE | BOOGYMAN #6 CVR B SAMU (MR) | 1 | 82 | 1.60 | 130.87 | 2.29 |
| DEC221006 | 3540 | ABLAZE | BOOGYMAN #6 CVR C NIETO (MR) | 1 | 160 | 1.60 | 255.36 | 4.47 |
| DEC221007 | 3540 | ABLAZE | BOOGYMAN #6 CVR D 10 COPY DJET | 1 | 119 | 1.60 | 189.92 | 3.32 |
| DEC221008 | 3540 | ABLAZE | BOOGYMAN #6 CVR E 20 COPY SAMU | 1 | 79 | 1.60 | 126.08 | 2.21 |
| DEC221013 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #2 | 1 | 86 | 1.60 | 137.26 | 2.40 |
| DEC221015 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE DJINNI #1 | 1 | 400 | 1.64 | 654.36 | 11.17 |
| DEC221016 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE DJINNI #1 | 1 | 162 | 1.64 | 265.02 | 4.52 |
| DEC221034 | 3460 | AHOY COMICS | HIGHBALL TP (MR) (C: 0-1-1) | 3 | 135 | 7.20 | 971.46 | 167.27 |
| DEC221042 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 CVR A SPENCER | 1 | 698 | 1.60 | 1,114.01 | 19.50 |
| DEC221043 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 ADVENTURE AWAIT | 1 | 489 | 1.60 | 780.44 | 13.66 |
| DEC221044 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 D&D HOMAGE CVR | 1 | 686 | 1.60 | 1,094.86 | 19.16 |
| DEC221051 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM #1 CVR A VOKE | 1 | 585 | 1.60 | 933.66 | 16.34 |
| DEC221052 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM #1 CVR B PAIN | 1 | 336 | 1.60 | 536.26 | 9.38 |
| DEC221053 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM #1 CVR C HOMA | 1 | 397 | 1.60 | 633.61 | 11.09 |
| DEC221061 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAN PARSONS JADE VAMPYRE #1 CV | 1 | 653 | 1.60 | 1,042.19 | 18.24 |
| DEC221062 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAN PARSONS JADE VAMPYRE #1 CV | 1 | 413 | 1.60 | 659.15 | 11.54 |
| DEC221063 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAN PARSONS JADE VAMPYRE #1 CV | 1 | 172 | 4.00 | 687.31 | 12.03 |
| DEC221133 | 24 | ARCHIE COMIC PUBLICATIONS | BIG ETHEL ENERGY TP VOL 02 (C: | 3 | 231 | 7.20 | 1,662.28 | 286.22 |
| DEC221136 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 56 | 4.00 | 223.78 | 3.92 |
| DEC221166 | 3559 | ARTISTS WRITERS & ARTISANS INC | BLACK TAPE #1 (OF 4) CVR D 15 | 1 | 30 | 1.20 | 35.91 | 0.84 |
| DEC221231 | 3552 | CLOVER PRESS LLC | TRAGEDIE OF MACBETH GN (C: 0-0 | 3 | 78 | 10.25 | 799.18 | 134.25 |
| DEC221256 | 462 | DRAWN & QUARTERLY | HARVEY KNIGHTS ODYSSEY GN (C: | 3 | 99 | 9.98 | 978.04 | 168.41 |
| DEC221258 | 462 | DRAWN & QUARTERLY | WE ARE ON OUR OWN TP (MR) (C: | 3 | 109 | 9.18 | 1,000.62 | 172.29 |
| DEC221320 | 3605 | FAIRSQUARE GRAPHICS | PHOTONIK MAN OF LIGHT #1 CVR A | 1 | 171 | 5.20 | 888.52 | 15.55 |
| DEC221323 | 3605 | FAIRSQUARE GRAPHICS | DEAR BODY TP (C: 0-0-1) | 3 | 683 | 10.00 | 6,827.27 | 1,175.57 |
| DEC221325 | 96 | FANTAGRAPHICS BOOKS | EXTRAORDINARY PART HC BOOK 01 | 3 | 90 | 12.60 | 1,133.62 | 185.90 |
| DEC221331 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS #13 | 2 | 295 | 2.10 | 618.26 | 53.36 |
| DEC221334 | 96 | FANTAGRAPHICS BOOKS | EVITA THE LIFE AND WORK OF EVA | 3 | 356 | 8.40 | 2,988.90 | 490.14 |
| DEC221338 | 96 | FANTAGRAPHICS BOOKS | NOW #12 NEW COMICS ANTHOLOGY | 2 | 62 | 5.46 | 338.26 | 29.20 |
| DEC221343 | 96 | FANTAGRAPHICS BOOKS | SPA HC (C: 0-1-2) | 2 | 20 | 14.70 | 293.92 | 48.20 |
| DEC221349 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND THE | 3 | 54 | 11.75 | 634.50 | 92.98 |
| DEC221370 | 3606 | GRAPHIC MUNDI - PSU PRESS | MARRY ME A LITTLE GN (MR) (C: | 3 | 722 | 9.00 | 6,497.64 | 1,091.52 |
| DEC221378 | 4563 | HUMANOIDS INC | LEGENDS OF PIERCED VEIL SCARLE | 3 | 107 | 13.50 | 1,444.02 | 221.02 |
| DEC221379 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY WHITE LAMA | 3 | 187 | 18.00 | 3,365.16 | 515.06 |
| DEC221382 | 4563 | HUMANOIDS INC | STORYBOARDING FOR WIM WENDERS | 3 | 155 | 13.50 | 2,091.80 | 320.16 |
| DEC221499 | 3600 | LIVING THE LINE | CENTRALIA HC | 3 | 401 | 14.00 | 5,614.00 | 966.66 |
| DEC221513 | 3668 | PAPERCUTZ INC | LOUD HOUSE SUPER SPECIAL GN (C | 3 | 74 | 3.28 | 242.42 | 40.72 |
| DEC221540 | 4044 | ONI PRESS INC. | MY LIFE AMONG HUMANS HC (C: 0- | 3 | 435 | 8.30 | 3,608.72 | 598.91 |
| DEC221543 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TIME Z | 1 | 113 | 2.07 | 234.01 | 3.95 |
| DEC221660 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #4 CVR A WALLIS | 1 | 152 | 1.60 | 242.59 | 4.25 |
| DEC221661 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #4 CVR B EWART | 1 | 53 | 1.60 | 84.59 | 1.48 |
| DEC221669 | 2529 | STORM KING PRODUCTIONS INC | FETCH THE JOURNEY GN VOL 01 | 3 | 123 | 6.00 | 737.51 | 126.99 |
| DEC221721 | 3205 | VAULT COMICS | GODFELL #1 CVR C 10 COPY INCV | 1 | 24 | 1.90 | 45.51 | 0.84 |
| DEC221723 | 3205 | VAULT COMICS | GODFELL #1 CVR E 50 COPY INCV | 1 | 1 | 1.90 | 1.90 | 0.03 |
| DEC221724 | 3205 | VAULT COMICS | GODFELL #1 CVR F 100 COPY INCV | 1 | 1 | 1.90 | 1.90 | 0.03 |
| DEC221725 | 3205 | VAULT COMICS | BARBARIC HELL TO PAY #2 CVR A | 1 | 139 | 1.90 | 263.57 | 4.86 |
| DEC221776 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL SINS OF THE | 1 | 185 | 3.20 | 591.26 | 10.35 |
| DEC221777 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL SINS OF THE | 1 | 217 | 3.20 | 693.53 | 12.14 |
| DEC221778 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL SINS OF THE | 1 | 145 | 3.20 | 463.42 | 8.11 |
| DEC221779 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL SINS OF THE | 1 | 128 | 3.20 | 409.09 | 7.16 |
| DEC221780 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL SEEDS OF DESPAIR ONESHO | 1 | 41 | 2.40 | 98.24 | 1.72 |
| DEC221781 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL SEEDS OF DESPAIR ONESHO | 1 | 200 | 2.40 | 479.20 | 8.39 |
| DEC221782 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL SEEDS OF DESPAIR ONESHO | 1 | 176 | 2.40 | 421.70 | 7.38 |
| DEC221783 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL SEEDS OF DESPAIR ONESHO | 1 | 156 | 2.40 | 373.78 | 6.54 |
| DEC221784 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY VALE | 1 | 148 | 3.60 | 532.21 | 9.31 |
| DEC221785 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY VALE | 1 | 168 | 3.60 | 604.13 | 10.57 |
| DEC221786 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY VALE | 1 | 153 | 3.60 | 550.19 | 9.63 |
| DEC221787 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY VALE | 1 | 149 | 3.60 | 535.80 | 9.38 |
| DEC221788 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR A VI | 1 | 182 | 1.60 | 290.47 | 5.08 |
| DEC221789 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR B LE | 1 | 208 | 1.60 | 331.97 | 5.81 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC221790 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR C CA | 1 | 101 | 1.60 | 161.20 | 2.82 |
| DEC221791 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR D TR | 1 | 166 | 1.60 | 264.94 | 4.64 |
| DEC221792 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR A | 1 | 187 | 2.40 | 448.05 | 7.84 |
| DEC221793 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR B | 1 | 216 | 2.40 | 517.54 | 9.06 |
| DEC221794 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR C | 1 | 168 | 2.40 | 402.53 | 7.04 |
| DEC221795 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR D | 1 | 141 | 2.40 | 337.84 | 5.91 |
| DEC221796 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEVILS ROAD HC (RES) (MR) (C: | 3 | 444 | 10.00 | 4,438.22 | 764.21 |
| DEC221806 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS GN VOL 0 | 3 | 1596 | 6.43 | 10,259.89 | 1,643.37 |
| DEC221809 | 42 | DIGITAL MANGA DISTRIBUTION | MR MINI MART GN (NEW PTG) | 3 | 2946 | 6.43 | 18,938.36 | 3,033.44 |
| DEC221816 | 6894 | UDON ENTERTAINMENT INC | NIOH & NIOH 2 OFFICIAL ARTWORK | 4 | 5206 | 22.00 | 114,511.18 | 19,717.39 |
| DEC222697 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE GAME MASTERS TOOLK | 5 | 149 | 11.98 | 1,785.02 | 404.42 |
| DEC222707 | 7044 | PAIZO INC | PATHFINDER RPG TREASURE VAULT | 5 | 7 | 22.27 | 155.90 | 34.88 |
| DEC222708 | 7044 | PAIZO INC | PATHFINDER RPG TREASURE VAULT | 5 | 234 | 30.37 | 7,106.81 | 1,590.26 |
| DEC222709 | 7044 | PAIZO INC | PATHFINDER RPG TREASURE VAULT | 5 | 27 | 10.93 | 295.14 | 66.04 |
| DEC222710 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MWANGI E | 5 | 316 | 32.00 | 10,110.74 | 2,290.71 |
| DEC222711 | 7044 | PAIZO INC | PATHFINDER ADV PATH GATEWALKER | 5 | 45 | 10.93 | 491.90 | 110.07 |
| DEC222712 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS W | 5 | 71 | 6.88 | 488.55 | 109.32 |
| DEC222714 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT HACK | 5 | 182 | 10.12 | 1,842.02 | 412.18 |
| DEC228070 | 691 | DYNAMIC FORCES | CHERISH #4 CVR J 10 COPY FOC I | 1 | 15 | 1.60 | 23.94 | 0.42 |
| DEC228078 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| DEC228401 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 325 | 2.80 | 908.70 | 15.90 |
| DEC228464 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR V FOC STA | 1 | 65 | 1.60 | 103.74 | 1.82 |
| DEC228469 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR ZA 10 COP | 1 | 30 | 1.60 | 47.88 | 0.84 |
| DEC228474 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR X 10 COPY FOC | 1 | 23 | 1.60 | 36.71 | 0.64 |
| DEC228584 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT UNDERGROUN | 5 | 25 | 10.93 | 273.28 | 61.15 |
| DEC228692 | 182 | NBM | ROHAN AT THE LOUVRE HC NEW PTG | 3 | 13 | 10.00 | 129.95 | 22.38 |
| DEC228692 | 182 | NBM | ROHAN AT THE LOUVRE HC NEW PTG | 3 | 20 | 10.00 | 199.92 | 34.42 |
| DEC228766 | 4044 | ONI PRESS INC. | QUICK & EASY GUIDE TO THEY THE | 3 | 1008 | 4.15 | 4,179.07 | 693.57 |
| DEC228892 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR O | 1 | 19 | 1.60 | 30.32 | 0.53 |
| DEC228894 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR Q | 1 | 36 | 1.60 | 57.46 | 1.01 |
| DEC229045 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 392 | 14.70 | 5,762.40 | 944.97 |
| DEC229246 | 3205 | VAULT COMICS | DARK ONE TP VOL 01 | 3 | 123 | 8.00 | 983.51 | 169.35 |
| DEC229280 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BASIC (NEW | 5 | 32 | 6.88 | 220.19 | 49.27 |
| DEC230043 | 3205 | VAULT COMICS | FCBD 2024 DYING INSIDE (Net) ( | 13 | 2288 | 0.28 | 640.64 | - |
| DEC230106 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR C 10 C | 1 | 53 | 1.95 | 103.14 | 1.85 |
| DEC230107 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR D 25 C | 1 | 49 | 1.95 | 95.36 | 1.71 |
| DEC230108 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR E UNLO | 1 | 42 | 1.95 | 81.74 | 1.47 |
| DEC230113 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 49 | 1.95 | 95.36 | 1.71 |
| DEC230114 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 90 | 1.95 | 175.15 | 3.14 |
| DEC230115 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 82 | 1.95 | 159.58 | 2.86 |
| DEC230116 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 58 | 1.95 | 112.87 | 2.03 |
| DEC230117 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 90 | 1.95 | 175.15 | 3.14 |
| DEC230118 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 676 | 7.41 | 5,006.52 | 884.16 |
| DEC230121 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 184 | 1.95 | 358.08 | 6.43 |
| DEC230122 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 41 | 1.95 | 79.79 | 1.43 |
| DEC230125 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 52 | 1.95 | 101.20 | 1.82 |
| DEC230127 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 78 | 1.95 | 151.80 | 2.72 |
| DEC230128 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY TP VOL 01 (C: 1 | 1 | 1230 | 5.07 | 6,231.30 | 1,100.46 |
| DEC230129 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 ASHCAN | 1 | 112 | 1.56 | 174.28 | 3.13 |
| DEC230130 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 04 A | 3 | 341 | 5.85 | 1,993.52 | 352.06 |
| DEC230133 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR A FLAVIA | 1 | 36 | 2.73 | 98.14 | 1.76 |
| DEC230135 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR C BLANK | 1 | 30 | 2.73 | 81.78 | 1.47 |
| DEC230139 | 6679 | BOOM ENTERTAINMENT | WILDS END TP VOL 04 BEYOND THE | 3 | 1285 | 9.75 | 12,523.74 | 2,211.72 |
| DEC230140 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR A G | 1 | 83 | 1.95 | 161.53 | 2.90 |
| DEC230141 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR B S | 1 | 82 | 1.95 | 159.58 | 2.86 |
| DEC230143 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR D F | 1 | 47 | 1.95 | 91.47 | 1.64 |
| DEC230147 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #2 (OF 5) CV | 1 | 52 | 1.95 | 101.20 | 1.82 |
| DEC230148 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #2 (OF 5) CV | 1 | 45 | 1.95 | 87.57 | 1.57 |
| DEC230149 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR A LAP | 1 | 127 | 1.95 | 247.15 | 4.44 |
| DEC230150 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR B BRE | 1 | 52 | 1.95 | 101.20 | 1.82 |
| DEC230151 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR C 10 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| DEC230154 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #4 (OF 6) CVR B PAR | 1 | 52 | 1.95 | 101.20 | 1.82 |
| DEC230156 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #4 (OF 6) CVR D 20 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| DEC230157 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR A | 1 | 67 | 1.95 | 130.39 | 2.34 |
| DEC230158 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR B | 1 | 40 | 1.95 | 77.84 | 1.40 |
| DEC230159 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR C | 1 | 52 | 1.95 | 101.20 | 1.82 |
| DEC230160 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR D | 1 | 50 | 1.95 | 97.31 | 1.75 |
| DEC230161 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 132 | 1.95 | 256.89 | 4.61 |
| DEC230162 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 54 | 1.95 | 105.09 | 1.89 |
| DEC230163 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 54 | 1.95 | 105.09 | 1.89 |
| DEC230164 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 56 | 1.95 | 108.98 | 1.96 |
| DEC230165 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 53 | 1.95 | 103.14 | 1.85 |
| DEC230166 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #5 (OF 5) CVR A FR | 1 | 60 | 1.95 | 116.77 | 2.10 |
| DEC230167 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #5 (OF 5) CVR B RI | 1 | 43 | 1.95 | 83.68 | 1.50 |
| DEC230168 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #5 (OF 5) CVR C 15 | 1 | 48 | 1.95 | 93.41 | 1.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230169 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR A TAYL | 1 | 90 | 1.95 | 175.15 | 3.14 |
| DEC230170 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR B VAR | 1 | 45 | 1.95 | 87.57 | 1.57 |
| DEC230171 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR C 10 C | 1 | 39 | 1.95 | 75.90 | 1.36 |
| DEC230172 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR D 25 C | 1 | 49 | 1.95 | 95.36 | 1.71 |
| DEC230173 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL TP VOL 02 (C: 0- | 3 | 380 | 7.80 | 2,962.52 | 523.19 |
| DEC230175 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 02 (C: 0-1-2) | 3 | 1378 | 6.63 | 9,130.77 | 1,612.52 |
| DEC230177 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 190 | 1.95 | 369.76 | 6.64 |
| DEC230178 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 37 | 1.95 | 72.01 | 1.29 |
| DEC230179 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| DEC230180 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 42 | 1.95 | 81.74 | 1.47 |
| DEC230181 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| DEC230182 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 123 | 1.95 | 239.37 | 4.30 |
| DEC230183 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 56 | 1.95 | 108.98 | 1.96 |
| DEC230184 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 42 | 1.95 | 81.74 | 1.47 |
| DEC230185 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 45 | 1.95 | 87.57 | 1.57 |
| DEC230187 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR B VAR FRANY | 1 | 48 | 1.95 | 93.41 | 1.68 |
| DEC230188 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR C 10 COPY I | 1 | 53 | 1.95 | 103.14 | 1.85 |
| DEC230189 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR D 25 COPY I | 1 | 45 | 1.95 | 87.57 | 1.57 |
| DEC230191 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #3 (OF 4) CVR A | 1 | 54 | 2.34 | 126.15 | 2.26 |
| DEC230192 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #3 (OF 4) CVR B | 1 | 40 | 2.34 | 93.44 | 1.68 |
| DEC230193 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #3 (OF 4) CVR C | 1 | 46 | 2.34 | 107.46 | 1.93 |
| DEC230212 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR I THUNDERCA | 1 | 617 | 4.80 | 2,958.64 | 43.15 |
| DEC230219 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR P 10 COPY I | 1 | 216 | 2.00 | 431.14 | 7.54 |
| DEC230220 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR Q 10 COPY I | 1 | 105 | 2.00 | 209.58 | 3.67 |
| DEC230221 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR R 15 COPY I | 1 | 53 | 2.00 | 105.79 | 1.85 |
| DEC230224 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR U 25 COPY I | 1 | 50 | 2.00 | 99.80 | 1.75 |
| DEC230232 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR A PARRILLO | 1 | 117 | 2.00 | 233.53 | 4.09 |
| DEC230233 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR B MASSAFER | 1 | 70 | 2.00 | 139.72 | 2.45 |
| DEC230234 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR C COHEN | 1 | 61 | 2.00 | 121.76 | 2.13 |
| DEC230268 | 691 | DYNAMIC FORCES | FIRE & ICE TEEGRA ONE SHOT CVR | 1 | 28 | 2.40 | 67.09 | 1.17 |
| DEC230272 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 79 | 1.60 | 126.08 | 2.21 |
| DEC230273 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 34 | 1.60 | 54.26 | 0.95 |
| DEC230275 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 30 | 1.60 | 47.88 | 0.84 |
| DEC230278 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| DEC230292 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK TP VOL | 3 | 1523 | 7.20 | 10,959.51 | 1,887.09 |
| DEC230300 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #2 CVR A | 1 | 220 | 2.00 | 439.12 | 7.68 |
| DEC230301 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR A CRAIN | 1 | 535 | 2.00 | 1,067.86 | 18.69 |
| DEC230302 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR B LEE & | 1 | 119 | 2.00 | 237.52 | 4.16 |
| DEC230303 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR C MOSS | 1 | 82 | 2.00 | 163.67 | 2.86 |
| DEC230304 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR D CRAIN | 1 | 5 | 48.00 | 240.00 | 3.50 |
| DEC230309 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR A BALDARI | 1 | 296 | 1.60 | 472.42 | 8.27 |
| DEC230310 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR B FORSTNE | 1 | 54 | 1.60 | 86.18 | 1.51 |
| DEC230311 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR C GALMON | 1 | 19 | 1.60 | 30.32 | 0.53 |
| DEC230312 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR D ROUSSEA | 1 | 129 | 1.60 | 205.88 | 3.60 |
| DEC230313 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR E 7 COPY | 1 | 49 | 1.60 | 78.20 | 1.37 |
| DEC230317 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 301 | 1.60 | 480.40 | 8.41 |
| DEC230318 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 140 | 1.60 | 223.44 | 3.91 |
| DEC230319 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 71 | 1.60 | 113.32 | 1.98 |
| DEC230320 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 51 | 1.60 | 81.40 | 1.42 |
| DEC230323 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 22 | 1.60 | 35.11 | 0.61 |
| DEC230325 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR A LEE | 1 | 332 | 1.60 | 529.87 | 9.27 |
| DEC230326 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR B LANGRID | 1 | 79 | 1.60 | 126.08 | 2.21 |
| DEC230327 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR C TOMASEL | 1 | 85 | 1.60 | 135.66 | 2.37 |
| DEC230328 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR D FORSTNE | 1 | 103 | 1.60 | 164.39 | 2.88 |
| DEC230333 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR A LEE (C: 1-0- | 1 | 227 | 1.60 | 362.29 | 6.34 |
| DEC230334 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR B MOSS (C: 1-0 | 1 | 39 | 1.60 | 62.24 | 1.09 |
| DEC230335 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR C FORSTNER (C: | 1 | 33 | 1.60 | 52.67 | 0.92 |
| DEC230336 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR D CANGIALOSI ( | 1 | 25 | 1.60 | 39.90 | 0.70 |
| DEC230337 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR E ACTION FIGUR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| DEC230342 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR A SAYGER | 1 | 81 | 2.00 | 161.68 | 2.83 |
| DEC230343 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR B MANGUM | 1 | 38 | 2.00 | 75.85 | 1.33 |
| DEC230344 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR C PHOTO | 1 | 73 | 2.00 | 145.71 | 2.55 |
| DEC230345 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR D 10 COPY | 1 | 25 | 2.00 | 49.90 | 0.87 |
| DEC230347 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR F 15 COPY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| DEC230353 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR E 10 COPY I | 1 | 27 | 1.60 | 43.09 | 0.75 |
| DEC230354 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR F 15 COPY I | 1 | 23 | 1.60 | 36.71 | 0.64 |
| DEC230368 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 105 | 2.00 | 209.58 | 3.67 |
| DEC230369 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 62 | 2.00 | 123.75 | 2.17 |
| DEC230370 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 52 | 2.00 | 103.79 | 1.82 |
| DEC230372 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| DEC230383 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR H 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC230388 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR A PANO | 1 | 264 | 1.60 | 421.34 | 7.37 |
| DEC230389 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR B CHO | 1 | 140 | 1.60 | 223.44 | 3.91 |
| DEC230390 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR C MARI | 1 | 46 | 1.60 | 73.42 | 1.28 |
| DEC230391 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR D COSP | 1 | 27 | 1.60 | 43.09 | 0.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230394 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR G 15 C | 1 | 23 | 1.60 | 36.71 | 0.64 |
| DEC230396 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR I 20 C | 1 | 32 | 1.60 | 51.07 | 0.89 |
| DEC230399 | 691 | DYNAMIC FORCES | RED SONJA (2021) TP VOL 02 MOT | 3 | 1136 | 8.00 | 9,083.46 | 1,564.06 |
| DEC230400 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA TP (C: 0-1 | 3 | 1264 | 7.20 | 9,095.74 | 1,566.17 |
| DEC230401 | 691 | DYNAMIC FORCES | NYX TP VOL 02 FAMILY MATTERS ( | 3 | 1378 | 8.00 | 11,018.49 | 1,897.25 |
| DEC230402 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #4 CV | 1 | 10 | 2.00 | 19.96 | 0.35 |
| DEC230403 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #4 CV | 1 | 34 | 2.00 | 67.86 | 1.19 |
| DEC230432 | 325 | IMAGE COMICS | ANTARCTICA TP VOL 01 | 3 | 148 | 8.00 | 1,183.41 | 203.77 |
| DEC230433 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 333 | 6.80 | 2,263.07 | 389.67 |
| DEC230434 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 45 | 50.00 | 2,250.00 | 387.42 |
| DEC230436 | 325 | IMAGE COMICS | (USE SEP09028O) INVINCIBLE COM | 3 | 15 | 50.00 | 750.00 | 129.14 |
| DEC230437 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 05 | 3 | 204 | 7.20 | 1,467.98 | 252.77 |
| DEC230438 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 28 | 3 | 83 | 6.80 | 564.07 | 97.13 |
| DEC230439 | 325 | IMAGE COMICS | SPAWN SHADOWS TP | 3 | 60 | 6.80 | 407.76 | 70.21 |
| DEC230440 | 325 | IMAGE COMICS | TIME BEFORE TIME TP VOL 05 | 3 | 55 | 6.80 | 373.78 | 64.36 |
| DEC230442 | 325 | IMAGE COMICS | UNTOLD TALES OF I HATE FAIRYLA | 3 | 265 | 6.80 | 1,800.94 | 310.10 |
| DEC230444 | 325 | IMAGE COMICS | WEIRD WORK TP | 3 | 65 | 6.00 | 389.74 | 67.11 |
| DEC230825 | 5321 | TITAN COMICS | CONAN BARBARIAN PATCH ZIRCHER | 1 | 45 | 8.00 | 359.82 | 6.30 |
| DEC230826 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR A IZIEN | 1 | 1674 | 1.60 | 2,671.70 | 46.75 |
| DEC230827 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR B ZIRCH | 1 | 199 | 1.60 | 317.60 | 5.56 |
| DEC230828 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR C BROAD | 1 | 132 | 1.60 | 210.67 | 3.69 |
| DEC230829 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #2 ( | 1 | 317 | 1.60 | 505.93 | 8.85 |
| DEC230830 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #2 ( | 1 | 72 | 1.60 | 114.91 | 2.01 |
| DEC230834 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #2 (OF | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC230840 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 27 | 2.00 | 53.89 | 0.94 |
| DEC230841 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 12 | 2.00 | 23.95 | 0.42 |
| DEC230842 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 119 | 1.60 | 189.92 | 3.32 |
| DEC230843 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 84 | 1.60 | 134.06 | 2.35 |
| DEC230844 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 39 | 1.60 | 62.24 | 1.09 |
| DEC230845 | 5321 | TITAN COMICS | BLITMAP #4 (OF 6) (MR) (C: 0-1 | 1 | 326 | 2.00 | 650.70 | 11.39 |
| DEC230846 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #10 (OF 12) | 1 | 201 | 1.60 | 320.80 | 5.61 |
| DEC230849 | 5321 | TITAN COMICS | THREE EXORCISM SIBLINGS GN VOL | 3 | 108 | 5.20 | 561.17 | 96.63 |
| DEC230850 | 5321 | TITAN COMICS | POETRY OF RAN GN VOL 02 (C: 0- | 3 | 125 | 5.20 | 649.50 | 111.84 |
| DEC230851 | 5321 | TITAN COMICS | WITCH OF THISTLE CASTLE GN VOL | 3 | 88 | 5.20 | 457.25 | 78.73 |
| DEC230852 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 05 (R | 3 | 93 | 5.20 | 483.23 | 83.21 |
| DEC230856 | 5321 | TITAN COMICS | TENGEN HERO WARS GN VOL 02 (C: | 3 | 80 | 5.20 | 415.68 | 71.57 |
| DEC230861 | 3540 | ABLAZE | GANNIBAL GN VOL 03 (MR) (C: 0- | 3 | 5292 | 5.20 | 27,497.23 | 4,734.68 |
| DEC230862 | 3540 | ABLAZE | THE AWL GN VOL 02 (MR) (C: 0-1 | 3 | 2336 | 6.00 | 14,006.66 | 2,411.77 |
| DEC230863 | 3540 | ABLAZE | MINECRAFT MISADV OF FRIGIEL & | 3 | 197 | 20.00 | 3,939.21 | 678.28 |
| DEC230864 | 3540 | ABLAZE | OLD GEEZERS COLLECTED SET (MR) | 3 | 64 | 14.00 | 895.74 | 154.24 |
| DEC230865 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT BASTIE | 3 | 195 | 14.00 | 2,729.22 | 469.94 |
| DEC230866 | 3540 | ABLAZE | THE AGENT #4 CVR A JULIUS OHTA | 1 | 153 | 1.60 | 244.19 | 4.27 |
| DEC230867 | 3540 | ABLAZE | THE AGENT #4 CVR B DAVE ACOSTA | 1 | 86 | 1.60 | 137.26 | 2.40 |
| DEC230868 | 3540 | ABLAZE | THE AGENT #4 CVR C FRITZ CASAS | 1 | 76 | 1.60 | 121.30 | 2.12 |
| DEC230869 | 3540 | ABLAZE | THE AGENT #4 CVR D 5 COPY JULI | 1 | 46 | 1.60 | 73.42 | 1.28 |
| DEC230870 | 3540 | ABLAZE | THE AGENT #4 CVR E 10 COPY ACO | 1 | 58 | 1.60 | 92.57 | 1.62 |
| DEC230872 | 3540 | ABLAZE | THE AGENT #4 CVR G 30 COPY OHT | 1 | 95 | 1.60 | 151.62 | 2.65 |
| DEC230873 | 3540 | ABLAZE | THE AGENT #4 CVR H 40 COPY ACO | 1 | 95 | 1.60 | 151.62 | 2.65 |
| DEC230874 | 3540 | ABLAZE | THE PRISM #5 CVR A  MATTEO DE | 1 | 130 | 1.60 | 207.48 | 3.63 |
| DEC230875 | 3540 | ABLAZE | THE PRISM #5 CVR B ADAM GORHAM | 1 | 94 | 1.60 | 150.02 | 2.63 |
| DEC230876 | 3540 | ABLAZE | THE PRISM #5 CVR C BRENT MCKEE | 1 | 97 | 1.60 | 154.81 | 2.71 |
| DEC230877 | 3540 | ABLAZE | THE PRISM #5 CVR D 10 COPY DE | 1 | 67 | 1.60 | 106.93 | 1.87 |
| DEC230878 | 3540 | ABLAZE | THE PRISM #5 CVR E 20 COPY GOR | 1 | 88 | 1.60 | 140.45 | 2.46 |
| DEC230879 | 3540 | ABLAZE | THE PRISM #5 CVR F 30 COPY MCK | 1 | 95 | 1.60 | 151.62 | 2.65 |
| DEC230880 | 3540 | ABLAZE | THE PRISM #5 CVR G 40 COPY GOR | 1 | 96 | 1.60 | 153.22 | 2.68 |
| DEC230881 | 3540 | ABLAZE | THE PRISM #5 CVR H 50 COPY MCK | 1 | 89 | 1.60 | 142.04 | 2.49 |
| DEC230897 | 3645 | FRANK MILLERS PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 92 | 3.20 | 294.03 | 5.15 |
| DEC230898 | 3645 | FRANK MILLERS PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 156 | 3.20 | 498.58 | 8.73 |
| DEC230911 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 401 | 2.00 | 800.40 | 14.01 |
| DEC230912 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 90 | 2.00 | 179.64 | 3.14 |
| DEC230913 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 104 | 2.00 | 207.58 | 3.63 |
| DEC230914 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 100 | 2.00 | 199.60 | 3.49 |
| DEC230916 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 546 | 2.00 | 1,089.82 | 19.07 |
| DEC230917 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 259 | 2.00 | 516.96 | 9.05 |
| DEC230919 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 120 | 2.00 | 239.52 | 4.19 |
| DEC230920 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 110 | 2.00 | 219.56 | 3.84 |
| DEC230921 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 176 | 2.00 | 351.30 | 6.15 |
| DEC230922 | 3627 | MASSIVE | WASHED IN THE BLOOD #3 (OF 3) | 1 | 224 | 2.00 | 447.10 | 7.82 |
| DEC230923 | 3627 | MASSIVE | WASHED IN THE BLOOD #3 (OF 3) | 1 | 61 | 2.00 | 121.76 | 2.13 |
| DEC230924 | 3627 | MASSIVE | WASHED IN THE BLOOD #3 (OF 3) | 1 | 44 | 2.00 | 87.82 | 1.54 |
| DEC230926 | 3627 | MASSIVE | QUESTED SEASON 2 #3 CVR A WALL | 1 | 259 | 2.00 | 516.96 | 9.05 |
| DEC230927 | 3627 | MASSIVE | QUESTED SEASON 2 #3 CVR B LULL | 1 | 97 | 2.00 | 193.61 | 3.39 |
| DEC230928 | 3627 | MASSIVE | QUESTED SEASON 2 #3 CVR C RICH | 1 | 76 | 2.00 | 151.70 | 2.65 |
| DEC230930 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #6 | 1 | 37 | 2.00 | 73.85 | 1.29 |
| DEC230931 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #6 | 1 | 164 | 2.00 | 327.34 | 5.73 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230932 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR A ROSADO | 1 | 260 | 2.00 | 518.96 | 9.08 |
| DEC230933 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR B ROSADO | 1 | 90 | 2.00 | 179.64 | 3.14 |
| DEC230935 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR D MASSAG | 1 | 37 | 2.00 | 73.85 | 1.29 |
| DEC230937 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR F BLANK | 1 | 94 | 3.60 | 338.02 | 5.92 |
| DEC230946 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 60 | 2.00 | 119.76 | 2.10 |
| DEC230947 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 116 | 2.00 | 231.54 | 4.05 |
| DEC230948 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 141 | 2.00 | 281.44 | 4.93 |
| DEC230949 | 3627 | MASSIVE | BASIC INSTINCT #4 (OF 4) CVR A | 1 | 249 | 2.00 | 497.00 | 8.70 |
| DEC230950 | 3627 | MASSIVE | BASIC INSTINCT #4 (OF 4) CVR B | 1 | 54 | 2.00 | 107.78 | 1.89 |
| DEC230951 | 3627 | MASSIVE | BASIC INSTINCT #4 (OF 4) CVR C | 1 | 65 | 2.00 | 129.74 | 2.27 |
| DEC230952 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 95 | 2.40 | 227.62 | 3.98 |
| DEC230953 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 180 | 2.40 | 431.28 | 7.55 |
| DEC230954 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 139 | 2.40 | 333.04 | 5.83 |
| DEC230955 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 130 | 2.40 | 311.48 | 5.45 |
| DEC230956 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM UP ROBYN HOOD | 1 | 233 | 2.80 | 651.47 | 11.40 |
| DEC230957 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 150 | 2.80 | 419.40 | 7.34 |
| DEC230959 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 139 | 2.80 | 388.64 | 6.80 |
| DEC230960 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 39 | 2.40 | 93.44 | 1.64 |
| DEC230961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 110 | 2.40 | 263.56 | 4.61 |
| DEC230962 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 46 | 2.40 | 110.22 | 1.93 |
| DEC230963 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 101 | 2.40 | 242.00 | 4.23 |
| DEC230964 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR A GU | 1 | 127 | 1.60 | 202.69 | 3.55 |
| DEC230965 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR B VI | 1 | 159 | 1.60 | 253.76 | 4.44 |
| DEC230966 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR C KE | 1 | 147 | 1.60 | 234.61 | 4.11 |
| DEC230967 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR D LO | 1 | 71 | 1.60 | 113.32 | 1.98 |
| DEC230968 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #2 | 1 | 93 | 1.60 | 148.43 | 2.60 |
| DEC230969 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #2 | 1 | 154 | 1.60 | 245.78 | 4.30 |
| DEC230970 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #2 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| DEC231046 | 750 | DARK HORSE COMICS | CRITICAL ROLE MIGHTY NEIN PINT | 7 | 104 | 10.00 | 1,039.58 | 94.21 |
| DEC231047 | 750 | DARK HORSE COMICS | CRITICAL ROLE MIGHTY NEIN PINT | 7 | 136 | 10.00 | 1,359.46 | 123.20 |
| DEC231048 | 750 | DARK HORSE COMICS | CRITICAL ROLE MIGHTY NEIN PINT | 7 | 137 | 10.00 | 1,369.45 | 124.11 |
| DEC231049 | 750 | DARK HORSE COMICS | CRITICAL ROLE MIGHTY NEIN PINT | 7 | 67 | 10.00 | 669.73 | 60.69 |
| DEC231132 | 3460 | AHOY COMICS | CON & ON TP (MR) | 3 | 94 | 7.20 | 676.42 | 116.47 |
| DEC231133 | 3460 | AHOY COMICS | PROJECT CRYPTID #6 (OF 6) (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| DEC231135 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #6 CVR | 1 | 83 | 2.05 | 169.81 | 2.90 |
| DEC231136 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #6 CVR | 1 | 56 | 2.05 | 114.57 | 1.96 |
| DEC231137 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED PRESTI | 1 | 147 | 5.33 | 782.91 | 13.37 |
| DEC231139 | 3699 | ALIEN BOOKS | VALIANT CLASSICS COLL NINJAK 7 | 3 | 185 | 12.30 | 2,274.74 | 382.13 |
| DEC231140 | 3699 | ALIEN BOOKS | ZERO POINT TP (C: 0-1-2) | 3 | 314 | 6.97 | 2,187.29 | 367.44 |
| DEC231141 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 86 | 4.10 | 352.25 | 6.01 |
| DEC231142 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 50 | 4.10 | 204.80 | 3.50 |
| DEC231155 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 1957 | 2.00 | 3,906.17 | 68.36 |
| DEC231156 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 1221 | 2.00 | 2,437.12 | 42.65 |
| DEC231157 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 701 | 2.00 | 1,399.20 | 24.49 |
| DEC231158 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 727 | 2.00 | 1,451.09 | 25.39 |
| DEC231159 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 231 | 4.00 | 923.08 | 16.15 |
| DEC231193 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD COMPL | 3 | 128 | 20.00 | 2,559.49 | 440.71 |
| DEC231199 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #4 CVR A SPARACIO | 1 | 910 | 2.00 | 1,816.36 | 31.79 |
| DEC231200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #4 CVR B ANDREWS | 1 | 342 | 2.00 | 682.63 | 11.95 |
| DEC231201 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #4 CVR C DESIGN A | 1 | 550 | 2.80 | 1,537.80 | 26.91 |
| DEC231216 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 62 | 2.00 | 123.75 | 2.17 |
| DEC231217 | 21 | ANTARCTIC PRESS | PLANET COMICS #27 (C: 0-0-1) | 1 | 52 | 2.00 | 103.79 | 1.82 |
| DEC231218 | 21 | ANTARCTIC PRESS | FANTASY COMICS #8 (C: 0-1-1) | 1 | 73 | 2.00 | 145.71 | 2.55 |
| DEC231219 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #193 (C: 0-1 | 1 | 69 | 2.00 | 137.72 | 2.41 |
| DEC231229 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES VALENTINES SPECTACULAR | 1 | 74 | 1.60 | 118.10 | 2.07 |
| DEC231230 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PAGE COMICS TRIUMP | 3 | 37 | 6.40 | 236.65 | 40.75 |
| DEC231232 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 39 | 4.00 | 155.84 | 2.73 |
| DEC231233 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 59 | 4.00 | 235.76 | 4.13 |
| DEC231264 | 7298 | A WAVE BLUE WORLD INC | SHARP WIT AND THE COMPANY OF W | 3 | 663 | 8.00 | 5,301.35 | 912.83 |
| DEC231288 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #1 (OF 6) CVR E ROMANCE | 1 | 10 | 1.20 | 11.97 | 0.28 |
| DEC231369 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 47 | 41.00 | 1,927.00 | 323.71 |
| DEC231391 | 462 | DRAWN & QUARTERLY | FIREBUGS HC (MR) (C: 0-1-2) | 3 | 75 | 10.78 | 808.50 | 139.21 |
| DEC231457 | 3605 | FAIRSQUARE GRAPHICS | I RUN TO MAKE MY HEART BEAT GN | 3 | 426 | 12.00 | 5,110.30 | 879.93 |
| DEC231458 | 96 | FANTAGRAPHICS BOOKS | SEARCH AND DESTROY TP VOL 01 ( | 3 | 259 | 6.30 | 1,630.61 | 267.40 |
| DEC231459 | 96 | FANTAGRAPHICS BOOKS | READING LOVE AND ROCKETS TP (C | 4 | 58 | 21.00 | 1,217.76 | 199.70 |
| DEC231460 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS MICKEY & DONALD H | 3 | 71 | 9.66 | 685.56 | 112.42 |
| DEC231462 | 96 | FANTAGRAPHICS BOOKS | ADVENTURES OF THE GUMMI BEARS | 3 | 47 | 14.70 | 690.70 | 113.27 |
| DEC231463 | 96 | FANTAGRAPHICS BOOKS | BLESSED BE HC (C: 0-1-2) | 3 | 86 | 10.50 | 902.64 | 148.02 |
| DEC231464 | 96 | FANTAGRAPHICS BOOKS | ANNA TP (C: 0-1-2) | 3 | 52 | 10.50 | 545.78 | 89.50 |
| DEC231465 | 96 | FANTAGRAPHICS BOOKS | RETURN TO EDEN HC (C: 0-1-2) | 3 | 71 | 12.60 | 894.30 | 146.65 |
| DEC231471 | 96 | FANTAGRAPHICS BOOKS | TONGUES 6 | 1 | 73 | 7.56 | 551.88 | 9.20 |
| DEC231472 | 96 | FANTAGRAPHICS BOOKS | N-WORD OF GOD HC (C: 0-1-2) | 3 | 56 | 12.60 | 705.36 | 115.67 |
| DEC231485 | 206 | GEMSTONE PUBLISHING | MAUI MIGHTY COMICS #1 | 1 | 8295 | 3.20 | 26,510.82 | 463.94 |
| DEC231519 | 4563 | HUMANOIDS INC | STAR-CROSSED HC (MR) | 3 | 299 | 11.25 | 3,362.40 | 514.63 |
| DEC231570 | 3437 | MAD CAVE STUDIOS | HOUND GN (MR) | 3 | 57 | 8.20 | 467.17 | 78.48 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC231571 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #10 (OF 12) | 1 | 66 | 1.64 | 107.97 | 1.84 |
| DEC231573 | 3437 | MAD CAVE STUDIOS | CRUSADER TP (MR) (C: 0-1-0) | 3 | 27 | 7.38 | 199.15 | 33.45 |
| DEC231579 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI GN VOL 02 (OF 2) (MR) | 3 | 547 | 10.00 | 5,467.81 | 941.49 |
| DEC231580 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI HC VOL 02 (OF 2) (MR) | 3 | 39 | 16.00 | 623.84 | 107.42 |
| DEC231593 | 4044 | ONI PRESS INC. | SCOTT PILGRIM 20TH ANNIVERSARY | 3 | 58 | 103.75 | 6,017.27 | 998.65 |
| DEC231594 | 4044 | ONI PRESS INC. | SCOTT PILGRIM 20TH ANNIVERSARY | 3 | 533 | 103.75 | 55,296.62 | 9,177.23 |
| DEC231598 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 92 | 2.07 | 190.52 | 3.21 |
| DEC231599 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 59 | 2.07 | 122.18 | 2.06 |
| DEC231600 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 66 | 2.07 | 136.68 | 2.31 |
| DEC231601 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #2 CVR A | 1 | 110 | 1.97 | 216.82 | 3.84 |
| DEC231602 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #2 CVR B | 1 | 40 | 2.07 | 82.84 | 1.40 |
| DEC231603 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #2 CVR C | 1 | 71 | 2.07 | 147.03 | 2.48 |
| DEC231604 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #2 CVR D | 1 | 99 | 2.07 | 205.02 | 3.46 |
| DEC231606 | 4044 | ONI PRESS INC. | INVASIVE #3 CVR B LEVEL (MR) | 1 | 101 | 2.07 | 209.16 | 3.53 |
| DEC231607 | 4044 | ONI PRESS INC. | INVASIVE #3 CVR C 10 COPY INCV | 1 | 75 | 2.07 | 155.32 | 2.62 |
| DEC231608 | 4044 | ONI PRESS INC. | INVASIVE #3 CVR D 20 COPY INCV | 1 | 105 | 2.07 | 217.44 | 3.67 |
| DEC231610 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #4 CVR | 1 | 147 | 2.07 | 304.42 | 5.13 |
| DEC231611 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #4 CVR | 1 | 77 | 2.07 | 159.46 | 2.69 |
| DEC231613 | 4044 | ONI PRESS INC. | RICK & MORTY FINALS WEEK SHERI | 1 | 23 | 2.49 | 57.18 | 0.96 |
| DEC231614 | 4044 | ONI PRESS INC. | RICK & MORTY FINALS WEEK SHERI | 1 | 109 | 2.49 | 270.96 | 4.57 |
| DEC231615 | 4044 | ONI PRESS INC. | RICK & MORTY FINALS WEEK SHERI | 1 | 78 | 2.49 | 193.90 | 3.27 |
| DEC231616 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #4 | 1 | 208 | 2.07 | 430.75 | 7.27 |
| DEC231617 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #4 | 1 | 96 | 2.07 | 198.81 | 3.35 |
| DEC231619 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS TP VOL 01 (M | 3 | 521 | 16.60 | 8,646.46 | 1,435.00 |
| DEC231620 | 4044 | ONI PRESS INC. | TEA DRAGON TAPESTRY GN | 3 | 1236 | 4.15 | 5,124.33 | 850.44 |
| DEC231624 | 4044 | ONI PRESS INC. | THE HAPPY SHOP GN | 3 | 1542 | 6.22 | 9,592.63 | 1,592.02 |
| DEC231626 | 2082 | PANINI UK LTD | DOCTOR WHO TP THE WHITE DRAGON | 3 | 204 | 12.00 | 2,447.18 | 421.37 |
| DEC231657 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR G POLY | 1 | 1 | 5.20 | 5.20 | 0.09 |
| DEC231658 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR H POLY | 1 | 1 | 5.20 | 5.20 | 0.09 |
| DEC231659 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR I 10 C | 1 | 283 | 4.00 | 1,130.87 | 19.79 |
| DEC231726 | 1080 | SCOUT COMICS | LITTLE GUARDIANS TP COMIC TAG | 7 | 3 | 2.80 | 8.39 | 0.76 |
| DEC231727 | 1080 | SCOUT COMICS | STAR BASTARD TP COMIC TAG CARD | 7 | 1 | 2.80 | 2.80 | 0.25 |
| DEC231740 | 2529 | STORM KING PRODUCTIONS INC | STORM KING COMICS DARK & TWIST | 3 | 101 | 8.80 | 888.40 | 152.97 |
| DEC231763 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #1 CVR | 1 | 953 | - | - | - |
| DEC231768 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #1 CVR | 1 | 5 | 49.49 | 247.45 | - |
| DEC231771 | 3205 | VAULT COMICS | CEMETERIANS TP | 3 | 230 | 7.60 | 1,747.13 | 316.67 |
| DEC231772 | 3205 | VAULT COMICS | DENIZEN TP | 3 | 150 | 7.60 | 1,139.43 | 206.52 |
| DEC231790 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 411 | 2.00 | 820.36 | 14.36 |
| DEC231791 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 212 | 2.00 | 423.15 | 7.41 |
| DEC231792 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 184 | 2.00 | 367.26 | 6.43 |
| DEC231793 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 71 | 2.80 | 198.52 | 3.47 |
| DEC231794 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 119 | 2.00 | 237.52 | 4.16 |
| DEC231795 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 3783 | 5.60 | 21,169.67 | 3,645.15 |
| DEC231796 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ULTIMATE ART PO | 4 | 1635 | 12.00 | 19,613.46 | 3,377.19 |
| DEC232027 | 3337 | TOKYOPOP | SCARLET SECRET GN (MR) (C: 0-1 | 3 | 10 | 5.60 | 55.96 | 9.64 |
| DEC232173 | 7044 | PAIZO INC | PATHFINDER RPG GM CORE BOOK PO | 5 | 96 | 12.15 | 1,166.02 | 260.91 |
| DEC232174 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 552 | 12.15 | 6,704.59 | 1,500.25 |
| DEC237016 | 4044 | ONI PRESS INC. | FAST ENOUGH BESSIE STRINGFIELD | 3 | 130 | 7.47 | 970.57 | 161.08 |
| DEC237017 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 PRE ORDER VAR | 1 | 72 | 37.35 | 2,688.90 | 45.35 |
| DEC237033 | 96 | FANTAGRAPHICS BOOKS | MY FAVORITE THING IS MONSTERS | 3 | 304 | 18.90 | 5,744.32 | 942.00 |
| DEC237064 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 10 196 | 3 | 89 | 12.60 | 1,121.03 | 183.83 |
| DEC237114 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR K 25 C | 1 | 60 | 4.00 | 239.76 | 4.20 |
| DEC237144 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR ZH 10 COPY | 1 | 79 | 2.00 | 157.68 | 2.76 |
| DEC237188 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC HC VOL 05 | 3 | 149 | 16.00 | 2,383.40 | 410.39 |
| DEC237254 | 3709 | SOARING PENGUIN PRESS | BLESSED CURE GN (MR) | 3 | 182 | 16.00 | 2,911.27 | 501.28 |
| DEC237255 | 3709 | SOARING PENGUIN PRESS | NORD GN (MR) | 3 | 146 | 16.00 | 2,335.42 | 402.13 |
| DEC237256 | 3709 | SOARING PENGUIN PRESS | SALMONELLA SMORGASBORD COLL OF | 3 | 197 | 16.00 | 3,151.21 | 542.60 |
| DEC237257 | 3709 | SOARING PENGUIN PRESS | URBAN TAILS GN (MR) | 3 | 43 | 10.40 | 447.03 | 76.97 |
| DEC237328 | 96 | FANTAGRAPHICS BOOKS | FRANK BOOK SC (NEW PTG) (C: 0- | 3 | 232 | 16.80 | 3,896.63 | 639.00 |
| DEC237329 | 96 | FANTAGRAPHICS BOOKS | HEART OF THOMAS HC (NEW PTG) ( | 3 | 71 | 18.90 | 1,341.60 | 220.01 |
| DEC237330 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #1 2ND P | 1 | 277 | 2.00 | 552.89 | 9.68 |
| DEC237333 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 FOC IZIENIC | 1 | 23 | 1.60 | 36.71 | 0.64 |
| DEC237334 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #1 (OF 5) 2ND PTG L | 1 | 231 | 1.95 | 449.55 | 8.07 |
| DEC237485 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR H 5 COPY F | 1 | 25 | 2.00 | 49.90 | 0.87 |
| DEC237692 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 83 | 41.00 | 3,403.00 | 571.66 |
| DEC237694 | 3684 | DSTLRY MEDIA | SPRING FORWARD PROMO POSTER (N | 13 | 409 | - | - | - |
| DEC237707 | 3589 | BLACK PANEL PRESS | CAMP POCK A WOCKNEE DYNOMITE S | 3 | 1038 | 8.00 | 8,299.85 | 1,429.13 |
| DEC237797 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 25 | 2.00 | 49.90 | 0.87 |
| DEC237883 | 3708 | GOODMAN GAMES LLC | DCC #104 RETURN TO STARLESS SE | 5 | 139 | 7.20 | 1,000.24 | 226.62 |
| DEC237890 | 3178 | T PUB | TWISTED DARK GN VOL 08 (MR) (C | 3 | 454 | 10.00 | 4,538.18 | 781.42 |
| DEC237891 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #3 CVR C SPARACIO | 1 | 553 | 2.80 | 1,546.19 | 27.06 |
| DEC237978 | 4044 | ONI PRESS INC. | SHEETS GN (NEW PTG) | 3 | 6 | 7.05 | 42.31 | 7.02 |
| DEC237981 | 4044 | ONI PRESS INC. | ROBOFORCE #1 PRE ORDER VAR (NE | 1 | 113 | - | - | - |
| DEC238006 | 6894 | UDON ENTERTAINMENT INC | MONSTER HUNTER ILLUSTRATIONS H | 4 | 3329 | 18.00 | 59,908.68 | 10,315.53 |
| DEC238006 | 6894 | UDON ENTERTAINMENT INC | MONSTER HUNTER ILLUSTRATIONS H | 4 | 5 | 18.00 | 89.98 | 15.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC238134 | 691 | DYNAMIC FORCES | SPACE GHOST ASHCAN (NET) | 13 | 261 | - | - | - |
| DEC238144 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR P 10 COP | 1 | 17 | 1.60 | 27.13 | 0.47 |
| DEC238208 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 46 | 4.00 | 184.00 | 3.22 |
| DEC238231 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR F STEGMAN (M | 1 | 41 | 3.60 | 147.44 | 2.58 |
| DEC238399 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER TP VOL 02 BO | 3 | 716 | 3.90 | 2,789.61 | 492.65 |
| DEC238400 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER TP VOL 01 | 3 | 1031 | 3.90 | 4,016.88 | 709.39 |
| DEC238465 | 3708 | GOODMAN GAMES LLC | ALL CHIMERAS GREAT & SMALL DCC | 5 | 90 | 4.00 | 359.64 | 81.48 |
| DEC238466 | 3708 | GOODMAN GAMES LLC | BANE OF ANCIENTS DCC RPG SC | 5 | 36 | 4.00 | 143.86 | 32.59 |
| DEC238467 | 3708 | GOODMAN GAMES LLC | BLIGHTS ON EASTERN FOREST DCC | 5 | 23 | 12.00 | 275.91 | 62.51 |
| DEC238468 | 3708 | GOODMAN GAMES LLC | CHAOS BEFORE THE MAST 5E SC | 5 | 31 | 4.00 | 123.88 | 28.07 |
| DEC238469 | 3708 | GOODMAN GAMES LLC | CHAOS BEFORE THE MAST DCC SC | 5 | 41 | 4.00 | 163.84 | 37.12 |
| DEC238470 | 3708 | GOODMAN GAMES LLC | CHATEAU OF STOLEN MEMORIES 5E | 5 | 44 | 4.40 | 193.42 | 43.82 |
| DEC238471 | 3708 | GOODMAN GAMES LLC | CHATEAU OF STOLEN MEMORIES DCC | 5 | 45 | 4.00 | 179.82 | 40.74 |
| DEC238472 | 3708 | GOODMAN GAMES LLC | DCC RPG DARK TOWER DCC DICE | 5 | 7 | 14.00 | 97.97 | 22.20 |
| DEC238477 | 3708 | GOODMAN GAMES LLC | DWELLING & DRIVEWAYS KEEP ON C | 5 | 13 | 4.00 | 51.95 | 11.77 |
| DEC238478 | 3708 | GOODMAN GAMES LLC | EXODUS OF WOLFBANE 5E SC | 5 | 33 | 6.00 | 197.87 | 44.83 |
| DEC238479 | 3708 | GOODMAN GAMES LLC | EXODUS OF WOLFBANE DCC RPG SC | 5 | 25 | 6.00 | 149.90 | 33.96 |
| DEC238481 | 3708 | GOODMAN GAMES LLC | SKY OF CRIMSON FLAME DCC RPG S | 5 | 45 | 6.00 | 269.82 | 61.13 |
| DEC238622 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 22 | 1.95 | 42.81 | 0.77 |
| DEC238682 | 3600 | LIVING THE LINE | MOONRAY BOOK TWO PROMO POSTER | 13 | 141 | - | - | - |
| DEC238742 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR K 25 COPY | 1 | 90 | 1.60 | 143.64 | 2.51 |
| DEC238774 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 63 | 1.60 | 100.55 | 1.76 |
| DEC238775 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 22 | 1.60 | 35.11 | 0.61 |
| DEC240101 | 6679 | BOOM ENTERTAINMENT | JOYRIDE COMPLETE COLLECTION TP | 3 | 1740 | 7.80 | 13,565.21 | 2,395.65 |
| DEC240103 | 6679 | BOOM ENTERTAINMENT | PROFANE TP (C: 0-1-2) | 3 | 792 | 7.02 | 5,556.75 | 981.34 |
| DEC240348 | 691 | DYNAMIC FORCES | THUNDERCATS HC VOL 02 ROAR (C: | 3 | 3555 | 10.00 | 35,535.78 | 6,118.82 |
| DEC240349 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 02 ROAR (C: | 3 | 4512 | 8.00 | 36,077.95 | 6,212.17 |
| DEC241437 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE & FURY MIGHTY | 1 | 42 | 10.10 | 423.99 | 5.88 |
| DEC200268 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY FRISKY NU | 1 | 45 | 10.10 | 454.28 | 6.30 |
| DEC241439 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS SEDUC | 1 | 45 | 10.10 | 454.28 | 6.30 |
| DEC241440 | 9341 | AVATAR PRESS INC | LOOKERS SOLO NUDE BAG SET (3CT | 1 | 45 | 10.10 | 454.28 | 6.30 |
| DEC241441 | 9341 | AVATAR PRESS INC | RAVENING TORMENTED NUDE BAG SE | 1 | 41 | 10.10 | 413.90 | 5.74 |
| DEC241442 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE EMPRESS NUDE | 1 | 30 | 10.10 | 302.85 | 4.20 |
| DEC900544 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #1 | 1 | 8969 | 0.90 | 8,072.10 | 125.57 |
| DEC920268 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #3 (Mature)(M | 1 | 206 | 0.60 | 123.60 | 2.16 |
| DEC930292 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #7 | 1 | 412 | 0.80 | 329.60 | 5.77 |
| DEC940282 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #11 (004) | 1 | 457 | 0.80 | 365.60 | 6.40 |
| DEC961024 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #19 | 1 | 106 | 1.00 | 106.00 | 1.86 |
| DEC961025 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO FISTED TALES #19 | 1 | 339 | 1.00 | 339.00 | 5.93 |
| DEC971340 | 462 | DRAWN & QUARTERLY | OPTIC NERVE #5 | 1 | 408 | 1.18 | 481.44 | 8.43 |
| DEC971476 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PIRACY #2 | 1 | 130 | 1.00 | 130.00 | 2.28 |
| DEC971479 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #1 (O/A) | 1 | 425 | 0.60 | 255.00 | 4.46 |
| DEC971480 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #2 (O/A) | 1 | 2024 | 0.60 | 1,214.40 | 21.25 |
| DEC971482 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #4 (O/A) | 1 | 1773 | 0.80 | 1,418.40 | 24.82 |
| DEC971486 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #8 (O/A) | 1 | 519 | 0.80 | 415.20 | 7.27 |
| DEC971488 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #10 (O/A) | 1 | 769 | 0.80 | 615.20 | 10.77 |
| DEC971489 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #11 (O/A) | 1 | 1120 | 0.80 | 896.00 | 15.68 |
| DEC971490 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #12 (O/A) | 1 | 246 | 0.80 | 196.80 | 3.44 |
| DEC971491 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #13 (O/A) | 1 | 979 | 0.80 | 783.20 | 13.71 |
| DEC981331 | 58 | WILLIAM M GAINES,VIA GEMSTONE | ACES HIGH #1 (001) | 1 | 68 | 1.00 | 68.00 | 1.19 |
| DEC991440 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EXTRA #4 (Of 5) | 1 | 1073 | 1.00 | 1,073.00 | 18.78 |
| FEB001544 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #3 | 1 | 522 | 1.00 | 522.00 | 9.14 |
| FEB001545 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #3 | 1 | 976 | 1.00 | 976.00 | 17.08 |
| FEB001546 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EXTRA ANNUAL #1 | 1 | 325 | 6.08 | 1,974.38 | 30.71 |
| FEB042046 | 4620 | AIT/PLANETLAR | PLANET OF THE CAPES TP (MR) | 3 | 305 | 5.18 | 1,579.90 | 272.04 |
| FEB051943 | 161 | MARVEL COMICS | MARVEL VISIONARIES STEVE DITKO | 3 | 4 | 11.85 | 47.38 | 8.26 |
| FEB052473 | 4620 | AIT/PLANETLAR | SURVIVING GRADY (MR) | 4 | 325 | 3.18 | 1,033.50 | 177.96 |
| FEB052763 | 462 | DRAWN & QUARTERLY | WARS END PROFILES FROM BOSNIA | 3 | 36 | 5.98 | 215.28 | 37.07 |
| FEB052834 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 03 195 | 3 | 218 | 11.29 | 2,461.33 | 434.68 |
| FEB063000 | 42 | DIGITAL MANGA DISTRIBUTION | ART OF LOVING GN (MR) | 3 | 53 | 5.57 | 295.13 | 47.27 |
| FEB063037 | 96 | FANTAGRAPHICS BOOKS | INSOMNIA #2 | 1 | 72 | 3.34 | 240.41 | 4.01 |
| FEB063357 | 6894 | UDON ENTERTAINMENT INC | NEW ONIMUSHA NIGHT OF GENESIS | 3 | 381 | 5.18 | 1,973.58 | 339.83 |
| FEB068262 | 691 | DYNAMIC FORCES | ROMITA LEGACY SC | 3 | 723 | 10.00 | 7,226.39 | 995.43 |
| FEB071889 | 325 | IMAGE COMICS | FELL TP VOL 01 FERAL CITY | 3 | 4 | 6.00 | 23.98 | 4.13 |
| FEB071892 | 325 | IMAGE COMICS | GODLAND TP VOL 03 PROTO PLASTI | 3 | 49 | 6.00 | 293.80 | 50.59 |
| FEB071893 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 03 ULTIMATE | 3 | 148 | 14.00 | 2,071.41 | 356.67 |
| FEB071933 | 325 | IMAGE COMICS | NECROMANCER TP VOL 01 (C: 0-1- | 3 | 36 | 6.00 | 215.86 | 37.17 |
| FEB073096 | 4620 | AIT/PLANETLAR | LAST SANE COWBOY & OTHER STORI | 3 | 62 | 5.18 | 321.16 | 55.30 |
| FEB073160 | 5529 | ARCHAIA STUDIOS PRESS | (USE DEC138297) MOUSE GUARD HC | 3 | 62 | 9.98 | 618.76 | 106.54 |
| FEB073338 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 01 NOW & FO | 3 | 1172 | 8.00 | 9,371.31 | 1,613.62 |
| FEB073398 | 42 | DIGITAL MANGA DISTRIBUTION | FAKE FUR GN VOL 01 (MR) (C: 1- | 3 | 838 | 5.57 | 4,666.40 | 747.44 |
| FEB073399 | 42 | DIGITAL MANGA DISTRIBUTION | FLOWER OF LIFE GN VOL 02 (C: 1 | 3 | 1247 | 5.57 | 6,943.92 | 1,112.24 |
| FEB073430 | 462 | DRAWN & QUARTERLY | DOGS AND WATER DEFINITIVE ED H | 3 | 53 | 7.98 | 422.94 | 72.82 |
| FEB073453 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #283 | 2 | 51 | 4.18 | 213.13 | 18.40 |
| FEB073454 | 96 | FANTAGRAPHICS BOOKS | (USE MAR138286) COMPLETE PEANU | 3 | 48 | 11.29 | 541.94 | 95.71 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB073469 | 417 | EROS COMIX | TEENS AT PLAY SPOILED BRATS GN | 3 | 1240 | 4.18 | 5,181.96 | 849.78 |
| FEB073490 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES SHOCK SUSPENSTORIE | 3 | 2449 | 19.98 | 48,931.02 | 8,425.31 |
| FEB073818 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ALPHA GN VOL 01 | 3 | 478 | 5.18 | 2,476.04 | 426.34 |
| FEB074052 | 6844 | WILDSIDE PRESS LLC | OPERATOR #5 INVASION OF THE CR | 4 | 3 | 5.58 | 16.74 | 2.88 |
| FEB074056 | 6844 | WILDSIDE PRESS LLC | SECRET AGENT X LEGION OF THE L | 4 | 7 | 6.00 | 42.00 | 7.23 |
| FEB082126 | 325 | IMAGE COMICS | BOMB QUEEN TP VOL 04 SUICIDE B | 3 | 9 | 6.00 | 53.96 | 9.29 |
| FEB082188 | 325 | IMAGE COMICS | ART OF WITCHBLADE | 4 | 35 | 8.00 | 279.86 | 48.19 |
| FEB083426 | 250 | SLAVE LABOR GRAPHICS | REX LIBRIS #11 | 1 | 20 | 1.40 | 28.00 | 0.49 |
| FEB083427 | 250 | SLAVE LABOR GRAPHICS | VAISTRON TP VOL 01 | 3 | 35 | 5.18 | 181.30 | 31.22 |
| FEB083492 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG SELECT TP V | 3 | 45 | 4.78 | 215.10 | 37.04 |
| FEB083640 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA HC VOL 03 | 3 | 270 | 8.00 | 2,158.92 | 371.74 |
| FEB083649 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TP VOL 02 | 3 | 304 | 6.00 | 1,822.78 | 313.86 |
| FEB083650 | 691 | DYNAMIC FORCES | JIM STARLIN KID KOSMOS TP COSM | 3 | 1568 | 8.00 | 12,537.73 | 2,158.84 |
| FEB083651 | 691 | DYNAMIC FORCES | RED SONJA TRAVELS TP VOL 01 (C | 3 | 765 | 8.00 | 6,116.94 | 1,053.26 |
| FEB083701 | 42 | DIGITAL MANGA DISTRIBUTION | HOT STEAMY GLASSES GN (MR) | 3 | 790 | 5.57 | 4,399.12 | 704.63 |
| FEB083702 | 42 | DIGITAL MANGA DISTRIBUTION | RENAI SOUSA LOVE CONTROL GN VO | 3 | 847 | 5.57 | 4,716.52 | 755.47 |
| FEB083703 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE LESSON GN (MR) | 3 | 2964 | 5.57 | 16,505.03 | 2,643.68 |
| FEB083705 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCE CHARMING GN VOL 03 (OF | 3 | 1095 | 5.57 | 6,097.51 | 976.66 |
| FEB083707 | 42 | DIGITAL MANGA DISTRIBUTION | FIRST STAGE OF LOVE GN (MR) | 3 | 676 | 5.57 | 3,764.31 | 602.95 |
| FEB083708 | 42 | DIGITAL MANGA DISTRIBUTION | THIRSTY FOR LOVE GN (MR) | 3 | 1376 | 5.57 | 7,662.26 | 1,227.30 |
| FEB083735 | 7545 | 801 MEDIA INC | WEEKEND LOVERS GN (A) (C: 1-0- | 3 | 92 | 6.54 | 601.63 | 101.07 |
| FEB083749 | 96 | FANTAGRAPHICS BOOKS | OUR GANG SC VOL 03 | 3 | 115 | 6.30 | 724.02 | 118.73 |
| FEB083756 | 96 | FANTAGRAPHICS BOOKS | MOST OUTRAGEOUS SC | 3 | 35 | 8.40 | 293.85 | 48.19 |
| FEB083759 | 417 | EROS COMIX | TEENS AT PLAY GN GIRLS WILL BE | 3 | 111 | 4.18 | 463.87 | 76.07 |
| FEB083936 | 7013 | NETCOMICS | LET DAI GN VOL 12 (OF 15) (MR) | 3 | 356 | 4.00 | 1,422.58 | 244.95 |
| FEB092394 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 02 | 3 | 39 | 6.00 | 233.84 | 40.27 |
| FEB094020 | 250 | SLAVE LABOR GRAPHICS | WARLORD OF IO & OTHER STORIES | 1 | 47 | 1.58 | 74.26 | 1.30 |
| FEB094083 | 9341 | AVATAR PRESS INC | BLACK SUMMER TP CON ED (MR) | 3 | 789 | 10.12 | 7,985.47 | 1,358.02 |
| FEB094087 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 01 BLOODY LIARS | 3 | 361 | 10.12 | 3,653.68 | 621.35 |
| FEB094088 | 9341 | AVATAR PRESS INC | GRAVEL HC VOL 01 BLOODY LIARS | 3 | 92 | 16.66 | 1,532.72 | 209.04 |
| FEB094097 | 9341 | AVATAR PRESS INC | ALAN MOORE LIGHT OF THY COUNTE | 3 | 43 | 4.04 | 173.51 | 23.66 |
| FEB094215 | 691 | DYNAMIC FORCES | LONE RANGER HC VOL 03 SCORCHED | 3 | 1391 | 8.00 | 11,122.44 | 1,915.14 |
| FEB094249 | 42 | DIGITAL MANGA DISTRIBUTION | TRAIN TRAIN GN VOL 01 (OF 3) | 3 | 97 | 5.57 | 540.14 | 86.52 |
| FEB094257 | 462 | DRAWN & QUARTERLY | (USE APR239502) SHORTCOMINGS T | 3 | 79 | 5.98 | 472.42 | 81.34 |
| FEB094270 | 417 | EROS COMIX | TEENS AT PLAY WINTER BREAK SPE | 1 | 87 | 2.08 | 180.87 | 3.01 |
| FEB098432 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 03 SCORCHED | 3 | 2038 | 6.00 | 12,219.85 | 2,104.11 |
| FEB100419 | 325 | IMAGE COMICS | DARKNESS PITT TP VOL 01 (MR) | 3 | 87 | 6.00 | 521.65 | 89.82 |
| FEB100656 | 5939 | APE ENTERTAINMENT | SHREK PREQUEL DIGEST GN RUMPEL | 3 | 7281 | 2.78 | 20,241.18 | 3,485.28 |
| FEB100697 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 01 (MR) | 3 | 2504 | 10.12 | 25,342.98 | 4,309.85 |
| FEB100700 | 9341 | AVATAR PRESS INC | DO ANYTHING VOL 01 | 1 | 900 | 2.43 | 2,183.40 | 37.74 |
| FEB100825 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS MEET THE B | 3 | 2325 | 6.80 | 15,800.70 | 2,720.68 |
| FEB100839 | 691 | DYNAMIC FORCES | ROBERT E HOWARD PRESENTS THULS | 3 | 1703 | 8.00 | 13,617.19 | 2,344.71 |
| FEB100858 | 42 | DIGITAL MANGA DISTRIBUTION | ALICE THE 101ST GN VOL 01 (C: | 3 | 151 | 5.57 | 840.84 | 134.68 |
| FEB100867 | 462 | DRAWN & QUARTERLY | WILSON HC (MR) | 3 | 19 | 8.78 | 166.82 | 28.72 |
| FEB100873 | 462 | DRAWN & QUARTERLY | GOOD BYE HC (MR) | 3 | 82 | 9.98 | 818.36 | 140.91 |
| FEB100922 | 96 | FANTAGRAPHICS BOOKS | ARTICHOKE TALES HC (C: 0-1-0) | 3 | 27 | 9.66 | 260.71 | 42.75 |
| FEB101037 | 182 | NBM | HOME FOR MR EASTER GN (C: 0-0- | 3 | 43 | 5.60 | 240.63 | 41.43 |
| FEB101095 | 8961 | IDW - TOP SHELF | 120 DAYS OF SIMON GN (MR) (C: | 3 | 19 | 6.35 | 120.72 | 19.56 |
| FEB101104 | 6894 | UDON ENTERTAINMENT INC | APPLE ANTHOLOGY GN VOL 04 (C: | 3 | 119 | 13.98 | 1,663.62 | 286.45 |
| FEB108252 | 1435 | CHIZINE PUBLICATIONS | MAJOR KARNAGE SC NOVEL | 4 | 66 | 6.38 | 421.08 | 72.50 |
| FEB108260 | 1435 | CHIZINE PUBLICATIONS | NEXUS ASCENSION SC NOVEL | 4 | 91 | 6.38 | 580.58 | 99.97 |
| FEB108265 | 1435 | CHIZINE PUBLICATIONS | PEOPLE LIVE STILL IN CASHTOWN | 4 | 122 | 5.58 | 680.76 | 117.22 |
| FEB108274 | 1435 | CHIZINE PUBLICATIONS | SARAH COURT SC NOVEL | 4 | 160 | 6.38 | 1,020.80 | 175.77 |
| FEB108437 | 4044 | ONI PRESS INC. | FIRST IN SPACE GN | 3 | 167 | 4.15 | 692.37 | 114.91 |
| FEB108439 | 4044 | ONI PRESS INC. | SIDE SCROLLERS GN | 3 | 98 | 4.98 | 487.64 | 80.93 |
| FEB110428 | 325 | IMAGE COMICS | BULLETPROOF COFFIN TP VOL 01 ( | 3 | 37 | 7.20 | 266.25 | 45.85 |
| FEB110649 | 161 | MARVEL COMICS | MARVEL ART OF MIKE DEODATO HC | 3 | 5 | 19.75 | 98.73 | 17.22 |
| FEB110650 | 161 | MARVEL COMICS | INVADERS NOW HC | 3 | 11 | 9.87 | 108.58 | 18.93 |
| FEB110713 | 5939 | APE ENTERTAINMENT | KUNG FU PANDA DIGEST GN ART OF | 3 | 1855 | 2.78 | 5,156.90 | 887.95 |
| FEB110945 | 691 | DYNAMIC FORCES | BOYS TP VOL 08 HIGHLAND LADDIE | 3 | 899 | 8.00 | 7,188.40 | 1,237.75 |
| FEB110972 | 691 | DYNAMIC FORCES | GREEN HORNET BLOOD TIES TP (C: | 3 | 220 | 6.80 | 1,495.12 | 257.44 |
| FEB110994 | 691 | DYNAMIC FORCES | GALACTICA 1980 TP (C: 0-1-2) | 3 | 336 | 6.80 | 2,283.46 | 393.18 |
| FEB111004 | 691 | DYNAMIC FORCES | LA BANKS VAMPIRE HUNTRESS TP V | 3 | 2137 | 6.80 | 14,523.05 | 2,500.69 |
| FEB111009 | 42 | DIGITAL MANGA DISTRIBUTION | FAFNER DEAD AGGRESSOR GN VOL 0 | 3 | 1579 | 4.28 | 6,755.75 | 1,082.10 |
| FEB111012 | 462 | DRAWN & QUARTERLY | REUNION GN (MR) | 3 | 125 | 7.98 | 997.50 | 171.76 |
| FEB111066 | 5114 | HERMES PRESS | MY FAVORITE MARTIAN COMP SERIE | 3 | 141 | 20.00 | 2,819.44 | 485.47 |
| FEB111083 | 8689 | MOONSTONE | GREEN HORNET CASEFILES SC (C: | 4 | 445 | 7.58 | 3,373.10 | 580.81 |
| FEB118053 | 1435 | CHIZINE PUBLICATIONS | ISLES OF THE FORSAKEN SC NOVEL | 4 | 450 | 6.38 | 2,871.00 | 494.35 |
| FEB118056 | 1217 | PRIME BOOKS LLC | MAYAN DECEMBER SC | 4 | 723 | 5.98 | 4,323.54 | 744.46 |
| FEB118064 | 1435 | CHIZINE PUBLICATIONS | PICKING UP THE GHOST SC NOVEL | 4 | 52 | 6.38 | 331.76 | 57.12 |
| FEB120425 | 325 | IMAGE COMICS | CHEW TP VOL 05 MAJOR LEAGUE CH | 3 | 196 | 5.20 | 1,018.42 | 175.36 |
| FEB120468 | 325 | IMAGE COMICS | WITCHBLADE REBIRTH TP VOL 01 | 3 | 127 | 4.00 | 507.49 | 87.38 |
| FEB120664 | 161 | MARVEL COMICS | AVENGERS X-SANCTION HC | 3 | 15 | 9.87 | 148.07 | 25.82 |
| FEB120875 | 6679 | BOOM ENTERTAINMENT | ROGER LANGRIDGES SNARKED TP VO | 3 | 112 | 5.85 | 654.76 | 115.63 |
| FEB120904 | 691 | DYNAMIC FORCES | SHADOW BLOOD & JUDGMENT TP (MR | 3 | 543 | 8.00 | 4,341.83 | 747.61 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB120936 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 1240 | 8.00 | 9,915.04 | 1,707.25 |
| FEB120951 | 691 | DYNAMIC FORCES | ART OF RAMONA FRADON HC (C: 0- | 4 | 148 | 12.00 | 1,775.41 | 305.70 |
| FEB120984 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 03 COMING O | 3 | 847 | 8.00 | 6,772.61 | 1,166.16 |
| FEB120990 | 691 | DYNAMIC FORCES | ZORRO RIDES AGAIN TP VOL 01 (C | 3 | 179 | 8.00 | 1,431.28 | 246.45 |
| FEB120991 | 691 | DYNAMIC FORCES | TOTAL RECALL TP VOL 01 LIFE ON | 3 | 165 | 6.80 | 1,121.34 | 193.08 |
| FEB121007 | 462 | DRAWN & QUARTERLY | SHENZHEN A TRAVELOGUE FROM CHI | 3 | 21 | 5.98 | 125.58 | 21.62 |
| FEB121040 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 03 | 3 | 62 | 12.60 | 780.94 | 128.06 |
| FEB121056 | 1907 | GEN MANGA ENTERTAINMENT | VS ALIENS GN | 3 | 669 | 3.98 | 2,662.62 | 458.47 |
| FEB121116 | 4044 | ONI PRESS INC. | CROGANS LOYALTY HC (C: 0-0-2) | 3 | 162 | 6.22 | 1,007.79 | 167.25 |
| FEB121567 | 6894 | UDON ENTERTAINMENT INC | MAKESHIFT MIRACLE HC VOL 01 GI | 3 | 1443 | 8.00 | 11,538.23 | 1,986.74 |
| FEB121565 | 8989 | TWOMORROWS PUBLISHING | YOU CAN BUILD IT SC VOL 02 (RE | 4 | 91 | 4.18 | 380.29 | 62.36 |
| FEB121814 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING GI | 5 | 73 | 8.10 | 591.01 | 132.25 |
| FEB121816 | 7044 | PAIZO INC | (USE AUG168787) PATHFINDER ROL | 5 | 7 | 16.20 | 113.37 | 25.37 |
| FEB128037 | 1435 | CHIZINE PUBLICATIONS | BULLETTIME SC NOVEL | 4 | 546 | 6.38 | 3,483.48 | 599.81 |
| FEB128052 | 1435 | CHIZINE PUBLICATIONS | SWALLOWING A DONKEYS EYE SC NO | 4 | 1282 | 6.78 | 8,691.96 | 1,496.65 |
| FEB128231 | 8689 | MOONSTONE | LONE RANGER VENDETTA SC (PP #1 | 4 | 117 | 2.00 | 233.53 | 40.21 |
| FEB130023 | 750 | DARK HORSE COMICS | (USE FEB228020) ART OF THE LAS | 4 | 1 | 16.00 | 16.00 | 2.75 |
| FEB130422 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 08 ULTIMATE | 3 | 46 | 16.00 | 735.82 | 126.70 |
| FEB130754 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #2 (OF 6) ASPEN | 1 | 117 | 1.56 | 182.06 | 3.27 |
| FEB130758 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #3 (OF 5 | 1 | 95 | 1.56 | 147.83 | 2.65 |
| FEB130762 | 5698 | ASPEN MLT INC | J T KRUL LOST SPARK NOVEL | 4 | 756 | 3.90 | 2,945.45 | 520.17 |
| FEB130765 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 1 | 91 | 1.56 | 141.61 | 2.54 |
| FEB130807 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #4 (MR) | 2 | 122 | 2.02 | 246.56 | 22.07 |
| FEB130865 | 6679 | BOOM ENTERTAINMENT | DEATHMATCH TP VOL 01 | 3 | 142 | 3.90 | 553.25 | 97.70 |
| FEB130870 | 6679 | BOOM ENTERTAINMENT | HIGHER EARTH TP VOL 02 | 3 | 721 | 5.85 | 4,215.04 | 744.39 |
| FEB130948 | 691 | DYNAMIC FORCES | DARK SHADOWS VAMPIRELLA TP (C: | 3 | 1090 | 8.00 | 8,715.64 | 1,500.72 |
| FEB130949 | 691 | DYNAMIC FORCES | WITCHBLADE DEMON REBORN TP (C: | 3 | 463 | 6.80 | 3,146.55 | 541.80 |
| FEB130972 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS OMNIBUS TP VO | 3 | 1439 | 12.00 | 17,262.24 | 2,972.34 |
| FEB130973 | 691 | DYNAMIC FORCES | LONE RANGER OMNIBUS TP VOL 01 | 3 | 1180 | 16.00 | 18,875.28 | 3,250.09 |
| FEB130975 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 01 DARK WATE | 3 | 1706 | 12.00 | 20,465.18 | 3,523.85 |
| FEB130982 | 462 | DRAWN & QUARTERLY | PROPERTY HC (MR) (C: 0-1-2) | 3 | 122 | 9.98 | 1,217.56 | 209.65 |
| FEB131020 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE COLOR SUND | 3 | 88 | 12.60 | 1,108.43 | 181.77 |
| FEB131021 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS THE COVERS HC | 4 | 122 | 14.70 | 1,793.40 | 294.10 |
| FEB131022 | 96 | FANTAGRAPHICS BOOKS | HIS WIFE LEAVES HIM HC NOVEL ( | 4 | 6 | 12.60 | 75.57 | 12.39 |
| FEB131025 | 96 | FANTAGRAPHICS BOOKS | NEW SCHOOL HC (C: 0-1-2) | 3 | 100 | 16.80 | 1,679.58 | 275.43 |
| FEB131027 | 96 | FANTAGRAPHICS BOOKS | BILL EVERETT ARCHIVES HC VOL 0 | 3 | 154 | 16.80 | 2,586.55 | 424.16 |
| FEB131100 | 2082 | PANINI UK LTD | DOCTOR WHO TP NEMESIS OF DALEK | 3 | 65 | 10.00 | 649.74 | 111.88 |
| FEB131133 | 7662 | TH3RD WORLD STUDIOS | HOLIDAY WARS GN | 3 | 58 | 5.98 | 346.84 | 59.72 |
| FEB131148 | 6894 | UDON ENTERTAINMENT INC | SUMMER WARS MATERIAL BOOK SC ( | 4 | 796 | 16.00 | 12,732.82 | 2,192.43 |
| FEB131224 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT FLY TP VOL 02 THE FALL | 3 | 534 | 6.40 | 3,415.46 | 588.10 |
| FEB131225 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM TP | 3 | 193 | 5.20 | 1,002.83 | 172.67 |
| FEB131922 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING CA | 5 | 77 | 8.10 | 623.39 | 139.49 |
| FEB131927 | 7044 | PAIZO INC | PATHFINDER TALES PIRATES HONOR | 5 | 352 | 4.05 | 1,424.19 | 318.68 |
| FEB138069 | 1435 | CHIZINE PUBLICATIONS | CELESTIAL INVENTORIES SC NOVEL | 4 | 449 | 6.78 | 3,044.22 | 524.18 |
| FEB138126 | 6844 | WILDSIDE PRESS LLC | SORCERERS WIDOW SC | 4 | 947 | 4.80 | 4,541.81 | 782.04 |
| FEB138132 | 1435 | CHIZINE PUBLICATIONS | TELL MY SORROWS TO THE STONES | 4 | 505 | 6.78 | 3,423.90 | 589.55 |
| FEB138142 | 1217 | PRIME BOOKS LLC | YEARS BEST DARK FANTASY & HORR | 4 | 283 | 7.98 | 2,258.34 | 388.86 |
| FEB138333 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR #10 2ND PTG | 1 | 213 | 1.64 | 348.45 | 5.95 |
| FEB138478 | 5939 | APE ENTERTAINMENT | DREW HAYES POISON ELVES #1 2ND | 1 | 152 | 1.20 | 181.79 | 3.18 |
| FEB140012 | 750 | DARK HORSE COMICS | FRANK MILLER ART OF SIN CITY T | 4 | 1 | 10.00 | 10.00 | 1.72 |
| FEB140013 | 750 | DARK HORSE COMICS | SIN CITY A DAME TO KILL FOR HC | 3 | 1143 | 10.00 | 11,430.00 | 1,968.10 |
| FEB140293 | 702 | DC COMICS | SAGA OF THE SWAMP THING TP BOO | 3 | 38 | 7.90 | 300.05 | 52.32 |
| FEB140341 | 4793 | IDW PUBLISHING | TRANSFORMERS LEGACY ART OF TRA | 3 | 3 | 21.25 | 63.74 | 10.33 |
| FEB140529 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 04 F | 3 | 86 | 6.00 | 515.66 | 88.79 |
| FEB140533 | 325 | IMAGE COMICS | PRETTY DEADLY TP VOL 01 (MR) | 3 | 123 | 4.00 | 491.51 | 84.63 |
| FEB140537 | 325 | IMAGE COMICS | VELVET TP VOL 01 BEFORE THE LI | 3 | 58 | 4.00 | 231.77 | 39.91 |
| FEB140835 | 161 | MARVEL COMICS | GOTG ALL NEW X-MEN TRIAL OF JE | 3 | 10 | 9.87 | 98.71 | 17.21 |
| FEB140849 | 161 | MARVEL COMICS | DEADPOOL BY DANIEL WAY COMPLET | 3 | 16 | 13.82 | 221.14 | 38.56 |
| FEB140850 | 161 | MARVEL COMICS | TWELVE TP COMPLETE SERIES | 3 | 26 | 11.85 | 308.00 | 53.70 |
| FEB140853 | 161 | MARVEL COMICS | MARVEL KNIGHTS HULK TP TRANSFO | 3 | 4 | 5.92 | 23.68 | 4.13 |
| FEB140858 | 161 | MARVEL COMICS | IMMORTAL IRON FIST COMPLETE CO | 3 | 3 | 15.80 | 47.39 | 8.26 |
| FEB140878 | 1733 | ACTION LAB ENTERTAINMENT | SKYWARD TP VOL 03 BATTLE AT TH | 3 | 619 | 3.37 | 2,086.83 | 383.28 |
| FEB140956 | 5698 | ASPEN MLT INC | FATHOM KIANI VOL 3 #2 DIRECT M | 1 | 156 | 1.56 | 242.75 | 4.36 |
| FEB140958 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #6 DIRECT MAR | 1 | 11 | 1.56 | 17.12 | 0.31 |
| FEB140959 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #6 DIRECT MAR | 1 | 56 | 1.56 | 87.14 | 1.56 |
| FEB140976 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #52 RED CROSS | 1 | 25 | 3.30 | 82.50 | 1.16 |
| FEB140982 | 9341 | AVATAR PRESS INC | CROSSED SPECIAL 2013 VOLLEYBAL | 1 | 12 | 10.10 | 121.14 | 1.68 |
| FEB140986 | 9341 | AVATAR PRESS INC | ROVER RED CHARLIE #5 (OF 6) DO | 1 | 108 | 3.30 | 356.40 | 4.99 |
| FEB140996 | 9341 | AVATAR PRESS INC | GOD IS DEAD #10 GILDED RETAILE | 1 | 35 | 3.30 | 115.50 | 1.62 |
| FEB141001 | 9341 | AVATAR PRESS INC | GOD IS DEAD #11 GILDED RETAILE | 1 | 32 | 3.30 | 105.60 | 1.48 |
| FEB141005 | 9341 | AVATAR PRESS INC | ABSOLUTION TP VOL 02 RUBICON ( | 3 | 948 | 8.10 | 7,675.01 | 1,305.22 |
| FEB141010 | 9341 | AVATAR PRESS INC | GRAVEL COMBAT MAGICIAN #3 BLAC | 1 | 19 | 3.30 | 62.70 | 0.88 |
| FEB141029 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #10 (MR | 2 | 32 | 2.02 | 64.67 | 5.79 |
| FEB141048 | 6679 | BOOM ENTERTAINMENT | PLANET OF THE APES CATACLYSM T | 3 | 115 | 5.85 | 672.30 | 118.73 |
| FEB141058 | 6679 | BOOM ENTERTAINMENT | STEED & MRS PEEL TP VOL 03 | 3 | 41 | 5.85 | 239.69 | 42.33 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB141064 | 6679 | BOOM ENTERTAINMENT | DARKLIGHT HC | 3 | 300 | 9.75 | 2,923.83 | 516.36 |
| FEB141169 | 691 | DYNAMIC FORCES | WARLORD OF MARS #100 CVR B NEV | 1 | 63 | 3.20 | 201.35 | 3.52 |
| FEB141174 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 1860 | 8.00 | 14,872.56 | 2,560.87 |
| FEB141191 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 06 HEAVY IS | 3 | 392 | 12.00 | 4,702.43 | 809.70 |
| FEB141217 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 05 MOTHERS S | 3 | 808 | 7.20 | 5,814.37 | 1,001.16 |
| FEB141220 | 691 | DYNAMIC FORCES | GARTH ENNIS COMP BATTLEFIELDS | 3 | 304 | 10.00 | 3,038.78 | 523.24 |
| FEB141223 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 07 BACK EAS | 3 | 1026 | 8.00 | 8,203.90 | 1,412.61 |
| FEB141227 | 42 | DIGITAL MANGA DISTRIBUTION | OTODAMA VOICE FROM THE DEAD GN | 3 | 600 | 5.57 | 3,341.10 | 535.16 |
| FEB141262 | 7545 | 801 MEDIA INC | DOG X CAT GN VOL 04 (OF 4) (A) | 3 | 322 | 6.54 | 2,105.72 | 353.74 |
| FEB141265 | 7545 | 801 MEDIA INC | FETISHISMS VIRGINS GN (A) (C: | 3 | 720 | 7.36 | 5,298.84 | 890.14 |
| FEB141266 | 7545 | 801 MEDIA INC | GODDESS OF THE GLASS GN VOL 02 | 3 | 494 | 7.36 | 3,635.59 | 610.74 |
| FEB141267 | 7545 | 801 MEDIA INC | SEX TOYS GN (A) (C: 1-0-1) | 3 | 126 | 7.36 | 927.30 | 155.77 |
| FEB141278 | 96 | FANTAGRAPHICS BOOKS | COSPLAYERS #1 (C: 0-1-2) | 1 | 161 | 2.10 | 338.10 | 5.64 |
| FEB141280 | 96 | FANTAGRAPHICS BOOKS | PEANUTS BATTER UP CHARLIE BROW | 3 | 208 | 4.20 | 872.73 | 143.12 |
| FEB141281 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 21 199 | 3 | 163 | 11.70 | 1,906.46 | 336.69 |
| FEB141282 | 96 | FANTAGRAPHICS BOOKS | EC JOE ORLANDO JUDGMENT DAY HC | 3 | 58 | 12.60 | 730.56 | 119.80 |
| FEB141307 | 1907 | GEN MANGA ENTERTAINMENT | ANDROID ANGELS GN | 3 | 570 | 5.98 | 3,408.60 | 586.92 |
| FEB141321 | 4563 | HUMANOIDS INC | WHITE LAMA HC (MR) | 3 | 76 | 17.98 | 1,366.29 | 209.12 |
| FEB141355 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 05 | 3 | 993 | 10.37 | 10,298.30 | 1,709.14 |
| FEB141455 | 6894 | UDON ENTERTAINMENT INC | RAGE OF BAHAMUT OFF ART WORKS | 4 | 2195 | 16.00 | 35,111.22 | 6,045.71 |
| FEB141472 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 05 AT WAR W | 3 | 54 | 6.15 | 331.88 | 55.75 |
| FEB141483 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT MASTERS HARD CORPS HC | 3 | 575 | 16.40 | 9,427.64 | 1,583.73 |
| FEB141541 | 1443 | Z2 COMICS | ESCAPO HC | 3 | 8761 | 10.00 | 87,574.96 | 15,079.31 |
| FEB141542 | 1443 | Z2 COMICS | FEAR MY DEAR BILLY DOGMA EXPER | 3 | 51 | 8.00 | 407.80 | 70.22 |
| FEB141543 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO AGE OF DARKNESS A | 1 | 88 | 2.40 | 210.85 | 3.69 |
| FEB141544 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO AGE OF DARKNESS B | 1 | 127 | 2.40 | 304.29 | 5.33 |
| FEB141548 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #96 B CV | 1 | 61 | 1.20 | 72.96 | 1.28 |
| FEB141550 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #5 (OF 5) CVR J | 1 | 47 | 1.20 | 56.21 | 0.98 |
| FEB141551 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #5 (OF 5) B CVR C | 1 | 61 | 1.20 | 72.96 | 1.28 |
| FEB141554 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND AGE OF DARKNESS | 1 | 105 | 1.20 | 125.58 | 2.20 |
| FEB141555 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND AGE OF DARKNESS | 1 | 181 | 1.20 | 216.48 | 3.79 |
| FEB141556 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND AGE OF DARKNESS | 1 | 63 | 1.20 | 75.35 | 1.32 |
| FEB141562 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND ASYLUM #4 (OF 5 | 1 | 114 | 1.60 | 181.94 | 3.18 |
| FEB141566 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #22 B CVR ERRIC | 1 | 68 | 1.60 | 119.70 | 2.09 |
| FEB141569 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELSING #1 (OF 4) B CVR MY | 1 | 69 | 1.60 | 110.12 | 1.93 |
| FEB141572 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #1 | 1 | 106 | 1.60 | 169.18 | 2.96 |
| FEB141573 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #1 | 1 | 173 | 1.60 | 276.11 | 4.83 |
| FEB141575 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #1 | 1 | 88 | 1.60 | 140.45 | 2.46 |
| FEB141576 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ASCENSION (3 OF 5) A CVR | 1 | 75 | 1.60 | 119.70 | 2.09 |
| FEB141583 | 6876 | ZENESCOPE ENTERTAINMENT INC | BAR MAID #5 (OF 5) B CVR QUALA | 1 | 155 | 1.40 | 217.00 | 3.80 |
| FEB141585 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES FROM OZ TP VOL 01 (C | 3 | 7 | 5.20 | 36.37 | 6.26 |
| FEB141586 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST TP (C: 0-0-1) | 3 | 139 | 6.40 | 889.04 | 153.08 |
| FEB142539 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 1995 | 8.10 | 16,151.52 | 3,614.13 |
| FEB142541 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 220 | 8.10 | 1,781.12 | 398.55 |
| FEB142545 | 7044 | PAIZO INC | PATHFINDER RPG STRATEGY GUIDE | 5 | 20 | 12.15 | 242.92 | 54.36 |
| FEB142546 | 7044 | PAIZO INC | PATHFINDER TALES THE REDEMPTIO | 5 | 93 | 4.05 | 376.28 | 84.20 |
| FEB148030 | 1435 | CHIZINE PUBLICATIONS | FAMILY UNIT & OTHER FANTASIES | 4 | 795 | 6.80 | 5,402.82 | 930.30 |
| FEB148037 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | JAVENNY | 4 | 610 | 5.98 | 3,647.80 | 628.11 |
| FEB148045 | 1217 | PRIME BOOKS LLC | RINGS OF ANUBIS FOLLEY & MALLO | 4 | 217 | 5.98 | 1,297.66 | 223.44 |
| FEB148050 | 1217 | PRIME BOOKS LLC | TIME TRAVEL RECENT TRIPS | 4 | 889 | 6.78 | 6,027.42 | 1,037.85 |
| FEB148057 | 1435 | CHIZINE PUBLICATIONS | WE WILL ALL GO DOWN TOGETHER | 4 | 320 | 6.80 | 2,174.72 | 374.46 |
| FEB148060 | 1217 | PRIME BOOKS LLC | YAMADA MONOGATARI TO BREAK THE | 4 | 884 | 5.98 | 5,286.32 | 910.24 |
| FEB148061 | 1435 | CHIZINE PUBLICATIONS | YEARS BEST WEIRD FICTION VOL 0 | 4 | 3 | 7.20 | 21.59 | 3.72 |
| FEB148062 | 1217 | PRIME BOOKS LLC | ZOMBIES MORE RECENT DEAD | 4 | 828 | 6.78 | 5,613.84 | 966.63 |
| FEB148184 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN SPEC ED HC VO | 3 | 53 | 10.37 | 549.66 | 91.22 |
| FEB148363 | 325 | IMAGE COMICS | IMAGE FIRSTS SEX CRIMINALS #1 | 1 | 68 | 0.42 | 28.56 | 0.48 |
| FEB150030 | 750 | DARK HORSE COMICS | FATHERS DAY TP (C: 0-1-2) | 3 | 248 | 6.00 | 1,487.01 | 256.04 |
| FEB150099 | 750 | DARK HORSE COMICS | GRIP STRANGE WORLD OF MEN HC ( | 3 | 196 | 8.00 | 1,567.22 | 269.86 |
| FEB150404 | 4793 | IDW PUBLISHING | TMNT COLOR CLASSICS SERIES 3 # | 1 | 100 | 1.70 | 169.58 | 2.79 |
| FEB150413 | 4793 | IDW PUBLISHING | CORTO MALTESE GN BEYOND THE WI | 3 | 16 | 12.75 | 203.93 | 33.05 |
| FEB150517 | 325 | IMAGE COMICS | APHRODITE IX COMPLETE OVERSIZE | 3 | 13 | 20.00 | 259.95 | 44.76 |
| FEB150530 | 325 | IMAGE COMICS | MPH TP | 3 | 199 | 6.00 | 1,193.20 | 205.45 |
| FEB150531 | 325 | IMAGE COMICS | REVIVAL TP VOL 05 GATHERING OF | 3 | 85 | 6.00 | 509.66 | 87.76 |
| FEB150538 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 02 (MR) | 3 | 80 | 6.00 | 479.68 | 82.59 |
| FEB150542 | 325 | IMAGE COMICS | SOUTHERN BASTARDS TP VOL 02 GR | 3 | 181 | 4.00 | 723.28 | 124.54 |
| FEB150545 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 23 WHISPER | 3 | 10 | 6.00 | 59.96 | 10.32 |
| FEB150760 | 161 | MARVEL COMICS | TRUE BELIEVERS INFINITY GAUNTL | 1 | 83 | 0.40 | 32.79 | 0.58 |
| FEB150870 | 161 | MARVEL COMICS | X-MEN AVENGERS ONSLAUGHT OMNIB | 3 | 6 | 49.38 | 296.25 | 51.66 |
| FEB150882 | 1733 | ACTION LAB ENTERTAINMENT | GRONK A MONSTERS STORY GN VOL | 3 | 2876 | 3.75 | 10,774.36 | 1,978.86 |
| FEB150892 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK TP VOL 01 (MR) | 3 | 2239 | 5.62 | 12,586.09 | 2,311.62 |
| FEB150893 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #2 MAIN CVR (MR) | 1 | 644 | 1.50 | 963.62 | 17.99 |
| FEB150894 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #2 TUNNELER VAR | 1 | 641 | 1.87 | 1,199.50 | 22.39 |
| FEB150895 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #2 TUNNELER SKET | 1 | 770 | 1.87 | 1,440.90 | 26.90 |
| FEB150896 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #2 TUNNELER PHOT | 1 | 387 | 1.87 | 724.19 | 13.52 |
| FEB150897 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #10 MAIN | 1 | 41 | 1.50 | 61.35 | 1.15 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB150898 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #10 MENDO | 1 | 107 | 1.87 | 200.23 | 3.74 |
| FEB150900 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 04 | 3 | 384 | 5.62 | 2,158.58 | 396.46 |
| FEB151000 | 5698 | ASPEN MLT INC | FOUR POINTS #1 20 COPY INCV (N | 1 | 25 | 4.50 | 112.50 | - |
| FEB151002 | 5698 | ASPEN MLT INC | SHAHRAZAD #1 DIRECT MARKET CVR | 1 | 95 | 1.17 | 110.78 | 1.99 |
| FEB151020 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 (MR) | 1 | 381 | 1.62 | 615.70 | 10.64 |
| FEB151021 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 TORTURE C | 1 | 55 | 1.62 | 88.88 | 1.54 |
| FEB151022 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 ART DECO | 1 | 113 | 1.62 | 182.61 | 3.16 |
| FEB151023 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 FEMME FAT | 1 | 177 | 1.62 | 286.03 | 4.94 |
| FEB151024 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 HOMO TORT | 1 | 124 | 1.62 | 200.38 | 3.46 |
| FEB151025 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 RITUAL CV | 1 | 35 | 1.62 | 56.56 | 0.98 |
| FEB151026 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 WRAP CVR | 1 | 101 | 1.62 | 163.22 | 2.82 |
| FEB151027 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 MEGAFAUNA | 1 | 117 | 1.62 | 189.07 | 3.27 |
| FEB151028 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 TERROR BI | 1 | 18 | 1.62 | 29.09 | 0.50 |
| FEB151029 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 RED CROSS | 1 | 39 | 3.30 | 128.70 | 1.80 |
| FEB151030 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 DLX COLL | 1 | 23 | 25.25 | 580.64 | 8.05 |
| FEB151032 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #5 AMERICAN H | 1 | 78 | 1.62 | 126.05 | 2.18 |
| FEB151033 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #5 CROSSED CU | 1 | 108 | 1.62 | 174.53 | 3.02 |
| FEB151034 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #5 NEW WORLD | 1 | 33 | 2.43 | 80.06 | 1.38 |
| FEB151036 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #5 RED CROSSE | 1 | 53 | 3.30 | 174.90 | 2.45 |
| FEB151037 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #5 DESIGN SKE | 1 | 45 | 3.80 | 171.00 | 2.38 |
| FEB151039 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 12 (MR) | 1 | 758 | 10.12 | 7,671.72 | 1,304.66 |
| FEB151040 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 12 (MR) (C: 0-1 | 3 | 170 | 16.66 | 2,832.20 | 386.27 |
| FEB151057 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE TP VOL 02 WA | 3 | 884 | 8.10 | 7,156.86 | 1,217.10 |
| FEB151059 | 9341 | AVATAR PRESS INC | UBER #24 (MR) | 1 | 120 | 1.62 | 193.92 | 3.35 |
| FEB151061 | 9341 | AVATAR PRESS INC | UBER #24 PROPAGANDA POSTER CVR | 1 | 70 | 1.62 | 113.12 | 1.96 |
| FEB151063 | 9341 | AVATAR PRESS INC | UBER #24 BLITZKRIEG ORDER INCV | 1 | 18 | 3.30 | 59.40 | 0.83 |
| FEB151064 | 9341 | AVATAR PRESS INC | GOD IS DEAD #32 (MR) | 1 | 84 | 1.62 | 135.74 | 2.35 |
| FEB151065 | 9341 | AVATAR PRESS INC | GOD IS DEAD #32 ICONIC CVR (MR | 1 | 50 | 1.62 | 80.80 | 1.40 |
| FEB151067 | 9341 | AVATAR PRESS INC | GOD IS DEAD #32 END OF DAYS CV | 1 | 40 | 1.62 | 64.64 | 1.12 |
| FEB151070 | 9341 | AVATAR PRESS INC | GOD IS DEAD #33 (MR) | 1 | 124 | 1.62 | 200.38 | 3.46 |
| FEB151071 | 9341 | AVATAR PRESS INC | GOD IS DEAD #33 ICONIC CVR (MR | 1 | 74 | 1.62 | 119.58 | 2.07 |
| FEB151073 | 9341 | AVATAR PRESS INC | GOD IS DEAD #33 END OF DAYS CV | 1 | 30 | 1.62 | 48.48 | 0.84 |
| FEB151079 | 9341 | AVATAR PRESS INC | WAR STORIES #7 BATTLE DAMAGE R | 1 | 13 | 3.30 | 42.90 | 0.60 |
| FEB151082 | 9341 | AVATAR PRESS INC | DARK GODS #6 SIREN CVR (MR) | 1 | 29 | 1.62 | 46.86 | 0.81 |
| FEB151084 | 9341 | AVATAR PRESS INC | DARK GODS #6 NIGHTMARE RETAILE | 1 | 13 | 3.30 | 42.90 | 0.60 |
| FEB151085 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #16 (MR | 2 | 41 | 2.43 | 99.47 | 8.90 |
| FEB151091 | 2479 | BLACK MASK COMICS | GODKILLER WALK AMONG US #5 (RE | 1 | 187 | 1.60 | 298.45 | 5.22 |
| FEB151099 | 9341 | AVATAR PRESS INC | EMBER #0 (MR) | 1 | 170 | 1.62 | 274.72 | 4.75 |
| FEB151101 | 9341 | AVATAR PRESS INC | EMBER #0 SELFIE CVR (MR) | 1 | 78 | 1.62 | 126.05 | 2.18 |
| FEB151104 | 9341 | AVATAR PRESS INC | EMBER #0 FIERY ORDER INCV CVR | 1 | 26 | 3.30 | 85.80 | 1.20 |
| FEB151126 | 6679 | BOOM ENTERTAINMENT | TRANSLUCID TP | 3 | 158 | 7.80 | 1,231.78 | 217.54 |
| FEB151158 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD ROLEPLAYING GAME H | 5 | 493 | 27.30 | 13,456.98 | 3,127.02 |
| FEB151172 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 01 | 3 | 649 | 5.85 | 3,794.12 | 670.05 |
| FEB151334 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 03 CITY OF S | 3 | 647 | 12.00 | 7,761.41 | 1,336.42 |
| FEB151346 | 691 | DYNAMIC FORCES | TUROK DINOSAUR HUNTER TP VOL 0 | 3 | 1700 | 6.80 | 11,553.20 | 1,989.32 |
| FEB151371 | 462 | DRAWN & QUARTERLY | PALOOKAVILLE HC VOL 22 (MR) (C | 3 | 82 | 9.18 | 752.76 | 129.62 |
| FEB151372 | 462 | DRAWN & QUARTERLY | TRASH MARKET GN (MR) (C: 0-0-1 | 3 | 2 | 9.18 | 18.36 | 3.16 |
| FEB151373 | 462 | DRAWN & QUARTERLY | SUPERMUTANT MAGIC ACADEMY GN ( | 3 | 55 | 9.18 | 504.90 | 86.94 |
| FEB151417 | 96 | FANTAGRAPHICS BOOKS | HARVEY KURTZMAN HC MAD AND HUM | 4 | 28 | 14.70 | 411.48 | 67.48 |
| FEB151419 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 23 199 | 3 | 223 | 11.70 | 2,608.23 | 460.62 |
| FEB151422 | 96 | FANTAGRAPHICS BOOKS | BLACK RIVER GN (MR) (C: 0-1-2) | 3 | 52 | 7.98 | 414.74 | 68.01 |
| FEB151424 | 96 | FANTAGRAPHICS BOOKS | BUDDY DOES JERSEY GN (CURR PTG | 3 | 120 | 8.40 | 1,007.50 | 165.22 |
| FEB151530 | 4044 | ONI PRESS INC. | ODD SCHNOZZ & THE ODD SQUAD GN | 3 | 245 | 8.30 | 2,032.50 | 337.32 |
| FEB151616 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC HC VOL 02 ( | 3 | 20 | 12.00 | 239.92 | 41.31 |
| FEB151629 | 1355 | 12 GAUGE COMICS LLC | ICE TP VOL 02 CRITICAL MASS | 3 | 163 | 5.20 | 846.95 | 145.83 |
| FEB151635 | 6894 | UDON ENTERTAINMENT INC | SHINING BLADE & ARK COLL VISUA | 4 | 1037 | 18.00 | 18,661.85 | 3,213.34 |
| FEB151636 | 6894 | UDON ENTERTAINMENT INC | RECORD OF AGAREST WAR HEROINES | 4 | 1587 | 16.00 | 25,385.65 | 4,371.09 |
| FEB151641 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN #1 CVR A DOE | 1 | 530 | 1.56 | 824.73 | 14.80 |
| FEB151679 | 7644 | VALIANT ENTERTAINMENT LLC | Q2 RTN OF QUANTUM & WOODY DLX | 3 | 702 | 10.25 | 7,192.62 | 1,208.27 |
| FEB151680 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DOCTOR MIRAGE TP | 3 | 4078 | 4.10 | 16,703.08 | 2,805.91 |
| FEB151681 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNAL WARRIOR DAYS OF STEEL | 3 | 3102 | 6.15 | 19,064.58 | 3,202.62 |
| FEB151682 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 06 GLITCH AND | 3 | 1843 | 6.15 | 11,326.89 | 1,902.78 |
| FEB151756 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #1 | 1 | 68 | 1.60 | 108.53 | 1.90 |
| FEB151762 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #34 WELL DREAMS | 1 | 85 | 1.60 | 135.66 | 2.37 |
| FEB151763 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #34 WELL DREAMS | 1 | 173 | 1.60 | 276.11 | 4.83 |
| FEB151764 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #34 WELL DREAMS | 1 | 127 | 1.60 | 202.69 | 3.55 |
| FEB151765 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #9 PLAG | 1 | 188 | 1.60 | 300.05 | 5.25 |
| FEB151771 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #10 (OF 12) A CV | 1 | 104 | 1.60 | 165.98 | 2.90 |
| FEB151772 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #10 (OF 12) B CV | 1 | 218 | 1.60 | 347.93 | 6.09 |
| FEB151774 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #10 (OF 12) D CV | 1 | 168 | 1.60 | 268.13 | 4.69 |
| FEB151776 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WHITE QUEEN #3 B CVR CAFAR | 1 | 111 | 1.60 | 177.16 | 3.10 |
| FEB151777 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WHITE QUEEN #3 C CVR PANTA | 1 | 162 | 1.60 | 258.55 | 4.52 |
| FEB151778 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #5 ( | 1 | 48 | 1.60 | 76.61 | 1.34 |
| FEB151779 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #5 ( | 1 | 91 | 1.60 | 145.24 | 2.54 |
| FEB151780 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #5 ( | 1 | 46 | 1.60 | 73.42 | 1.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB151783 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #10 | 1 | 85 | 1.60 | 135.66 | 2.37 |
| FEB152688 | 7044 | PAIZO INC | PATHFINDER ACG WRATH OF THE RI | 5 | 1046 | 24.30 | 25,413.62 | 5,686.68 |
| FEB152689 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 1827 | 8.10 | 14,791.39 | 3,309.78 |
| FEB152690 | 7044 | PAIZO INC | PATHFINDER ADV GIANTSLAYER PAR | 5 | 401 | 9.31 | 3,733.71 | 835.47 |
| FEB152693 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME PA | 5 | 26 | 16.20 | 421.10 | 94.23 |
| FEB158537 | 2082 | PANINI UK LTD | DOCTOR WHO ADVENTURES MAGAZINE | 2 | 519 | 3.20 | 1,658.72 | 150.32 |
| FEB160019 | 750 | DARK HORSE COMICS | NEIL GAIMAN HOW TO TALK TO GIR | 3 | 78 | 7.20 | 561.29 | 96.65 |
| FEB160039 | 750 | DARK HORSE COMICS | BARB WIRE TP VOL 02 HOTWIRED ( | 3 | 101 | 6.00 | 605.60 | 104.28 |
| FEB160628 | 325 | IMAGE COMICS | GODDAMNED TP VOL 01 THE FLOOD | 3 | 36 | 4.00 | 143.86 | 24.77 |
| FEB160630 | 325 | IMAGE COMICS | LIMBO TP (MR) | 3 | 62 | 6.00 | 371.75 | 64.01 |
| FEB160630 | 325 | IMAGE COMICS | LIMBO TP (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB160640 | 325 | IMAGE COMICS | SYMMETRY TP VOL 01 | 3 | 4 | 4.00 | 15.98 | 2.75 |
| FEB160642 | 325 | IMAGE COMICS | VELOCITY TP | 3 | 49 | 6.00 | 293.80 | 50.59 |
| FEB160656 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 04 GODWOR | 3 | 40 | 6.00 | 239.84 | 41.30 |
| FEB160661 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 03 | 3 | 50 | 5.20 | 259.80 | 44.73 |
| FEB160680 | 325 | IMAGE COMICS | DESCENDER TP VOL 02 (MR) | 3 | 61 | 6.00 | 365.76 | 62.98 |
| FEB160687 | 325 | IMAGE COMICS | LAZARUS HC VOL 02 (MR) | 3 | 6 | 16.00 | 95.98 | 16.53 |
| FEB160691 | 325 | IMAGE COMICS | ODDLY NORMAL TP VOL 03 | 3 | 46 | 4.00 | 183.82 | 31.65 |
| FEB160694 | 325 | IMAGE COMICS | POSTAL TP VOL 03 (MR) | 3 | 80 | 6.00 | 479.68 | 82.59 |
| FEB160697 | 325 | IMAGE COMICS | PRETTY DEADLY TP VOL 02 THE BE | 3 | 52 | 6.00 | 311.79 | 53.69 |
| FEB160710 | 325 | IMAGE COMICS | TECH JACKET TP VOL 04 ALL FALL | 3 | 25 | 6.80 | 169.90 | 29.25 |
| FEB160714 | 325 | IMAGE COMICS | WAYWARD TP VOL 03 OUT FROM THE | 3 | 3659 | 6.80 | 24,866.56 | 4,281.71 |
| FEB160733 | 161 | MARVEL COMICS | INTERNATIONAL IRON MAN #2 | 1 | 28 | 1.58 | 44.13 | 0.78 |
| FEB160951 | 161 | MARVEL COMICS | SPIDER-MAN BY TODD MCFARLANE O | 3 | 18 | 29.63 | 533.25 | 92.98 |
| FEB160964 | 161 | MARVEL COMICS | SPIDER-MAN 2099 TP VOL 03 SMAC | 3 | 62 | 6.32 | 391.60 | 68.28 |
| FEB160975 | 161 | MARVEL COMICS | X-MEN AGE OF APOCALYPSE TP TWI | 3 | 2 | 13.82 | 27.64 | 4.82 |
| FEB161002 | 1733 | ACTION LAB ENTERTAINMENT | AWAKE TP VOL 01 GREMONS WRATH | 3 | 1710 | 4.50 | 7,688.67 | 1,412.14 |
| FEB161013 | 1733 | ACTION LAB ENTERTAINMENT | I MAGE TP VOL 01 | 3 | 1538 | 3.75 | 5,761.81 | 1,058.24 |
| FEB161017 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP TP VOL 01 | 3 | 1772 | 6.75 | 11,954.44 | 2,195.62 |
| FEB161018 | 1733 | ACTION LAB ENTERTAINMENT | KINGDOM BUM TP VOL 01 (MR) | 3 | 1538 | 5.62 | 8,645.56 | 1,587.89 |
| FEB161019 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS #3 (OF 4) CVR A MUHR | 1 | 631 | 1.50 | 944.17 | 17.62 |
| FEB161020 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS #3 (OF 5) CVR B HAPP | 1 | 136 | 1.87 | 254.50 | 4.75 |
| FEB161021 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #3 CVR A RIOS ( | 1 | 921 | 1.50 | 1,378.09 | 25.72 |
| FEB161022 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #3 CVR B MENDOZ | 1 | 485 | 1.87 | 907.58 | 16.94 |
| FEB161023 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #3 CVR C MENDOZ | 1 | 704 | 1.87 | 1,317.40 | 24.59 |
| FEB161024 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #3 CVR D GARY B | 1 | 538 | 1.87 | 1,006.76 | 18.79 |
| FEB161025 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #14 CVR A DA SAC | 1 | 1853 | 1.50 | 2,772.64 | 51.75 |
| FEB161026 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #14 CVR B DA SAC | 1 | 728 | 1.87 | 1,362.31 | 25.43 |
| FEB161027 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #14 CVR C KILL C | 1 | 558 | 1.87 | 1,044.19 | 19.49 |
| FEB161028 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #14 CVR D KILL S | 1 | 746 | 1.87 | 1,395.99 | 26.06 |
| FEB161029 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR A YOUNG (MR) | 1 | 1661 | 1.50 | 2,485.35 | 46.39 |
| FEB161030 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR B WINSTON YOU | 1 | 1187 | 1.87 | 2,221.23 | 41.46 |
| FEB161031 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR C ACTION FIGU | 1 | 924 | 1.87 | 1,729.08 | 32.28 |
| FEB161032 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR D RISQUE ACTI | 1 | 1144 | 1.87 | 2,140.77 | 39.96 |
| FEB161033 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR E BOOTY (MR) | 1 | 856 | 1.87 | 1,601.83 | 29.90 |
| FEB161034 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR F CHEESECAKE | 1 | 989 | 1.87 | 1,850.72 | 34.55 |
| FEB161035 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR A | 1 | 1118 | 1.50 | 1,672.86 | 31.23 |
| FEB161036 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR B | 1 | 344 | 1.87 | 643.73 | 12.02 |
| FEB161037 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR C | 1 | 828 | 1.87 | 1,549.44 | 28.92 |
| FEB161038 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR D | 1 | 707 | 1.87 | 1,323.01 | 24.70 |
| FEB161039 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR E | 1 | 1207 | 1.87 | 2,258.66 | 42.16 |
| FEB161040 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR F | 1 | 1177 | 1.87 | 2,202.52 | 41.11 |
| FEB161041 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP DOES THE HOLIDAYS | 3 | 3209 | 4.50 | 14,428.63 | 2,650.03 |
| FEB161045 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS #1 10 COPY BRIAN | 1 | 11 | - | - | - |
| FEB161046 | 3289 | AFTERSHOCK COMICS | JACKPOT #1 | 1 | 131 | 0.80 | 104.28 | 1.82 |
| FEB161051 | 3289 | AFTERSHOCK COMICS | INSEXTS #5 (MR) (C: 0-1-0) | 1 | 165 | 1.60 | 263.34 | 4.61 |
| FEB161053 | 3289 | AFTERSHOCK COMICS | SUPERZERO #5 | 1 | 106 | 1.60 | 169.18 | 2.96 |
| FEB161135 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS ANNUAL DIGEST #2 | 1 | 89 | 2.40 | 213.24 | 3.73 |
| FEB161139 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE COMICS DOUBLE | 1 | 103 | 2.00 | 205.59 | 3.60 |
| FEB161155 | 5698 | ASPEN MLT INC | OVERTAKEN #3 (OF 5) CVR A (RES | 1 | 63 | 1.56 | 98.03 | 1.76 |
| FEB161156 | 5698 | ASPEN MLT INC | OVERTAKEN #3 (OF 5) CVR B (RES | 1 | 90 | 1.56 | 140.05 | 2.51 |
| FEB161159 | 5698 | ASPEN MLT INC | MICHAEL TURNER ART EDITION #0 | 1 | 101 | 3.00 | 303.00 | - |
| FEB161162 | 9341 | AVATAR PRESS INC | WAR STORIES TP VOL 04 (MR) (C: | 3 | 172 | 8.10 | 1,392.51 | 236.81 |
| FEB161169 | 9341 | AVATAR PRESS INC | PROVIDENCE #8 (OF 12) PORTRAIT | 1 | 101 | 2.02 | 204.12 | 3.53 |
| FEB161170 | 9341 | AVATAR PRESS INC | PROVIDENCE #8 (OF 12) WOMEN OF | 1 | 160 | 2.02 | 323.36 | 5.59 |
| FEB161177 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #16 WISHFUL F | 1 | 20 | 1.62 | 32.32 | 0.56 |
| FEB161179 | 9341 | AVATAR PRESS INC | MERCURY HEAT #9 (MR) | 1 | 137 | 1.62 | 221.39 | 3.83 |
| FEB161186 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #97 ART DECO | 1 | 14 | 5.05 | 70.63 | 0.98 |
| FEB161187 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #97 C DAY WOR | 1 | 35 | 1.62 | 56.56 | 0.98 |
| FEB161188 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #97 RED CROSS | 1 | 11 | 3.30 | 36.30 | 0.51 |
| FEB161190 | 9341 | AVATAR PRESS INC | PROVIDENCE #6 (OF 12) WEIRD PU | 1 | 1 | 5.05 | 5.05 | 0.07 |
| FEB161202 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 02 TABLE | 3 | 221 | 8.00 | 1,767.12 | 304.28 |
| FEB161213 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #22 (MR | 2 | 85 | 2.43 | 206.21 | 18.46 |
| FEB161227 | 6679 | BOOM ENTERTAINMENT | GARFIELD TP VOL 08 (C: 0-1-2) | 3 | 22 | 5.46 | 120.03 | 21.20 |
| FEB161235 | 6679 | BOOM ENTERTAINMENT | ARCADIA TP (C: 0-1-2) | 3 | 304 | 11.70 | 3,555.61 | 627.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB161237 | 6679 | BOOM ENTERTAINMENT | DAY MEN TP VOL 02 (C: 0-1-2) | 3 | 364 | 5.85 | 2,127.98 | 375.81 |
| FEB161242 | 6679 | BOOM ENTERTAINMENT | SONS OF ANARCHY TP VOL 05 (MR) | 3 | 73 | 6.63 | 483.71 | 85.42 |
| FEB161244 | 6679 | BOOM ENTERTAINMENT | MUNCHKIN TP VOL 02 (C: 0-1-2) | 3 | 1216 | 5.85 | 7,108.86 | 1,255.44 |
| FEB161248 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 271 | - | - | - |
| FEB161278 | 9341 | AVATAR PRESS INC | HELLINA #1 (OF 3) (MR) | 1 | 121 | 2.43 | 293.55 | 5.07 |
| FEB161288 | 9341 | AVATAR PRESS INC | HELLINA #1 (OF 3) WRAPAROUND N | 1 | 106 | 4.04 | 427.71 | 5.93 |
| FEB161292 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #2 (OF 2 | 1 | 21 | 2.43 | 50.95 | 0.88 |
| FEB161293 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #2 (OF 2 | 1 | 10 | 2.43 | 24.26 | 0.42 |
| FEB161296 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #2 (OF 2 | 1 | 10 | 18.68 | 186.80 | 2.59 |
| FEB161298 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #2 (OF 2 | 1 | 9 | 3.80 | 34.20 | 0.45 |
| FEB161310 | 9341 | AVATAR PRESS INC | WEBWITCH #1 (OF 5) KICKSTARTER | 1 | 17 | 5.05 | 85.77 | 1.19 |
| FEB161348 | 691 | DYNAMIC FORCES | GOLD KEY ALLIANCE #1 (OF 5) CV | 1 | 175 | 4.00 | 700.00 | 12.25 |
| FEB161362 | 691 | DYNAMIC FORCES | MISS FURY TP VOL 02 WALK THROU | 3 | 1528 | 7.20 | 10,995.49 | 1,893.29 |
| FEB161367 | 691 | DYNAMIC FORCES | BIONIC WOMAN SEASON FOUR TP (C | 3 | 1248 | 6.00 | 7,483.01 | 1,288.48 |
| FEB161370 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC S | 3 | 1226 | 6.00 | 7,351.10 | 1,265.77 |
| FEB161371 | 691 | DYNAMIC FORCES | COMPLETE ALICE IN WONDERLAND T | 3 | 747 | 8.00 | 5,973.01 | 1,028.48 |
| FEB161382 | 691 | DYNAMIC FORCES | JAMES BOND #6 | 1 | 66 | 1.60 | 105.34 | 1.84 |
| FEB161398 | 691 | DYNAMIC FORCES | VAMPIRELLA ARMY OF DARKNESS TP | 3 | 355 | 6.00 | 2,128.58 | 366.51 |
| FEB161442 | 462 | DRAWN & QUARTERLY | MARY WEPT OVER THE FEET OF JES | 3 | 4 | 8.78 | 35.12 | 6.05 |
| FEB161490 | 96 | FANTAGRAPHICS BOOKS | (USE MAY221421) MEGG & MOGG IN | 3 | 6 | 8.40 | 50.37 | 8.26 |
| FEB161498 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 05 195 | 3 | 48 | 8.97 | 430.37 | 76.00 |
| FEB161610 | 3230 | JOE BOOKS INC. | MARVELS SIF DRAGONS HAVE THEIR | 4 | 11 | 5.20 | 57.16 | 9.84 |
| FEB161683 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 02 | 3 | 855 | 8.30 | 7,092.99 | 1,177.17 |
| FEB161684 | 4044 | ONI PRESS INC. | SUPER PRO KO GN VOL 03 GOLD FO | 3 | 125 | 6.22 | 777.61 | 129.05 |
| FEB161703 | 2082 | PANINI UK LTD | DOCTOR WHO TP EVENINGS EMPIRE | 3 | 746 | 8.00 | 5,965.02 | 1,027.10 |
| FEB161782 | 5321 | TITAN COMICS | DOCTOR WHO 11TH TP VOL 02 SERV | 3 | 62 | 6.00 | 371.75 | 64.01 |
| FEB161802 | 5321 | TITAN COMICS | HEROES VENGEANCE TP | 3 | 68 | 6.00 | 407.73 | 70.21 |
| FEB161858 | 1355 | 12 GAUGE COMICS LLC | NICK TRAVERS GN VOL 01 LAST FA | 3 | 451 | 4.00 | 1,802.20 | 310.32 |
| FEB161867 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #5 CV | 1 | 320 | 1.60 | 510.72 | 8.94 |
| FEB161868 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #5 CV | 1 | 126 | 1.60 | 201.10 | 3.52 |
| FEB161915 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR T | 3 | 458 | 4.10 | 1,875.92 | 315.13 |
| FEB161917 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 4040 | 7.38 | 29,798.64 | 5,005.81 |
| FEB161983 | 1443 | Z2 COMICS | WELCOME TO SHOWSIDE TP VOL 01 | 3 | 1699 | 8.00 | 13,585.20 | 2,339.20 |
| FEB161985 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ANNUAL #1 B CVR | 1 | 127 | 2.40 | 304.29 | 5.33 |
| FEB161986 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ANNUAL #1 C CVR | 1 | 117 | 2.40 | 280.33 | 4.91 |
| FEB161987 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ANNUAL #1 D CVR | 1 | 167 | 2.40 | 400.13 | 7.00 |
| FEB161989 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #2 (OF 5) B CVR | 1 | 111 | 1.60 | 177.16 | 3.10 |
| FEB161991 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #2 (OF 5) D CVR | 1 | 165 | 1.60 | 263.34 | 4.61 |
| FEB161993 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #121 B C | 1 | 171 | 1.60 | 272.92 | 4.78 |
| FEB161994 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #121 C C | 1 | 102 | 1.60 | 162.79 | 2.85 |
| FEB161995 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #46 A CVR PREIT | 1 | 88 | 1.60 | 140.45 | 2.46 |
| FEB161996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #46 B CVR LEIST | 1 | 124 | 1.60 | 197.90 | 3.46 |
| FEB161998 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #4 (OF 5) A CVR | 1 | 92 | 1.60 | 146.83 | 2.57 |
| FEB161999 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #4 (OF 5) B CVR | 1 | 71 | 1.60 | 113.32 | 1.98 |
| FEB162001 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #4 (OF 5) D CVR | 1 | 169 | 1.60 | 269.72 | 4.72 |
| FEB162003 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 123 | 1.60 | 196.31 | 3.44 |
| FEB162005 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 162 | 1.60 | 258.55 | 4.52 |
| FEB162007 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #5 (O | 1 | 82 | 1.60 | 130.87 | 2.29 |
| FEB162009 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #5 (O | 1 | 131 | 1.60 | 209.08 | 3.66 |
| FEB162013 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #2 (OF 5) D | 1 | 98 | 1.60 | 156.41 | 2.74 |
| FEB162015 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 129 | 1.60 | 205.88 | 3.60 |
| FEB162016 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 105 | 1.60 | 167.58 | 2.93 |
| FEB162970 | 7044 | PAIZO INC | PATHFINDER ADV PATH: HELLS VEN | 5 | 883 | 10.12 | 8,936.84 | 1,999.75 |
| FEB162971 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: H | 5 | 514 | 9.31 | 4,785.85 | 1,070.90 |
| FEB162973 | 7044 | PAIZO INC | PATHFINDER MODULE: IRE OF THE | 5 | 214 | 10.12 | 2,165.89 | 484.65 |
| FEB162975 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME: U | 5 | 11 | 18.22 | 200.43 | 44.85 |
| FEB168234 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE COMPENDIUM HC | 3 | 3014 | 7.50 | 22,593.85 | 4,149.71 |
| FEB168242 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 01 DCB | 3 | 1 | 20.00 | 20.00 | 3.44 |
| FEB168265 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC HARLEY QUINN METAL BOTTLE O | 7 | 138 | 6.75 | 931.50 | 74.99 |
| FEB168601 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK #1 GHO | 1 | 21 | 1.60 | 33.52 | 0.59 |
| FEB170015 | 750 | DARK HORSE COMICS | ART OF SPLATOON HC VOL 01 | 4 | 1 | 16.00 | 16.00 | 2.75 |
| FEB170689 | 325 | IMAGE COMICS | AD AFTER DEATH HC | 3 | 3805 | 10.00 | 38,034.78 | 6,549.11 |
| FEB170696 | 325 | IMAGE COMICS | MOONSHINE TP VOL 01 (MR) | 3 | 8 | 4.00 | 31.97 | 5.50 |
| FEB170716 | 325 | IMAGE COMICS | SURGEON X TP VOL 01 PATH OF MO | 3 | 197 | 6.00 | 1,181.21 | 203.39 |
| FEB170725 | 325 | IMAGE COMICS | WE STAND ON GUARD TP (MR) | 3 | 145 | 6.00 | 869.42 | 149.70 |
| FEB170740 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 11 | 10.00 | 109.96 | 18.93 |
| FEB170839 | 161 | MARVEL COMICS | MIGHTY CAPTAIN MARVEL #4 LIM R | 1 | 29 | 1.58 | 45.71 | 0.81 |
| FEB170918 | 161 | MARVEL COMICS | DEADPOOL VS PUNISHER #2 (OF 5) | 1 | 32 | 1.58 | 50.44 | 0.89 |
| FEB170974 | 161 | MARVEL COMICS | MMW SAVAGE SHE-HULK HC VOL 01 | 3 | 7 | 29.63 | 207.38 | 36.16 |
| FEB170994 | 161 | MARVEL COMICS | SPIDER-MAN BY TODD DEZAGO AND | 3 | 159 | 15.80 | 2,511.58 | 437.94 |
| FEB170999 | 161 | MARVEL COMICS | NEW AVENGERS BY BENDIS COMPLET | 3 | 95 | 15.80 | 1,500.63 | 261.66 |
| FEB171018 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 05 NEW VISION | 3 | 1505 | 4.50 | 6,766.93 | 1,242.85 |
| FEB171024 | 1733 | ACTION LAB ENTERTAINMENT | ACTION LAB DOG OF WONDER TP VO | 3 | 1724 | 3.75 | 6,458.62 | 1,186.22 |
| FEB171035 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS TP VOL 01 (MR) | 3 | 1634 | 5.62 | 9,185.20 | 1,687.00 |
| FEB171036 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #3 CVR A MESA | 1 | 432 | 1.50 | 646.40 | 12.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB171037 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #3 CVR B MOVIE | 1 | 338 | 1.87 | 632.50 | 11.81 |
| FEB171038 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #3 CVR C GREATH | 1 | 158 | 1.87 | 295.67 | 5.52 |
| FEB171040 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #3 CVR E WASHIN | 1 | 93 | 1.87 | 174.03 | 3.25 |
| FEB171041 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY TP VOL 03 NO ABSOLUTION | 3 | 1263 | 5.62 | 7,099.70 | 1,303.97 |
| FEB171044 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #5 CVR | 1 | 276 | 1.50 | 412.98 | 7.71 |
| FEB171048 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #1 (OF 4) CV | 1 | 76 | 1.87 | 142.22 | 2.65 |
| FEB171049 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #1 (OF 4) CV | 1 | 52 | 1.87 | 97.31 | 1.82 |
| FEB171051 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE #5 CVR B WORM (MR) | 1 | 83 | 1.87 | 155.32 | 2.90 |
| FEB171052 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #2 CVR A ROTH (MR) | 1 | 642 | 1.50 | 960.62 | 17.93 |
| FEB171053 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #2 CVR B MASSA KAR | 1 | 152 | 1.87 | 284.44 | 5.31 |
| FEB171055 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #2 CVR A | 1 | 274 | 1.50 | 409.99 | 7.65 |
| FEB171057 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #2 CVR C | 1 | 244 | 1.87 | 456.60 | 8.52 |
| FEB171059 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #2 CVR E | 1 | 232 | 1.87 | 434.14 | 8.10 |
| FEB171060 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #2 CVR F | 1 | 184 | 1.87 | 344.32 | 6.43 |
| FEB171062 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR B MENDOZA TATT | 1 | 154 | 1.87 | 288.18 | 5.38 |
| FEB171063 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR C MENDOZA RISQ | 1 | 319 | 1.87 | 596.94 | 11.14 |
| FEB171064 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR D MCKAY (MR) | 1 | 256 | 1.87 | 479.05 | 8.94 |
| FEB171065 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR E MCKAY TATTER | 1 | 215 | 1.87 | 402.33 | 7.51 |
| FEB171066 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR F PIN UP (MR) | 1 | 281 | 1.87 | 525.84 | 9.82 |
| FEB171067 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR G PIN UP TATTE | 1 | 168 | 1.87 | 314.38 | 5.87 |
| FEB171070 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP 2017 EASTER SPECI | 1 | 173 | 1.87 | 323.73 | 6.04 |
| FEB171072 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP 2017 EASTER SPECI | 1 | 191 | 1.87 | 357.42 | 6.67 |
| FEB171076 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #34 CVR C | 1 | 165 | 1.87 | 308.76 | 5.76 |
| FEB171078 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #34 CVR E | 1 | 95 | 1.87 | 177.77 | 3.32 |
| FEB171079 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #34 CVR F | 1 | 114 | 1.87 | 213.33 | 3.98 |
| FEB171092 | 3289 | AFTERSHOCK COMICS | ELEANOR & THE EGRET #1 | 1 | 116 | 1.60 | 185.14 | 3.24 |
| FEB171094 | 3289 | AFTERSHOCK COMICS | WORLD READER #1 REG DOE CVR | 1 | 104 | 1.60 | 165.98 | 2.90 |
| FEB171096 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #7 (MR) | 1 | 391 | 1.60 | 624.04 | 10.92 |
| FEB171097 | 3289 | AFTERSHOCK COMICS | AMERICAN MONSTER #6 (RES) (MR) | 1 | 238 | 1.60 | 379.85 | 6.65 |
| FEB171099 | 3289 | AFTERSHOCK COMICS | JACKPOT #5 (RES) | 1 | 154 | 1.60 | 245.78 | 4.30 |
| FEB171100 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS TP VOL 02 THE | 3 | 344 | 6.00 | 2,062.62 | 355.16 |
| FEB171190 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE TP VOL 03 | 3 | 80 | 7.20 | 575.68 | 99.12 |
| FEB171227 | 5698 | ASPEN MLT INC | SOULFIRE #2 CVR B MARION | 1 | 94 | 1.56 | 146.27 | 2.63 |
| FEB171233 | 5698 | ASPEN MLT INC | NO WORLD #1 CVR B | 1 | 53 | 1.56 | 82.47 | 1.48 |
| FEB171235 | 5698 | ASPEN MLT INC | NO WORLD #1 CVR D | 1 | 59 | 1.56 | 91.81 | 1.65 |
| FEB171252 | 9341 | AVATAR PRESS INC | UBER INVASION #5 PROPAGANDA PO | 1 | 59 | 1.62 | 95.34 | 1.65 |
| FEB171254 | 9341 | AVATAR PRESS INC | UBER INVASION #5 VIP PREMIUM C | 1 | 20 | 5.05 | 100.90 | 1.40 |
| FEB171268 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #10 (MR) | 1 | 12 | 2.83 | 33.97 | 0.59 |
| FEB171269 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #10 PERFECT | 1 | 44 | 2.83 | 124.56 | 2.15 |
| FEB171270 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #10 CODE PRU | 1 | 52 | 2.83 | 147.21 | 2.54 |
| FEB171271 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #10 MODDED C | 1 | 19 | 2.83 | 53.79 | 0.93 |
| FEB171272 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #10 VAST CVR | 1 | 28 | 2.83 | 79.27 | 1.37 |
| FEB171273 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #10 ANCIENT | 1 | 10 | 4.05 | 40.46 | 0.70 |
| FEB171275 | 2479 | BLACK MASK COMICS | QUANTUM TEENS ARE GO #3 (MR) | 1 | 169 | 1.60 | 269.72 | 4.72 |
| FEB171277 | 2479 | BLACK MASK COMICS | DREGS #3 (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| FEB171278 | 2479 | BLACK MASK COMICS | THE FOREVERS #4 (MR) | 1 | 139 | 1.60 | 221.84 | 3.88 |
| FEB171299 | 6679 | BOOM ENTERTAINMENT | APPLE AND AN ADVENTURE HC (C: | 4 | 455 | 5.85 | 2,659.98 | 469.76 |
| FEB171301 | 6679 | BOOM ENTERTAINMENT | SIEGFRIED HC VOL 03 (C: 0-1-2) | 3 | 499 | 13.65 | 6,809.40 | 1,202.56 |
| FEB171303 | 6679 | BOOM ENTERTAINMENT | STRANGE ATTRACTORS TP (C: 0-1- | 1 | 150 | 7.80 | 1,169.42 | 20.99 |
| FEB171310 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 05 (C: 0-1-2 | 3 | 48 | 5.85 | 280.61 | 49.56 |
| FEB171316 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 630 | 6.63 | 4,174.44 | 737.22 |
| FEB171372 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2017 BIK | 1 | 23 | 2.43 | 55.80 | 0.96 |
| FEB171382 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2017 BON | 1 | 50 | 4.04 | 201.75 | 2.80 |
| FEB171383 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2017 BON | 1 | 54 | 4.04 | 217.89 | 3.02 |
| FEB171385 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #3 (MR) | 1 | 62 | 2.43 | 150.41 | 2.60 |
| FEB171405 | 9341 | AVATAR PRESS INC | UNHOLY #4 FEMME FATALES CVR (M | 1 | 58 | 2.43 | 140.71 | 2.43 |
| FEB171417 | 9341 | AVATAR PRESS INC | UNHOLY #4 ADULT CVR (A) (C: 1- | 1 | 54 | 4.04 | 217.89 | 3.02 |
| FEB171421 | 9341 | AVATAR PRESS INC | UNHOLY #1 TEAM PHOTO CVR (MR) | 1 | 16 | 5.05 | 80.72 | 1.12 |
| FEB171423 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 CREATI | 1 | 10 | 5.05 | 50.45 | 0.70 |
| FEB171424 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #1 KS COSTUME C | 1 | 6 | 20.20 | 121.17 | 1.68 |
| FEB171425 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) CENTURY BIK | 1 | 3 | 75.75 | 227.24 | 3.15 |
| FEB171469 | 691 | DYNAMIC FORCES | SOVEREIGNS #0 CVR A SEGOVIA | 1 | 3911 | 0.40 | 1,564.40 | 27.38 |
| FEB171470 | 691 | DYNAMIC FORCES | SOVEREIGNS #0 CVR B 10 COPY OR | 1 | 324 | 1.70 | 550.80 | - |
| FEB171471 | 691 | DYNAMIC FORCES | SOVEREIGNS #0 CVR C 25 COPY SE | 1 | 162 | 1.70 | 275.40 | - |
| FEB171472 | 691 | DYNAMIC FORCES | SOVEREIGNS #0 CVR D 50 COPY TA | 1 | 58 | 1.70 | 98.60 | - |
| FEB171484 | 691 | DYNAMIC FORCES | Z NATION #1 CVR A MEDRI (MR) | 1 | 32 | 1.60 | 51.07 | 0.89 |
| FEB171486 | 691 | DYNAMIC FORCES | Z NATION #1 CVR C PHOTO (MR) | 1 | 130 | 1.60 | 207.48 | 3.63 |
| FEB171492 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #1 CVR A NO | 1 | 141 | 1.60 | 225.04 | 3.94 |
| FEB171493 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #1 CVR B MO | 1 | 267 | 1.60 | 426.13 | 7.46 |
| FEB171494 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #1 CVR C CA | 1 | 192 | 1.60 | 306.43 | 5.36 |
| FEB171496 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #1 CVR E 20 | 1 | 40 | 1.70 | 68.00 | - |
| FEB171511 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #2 (OF | 1 | 54 | 1.60 | 86.18 | 1.51 |
| FEB171512 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #2 (OF | 1 | 119 | 1.60 | 189.92 | 3.32 |
| FEB171515 | 691 | DYNAMIC FORCES | EVIL ERNIE GODEATER TP (MR) | 3 | 372 | 8.00 | 2,974.51 | 512.17 |
| FEB171516 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR A REARDON | 1 | 130 | 1.60 | 207.48 | 3.63 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB171517 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR B MASTERS | 1 | 173 | 1.60 | 276.11 | 4.83 |
| FEB171518 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR C VALLETTA | 1 | 130 | 1.60 | 207.48 | 3.63 |
| FEB171522 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #4 (OF | 1 | 105 | 1.60 | 167.58 | 2.93 |
| FEB171524 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #3 CVR A B | 1 | 153 | 1.60 | 244.19 | 4.27 |
| FEB171525 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #3 CVR B D | 1 | 183 | 1.60 | 292.07 | 5.11 |
| FEB171527 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #3 CVR D 2 | 1 | 12 | 1.70 | 20.40 | - |
| FEB171529 | 691 | DYNAMIC FORCES | KISS #7 CVR B WILSON | 1 | 99 | 1.60 | 158.00 | 2.77 |
| FEB171535 | 691 | DYNAMIC FORCES | KISS DEMON #4 (OF 4) CVR B MAN | 1 | 74 | 1.60 | 118.10 | 2.07 |
| FEB171541 | 691 | DYNAMIC FORCES | KISS THE ELDER TP VOL 01 WORLD | 3 | 1011 | 8.00 | 8,083.96 | 1,391.96 |
| FEB171543 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #2 CVR A | 1 | 101 | 1.60 | 161.20 | 2.82 |
| FEB171544 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #2 CVR B | 1 | 126 | 1.60 | 201.10 | 3.52 |
| FEB171556 | 691 | DYNAMIC FORCES | GARTH ENNIS RED TEAM DOUBLE TA | 1 | 69 | 2.00 | 137.72 | 2.41 |
| FEB171557 | 691 | DYNAMIC FORCES | WILL EISNER SPIRIT CORPSE MAKE | 1 | 101 | 1.60 | 161.20 | 2.82 |
| FEB171564 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR B VIECELI | 1 | 252 | 1.60 | 402.19 | 7.04 |
| FEB171568 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR F 20 COPY TA | 1 | 102 | 1.70 | 173.40 | - |
| FEB171591 | 462 | DRAWN & QUARTERLY | BERLIN #20 (MR) | 1 | 183 | 2.38 | 435.54 | 7.62 |
| FEB171648 | 96 | FANTAGRAPHICS BOOKS | ZANARDI HC (C: 0-1-2) | 3 | 406 | 12.60 | 5,113.89 | 838.62 |
| FEB171653 | 96 | FANTAGRAPHICS BOOKS | DID IT HC FROM YIPPIE TO YUPPI | 4 | 14 | 21.00 | 293.94 | 48.20 |
| FEB171656 | 96 | FANTAGRAPHICS BOOKS | JASON I KILLED ADOLF HITLER HC | 3 | 136 | 7.14 | 970.47 | 159.15 |
| FEB171657 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 148 | 7.98 | 1,180.42 | 193.57 |
| FEB171661 | 96 | FANTAGRAPHICS BOOKS | MUTINY BAY GN (MR) (C: 0-1-2) | 3 | 24 | 10.58 | 253.80 | 37.19 |
| FEB171723 | 4563 | HUMANOIDS INC | SAVAGE HIGHWAY HC (MR) (C: 0-0 | 3 | 101 | 11.23 | 1,133.98 | 173.56 |
| FEB171827 | 182 | NBM | LITTLE MERMAID GN (C: 0-0-1) | 3 | 14 | 5.60 | 78.34 | 13.49 |
| FEB171883 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #14 CVR A MYERS | 1 | 125 | 1.60 | 199.50 | 3.49 |
| FEB171884 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #14 CVR B PHOTO | 1 | 34 | 1.60 | 54.26 | 0.95 |
| FEB171886 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #5 | 1 | 85 | 1.60 | 135.66 | 2.37 |
| FEB171887 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #5 | 1 | 39 | 1.60 | 62.24 | 1.09 |
| FEB171888 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #5 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| FEB171890 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #7 | 1 | 112 | 1.60 | 178.75 | 3.13 |
| FEB171891 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #7 | 1 | 26 | 1.60 | 41.50 | 0.73 |
| FEB171892 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #7 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| FEB171903 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #1 (O | 1 | 246 | 1.60 | 392.62 | 6.87 |
| FEB171904 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #1 (O | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB171906 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #1 (O | 1 | 37 | 1.60 | 59.05 | 1.03 |
| FEB171907 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #1 (O | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB171919 | 5321 | TITAN COMICS | ASSASSINS CREED REFLECTIONS #2 | 1 | 242 | 1.60 | 386.23 | 6.76 |
| FEB171925 | 5321 | TITAN COMICS | ASSASSINS CREED AWAKENING #6 ( | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB171961 | 5321 | TITAN COMICS | HOOKJAW #5 (OF 5) CVR C QUALAN | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB171968 | 5321 | TITAN COMICS | WORLD WAR X #5 (OF 6) CVR A DI | 1 | 21 | 1.60 | 33.52 | 0.59 |
| FEB171970 | 5321 | TITAN COMICS | WORLD WAR X #5 (OF 6) CVR C SA | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB171998 | 3337 | TOKYOPOP | BIZENGHAST 3IN1 GN VOL 03 SPEC | 3 | 445 | 8.20 | 3,647.18 | 612.68 |
| FEB172028 | 2436 | TOONHOUND STUDIOS LLC | HUES TP VOL 01 SPECTRUM (C: 0- | 3 | 69 | 6.00 | 414.00 | 71.29 |
| FEB172049 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #2 CVR A LA | 1 | 1419 | 1.64 | 2,321.34 | 39.63 |
| FEB172056 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA WE WHO #1 (OF 4) CVR | 1 | 180 | 1.64 | 294.46 | 5.03 |
| FEB172070 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK #26 CVR C GILL | 1 | 42 | 1.56 | 65.36 | 1.17 |
| FEB172076 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE TP VOL 01 T | 3 | 2807 | 4.10 | 11,497.19 | 1,931.39 |
| FEB172077 | 7644 | VALIANT ENTERTAINMENT LLC | SAVAGE TP | 3 | 1565 | 4.10 | 6,410.08 | 1,076.82 |
| FEB172078 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT USA TP | 3 | 3064 | 6.15 | 18,831.04 | 3,163.38 |
| FEB172152 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #5 CVR D ERI | 1 | 158 | 1.60 | 252.17 | 4.41 |
| FEB172154 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #2 (OF 5) CVR B OTERO | 1 | 154 | 1.60 | 245.78 | 4.30 |
| FEB172155 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #2 (OF 5) CVR C KROME | 1 | 41 | 1.60 | 65.44 | 1.15 |
| FEB172156 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #2 (OF 5) CVR D ATKINS | 1 | 166 | 1.60 | 264.94 | 4.64 |
| FEB172164 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #7 (OF 12) CVR | 1 | 115 | 1.60 | 183.54 | 3.21 |
| FEB172165 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #7 (OF 12) CVR | 1 | 212 | 1.60 | 338.35 | 5.92 |
| FEB172166 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #7 (OF 12) CVR | 1 | 258 | 1.60 | 411.77 | 7.21 |
| FEB172167 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #4 (OF 6) | 1 | 96 | 1.60 | 153.22 | 2.68 |
| FEB172170 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #4 (OF 6) | 1 | 117 | 1.60 | 186.73 | 3.27 |
| FEB172172 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 99 | 1.60 | 158.00 | 2.77 |
| FEB172173 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 51 | 1.60 | 81.40 | 1.42 |
| FEB172174 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 101 | 1.60 | 161.20 | 2.82 |
| FEB172175 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #6 C | 1 | 130 | 1.60 | 207.48 | 3.63 |
| FEB172176 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #6 C | 1 | 167 | 1.60 | 266.53 | 4.66 |
| FEB172178 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #6 C | 1 | 109 | 1.60 | 173.96 | 3.04 |
| FEB172180 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #11 ( | 1 | 158 | 1.60 | 252.17 | 4.41 |
| FEB172181 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #11 ( | 1 | 164 | 1.60 | 261.74 | 4.58 |
| FEB172182 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #11 ( | 1 | 136 | 1.60 | 217.06 | 3.80 |
| FEB172265 | 5321 | TITAN COMICS | ALIEN COVENANT COLLECTORS ED H | 3 | 82 | 8.00 | 655.67 | 112.90 |
| FEB173204 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG P | 5 | 467 | 10.12 | 4,726.51 | 1,057.62 |
| FEB173208 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 413 | 6.07 | 2,507.32 | 561.05 |
| FEB178014 | 5321 | TITAN COMICS | ASSASSINS CREED LOCUS TP | 3 | 71 | 6.80 | 482.52 | 83.08 |
| FEB178021 | 1490 | CRYPTOZOIC ENTERTAINMENT | STREET FIGHTER LIL KNOCKOUTS M | 10 | 60 | 53.95 | 3,237.00 | 651.85 |
| FEB178021 | 1490 | CRYPTOZOIC ENTERTAINMENT | STREET FIGHTER LIL KNOCKOUTS M | 10 | 15 | 53.95 | 809.25 | 162.96 |
| FEB178103 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 26 VAM | 3 | 63 | 7.98 | 502.74 | 86.57 |
| FEB178336 | 1217 | PRIME BOOKS LLC | PROMISE OF SPACE AND OTHER STO | 4 | 422 | 6.38 | 2,692.36 | 463.59 |
| FEB178342 | 7662 | TH3RD WORLD STUDIOS | DAUGHTERS OF ARKHAM NOVEL | 4 | 128 | 6.00 | 768.00 | 132.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB178343 | 7662 | TH3RD WORLD STUDIOS | MOTHER OF CROWS NOVEL | 4 | 110 | 6.00 | 660.00 | 113.64 |
| FEB178530 | 7044 | PAIZO INC | (USE MAR112011) PATHFINDER ROL | 5 | 14 | 18.22 | 255.09 | 57.08 |
| FEB178577 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 31 | 1.60 | 49.48 | 0.87 |
| FEB178895 | 3410 | RABBIT PUBLISHERS | HARRY MOON BIG TOP PROSE NOVEL | 4 | 439 | 6.80 | 2,983.44 | 513.71 |
| FEB178911 | 3410 | RABBIT PUBLISHERS | HARRY MOON ORIGIN BARITA-PAPEL | 4 | 282 | 6.80 | 1,916.47 | 329.99 |
| FEB178914 | 3410 | RABBIT PUBLISHERS | HONEY MOON DIA DE PERROS PROSE | 4 | 273 | 6.80 | 1,855.31 | 319.46 |
| FEB178915 | 3410 | RABBIT PUBLISHERS | HONEY MOON DOG DAZE PROSE NOVE | 4 | 680 | 6.80 | 4,621.28 | 795.73 |
| FEB178918 | 3410 | RABBIT PUBLISHERS | SNOWMAN GRAPHIC NOVEL HC | 4 | 516 | 10.00 | 5,157.94 | 888.13 |
| FEB178990 | 5698 | ASPEN MLT INC | FATHOM DAWN OF WAR TP (3RD PTG | 3 | 265 | 3.90 | 1,032.47 | 182.34 |
| FEB180060 | 750 | DARK HORSE COMICS | ZODIAC STARFORCE TP VOL 02 CRI | 3 | 77 | 7.20 | 554.09 | 95.41 |
| FEB180091 | 750 | DARK HORSE COMICS | (USE JUL219193) WITCHER DELUXE | 8 | 37 | 14.00 | 517.85 | 46.93 |
| FEB180406 | 4793 | IDW PUBLISHING | STAR TREK DISCOVERY SUCCESSION | 1 | 14 | 1.70 | 23.74 | 0.39 |
| FEB180483 | 8961 | IDW - TOP SHELF | COIN OP COMICS ANTHOLOGY HC 19 | 3 | 9 | 12.75 | 114.71 | 18.59 |
| FEB180513 | 325 | IMAGE COMICS | CROSSROAD BLUES OGN (MR) | 3 | 861 | 6.00 | 5,162.56 | 888.93 |
| FEB180533 | 325 | IMAGE COMICS | SWING TP VOL 01 (MR) | 3 | 42 | 4.00 | 167.83 | 28.90 |
| FEB180568 | 325 | IMAGE COMICS | GRAVEDIGGERS UNION TP VOL 01 ( | 3 | 34 | 6.80 | 231.06 | 39.79 |
| FEB180576 | 325 | IMAGE COMICS | HACK SLASH RESURRECTION TP VOL | 3 | 52 | 6.80 | 353.39 | 60.85 |
| FEB180583 | 325 | IMAGE COMICS | LAZARUS SOURCEBOOK COLLECTION | 3 | 74 | 6.80 | 502.90 | 86.59 |
| FEB180663 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 04 | 3 | 111 | 6.00 | 665.56 | 114.60 |
| FEB180673 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN TP VOL 02 | 3 | 49 | 6.00 | 293.80 | 50.59 |
| FEB180679 | 325 | IMAGE COMICS | ROYAL CITY TP VOL 02 SONIC YOU | 3 | 50 | 6.80 | 339.80 | 58.51 |
| FEB180816 | 161 | MARVEL COMICS | MIGHTY THOR #706 CHECCHETTO VO | 1 | 108 | 1.58 | 170.22 | 3.02 |
| FEB180826 | 161 | MARVEL COMICS | TRUE BELIEVERS INFINITY INCOMI | 1 | 250 | 0.40 | 98.75 | 1.75 |
| FEB180829 | 161 | MARVEL COMICS | TRUE BELIEVERS CAROL DANVERS # | 1 | 250 | 0.40 | 98.75 | 1.75 |
| FEB180833 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #798 DODSON | 1 | 23 | 1.58 | 36.25 | 0.64 |
| FEB180905 | 161 | MARVEL COMICS | STAR WARS #46 | 1 | 51 | 1.58 | 80.38 | 1.42 |
| FEB180917 | 161 | MARVEL COMICS | PUNISHER MAX BY GARTH ENNIS OM | 3 | 1 | 39.50 | 39.50 | 6.89 |
| FEB180924 | 161 | MARVEL COMICS | COLOR YOUR OWN DEADPOOL AGAIN | 3 | 16 | 3.95 | 63.14 | 11.01 |
| FEB180928 | 161 | MARVEL COMICS | CABLE TP VOL 01 LAST HOPE | 3 | 16 | 15.80 | 252.74 | 44.07 |
| FEB180938 | 161 | MARVEL COMICS | HAWKEYE KATE BISHOP TP VOL 03 | 3 | 70 | 6.32 | 442.13 | 77.09 |
| FEB180968 | 1733 | ACTION LAB ENTERTAINMENT | THE GHOST THE OWL HC | 3 | 733 | 3.75 | 2,746.04 | 504.35 |
| FEB180970 | 1733 | ACTION LAB ENTERTAINMENT | HELM #1 | 1 | 620 | 1.50 | 927.71 | 17.32 |
| FEB180971 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 07 SEASON FIN | 3 | 1825 | 4.50 | 8,205.75 | 1,507.11 |
| FEB180972 | 1733 | ACTION LAB ENTERTAINMENT | JUPITER JET #5 CVR A MATSUYA | 1 | 47 | 1.50 | 70.33 | 1.31 |
| FEB180979 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #3 CVR A LARSEN (M | 1 | 724 | 1.50 | 1,083.32 | 20.22 |
| FEB180980 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #3 CVR B PIRES (MR | 1 | 170 | 1.50 | 254.37 | 4.75 |
| FEB180981 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #3 CVR C DELARA (M | 1 | 674 | 1.50 | 1,008.51 | 18.82 |
| FEB180982 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR A DA SACCO | 1 | 330 | 1.87 | 617.53 | 11.53 |
| FEB180983 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR B DA SACCO | 1 | 206 | 1.87 | 385.49 | 7.20 |
| FEB180984 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR C MACCAGNI | 1 | 137 | 1.87 | 256.37 | 4.79 |
| FEB180985 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR D MACCAGNI | 1 | 53 | 1.87 | 99.18 | 1.85 |
| FEB180986 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR E CICCONI ( | 1 | 103 | 1.87 | 192.74 | 3.60 |
| FEB180987 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR F CICCONI T | 1 | 19 | 1.87 | 35.55 | 0.66 |
| FEB180988 | 1733 | ACTION LAB ENTERTAINMENT | CONSULTANT TP VOL 01 (MR) | 3 | 1306 | 5.62 | 7,341.42 | 1,348.36 |
| FEB180989 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 551 | 1.87 | 1,031.09 | 19.25 |
| FEB180990 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 239 | 1.87 | 447.24 | 8.35 |
| FEB180991 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 83 | 1.87 | 155.32 | 2.90 |
| FEB180992 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 145 | 1.87 | 271.34 | 5.06 |
| FEB180993 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 107 | 1.87 | 200.23 | 3.74 |
| FEB180994 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 73 | 1.87 | 136.60 | 2.55 |
| FEB180995 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 693 | 1.87 | 1,296.81 | 24.21 |
| FEB180996 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 197 | 1.87 | 368.65 | 6.88 |
| FEB180997 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #16 CVR A MENDOZA (MR | 1 | 566 | 1.87 | 1,059.16 | 19.77 |
| FEB180998 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #16 CVR B MENDOZA TAT | 1 | 360 | 1.87 | 673.67 | 12.57 |
| FEB180999 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #16 CVR C CICCONI PIN | 1 | 216 | 1.87 | 404.20 | 7.54 |
| FEB181000 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #16 CVR D CICCONI PIN | 1 | 203 | 1.87 | 379.87 | 7.09 |
| FEB181001 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #16 CVR E MENDOZA VAR | 1 | 437 | 1.87 | 817.76 | 15.26 |
| FEB181002 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #16 CVR F MENDOZA REA | 1 | 372 | 1.87 | 696.12 | 12.99 |
| FEB181003 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 93 | 1.50 | 139.16 | 2.60 |
| FEB181004 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 162 | 1.50 | 242.40 | 4.52 |
| FEB181005 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #2 CVR A LOGAN (MR) | 1 | 277 | 1.50 | 414.48 | 7.74 |
| FEB181006 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #2 CVR B SMITH (MR) | 1 | 328 | 1.50 | 490.79 | 9.16 |
| FEB181007 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #2 CVR A CO | 1 | 332 | 1.87 | 621.27 | 11.60 |
| FEB181008 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #2 CVR B CO | 1 | 165 | 1.87 | 308.76 | 5.76 |
| FEB181010 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #2 CVR D MC | 1 | 78 | 1.87 | 145.96 | 2.72 |
| FEB181011 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #2 CVR E ME | 1 | 177 | 1.87 | 331.22 | 6.18 |
| FEB181013 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR A | 1 | 545 | 1.87 | 1,019.86 | 19.04 |
| FEB181014 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR B | 1 | 302 | 1.87 | 565.13 | 10.55 |
| FEB181015 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR C | 1 | 170 | 1.87 | 318.12 | 5.94 |
| FEB181017 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR E | 1 | 734 | 1.87 | 1,373.53 | 25.64 |
| FEB181018 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR F | 1 | 254 | 1.87 | 475.31 | 8.87 |
| FEB181019 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 13 BROTHEL | 3 | 2006 | 5.62 | 11,276.33 | 2,071.07 |
| FEB181026 | 3289 | AFTERSHOCK COMICS | COLD WAR #3 | 1 | 377 | 1.60 | 601.69 | 10.53 |
| FEB181027 | 3289 | AFTERSHOCK COMICS | BETROTHED #2 | 1 | 191 | 1.60 | 304.84 | 5.33 |
| FEB181028 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #14 (MR) | 1 | 200 | 1.60 | 319.20 | 5.59 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB181029 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #6 (MR) | 1 | 84 | 1.60 | 134.06 | 2.35 |
| FEB181031 | 3289 | AFTERSHOCK COMICS | BACKWAYS #5 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB181032 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA #5 | 1 | 108 | 1.60 | 172.37 | 3.02 |
| FEB181034 | 3289 | AFTERSHOCK COMICS | ANIMOSITY HC VOL 01 YEAR ONE ( | 3 | 1034 | 16.00 | 16,539.86 | 2,847.96 |
| FEB181035 | 3289 | AFTERSHOCK COMICS | DARK ARK TP VOL 01 FORTY NIGHT | 3 | 234 | 6.00 | 1,403.06 | 241.59 |
| FEB181062 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES SLAPTASTIC SPECI | 1 | 135 | 1.60 | 215.46 | 3.77 |
| FEB181063 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES SLAPTASTIC SPECI | 1 | 59 | 4.00 | 235.76 | 4.13 |
| FEB181064 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #4 MAIN GALLANT CVR | 1 | 53 | 1.60 | 84.59 | 1.48 |
| FEB181065 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #4 MOON SHOT CVR | 1 | 60 | 1.60 | 95.76 | 1.68 |
| FEB181073 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE UNIVERSE BACK TO DEST | 1 | 113 | 1.60 | 180.35 | 3.16 |
| FEB181074 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE UNIVERSE BACK TO DEST | 1 | 181 | 1.60 | 288.88 | 5.06 |
| FEB181085 | 21 | ANTARCTIC PRESS | BLADE BUNNY TP VOL 03 KNIFE OF | 3 | 4 | 6.00 | 23.98 | 4.13 |
| FEB181130 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #28 | 1 | 61 | 2.80 | 170.56 | 2.98 |
| FEB181132 | 5698 | ASPEN MLT INC | PORTAL BOUND #1 (OF 5) CVR A A | 1 | 39 | 1.56 | 60.69 | 1.09 |
| FEB181135 | 5698 | ASPEN MLT INC | BUBBLEGUN TP VOL 02 SEVERED LI | 3 | 398 | 5.07 | 2,016.31 | 356.09 |
| FEB181138 | 5698 | ASPEN MLT INC | JIRNI VOLUME 3 #2 CVR B MARION | 1 | 57 | 1.56 | 88.70 | 1.59 |
| FEB181139 | 5698 | ASPEN MLT INC | LOLA XOXO TP VOL 02 | 3 | 279 | 5.85 | 1,631.06 | 288.05 |
| FEB181144 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #3 (OF 6) CVR A | 1 | 65 | 1.56 | 101.15 | 1.82 |
| FEB181145 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #3 (OF 6) CVR B | 1 | 60 | 1.56 | 93.37 | 1.68 |
| FEB181146 | 9341 | AVATAR PRESS INC | UBER COMP FIRST SERIES SLIP CA | 3 | 7 | 36.45 | 255.12 | 43.39 |
| FEB181149 | 9341 | AVATAR PRESS INC | UBER INVASION #4 ACTIVATION ED | 1 | 13 | 5.05 | 65.59 | 0.91 |
| FEB181171 | 2479 | BLACK MASK COMICS | SURVIVAL FETISH #1 CVR A FUSO | 1 | 80 | 1.60 | 127.68 | 2.23 |
| FEB181172 | 2479 | BLACK MASK COMICS | SURVIVAL FETISH #1 CVR B BOSS | 1 | 161 | 1.60 | 256.96 | 4.50 |
| FEB181173 | 2479 | BLACK MASK COMICS | SPACE RIDERS TP VOL 02 GALAXY | 3 | 394 | 6.80 | 2,677.62 | 461.05 |
| FEB181175 | 2479 | BLACK MASK COMICS | COME INTO ME #3 (MR) | 1 | 308 | 1.60 | 491.57 | 8.60 |
| FEB181179 | 2479 | BLACK MASK COMICS | BLACK AF WIDOWS & ORPHANS #1 ( | 1 | 315 | 1.60 | 502.74 | 8.80 |
| FEB181180 | 2479 | BLACK MASK COMICS | BLACK HC VOL 01 (MR) | 3 | 63 | 14.00 | 881.75 | 151.83 |
| FEB181194 | 6679 | BOOM ENTERTAINMENT | AMORY WARS HC KEEPING SECRETS | 3 | 22 | 15.60 | 343.11 | 60.59 |
| FEB181199 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 18 | 1.56 | 28.01 | 0.50 |
| FEB181213 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 16 | 1.56 | 24.90 | 0.45 |
| FEB181215 | 6679 | BOOM ENTERTAINMENT | ABOUT BETTYS BOOB HC (C: 0-1-2 | 3 | 165 | 11.70 | 1,929.86 | 340.82 |
| FEB181220 | 6679 | BOOM ENTERTAINMENT | RUGRATS #7 SUBSCRIPTION SEARLE | 1 | 54 | 1.56 | 84.03 | 1.51 |
| FEB181226 | 6679 | BOOM ENTERTAINMENT | SISTERS OF SORROW TP (C: 0-1-2 | 3 | 212 | 5.85 | 1,239.37 | 218.88 |
| FEB181234 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP EXTRA CREDIT (C: | 3 | 43 | 5.85 | 251.38 | 44.39 |
| FEB181235 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TO MAX ED HC VOL 0 | 3 | 82 | 15.60 | 1,278.88 | 225.85 |
| FEB181262 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #5 FIFTY | 1 | 3 | 45.45 | 136.34 | 1.89 |
| FEB181271 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #5 WRAP N | 1 | 16 | 4.04 | 64.56 | 0.89 |
| FEB181279 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #9 FREE FALL (MR | 1 | 6 | 2.43 | 14.56 | 0.25 |
| FEB181290 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #9 FREE FALL BON | 1 | 5 | 4.04 | 20.18 | 0.28 |
| FEB181291 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #9 RED HOT ADULT | 1 | 7 | 5.05 | 35.32 | 0.49 |
| FEB181320 | 3227 | LEV GLEASON | BROOKLYN GLADIATOR TP VOL 00 ( | 3 | 1000 | 4.00 | 3,996.00 | 688.06 |
| FEB181346 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 488 | 1.60 | 772.46 | 13.52 |
| FEB181347 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 319 | 1.60 | 509.12 | 8.91 |
| FEB181369 | 691 | DYNAMIC FORCES | SHADOW BATMAN HC | 3 | 3992 | 10.00 | 39,904.03 | 6,870.98 |
| FEB181370 | 691 | DYNAMIC FORCES | SHADOW BATMAN HC ORLANDO SGN E | 3 | 253 | 28.00 | 7,082.99 | 1,219.60 |
| FEB181374 | 691 | DYNAMIC FORCES | RED SONJA HYRKANIAS LEGACY BOA | 5 | 1793 | 19.20 | 34,416.99 | 6,498.00 |
| FEB181381 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR A WOODS (MR) | 1 | 335 | 1.60 | 534.66 | 9.36 |
| FEB181382 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR B DALFONSO ( | 1 | 140 | 1.60 | 223.44 | 3.91 |
| FEB181383 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR C KALUTA (MR | 1 | 213 | 1.60 | 339.95 | 5.95 |
| FEB181384 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR D SANAPO (MR | 1 | 88 | 1.60 | 140.45 | 2.46 |
| FEB181389 | 691 | DYNAMIC FORCES | BSG VS BSG #4 (OF 6) CVR A LEB | 1 | 231 | 1.60 | 368.68 | 6.45 |
| FEB181390 | 691 | DYNAMIC FORCES | BSG VS BSG #4 (OF 6) CVR B DES | 1 | 44 | 1.60 | 70.22 | 1.23 |
| FEB181392 | 691 | DYNAMIC FORCES | BSG VS BSG #4 (OF 6) CVR D ROB | 1 | 41 | 1.60 | 65.44 | 1.15 |
| FEB181397 | 691 | DYNAMIC FORCES | CENTIPEDE TP VOL 01 GAME OVER | 1 | 2090 | 8.00 | 16,711.64 | 2,877.54 |
| FEB181402 | 691 | DYNAMIC FORCES | DEJAH THORIS #3 CVR A MCKONE | 1 | 282 | 1.60 | 450.07 | 7.88 |
| FEB181403 | 691 | DYNAMIC FORCES | DEJAH THORIS #3 CVR B ROUX | 1 | 127 | 1.60 | 202.69 | 3.55 |
| FEB181404 | 691 | DYNAMIC FORCES | DEJAH THORIS #3 CVR C DAVILA | 1 | 45 | 1.60 | 71.82 | 1.26 |
| FEB181408 | 691 | DYNAMIC FORCES | GAME OF THRONES CLASH OF KINGS | 1 | 254 | 1.60 | 405.38 | 7.09 |
| FEB181414 | 691 | DYNAMIC FORCES | GREEN HORNET #2 CVR A MCKONE | 1 | 416 | 1.60 | 663.94 | 11.62 |
| FEB181415 | 691 | DYNAMIC FORCES | GREEN HORNET #2 CVR B CHEN | 1 | 97 | 1.60 | 154.81 | 2.71 |
| FEB181418 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN HC (C: 0 | 3 | 3908 | 10.00 | 39,064.37 | 6,726.40 |
| FEB181420 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY #4 (OF 6) | 1 | 470 | 1.60 | 750.12 | 13.13 |
| FEB181431 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA #3 (OF 5) | 1 | 378 | 1.60 | 603.29 | 10.56 |
| FEB181434 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES #2 | 1 | 147 | 2.00 | 293.41 | 5.13 |
| FEB181443 | 691 | DYNAMIC FORCES | PUMPKINHEAD #3 (OF 5) CVR A ST | 1 | 234 | 1.60 | 373.46 | 6.54 |
| FEB181444 | 691 | DYNAMIC FORCES | PUMPKINHEAD #3 (OF 5) CVR B SH | 1 | 90 | 1.60 | 143.64 | 2.51 |
| FEB181447 | 691 | DYNAMIC FORCES | RED SONJA #16 CVR A MCKONE | 1 | 27 | 1.60 | 43.09 | 0.75 |
| FEB181448 | 691 | DYNAMIC FORCES | RED SONJA #16 CVR B MANDRAKE | 1 | 78 | 1.60 | 124.49 | 2.18 |
| FEB181449 | 691 | DYNAMIC FORCES | RED SONJA #16 CVR C THIBERT | 1 | 32 | 1.60 | 51.07 | 0.89 |
| FEB181459 | 691 | DYNAMIC FORCES | SHEENA #8 CVR A SANAPO | 1 | 128 | 1.60 | 204.29 | 3.58 |
| FEB181468 | 691 | DYNAMIC FORCES | XENA #3 (OF 5) CVR B CIFUENTES | 1 | 72 | 1.60 | 114.91 | 2.01 |
| FEB181485 | 462 | DRAWN & QUARTERLY | CARNET DE VOYAGE HC (MR) | 3 | 39 | 8.78 | 342.42 | 58.96 |
| FEB181488 | 462 | DRAWN & QUARTERLY | DANGEROUS JOURNEY HC (MR) | 3 | 20 | 6.78 | 135.60 | 23.35 |
| FEB181544 | 96 | FANTAGRAPHICS BOOKS | BLACKBIRD DAYS HC (MR) (C: 0-1 | 3 | 129 | 9.66 | 1,245.60 | 204.26 |
| FEB181546 | 96 | FANTAGRAPHICS BOOKS | DIE LAUGHING HC FRANQUIN (MR) | 3 | 39 | 8.40 | 327.44 | 53.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB181603 | 4563 | HUMANOIDS INC | KABUL DISCO GN BOOK 01 (OF 2) | 3 | 161 | 8.98 | 1,445.38 | 221.22 |
| FEB181649 | 3296 | LION FORGE | CATALYST PRIME SUPERB #9 | 1 | 13 | 1.59 | 20.62 | 0.36 |
| FEB181651 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #6 | 1 | 96 | 1.59 | 152.26 | 2.68 |
| FEB181653 | 3296 | LION FORGE | CATALYST PRIME KINO #5 | 1 | 74 | 1.59 | 117.36 | 2.07 |
| FEB181656 | 3296 | LION FORGE | ENCOUNTER #2 | 1 | 320 | 1.59 | 507.52 | 8.94 |
| FEB181691 | 4044 | ONI PRESS INC. | ARCHER COE GN VOL 02 WAY OF DU | 3 | 139 | 8.30 | 1,153.13 | 191.38 |
| FEB181702 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 07 | 3 | 1540 | 8.30 | 12,775.69 | 2,120.29 |
| FEB181703 | 4044 | ONI PRESS INC. | INVADER ZIM HC VOL 02 DLX ED | 3 | 16 | 20.75 | 331.93 | 55.09 |
| FEB181798 | 5321 | TITAN COMICS | PRISONER #1 CVR A ALLRED | 1 | 309 | 1.60 | 493.16 | 8.63 |
| FEB181799 | 5321 | TITAN COMICS | PRISONER #1 CVR B PHOTO | 1 | 102 | 1.60 | 162.79 | 2.85 |
| FEB181806 | 5321 | TITAN COMICS | SUPERMANSION #1 (OF 2) CVR B T | 1 | 46 | 2.40 | 110.22 | 1.93 |
| FEB181807 | 5321 | TITAN COMICS | SUPERMANSION #1 (OF 2) CVR C H | 1 | 28 | 2.40 | 67.09 | 1.17 |
| FEB181808 | 5321 | TITAN COMICS | FOREVER FREE #1 CVR A KURTH (M | 1 | 117 | 2.40 | 280.33 | 4.91 |
| FEB181809 | 5321 | TITAN COMICS | FOREVER FREE #1 CVR B MARVANO | 1 | 47 | 2.40 | 112.61 | 1.97 |
| FEB181815 | 5321 | TITAN COMICS | FIGHTING AMERICAN TIES THAT BI | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB181816 | 5321 | TITAN COMICS | FACTORY #2 (MR) | 1 | 778 | 2.00 | 1,552.89 | 27.18 |
| FEB181829 | 5321 | TITAN COMICS | ROBOTECH TP VOL 02 BYE BYE MAR | 3 | 76 | 6.80 | 516.50 | 88.93 |
| FEB181830 | 5321 | TITAN COMICS | PENNY DREADFUL #11 CVR A INGRA | 1 | 92 | 1.60 | 146.83 | 2.57 |
| FEB181877 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #2 CVR A AR | 1 | 148 | 3.20 | 473.01 | 8.28 |
| FEB181878 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #2 CVR B SO | 1 | 275 | 3.20 | 878.90 | 15.38 |
| FEB181889 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #2 CVR E 50 C | 1 | 53 | 1.64 | 86.70 | 1.48 |
| FEB181891 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #14 CVR B A | 1 | 25 | 1.64 | 40.90 | 0.70 |
| FEB181904 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #8 CVR C Z | 1 | 6 | 1.56 | 9.34 | 0.17 |
| FEB181912 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K TP VOL 01 NINJA FILES | 3 | 2286 | 4.10 | 9,363.23 | 1,572.91 |
| FEB181915 | 3205 | VAULT COMICS | ALIEN BOUNTY HUNTER TP | 3 | 357 | 8.00 | 2,854.57 | 491.52 |
| FEB181924 | 3205 | VAULT COMICS | STALAG X HC (MR) | 3 | 1934 | 12.00 | 23,200.26 | 3,994.80 |
| FEB182009 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #17 CVR D TO | 1 | 71 | 1.60 | 113.32 | 1.98 |
| FEB182011 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #4 ( | 1 | 170 | 1.60 | 271.32 | 4.75 |
| FEB182012 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #4 ( | 1 | 138 | 1.60 | 220.25 | 3.85 |
| FEB182013 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #4 ( | 1 | 115 | 1.60 | 183.54 | 3.21 |
| FEB182018 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #4 (OF 6) | 1 | 108 | 1.60 | 172.37 | 3.02 |
| FEB182019 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #4 (OF 6) | 1 | 170 | 1.60 | 271.32 | 4.75 |
| FEB182020 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #4 (OF 6) | 1 | 155 | 1.60 | 247.38 | 4.33 |
| FEB182021 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #4 (OF 6) | 1 | 171 | 1.60 | 272.92 | 4.78 |
| FEB182022 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #4 (OF 6) C | 1 | 92 | 1.60 | 146.83 | 2.57 |
| FEB182023 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #4 (OF 6) C | 1 | 134 | 1.60 | 213.86 | 3.74 |
| FEB182024 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #4 (OF 6) C | 1 | 41 | 1.60 | 65.44 | 1.15 |
| FEB182025 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #4 (OF 6) C | 1 | 131 | 1.60 | 209.08 | 3.66 |
| FEB182027 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #3 (OF 5) CVR B OTE | 1 | 103 | 1.60 | 164.39 | 2.88 |
| FEB182029 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #3 (OF 5) CVR D RIC | 1 | 135 | 1.60 | 215.46 | 3.77 |
| FEB182030 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #3 (OF 5) CVR A CHE | 1 | 109 | 1.60 | 173.96 | 3.04 |
| FEB182031 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #3 (OF 5) CVR B SPA | 1 | 101 | 1.60 | 161.20 | 2.82 |
| FEB182033 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #3 (OF 5) CVR D ATK | 1 | 154 | 1.60 | 245.78 | 4.30 |
| FEB182142 | 5321 | TITAN COMICS | STAR WARS INSIDER #180 PX VCE | 2 | 6 | 3.20 | 19.18 | 1.74 |
| FEB182143 | 5321 | TITAN COMICS | STAR WARS INSIDER #180 NEWSSTA | 2 | 84 | 3.20 | 268.46 | 24.33 |
| FEB182804 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 400 | 10.12 | 4,048.40 | 905.89 |
| FEB182805 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING NI | 5 | 181 | 9.31 | 1,685.29 | 377.11 |
| FEB182806 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 4 POCK | 5 | 20 | 8.10 | 161.92 | 36.23 |
| FEB182808 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 670 | 9.31 | 6,238.37 | 1,395.92 |
| FEB188024 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #8 CVR F | 1 | 122 | 1.56 | 189.84 | 3.41 |
| FEB188026 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #5 CVR | 1 | 79 | 1.64 | 129.24 | 2.21 |
| FEB188260 | 1217 | PRIME BOOKS LLC | YEARS BEST DARK FANTASY & HORR | 4 | 183 | 9.98 | 1,825.43 | 251.45 |
| FEB188261 | 3410 | RABBIT PUBLISHERS | THE DOG | 4 | 2884 | 10.00 | 28,828.46 | 4,963.90 |
| FEB188334 | 5321 | TITAN COMICS | ANT-MAN & WASP OFFICIAL COLL E | 4 | 129 | 8.00 | 1,031.48 | 177.61 |
| FEB188335 | 5321 | TITAN COMICS | ANT-MAN & WASP OFFICIAL COLL E | 2 | 66 | 4.40 | 290.14 | 26.29 |
| FEB188336 | 5321 | TITAN COMICS | ANT-MAN & WASP OFFICIAL COLL E | 2 | 83 | 4.40 | 364.87 | 33.07 |
| FEB188519 | 3289 | AFTERSHOCK COMICS | BROTHERS DRACUL #1 2ND PTG | 1 | 555 | 1.60 | 885.78 | 15.50 |
| FEB188571 | 6894 | UDON ENTERTAINMENT INC | (USE OCT198294) MANGA CLASSICS | 3 | 20 | 10.00 | 199.92 | 34.42 |
| FEB188750 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 BUMPER STICKE | 13 | 34 | - | - | - |
| FEB188989 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ADVENTURES OF T | 3 | 1223 | 7.20 | 8,800.71 | 1,515.37 |
| FEB190071 | 325 | IMAGE COMICS | FREEZE TP VOL 01 | 3 | 35 | 5.20 | 181.86 | 31.31 |
| FEB190077 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 02 ORIGINA | 3 | 29 | 6.80 | 197.08 | 33.94 |
| FEB190085 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 02 (M | 3 | 41 | 7.20 | 295.04 | 50.80 |
| FEB190089 | 325 | IMAGE COMICS | MAGE TP VOL 06 HERO DENIED BOO | 3 | 44 | 8.00 | 351.82 | 60.58 |
| FEB190095 | 325 | IMAGE COMICS | MAGIC ORDER TP VOL 01 (MR) | 3 | 35 | 8.00 | 279.86 | 48.19 |
| FEB190105 | 325 | IMAGE COMICS | SEX TP VOL 06 WORLD HUNGER (MR | 3 | 94 | 6.80 | 638.82 | 110.00 |
| FEB190120 | 325 | IMAGE COMICS | UNNATURAL TP VOL 02 (MR) | 3 | 32 | 6.80 | 217.47 | 37.45 |
| FEB190230 | 325 | IMAGE COMICS | DESCENDER NO ROBOTS PIN (C: 0- | 7 | 20 | 4.20 | 83.92 | 7.24 |
| FEB190346 | 750 | DARK HORSE COMICS | (USE JUL218268) COMPLETE ELFQU | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB190380 | 750 | DARK HORSE COMICS | CITY OF OTHERS HC TENTH ANNIVE | 3 | 54 | 12.00 | 647.78 | 111.54 |
| FEB190694 | 4793 | IDW PUBLISHING | GO BOTS TP VOL 01 (C: 0-1-2) | 3 | 40 | 7.65 | 305.83 | 49.56 |
| FEB190980 | 161 | MARVEL COMICS | MARVEL COMICS 1 HC 80TH ANNIVE | 3 | 2 | 11.85 | 23.69 | 4.13 |
| FEB190987 | 161 | MARVEL COMICS | STAR WARS LEGENDS EPIC COLLECT | 3 | 16 | 15.80 | 252.74 | 44.07 |
| FEB191016 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS #1 CVR A | 1 | 296 | 1.60 | 472.42 | 8.27 |
| FEB191020 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS #1 CVR E | 1 | 51 | 1.60 | 81.40 | 1.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB191036 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #1 CVR A R | 1 | 258 | 1.60 | 411.77 | 7.21 |
| FEB191042 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #1 20 COPY | 1 | 69 | 1.70 | 117.30 | - |
| FEB191044 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #1 40 COPY | 1 | 46 | 1.70 | 78.20 | - |
| FEB191054 | 691 | DYNAMIC FORCES | KISS END #1 CVR A SAYGER | 1 | 78 | 1.60 | 124.49 | 2.18 |
| FEB191093 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK #9 20 | 1 | 37 | 1.70 | 62.90 | - |
| FEB191095 | 691 | DYNAMIC FORCES | ELVIRA SHAPE OF ELVIRA #4 CVR | 1 | 70 | 1.60 | 111.72 | 1.96 |
| FEB191096 | 691 | DYNAMIC FORCES | ELVIRA SHAPE OF ELVIRA #4 CVR | 1 | 34 | 1.60 | 54.26 | 0.95 |
| FEB191113 | 691 | DYNAMIC FORCES | JAMES BOND 007 #6 CVR A JOHNSO | 1 | 200 | 1.60 | 319.20 | 5.59 |
| FEB191118 | 691 | DYNAMIC FORCES | JAMES BOND 007 #6 20 COPY SHAL | 1 | 51 | 1.70 | 86.70 | - |
| FEB191120 | 691 | DYNAMIC FORCES | JAMES BOND 007 #6 40 COPY MOON | 1 | 46 | 1.70 | 78.20 | - |
| FEB191121 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #8 CVR A PAN | 1 | 59 | 1.60 | 94.16 | 1.65 |
| FEB191127 | 691 | DYNAMIC FORCES | OBEY ME #1 CVR A HERRERA (MR) | 1 | 39 | 1.60 | 62.24 | 1.09 |
| FEB191128 | 691 | DYNAMIC FORCES | OBEY ME #1 CVR B HERRERA (MR) | 1 | 38 | 1.60 | 60.65 | 1.06 |
| FEB191163 | 691 | DYNAMIC FORCES | JAMES BOND BLACKBOX TP | 3 | 1896 | 8.00 | 15,160.42 | 2,610.43 |
| FEB191177 | 691 | DYNAMIC FORCES | PATHFINDER GOBLINS TP | 3 | 1036 | 8.00 | 8,283.86 | 1,426.38 |
| FEB191189 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS OMNIBUS TP | 3 | 589 | 12.00 | 7,065.64 | 1,216.62 |
| FEB191239 | 6679 | BOOM ENTERTAINMENT | FIREFLY #5 MAIN | 1 | 8 | 1.56 | 12.45 | 0.22 |
| FEB191249 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #1 (OF 6) MAIN CVR P | 1 | 26 | 1.56 | 40.46 | 0.73 |
| FEB191253 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 114 | 1.56 | 177.40 | 3.18 |
| FEB191255 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN AFTERLIFE #1 PRE | 1 | 80 | 1.56 | 124.49 | 2.23 |
| FEB191258 | 6679 | BOOM ENTERTAINMENT | HEXED OMNIBUS TP (C: 0-1-2) | 3 | 489 | 11.70 | 5,719.39 | 1,010.06 |
| FEB191260 | 6679 | BOOM ENTERTAINMENT | CODA TP VOL 02 (C: 0-1-2) | 3 | 108 | 5.85 | 631.38 | 111.50 |
| FEB191264 | 6679 | BOOM ENTERTAINMENT | LOW ROAD WEST TP (C: 0-1-2) | 3 | 644 | 7.80 | 5,020.69 | 886.67 |
| FEB191280 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 10 (C: 0-1-2 | 3 | 13 | 5.85 | 76.00 | 13.42 |
| FEB191301 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE XXV OMNI | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB191304 | 1733 | ACTION LAB ENTERTAINMENT | ALISON HER ROCK AWESOME ROBOT | 3 | 1515 | 7.50 | 11,356.89 | 2,085.87 |
| FEB191307 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS UNDEAD PET SOCIETY #1 | 1 | 500 | 1.50 | 748.15 | 13.97 |
| FEB191308 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS UNDEAD PET SOCIETY #1 | 1 | 150 | 1.50 | 224.45 | 4.19 |
| FEB191309 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #1 CVR A S | 1 | 1329 | 1.50 | 1,988.58 | 37.12 |
| FEB191310 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #1 CVR B H | 1 | 38 | 1.50 | 56.86 | 1.06 |
| FEB191311 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #1 CVR C M | 1 | 222 | 1.50 | 332.18 | 6.20 |
| FEB191314 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #3 (OF 5) CV | 1 | 265 | 1.50 | 396.52 | 7.40 |
| FEB191315 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #3 (OF 5) CV | 1 | 259 | 1.50 | 387.54 | 7.23 |
| FEB191316 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 235 | 1.87 | 439.76 | 8.21 |
| FEB191317 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 344 | 1.87 | 643.73 | 12.02 |
| FEB191318 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 102 | 1.87 | 190.87 | 3.56 |
| FEB191319 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 104 | 1.87 | 194.62 | 3.63 |
| FEB191320 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 169 | 1.87 | 316.25 | 5.90 |
| FEB191321 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 58 | 1.87 | 108.54 | 2.03 |
| FEB191322 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #4 CVR A CICCONI | 1 | 129 | 1.50 | 193.02 | 3.60 |
| FEB191323 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #4 CVR B SUHNG (M | 1 | 167 | 1.50 | 249.88 | 4.66 |
| FEB191324 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #1 CVR A BR | 1 | 100 | 1.87 | 187.13 | 3.49 |
| FEB191325 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #1 CVR B BR | 1 | 100 | 1.87 | 187.13 | 3.49 |
| FEB191326 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #1 CVR C DE | 1 | 79 | 1.87 | 147.83 | 2.76 |
| FEB191328 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #1 CVR E GA | 1 | 108 | 1.87 | 202.10 | 3.77 |
| FEB191329 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #1 CVR F GA | 1 | 88 | 1.87 | 164.67 | 3.07 |
| FEB191340 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 16 DEAD LO | 3 | 2249 | 5.62 | 12,642.30 | 2,321.95 |
| FEB191341 | 3289 | AFTERSHOCK COMICS | REPLACER GRAPHIC NOVELLA | 1 | 81 | 3.20 | 258.88 | 4.53 |
| FEB191342 | 3289 | AFTERSHOCK COMICS | MARY SHELLEY MONSTER HUNTER #1 | 1 | 402 | 1.60 | 641.59 | 11.23 |
| FEB191346 | 3289 | AFTERSHOCK COMICS | DARK RED #2 | 1 | 649 | 1.60 | 1,035.80 | 18.13 |
| FEB191348 | 3289 | AFTERSHOCK COMICS | OBERON #3 | 1 | 132 | 1.60 | 210.67 | 3.69 |
| FEB191349 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 04 WALLED CIT | 3 | 1061 | 6.00 | 6,361.76 | 1,095.41 |
| FEB191350 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE TP | 3 | 888 | 6.00 | 5,324.45 | 916.80 |
| FEB191351 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER TP VOL 01 | 3 | 161 | 6.00 | 965.36 | 166.22 |
| FEB191373 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SACRILEGE #4 WOLFER MAIN | 1 | 65 | 1.60 | 103.74 | 1.82 |
| FEB191441 | 24 | ARCHIE COMIC PUBLICATIONS | LITTLE ARCHIES LUCKY DAY PICTU | 4 | 481 | 6.00 | 2,884.08 | 496.60 |
| FEB191446 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #29 | 1 | 64 | 2.80 | 178.94 | 3.13 |
| FEB191451 | 5698 | ASPEN MLT INC | ZOOHUNTERS #4 CVR A STEIGERWAL | 1 | 185 | 1.56 | 287.88 | 5.17 |
| FEB191682 | 462 | DRAWN & QUARTERLY | HOT COMB GN | 3 | 60 | 8.78 | 526.80 | 90.71 |
| FEB191684 | 462 | DRAWN & QUARTERLY | YELLOW YELLOW HC | 3 | 102 | 6.38 | 650.76 | 112.05 |
| FEB191743 | 96 | FANTAGRAPHICS BOOKS | IN THE WILDERNESS GN (NET) (MR | 3 | 213 | 8.00 | 1,704.00 | - |
| FEB191746 | 96 | FANTAGRAPHICS BOOKS | (USE MAR238887) COMPLETE LIFE | 3 | 142 | 12.60 | 1,788.60 | 293.31 |
| FEB191790 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 143 | 1.60 | 228.23 | 3.99 |
| FEB191791 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 624 | 1.60 | 995.90 | 17.43 |
| FEB191792 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 865 | 1.60 | 1,380.54 | 24.16 |
| FEB191805 | 4563 | HUMANOIDS INC | DARK RAGE TP (MR) | 3 | 154 | 8.98 | 1,382.54 | 211.60 |
| FEB191808 | 4563 | HUMANOIDS INC | SNOW DAY TP (MR) | 3 | 238 | 6.73 | 1,601.15 | 245.06 |
| FEB191809 | 4563 | HUMANOIDS INC | YOUNG MOZART HC | 3 | 285 | 6.73 | 1,917.34 | 293.46 |
| FEB191853 | 3296 | LION FORGE | CELLIES #9 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| FEB191854 | 3296 | LION FORGE | (USE NOV237797) CATALYST PRIME | 3 | 91 | 6.00 | 545.64 | 93.95 |
| FEB191855 | 3296 | LION FORGE | CATALYST PRIME KINO #15 | 1 | 57 | 1.59 | 90.40 | 1.59 |
| FEB191856 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #18 | 1 | 59 | 1.60 | 94.16 | 1.65 |
| FEB191857 | 3296 | LION FORGE | CATALYST PRIME SUPERB #19 | 1 | 87 | 1.60 | 138.85 | 2.43 |
| FEB191858 | 3296 | LION FORGE | CATALYST PRIME NOBLE #17 | 1 | 54 | 1.60 | 86.18 | 1.51 |
| FEB191885 | 4044 | ONI PRESS INC. | SHADOW ROADS TP VOL 01 | 3 | 108 | 8.30 | 895.96 | 148.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB191886 | 4044 | ONI PRESS INC. | SHADOW ROADS #8 | 1 | 53 | 1.66 | 87.76 | 1.48 |
| FEB191892 | 4044 | ONI PRESS INC. | KIM REAPER TP VOL 02 VAMPIRE I | 3 | 159 | 6.22 | 989.12 | 164.16 |
| FEB191894 | 4044 | ONI PRESS INC. | INVADER ZIM HC VOL 03 DLX ED | 3 | 124 | 20.75 | 2,572.49 | 426.94 |
| FEB191922 | 1822 | RED GIANT ENTERTAINMENT | AMPED #1 WHITE WIDOW CVR | 1 | 799 | 4.00 | 3,192.80 | 55.87 |
| FEB191923 | 1822 | RED GIANT ENTERTAINMENT | DARCHON #1 WHITE WIDOW CVR (MR | 1 | 638 | 4.00 | 2,549.45 | 44.62 |
| FEB191924 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #1 WHITE WIDOW C | 1 | 986 | 4.00 | 3,940.06 | 68.95 |
| FEB191925 | 1822 | RED GIANT ENTERTAINMENT | FIRST DEFENSE #1 CVR A | 1 | 384 | 2.00 | 766.46 | 13.41 |
| FEB191926 | 1822 | RED GIANT ENTERTAINMENT | FIRST DEFENSE #1 HOLOGRAPHIC F | 1 | 274 | 4.00 | 1,094.90 | 19.16 |
| FEB191927 | 1822 | RED GIANT ENTERTAINMENT | KATRINA #1 WHITE WIDOW CVR (MR | 1 | 859 | 4.00 | 3,432.56 | 60.07 |
| FEB191928 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #1 WHITE WIDOW | 1 | 680 | 4.00 | 2,717.28 | 47.55 |
| FEB191929 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #1 WHITE WIDOW CV | 1 | 980 | 4.00 | 3,916.08 | 68.53 |
| FEB191930 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #3 TYNDAL FOIL CVR | 1 | 1953 | 1.60 | 3,116.99 | 54.55 |
| FEB191931 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #3 MEYERS FOIL CVR | 1 | 1479 | 4.00 | 5,910.08 | 103.43 |
| FEB191932 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #3 DEBALFO LENTICU | 1 | 502 | 8.00 | 4,013.99 | 70.24 |
| FEB191991 | 5321 | TITAN COMICS | BREAKNECK TP (MR) | 3 | 47 | 6.80 | 319.41 | 55.00 |
| FEB191992 | 5321 | TITAN COMICS | TANK GIRL TP VOL 01 ACTION ALL | 3 | 71 | 6.80 | 482.52 | 83.08 |
| FEB191994 | 5321 | TITAN COMICS | ATAR GULL HC (MR) | 3 | 91 | 10.00 | 909.64 | 156.63 |
| FEB191995 | 5321 | TITAN COMICS | ROBOTECH #19 CVR A QUAH | 1 | 144 | 1.60 | 229.82 | 4.02 |
| FEB191998 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #7 CVR A ANWAR | 1 | 98 | 1.60 | 156.41 | 2.74 |
| FEB191999 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #7 CVR B PHOTO | 1 | 143 | 1.60 | 228.23 | 3.99 |
| FEB192010 | 5321 | TITAN COMICS | DISNEY MOVIE SPECIAL DUMBO HC | 2 | 335 | 8.00 | 2,678.66 | 242.75 |
| FEB192011 | 5321 | TITAN COMICS | DISNEY MOVIE SPECIAL #1 DUMBO | 2 | 3 | 4.40 | 13.19 | 1.20 |
| FEB192024 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 3 | 33 | 18.88 | 623.01 | 102.17 |
| FEB192047 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #26 CVR C M | 1 | 157 | 1.64 | 256.84 | 4.39 |
| FEB192053 | 7644 | VALIANT ENTERTAINMENT LLC | FORGOTTEN QUEEN #3 (OF 4) CVR | 1 | 226 | 1.64 | 369.71 | 6.31 |
| FEB192058 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #5 CVR A ROCAFORT (NE | 1 | 67 | 1.64 | 109.61 | 1.87 |
| FEB192071 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE TP VOL 01 FUGITIVE (C | 3 | 2724 | 4.10 | 11,157.23 | 1,874.28 |
| FEB192076 | 3205 | VAULT COMICS | QUEEN OF BAD DREAMS #1 CVR A ( | 1 | 180 | 1.52 | 272.92 | 5.03 |
| FEB192077 | 3205 | VAULT COMICS | QUEEN OF BAD DREAMS #1 CVR B ( | 1 | 130 | 1.52 | 197.11 | 3.63 |
| FEB192079 | 3205 | VAULT COMICS | FISSURE TP VOL 01 (MR) (C: 0-1 | 3 | 56 | 6.40 | 358.18 | 61.67 |
| FEB192081 | 3205 | VAULT COMICS | WASTED SPACE #9 (MR) | 1 | 116 | 1.60 | 185.14 | 3.24 |
| FEB192091 | 1443 | Z2 COMICS | GHOST OF OHIO TP | 3 | 995 | 8.00 | 7,956.02 | 1,369.93 |
| FEB192095 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #1 (OF 4 | 1 | 77 | 1.60 | 122.89 | 2.15 |
| FEB192097 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #1 (OF 4 | 1 | 142 | 1.60 | 226.63 | 3.97 |
| FEB192098 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #1 (OF 4 | 1 | 149 | 1.60 | 237.80 | 4.16 |
| FEB192103 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #1 (OF 5) CV | 1 | 115 | 1.60 | 183.54 | 3.21 |
| FEB192104 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #1 (OF 5) CV | 1 | 58 | 1.60 | 92.57 | 1.62 |
| FEB192107 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #27 CVR B TH | 1 | 111 | 1.60 | 177.16 | 3.10 |
| FEB192109 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #27 CVR D GO | 1 | 125 | 1.60 | 199.50 | 3.49 |
| FEB192111 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #2 CVR B OTERO (MR) | 1 | 140 | 1.60 | 223.44 | 3.91 |
| FEB192113 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #2 CVR D ERIC J (MR) | 1 | 179 | 1.60 | 285.68 | 5.00 |
| FEB192114 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #3 CVR A RIVEIRO | 1 | 117 | 2.00 | 233.53 | 4.09 |
| FEB192115 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #3 CVR B VITORINO | 1 | 207 | 2.00 | 413.17 | 7.23 |
| FEB192116 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #3 CVR C OTERO | 1 | 108 | 2.00 | 215.57 | 3.77 |
| FEB192118 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #3 CVR A COC | 1 | 74 | 1.60 | 118.10 | 2.07 |
| FEB192119 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #3 CVR B GOH | 1 | 126 | 1.60 | 201.10 | 3.52 |
| FEB192120 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #3 CVR C ZAL | 1 | 97 | 1.60 | 154.81 | 2.71 |
| FEB192121 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #3 CVR D SPA | 1 | 167 | 1.60 | 266.53 | 4.66 |
| FEB192122 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #6 | 1 | 95 | 1.60 | 151.62 | 2.65 |
| FEB192123 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #6 | 1 | 147 | 1.60 | 234.61 | 4.11 |
| FEB192124 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #6 | 1 | 136 | 1.60 | 217.06 | 3.80 |
| FEB192125 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #6 | 1 | 158 | 1.60 | 252.17 | 4.41 |
| FEB192126 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND TP | 3 | 864 | 8.00 | 6,908.54 | 1,189.56 |
| FEB192147 | 3337 | TOKYOPOP | YURI BEAR STORM MANGA GN VOL 0 | 3 | 17 | 5.20 | 88.33 | 15.21 |
| FEB192148 | 3337 | TOKYOPOP | FUTARIBEYA MANGA GN VOL 05 ROO | 3 | 15 | 5.20 | 77.94 | 13.42 |
| FEB192149 | 3337 | TOKYOPOP | DISNEY DESCENDANTS EVIES WICKE | 3 | 3 | 6.40 | 19.19 | 3.30 |
| FEB192154 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER WRESTLEPALOOZA | 1 | 242 | 1.60 | 386.23 | 6.76 |
| FEB192157 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #4 CVR A AR | 1 | 332 | 3.20 | 1,061.07 | 18.57 |
| FEB192158 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #4 CVR B DI | 1 | 247 | 3.20 | 789.41 | 13.81 |
| FEB192159 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 1062 | 8.00 | 8,491.75 | 1,462.17 |
| FEB193065 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 275 | 9.20 | 2,528.90 | 572.95 |
| FEB193066 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT CLASSI | 5 | 192 | 5.67 | 1,087.87 | 243.43 |
| FEB193067 | 7044 | PAIZO INC | PATHFINDER ADV PATH DEAD ROADS | 5 | 35 | 10.12 | 354.24 | 79.27 |
| FEB193068 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES DUNG | 5 | 385 | 8.10 | 3,116.96 | 697.46 |
| FEB193069 | 7044 | PAIZO INC | STARFINDER RPG BEGINNER BOX | 5 | 99 | 16.20 | 1,603.40 | 358.79 |
| FEB193070 | 7044 | PAIZO INC | STARFINDER ADV PATH DAWN FLAME | 5 | 799 | 9.31 | 6,787.72 | 1,518.85 |
| FEB193071 | 7044 | PAIZO INC | STARFINDER RPG PAWNS SIGNAL OF | 5 | 510 | 8.10 | 4,128.96 | 923.91 |
| FEB198333 | 3488 | BEDSIDE PRESS | MAIDEN MOTHER CRONE MMPB | 4 | 404 | 6.00 | 2,424.00 | 417.38 |
| FEB198340 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 11 | 3 | 220 | 5.60 | 1,231.12 | 211.98 |
| FEB198621 | 691 | DYNAMIC FORCES | PATHFINDER SEONI BATTLE READY | 10 | 55 | 132.00 | 7,260.00 | 1,370.70 |
| FEB198876 | 325 | IMAGE COMICS | AUTUMNLANDS TP VOL 01 (NEW PTG | 3 | 25 | 6.00 | 149.90 | 25.81 |
| FEB199022 | 6679 | BOOM ENTERTAINMENT | FIREFLY #6 FOC SLINEY VAR | 1 | 39 | 1.56 | 60.69 | 1.09 |
| FEB200019 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 79 | 4.00 | 315.68 | 54.36 |
| FEB200087 | 325 | IMAGE COMICS | BOG BODIES OGN (MR) | 3 | 64 | 5.20 | 332.54 | 57.26 |
| FEB200089 | 325 | IMAGE COMICS | PAUL IS DEAD OGN | 3 | 23 | 6.80 | 156.31 | 26.91 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB200094 | 325 | IMAGE COMICS | FAMILY TREE TP VOL 01 | 3 | 18 | 4.00 | 71.93 | 12.39 |
| FEB200103 | 325 | IMAGE COMICS | AMERICAN JESUS TP VOL 02 NEW M | 3 | 17 | 4.00 | 67.93 | 11.70 |
| FEB200126 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 04 (MR) | 3 | 1267 | 6.80 | 8,610.53 | 1,482.63 |
| FEB200272 | 750 | DARK HORSE COMICS | ART OF THE LAST OF US II HC DL | 4 | 45 | 36.00 | 1,619.82 | 278.91 |
| FEB200318 | 750 | DARK HORSE COMICS | BANDETTE TP VOL 01 PRESTO 2ND | 3 | 243 | 6.00 | 1,457.03 | 250.88 |
| FEB200327 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 SILVERHAND MUG | 8 | 2 | 6.00 | 11.99 | 1.09 |
| FEB200458 | 702 | DC COMICS | HAWKMAN #23 GERARDO ZAFFINO VA | 1 | 1 | 1.58 | 1.58 | 0.03 |
| FEB200623 | 4793 | IDW PUBLISHING | MY LITTLE PONY FRIENDSHIP IS M | 1 | 10 | 2.12 | 21.21 | 0.35 |
| FEB200697 | 4793 | IDW PUBLISHING | SONIC THE HEDGEHOG #28 CVR A B | 1 | 88 | 1.70 | 149.23 | 2.46 |
| FEB200792 | 161 | MARVEL COMICS | X-MEN #10 ZIRCHER CONFRONTATIO | 1 | 12 | 1.58 | 18.91 | 0.34 |
| FEB200939 | 161 | MARVEL COMICS | VENOM #25 | 1 | 47 | 2.37 | 111.21 | 1.97 |
| FEB201035 | 161 | MARVEL COMICS | STAR WARS ACTION FIGURE VARIAN | 1 | 26 | 3.95 | 102.60 | 1.82 |
| FEB201039 | 161 | MARVEL COMICS | GOLDEN AGE MARVEL COMICS OMNIB | 3 | 1 | 59.25 | 59.25 | 10.33 |
| FEB201041 | 161 | MARVEL COMICS | MARVEL ART OF SAVAGE SWORD OF | 3 | 14 | 19.75 | 276.50 | 48.21 |
| FEB201043 | 161 | MARVEL COMICS | MMW INCREDIBLE HULK HC VOL 14 | 3 | 11 | 29.63 | 325.88 | 56.82 |
| FEB201081 | 691 | DYNAMITE FORCES | BOYS DEAR BECKY #1 (MR) | 1 | 2948 | 1.52 | 4,469.76 | 82.34 |
| FEB201094 | 691 | DYNAMITE FORCES | NANCY DREW & HARDY BOYS DEATH | 1 | 420 | 1.60 | 670.32 | 11.73 |
| FEB201104 | 691 | DYNAMITE FORCES | ART OF LUIS GARCIA HC (MR) | 4 | 2243 | 16.00 | 35,879.03 | 6,177.92 |
| FEB201121 | 691 | DYNAMITE FORCES | VAMPIRELLA #10 7 COPY GORHAM H | 1 | 58 | 1.60 | 92.57 | 1.62 |
| FEB201244 | 691 | DYNAMITE FORCES | VAMPIRELLA SEDUCTION OF THE IN | 3 | 597 | 8.00 | 4,773.61 | 821.96 |
| FEB201270 | 691 | DYNAMITE FORCES | CRACKDOWN TP | 3 | 1041 | 7.20 | 7,491.04 | 1,289.86 |
| FEB201280 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 88 | 1.95 | 171.26 | 3.07 |
| FEB201281 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 285 | 1.95 | 554.64 | 9.96 |
| FEB201291 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 CVR A LLOVET ( | 1 | 325 | 1.56 | 505.73 | 9.08 |
| FEB201292 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 CVR B EROTICA | 1 | 171 | 1.95 | 332.78 | 5.97 |
| FEB201293 | 6679 | BOOM ENTERTAINMENT | LOST CITY OF HERACLEON ORIGINA | 3 | 242 | 10.53 | 2,547.32 | 449.86 |
| FEB201294 | 6679 | BOOM ENTERTAINMENT | SPACE BEAR ORIGINAL GN HC (C: | 3 | 85 | 5.85 | 496.92 | 87.76 |
| FEB201307 | 6679 | BOOM ENTERTAINMENT | ANGEL TP VOL 02 (C: 0-1-2) | 3 | 43 | 6.24 | 268.15 | 47.36 |
| FEB201308 | 6679 | BOOM ENTERTAINMENT | FIREFLY #16 CVR A MAIN ASPINAL | 1 | 201 | 1.56 | 312.78 | 5.61 |
| FEB201309 | 6679 | BOOM ENTERTAINMENT | FIREFLY #16 CVR B KAMBADAIS VA | 1 | 20 | 1.56 | 31.12 | 0.56 |
| FEB201310 | 6679 | BOOM ENTERTAINMENT | FIREFLY #16 25 COPY JOHNSON IN | 1 | 295 | 1.56 | 459.05 | 8.24 |
| FEB201326 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 38 | 1.56 | 59.13 | 1.06 |
| FEB201328 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 121 | 1.56 | 188.29 | 3.38 |
| FEB201330 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 93 | 1.56 | 144.72 | 2.60 |
| FEB201335 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 13 (C: 0-1-2 | 3 | 62 | 5.85 | 362.46 | 64.01 |
| FEB201343 | 3540 | ABLAZE | CIMMERIAN RED NAILS #1 CVR A C | 1 | 730 | 1.60 | 1,165.08 | 20.39 |
| FEB201344 | 3540 | ABLAZE | CIMMERIAN RED NAILS #1 CVR B S | 1 | 439 | 1.60 | 700.64 | 12.26 |
| FEB201345 | 3540 | ABLAZE | CIMMERIAN RED NAILS #1 CVR C K | 1 | 522 | 1.60 | 833.11 | 14.58 |
| FEB201346 | 3540 | ABLAZE | CIMMERIAN RED NAILS #1 CVR D C | 1 | 446 | 1.60 | 711.82 | 12.46 |
| FEB201347 | 3540 | ABLAZE | CIMMERIAN RED NAILS #1 CVR E C | 1 | 180 | 1.60 | 287.28 | 5.03 |
| FEB201348 | 3540 | ABLAZE | CIMMERIAN RED NAILS #1 10 COPY | 1 | 361 | 1.60 | 576.16 | 10.08 |
| FEB201349 | 3540 | ABLAZE | GUNG HO #5 CVR A CLARKE | 1 | 186 | 1.60 | 296.86 | 5.19 |
| FEB201352 | 3540 | ABLAZE | GUNG HO #5 CVR D KUMMANT | 1 | 137 | 1.60 | 218.65 | 3.83 |
| FEB201353 | 3540 | ABLAZE | GUNG HO #5 CVR E 10 COPY VIRGI | 1 | 149 | 1.60 | 237.80 | 4.16 |
| FEB201354 | 3540 | ABLAZE | KIDZ #4 CVR A CRISTOBOL (MR) | 1 | 210 | 1.60 | 335.16 | 5.87 |
| FEB201355 | 3540 | ABLAZE | KIDZ #4 CVR B BAKER (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| FEB201357 | 3540 | ABLAZE | KIDZ #4 CVR D SCOPPETTA | 1 | 159 | 1.60 | 253.76 | 4.44 |
| FEB201358 | 3540 | ABLAZE | KIDZ #4 10 COPY STRANGER THING | 1 | 271 | 1.60 | 432.52 | 7.57 |
| FEB201359 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #6 CVR | 1 | 878 | 1.60 | 1,401.29 | 24.52 |
| FEB201360 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #6 CVR | 1 | 387 | 1.60 | 617.65 | 10.81 |
| FEB201361 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #6 CVR | 1 | 399 | 1.60 | 636.80 | 11.14 |
| FEB201362 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #6 CVR | 1 | 251 | 1.60 | 400.60 | 7.01 |
| FEB201364 | 3540 | ABLAZE | FRIDAY FOSTER COLLECTED HC (C: | 3 | 2050 | 16.00 | 32,791.80 | 5,646.34 |
| FEB201386 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART #2 (OF 5) (MR) | 1 | 870 | 1.50 | 1,301.78 | 24.30 |
| FEB201390 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #12 (#49) C | 1 | 172 | 1.87 | 321.86 | 6.01 |
| FEB201391 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #12 (#49) C | 1 | 214 | 1.87 | 400.46 | 7.48 |
| FEB201392 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #12 (#49) C | 1 | 169 | 1.87 | 316.25 | 5.90 |
| FEB201395 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #71 CVR A | 1 | 213 | 1.87 | 398.59 | 7.44 |
| FEB201396 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #71 CVR B | 1 | 75 | 1.87 | 140.35 | 2.62 |
| FEB201397 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #71 CVR C | 1 | 19 | 1.87 | 35.55 | 0.66 |
| FEB201399 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #71 CVR E | 1 | 48 | 1.87 | 89.82 | 1.68 |
| FEB201401 | 3289 | AFTERSHOCK COMICS | DISASTER INC #1 CVR A CLARKE | 1 | 193 | 1.90 | 365.97 | 6.74 |
| FEB201405 | 3289 | AFTERSHOCK COMICS | ARTEMIS & ASSASSIN #2 CVR A HE | 1 | 386 | 1.60 | 616.06 | 10.78 |
| FEB201406 | 3289 | AFTERSHOCK COMICS | ARTEMIS & ASSASSIN #2 10 COPY | 1 | 164 | 1.60 | 261.74 | 4.58 |
| FEB201407 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE #2 CVR A KOWAL | 1 | 173 | 1.60 | 276.11 | 4.83 |
| FEB201408 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE #2 10 COPY EDW | 1 | 114 | 1.60 | 181.94 | 3.18 |
| FEB201410 | 3289 | AFTERSHOCK COMICS | GODKILLERS #3 | 1 | 773 | 1.60 | 1,233.71 | 21.59 |
| FEB201411 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD #3 | 1 | 203 | 1.60 | 323.99 | 5.67 |
| FEB201412 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE TP | 3 | 1136 | 6.80 | 7,720.26 | 1,329.33 |
| FEB201413 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA TP | 3 | 736 | 6.80 | 5,001.86 | 861.26 |
| FEB201446 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX SPIDE | 1 | 125 | 1.60 | 199.50 | 3.49 |
| FEB201447 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX SPIDE | 1 | 122 | 1.60 | 194.71 | 3.41 |
| FEB201453 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS EYE OF AMTOR # | 1 | 21 | 4.00 | 83.92 | 1.47 |
| FEB201490 | 21 | ANTARCTIC PRESS | ILLUM TP VOL 01 | 3 | 10 | 6.00 | 59.96 | 10.32 |
| FEB201504 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #713 (ARCHIE & KATY KEE | 1 | 208 | 1.60 | 331.97 | 5.81 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB201507 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #5 (OF 5) | 1 | 243 | 1.60 | 387.83 | 6.79 |
| FEB201508 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VS PREDATOR II TP VOL 0 | 3 | 103 | 8.00 | 823.59 | 141.81 |
| FEB201511 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD #4 (OF 4 | 1 | 213 | 1.60 | 339.95 | 5.95 |
| FEB201513 | 24 | ARCHIE COMIC PUBLICATIONS | NEW ARCHIES TP | 3 | 279 | 4.40 | 1,226.48 | 211.19 |
| FEB201514 | 24 | ARCHIE COMIC PUBLICATIONS | LIFE WITH ARCHIE TP VOL 02 | 3 | 531 | 4.40 | 2,334.28 | 401.93 |
| FEB201518 | 24 | ARCHIE COMIC PUBLICATIONS | B & V FRIENDS JUMBO COMICS DIG | 1 | 82 | 3.20 | 262.07 | 4.59 |
| FEB201529 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO COLLECTION ( | 3 | 1901 | 8.10 | 15,390.50 | 2,617.32 |
| FEB201543 | 9341 | AVATAR PRESS INC | DOKTOR SLEEPLESS #13 WARNING S | 1 | 10 | 2.02 | 20.15 | 0.28 |
| FEB201597 | 2479 | BLACK MASK COMICS | GRAVETRANCERS TP (MR) | 3 | 248 | 6.80 | 1,685.41 | 290.21 |
| FEB201635 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 (OF 2 | 1 | 3 | 12.62 | 37.86 | 0.52 |
| FEB201673 | 3552 | CLOVER PRESS LLC | ROYAL BOOK OF OZ HC | 4 | 822 | 12.30 | 10,110.60 | 1,698.46 |
| FEB201708 | 462 | DRAWN & QUARTERLY | LONELINESS OF LONG-DISTANCE CA | 3 | 36 | 11.98 | 431.28 | 74.26 |
| FEB201709 | 462 | DRAWN & QUARTERLY | I KNOW YOU RIDER HC MEMOIR LES | 3 | 39 | 9.98 | 389.22 | 67.02 |
| FEB201736 | 96 | FANTAGRAPHICS BOOKS | I AM NOT OKAY WITH THIS GN NET | 3 | 320 | 7.14 | 2,283.46 | 374.46 |
| FEB201738 | 96 | FANTAGRAPHICS BOOKS | (USE APR221488) WALT DISNEY UN | 3 | 29 | 12.60 | 365.28 | 59.90 |
| FEB201744 | 96 | FANTAGRAPHICS BOOKS | DANCING AFTER TEN HC (C: 0-1-2 | 3 | 70 | 10.50 | 734.71 | 120.48 |
| FEB201751 | 96 | FANTAGRAPHICS BOOKS | PERRAMUS THE CITY AND OBLIVION | 3 | 94 | 21.00 | 1,973.61 | 323.65 |
| FEB201753 | 96 | FANTAGRAPHICS BOOKS | COMPLETE NOIR MANCHETTE TARDI | 3 | 110 | 12.60 | 1,385.54 | 227.21 |
| FEB201756 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #1 (MR | 1 | 20 | 2.10 | 41.92 | 0.70 |
| FEB201812 | 4563 | HUMANOIDS INC | LITTLE JOSEPHINE TP MEMORY IN | 3 | 208 | 8.10 | 1,683.86 | 257.72 |
| FEB201852 | 3154 | MAGNETIC PRESS INC. | GENPET GN | 3 | 475 | 6.80 | 3,228.10 | 555.84 |
| FEB201853 | 3154 | MAGNETIC PRESS INC. | KLAW GN VOL 03 CYCLE RENEWED | 3 | 777 | 8.00 | 6,212.89 | 1,069.78 |
| FEB201864 | 182 | NBM | GIANT HC GN (C: 0-1-0) | 3 | 8 | 10.00 | 79.97 | 13.77 |
| FEB201880 | 4044 | ONI PRESS INC. | HELL WAS FULL (MR) | 3 | 174 | 10.37 | 1,804.54 | 299.49 |
| FEB201883 | 4044 | ONI PRESS INC. | LOST BEAST FOUND FRIEND HC | 4 | 197 | 7.05 | 1,389.03 | 230.53 |
| FEB201887 | 4044 | ONI PRESS INC. | BACKTRACK #3 (MR) | 1 | 152 | 1.66 | 251.70 | 4.25 |
| FEB201888 | 4044 | ONI PRESS INC. | KAIJUMAX DELUXE EDITION HC VOL | 3 | 156 | 24.90 | 3,883.76 | 644.56 |
| FEB201889 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #7 ( | 1 | 82 | 1.60 | 130.87 | 2.29 |
| FEB201897 | 182 | NBM | GEEKY FAB FIVE GN VOL 04 FOOD | 3 | 62 | 3.20 | 198.15 | 34.12 |
| FEB202008 | 5321 | TITAN COMICS | MOORCOCK LIB CORUM HC VOL 0H B | 3 | 77 | 10.00 | 769.69 | 132.53 |
| FEB202015 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #4 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| FEB202018 | 5321 | TITAN COMICS | SNOWPIERCER TP VOL 3 TERMINUS | 3 | 73 | 10.00 | 729.71 | 125.65 |
| FEB202087 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #8 CVR C CHEU | 1 | 10 | 1.64 | 16.36 | 0.28 |
| FEB202094 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE TP VOL 03 CHAMPION (C | 3 | 1606 | 6.15 | 9,870.32 | 1,658.09 |
| FEB202103 | 3205 | VAULT COMICS | CULT CLASSIC CREATURE FEATURE | 3 | 907 | 4.70 | 4,262.90 | 1,123.83 |
| FEB202108 | 1443 | Z2 COMICS | GRATEFUL DEAD ORIGINS GN VOL 0 | 3 | 697 | 10.00 | 6,967.21 | 1,199.67 |
| FEB202111 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE VS BLACK KNIGHT ONE SHOT | 1 | 82 | 2.40 | 196.47 | 3.44 |
| FEB202119 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #38 CVR D CA | 1 | 156 | 1.60 | 248.98 | 4.36 |
| FEB202121 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #2 (OF 3) CVR B CASAS | 1 | 10 | 2.40 | 23.96 | 0.42 |
| FEB202124 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 274 | 1.60 | 437.30 | 7.65 |
| FEB202125 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 105 | 1.60 | 167.58 | 2.93 |
| FEB202126 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 78 | 1.60 | 124.49 | 2.18 |
| FEB202127 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 264 | 1.60 | 419.75 | 7.35 |
| FEB202128 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #6 (OF 6) | 1 | 66 | 1.60 | 105.34 | 1.84 |
| FEB202129 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #6 (OF 6) | 1 | 198 | 1.60 | 316.01 | 5.53 |
| FEB202131 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #6 (OF 6) | 1 | 218 | 1.60 | 347.93 | 6.09 |
| FEB202133 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 134 | 1.60 | 213.86 | 3.74 |
| FEB202135 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 143 | 1.60 | 228.23 | 3.99 |
| FEB202136 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC GN (C: 0-1-0 | 3 | 956 | 8.00 | 7,644.18 | 1,316.23 |
| FEB202149 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 02 (M | 3 | 64 | 5.60 | 358.14 | 61.67 |
| FEB202150 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 141 | 5.20 | 732.64 | 126.15 |
| FEB202170 | 3337 | TOKYOPOP | KOIMONOGATARI LOVE STORIES GN | 3 | 35 | 5.20 | 181.86 | 31.31 |
| FEB202252 | 7545 | 801 MEDIA INC | STOP QUIBBLING ABOUT LOVE GN ( | 3 | 158 | 8.18 | 1,292.36 | 217.10 |
| FEB202896 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 (P2) | 5 | 97 | 20.25 | 1,963.86 | 439.44 |
| FEB202897 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 SP ED (P | 5 | 459 | 28.35 | 13,010.81 | 2,911.37 |
| FEB202898 | 7044 | PAIZO INC | PATHFINDER CHASE CARDS DECK (P | 5 | 346 | 6.07 | 2,100.57 | 470.03 |
| FEB202899 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 506 | 10.12 | 5,121.23 | 1,145.95 |
| FEB202900 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER ANC | 5 | 310 | 8.10 | 2,509.76 | 561.59 |
| FEB202901 | 7044 | PAIZO INC | STARFINDER PAWNS ATTACK OF THE | 5 | 378 | 10.12 | 3,825.74 | 856.06 |
| FEB202902 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 284 | 9.31 | 2,644.32 | 591.71 |
| FEB208189 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 ONE PER STORE | 1 | 303 | - | - | - |
| FEB208223 | 161 | MARVEL COMICS | EMPYRE #3 (OF 6) SECRET VAR (N | 1 | 25 | 2.37 | 59.15 | 1.05 |
| FEB208229 | 691 | DYNAMIC FORCES | KILLING RED SONJA #2 7 COPY CA | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB208382 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 13 | 3 | 246 | 5.60 | 1,376.62 | 237.04 |
| FEB209009 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #2 15 COPY INCV ( | 1 | 140 | 1.56 | 217.85 | 3.91 |
| FEB209010 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #3 15 COPY INCV ( | 1 | 40 | 1.56 | 62.24 | 1.12 |
| FEB209175 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 38 | 1.56 | 59.13 | 1.06 |
| FEB209176 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 25 | 1.56 | 38.90 | 0.70 |
| FEB209177 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 39 | 1.56 | 60.69 | 1.09 |
| FEB209199 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 1723 | 6.07 | 10,460.33 | 2,340.64 |
| FEB210104 | 325 | IMAGE COMICS | COMMANDERS IN CRISIS TP VOL 01 | 3 | 37 | 6.80 | 251.45 | 43.30 |
| FEB210135 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 06 (MR) | 3 | 234 | 5.20 | 1,215.86 | 209.36 |
| FEB210159 | 325 | IMAGE COMICS | TARTARUS TP VOL 02 | 3 | 41 | 6.80 | 278.64 | 47.98 |
| FEB210218 | 325 | IMAGE COMICS | ULTRAMEGA BY JAMES HARREN #2 C | 1 | 1 | 3.36 | 3.36 | 0.06 |
| FEB210250 | 750 | DARK HORSE COMICS | LEGEND OF KORRA ART ANIMATED H | 4 | 96 | 16.00 | 1,535.62 | 264.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB210251 | 750 | DARK HORSE COMICS | LEGEND KORRA ART ANIMATED DLX | 4 | 190 | 32.00 | 6,079.24 | 1,046.77 |
| FEB210264 | 750 | DARK HORSE COMICS | TRUE LIVES FABULOUS KILLJOYS N | 3 | 256 | 10.00 | 2,558.98 | 440.62 |
| FEB210289 | 750 | DARK HORSE COMICS | GRANDVILLE INTEGRAL HC (C: 1-1 | 4 | 62 | 28.00 | 1,735.75 | 298.87 |
| FEB210305 | 750 | DARK HORSE COMICS | ART OF TROVER SAVES UNIVERSE H | 4 | 127 | 16.00 | 2,031.49 | 349.80 |
| FEB210306 | 750 | DARK HORSE COMICS | ART OF APEX LEGENDS HC (C: 1-1 | 4 | 48 | 16.00 | 767.81 | 132.21 |
| FEB210308 | 750 | DARK HORSE COMICS | ART OF ARKHAM HORROR HC (C: 1- | 4 | 99 | 16.00 | 1,583.60 | 272.68 |
| FEB210309 | 750 | DARK HORSE COMICS | CYCLE OF RED MOON TP VOL 03 (C | 4 | 240 | 6.00 | 1,439.04 | 247.78 |
| FEB210310 | 750 | DARK HORSE COMICS | EL CICLO DE LUNA ROJA TP VOL 0 | 4 | 120 | 6.00 | 719.52 | 123.89 |
| FEB210312 | 750 | DARK HORSE COMICS | PRIDE OMNIBUS TP | 3 | 3 | 12.00 | 35.99 | 6.20 |
| FEB210492 | 161 | MARVEL COMICS | VENOM #35 200TH ISSUE | 1 | 8 | 3.95 | 31.57 | 0.56 |
| FEB210502 | 161 | MARVEL COMICS | VENOM #35 GLEASON VAR 200TH IS | 1 | 15 | 3.95 | 59.19 | 1.05 |
| FEB210583 | 161 | MARVEL COMICS | MILES MORALES SPIDER-MAN #25 B | 1 | 1 | 1.97 | 1.97 | 0.03 |
| FEB210613 | 161 | MARVEL COMICS | IMMORTAL HULK #45 | 1 | 24 | 1.58 | 37.83 | 0.67 |
| FEB210678 | 161 | MARVEL COMICS | X-FACTOR BY PETER DAVID OMNIBU | 3 | 1 | 39.50 | 39.50 | 6.89 |
| FEB210719 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #2 | 1 | 430 | 1.52 | 651.97 | 12.01 |
| FEB210721 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB210723 | 691 | DYNAMIC FORCES | SONJAVERSAL #3 CVR A LEE & CHU | 1 | 105 | 1.60 | 167.58 | 2.93 |
| FEB210756 | 691 | DYNAMIC FORCES | SKY CAPTAIN & ART OF TOMORROW | 3 | 343 | 14.00 | 4,800.63 | 826.61 |
| FEB210757 | 691 | DYNAMIC FORCES | ART OF GOOSEBUMPS HC | 4 | 670 | 12.00 | 8,037.32 | 1,383.93 |
| FEB210757 | 691 | DYNAMIC FORCES | ART OF GOOSEBUMPS HC | 4 | 3 | 12.00 | 35.99 | 6.20 |
| FEB210779 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #5 CVR | 1 | 37 | 1.60 | 59.05 | 1.03 |
| FEB210801 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA TP | 3 | 319 | 8.00 | 2,550.72 | 439.20 |
| FEB210802 | 691 | DYNAMIC FORCES | MYOPIA GN | 3 | 1040 | 8.00 | 8,315.84 | 1,431.88 |
| FEB210803 | 691 | DYNAMIC FORCES | RED SONJA #26 CVR A LEE | 1 | 105 | 1.60 | 167.58 | 2.93 |
| FEB210829 | 691 | DYNAMIC FORCES | DEATH TO THE ARMY OF DARKNESS | 3 | 693 | 8.00 | 5,541.23 | 954.13 |
| FEB210830 | 691 | DYNAMIC FORCES | KILLING RED SONJA TP | 3 | 892 | 8.00 | 7,132.43 | 1,228.12 |
| FEB210842 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR #1 | 1 | 20 | 1.95 | 38.92 | 0.70 |
| FEB210864 | 6679 | BOOM ENTERTAINMENT | AN UNKINDNESS OF RAVENS TP | 3 | 101 | 7.80 | 787.41 | 139.06 |
| FEB210874 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 6664 | 5.85 | 38,958.41 | 6,880.16 |
| FEB210875 | 6679 | BOOM ENTERTAINMENT | MEGA MAN FULLY CHARGED TP | 3 | 93 | 5.85 | 543.69 | 96.02 |
| FEB210894 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES HC VOL 01 | 3 | 332 | 9.75 | 3,235.71 | 571.43 |
| FEB210900 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #2 (OF | 1 | 475 | 1.95 | 924.40 | 16.59 |
| FEB210904 | 6679 | BOOM ENTERTAINMENT | FIREFLY #28 CVR A BENGAL | 1 | 131 | 1.56 | 203.85 | 3.66 |
| FEB210906 | 6679 | BOOM ENTERTAINMENT | FIREFLY #28 CVR C 10 COPY INCV | 1 | 31 | 1.56 | 48.24 | 0.87 |
| FEB210908 | 6679 | BOOM ENTERTAINMENT | FIREFLY #28 CVR E 50 COPY INCV | 1 | 32 | 1.56 | 49.80 | 0.89 |
| FEB210909 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH UNDER SPE | 3 | 41 | 9.75 | 399.59 | 70.57 |
| FEB210910 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 112 | 1.95 | 217.96 | 3.91 |
| FEB210912 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 36 | 1.95 | 70.06 | 1.26 |
| FEB210913 | 6679 | BOOM ENTERTAINMENT | WYND TP BOOK 01 FLIGHT OF THE | 3 | 155 | 5.85 | 906.15 | 160.03 |
| FEB210923 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 2522 | 1.60 | 4,025.11 | 70.44 |
| FEB210924 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 542 | 1.60 | 865.03 | 15.14 |
| FEB210926 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 528 | 1.60 | 842.69 | 14.75 |
| FEB210927 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 353 | 4.00 | 1,412.00 | 24.71 |
| FEB210928 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 309 | 1.60 | 493.16 | 8.63 |
| FEB210929 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 139 | 1.60 | 221.84 | 3.88 |
| FEB210930 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 91 | 1.60 | 145.24 | 2.54 |
| FEB210931 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 115 | 1.60 | 183.54 | 3.21 |
| FEB210932 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 136 | 1.60 | 217.06 | 3.80 |
| FEB210933 | 3540 | ABLAZE | CIMMERIAN HC VOL 02 FROST GIAN | 3 | 2354 | 10.00 | 23,530.58 | 4,051.67 |
| FEB210935 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 C | 1 | 895 | 1.60 | 1,428.42 | 25.00 |
| FEB210936 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 C | 1 | 474 | 1.60 | 756.50 | 13.24 |
| FEB210937 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 C | 1 | 465 | 1.60 | 742.14 | 12.99 |
| FEB210938 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 C | 1 | 1255 | 1.60 | 2,002.98 | 35.05 |
| FEB210939 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 1 | 1 | 240 | 1.60 | 383.04 | 6.70 |
| FEB210940 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 2 | 1 | 142 | 1.60 | 226.63 | 3.97 |
| FEB210941 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #2 3 | 1 | 247 | 1.60 | 394.21 | 6.90 |
| FEB210942 | 3540 | ABLAZE | TRESE GN VOL 02 UNREPORTED MUR | 3 | 2912 | 6.80 | 19,789.95 | 3,407.58 |
| FEB210944 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 CVR A KA | 1 | 504 | 1.60 | 804.38 | 14.08 |
| FEB210945 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 CVR B DA | 1 | 112 | 1.60 | 178.75 | 3.13 |
| FEB210946 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 CVR C CH | 1 | 223 | 1.60 | 355.91 | 6.23 |
| FEB210947 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 CVR D KU | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB210948 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 10 COPY | 1 | 64 | 1.60 | 102.14 | 1.79 |
| FEB210949 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 20 COPY | 1 | 72 | 1.60 | 114.91 | 2.01 |
| FEB210950 | 3540 | ABLAZE | GUNG HO SEXY BEAST #4 30 COPY | 1 | 87 | 1.60 | 138.85 | 2.43 |
| FEB210951 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 839 | 1.60 | 1,339.04 | 23.43 |
| FEB210952 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| FEB210953 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 200 | 1.60 | 319.20 | 5.59 |
| FEB210954 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| FEB210955 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 212 | 1.60 | 338.35 | 5.92 |
| FEB210956 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 164 | 1.60 | 261.74 | 4.58 |
| FEB210957 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 91 | 1.60 | 145.24 | 2.54 |
| FEB210972 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #81 CVR B | 1 | 56 | 1.87 | 104.79 | 1.96 |
| FEB210977 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 22 BLOOD D | 3 | 2571 | 5.62 | 14,452.36 | 2,654.39 |
| FEB210979 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #1 CVR A TORRE | 1 | 1359 | 1.90 | 2,576.94 | 47.47 |
| FEB210980 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #1 15 COPY JUA | 1 | 100 | 2.00 | 199.60 | 3.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB210981 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #1 CVR A TALAKS | 1 | 2284 | 1.90 | 4,330.92 | 79.78 |
| FEB210982 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #1 15 COPY LOPR | 1 | 85 | 2.00 | 169.66 | 2.97 |
| FEB210983 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 #1 CVR A | 1 | 1864 | 1.90 | 3,534.52 | 65.11 |
| FEB210984 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 #1 15 CO | 1 | 32 | 2.00 | 63.87 | 1.12 |
| FEB210985 | 3289 | AFTERSHOCK COMICS | BEQUEST #2 | 1 | 755 | 2.00 | 1,506.98 | 26.37 |
| FEB210986 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD OTHER SIDE OF | 1 | 783 | 2.00 | 1,562.87 | 27.35 |
| FEB210987 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY #3 | 1 | 297 | 1.60 | 474.01 | 8.30 |
| FEB210993 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER TP | 3 | 2085 | 6.80 | 14,169.66 | 2,439.84 |
| FEB210994 | 3289 | AFTERSHOCK COMICS | ANIMOSITY HC VOL 03 YEAR THREE | 3 | 231 | 16.00 | 3,695.08 | 636.25 |
| FEB211012 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES RETURN #1 CVR | 1 | 109 | 1.60 | 173.96 | 3.04 |
| FEB211013 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES RETURN #1 CVR | 1 | 139 | 2.00 | 277.44 | 4.86 |
| FEB211024 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID THREE KEYS #3 CVR A | 1 | 122 | 1.60 | 194.71 | 3.41 |
| FEB211026 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX DEATH | 1 | 140 | 1.60 | 223.44 | 3.91 |
| FEB211027 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX DEATH | 1 | 131 | 1.60 | 209.08 | 3.66 |
| FEB211032 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEDTIME STORIES IMPRESSIONABLE | 1 | 123 | 2.00 | 245.51 | 4.30 |
| FEB211055 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 80TH ANNIVERSARY JUMBO | 1 | 199 | 3.20 | 636.00 | 11.13 |
| FEB211124 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #23 RED CROSS | 1 | 2 | 3.03 | 6.05 | 0.08 |
| FEB211137 | 3559 | ARTISTS WRITERS & ARTISANS INC | MANNS WORLD #4 (MR) | 1 | 134 | 1.64 | 219.21 | 3.74 |
| FEB211139 | 7298 | A WAVE BLUE WORLD INC | AVEREE GN (C: 0-1-0) | 3 | 42 | 6.80 | 285.43 | 49.15 |
| FEB211159 | 2479 | BLACK MASK COMICS | SPACE RIDERS HC VOL 02 GALAXY | 3 | 48 | 12.00 | 575.81 | 99.15 |
| FEB211160 | 2479 | BLACK MASK COMICS | LAST SONG #4 (MR) | 1 | 129 | 2.00 | 257.48 | 4.51 |
| FEB211165 | 2479 | BLACK MASK COMICS | GODKILLER TP VOL 02 WALK AMONG | 3 | 139 | 6.80 | 944.64 | 162.66 |
| FEB211199 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA #0 FIFTY | 1 | 1 | 45.45 | 45.45 | 0.63 |
| FEB211241 | 462 | DRAWN & QUARTERLY | CLYDE FANS TP (MR) | 3 | 44 | 13.98 | 615.12 | 105.92 |
| FEB211242 | 462 | DRAWN & QUARTERLY | MY BEGGING CHART TP (MR) | 3 | 82 | 7.98 | 654.36 | 112.67 |
| FEB211243 | 462 | DRAWN & QUARTERLY | FICTIONAL FATHER TP (MR) | 3 | 59 | 9.98 | 588.82 | 101.39 |
| FEB211246 | 462 | DRAWN & QUARTERLY | AYA LIFE IN YOP CITY GN (MR) | 3 | 35 | 11.98 | 419.30 | 72.20 |
| FEB211279 | 691 | DYNAMIC FORCES | DF JOKER #1 CGC GRADED (C: 0-1 | 1 | 2 | 43.20 | 86.39 | 1.26 |
| FEB211300 | 96 | FANTAGRAPHICS BOOKS | BEATNIK BUENOS AIRES GN | 3 | 35 | 8.40 | 293.85 | 48.19 |
| FEB211338 | 125 | HEAVY METAL MAGAZINE | CHASING THE DRAGON #3 (OF 5) C | 1 | 170 | 1.60 | 271.32 | 4.75 |
| FEB211341 | 125 | HEAVY METAL MAGAZINE | MODERN FRANKENSTEIN #1 CVR A V | 1 | 118 | 1.60 | 188.33 | 3.30 |
| FEB211342 | 125 | HEAVY METAL MAGAZINE | MODERN FRANKENSTEIN #1 10 COPY | 1 | 8 | - | - | - |
| FEB211344 | 125 | HEAVY METAL MAGAZINE | TAARNA (2020) #5 (OF 6) | 1 | 354 | 1.60 | 564.98 | 9.89 |
| FEB211354 | 4563 | HUMANOIDS INC | MPLS SOUND TP | 3 | 278 | 9.00 | 2,500.75 | 382.75 |
| FEB211398 | 3227 | LEV GLEASON | DEATH TAKES CENTER STAGE PAPER | 4 | 63 | 6.00 | 377.75 | 65.04 |
| FEB211408 | 3437 | MAD CAVE STUDIOS | STARGAZER TP (C: 0-1-0) | 3 | 5 | 7.38 | 36.88 | 6.20 |
| FEB211410 | 3437 | MAD CAVE STUDIOS | VILLAINOUS TP (C: 0-1-0) | 3 | 155 | 6.15 | 952.61 | 160.03 |
| FEB211411 | 3154 | MAGNETIC PRESS INC. | HARD MELODY HC (MR) | 3 | 423 | 8.00 | 3,382.31 | 582.39 |
| FEB211439 | 4044 | ONI PRESS INC. | DRAGON RACER TP | 3 | 671 | 5.39 | 3,617.29 | 600.33 |
| FEB211441 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 1 | 257 | 1.66 | 425.57 | 7.18 |
| FEB211443 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 52 | 8.30 | 431.39 | 71.59 |
| FEB211454 | 182 | NBM | MYTHICS HC VOL 03 APOCALYPSE A | 3 | 28 | 8.00 | 223.89 | 38.55 |
| FEB211456 | 182 | NBM | MYTHICS HC VOL 01 HEROES REBOR | 3 | 26 | 8.00 | 207.90 | 35.80 |
| FEB211536 | 5321 | TITAN COMICS | DOCTOR WHO MISSY #1 CVR A BUIS | 1 | 168 | 1.60 | 268.13 | 4.69 |
| FEB211545 | 5321 | TITAN COMICS | STAR WARS EMPIRE STRIKES BACK | 2 | 140 | 10.00 | 1,399.44 | 126.82 |
| FEB211546 | 5321 | TITAN COMICS | STAR WARS EMPIRE STRIKES BACK | 2 | 134 | 6.00 | 803.46 | 72.81 |
| FEB211547 | 5321 | TITAN COMICS | STAR WARS EMPIRE STRIKES BACK | 2 | 134 | 6.00 | 803.46 | 72.81 |
| FEB211548 | 5321 | TITAN COMICS | STAR WARS INSIDER #202 NEWSSTA | 2 | 179 | 4.00 | 715.28 | 64.82 |
| FEB211549 | 5321 | TITAN COMICS | STAR WARS INSIDER #202 PX ED | 2 | 175 | 4.00 | 699.30 | 63.37 |
| FEB211550 | 5321 | TITAN COMICS | SNOWPIERCER PREQUEL VOL 02 APO | 3 | 68 | 6.80 | 462.13 | 79.57 |
| FEB211551 | 5321 | TITAN COMICS | BLADE RUNNER 2029 TP VOL 01 RE | 3 | 69 | 7.20 | 496.52 | 85.50 |
| FEB211552 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #3 CVR A | 1 | 120 | 1.60 | 191.52 | 3.35 |
| FEB211556 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY ELRIC | 3 | 17 | 10.00 | 169.93 | 29.26 |
| FEB211560 | 5321 | TITAN COMICS | SUNDAYS FUN DAY CHARLIE BROWN | 3 | 86 | 3.20 | 274.86 | 47.33 |
| FEB211594 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) #1 CVR E #1-1 | 1 | 113 | 1.64 | 184.86 | 3.16 |
| FEB211599 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 04 | 3 | 41 | 6.15 | 251.98 | 42.33 |
| FEB211606 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #5 CVR A | 1 | 204 | 1.52 | 309.30 | 5.70 |
| FEB211611 | 3205 | VAULT COMICS | DARK INTERLUDE #5 CVR B ISAACS | 1 | 34 | 1.52 | 51.55 | 0.95 |
| FEB211617 | 3205 | VAULT COMICS | SHADOW SERVICE #7 CVR B ISAACS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB211622 | 3205 | VAULT COMICS | SHADOW SERVICE TP VOL 01 | 3 | 150 | 7.20 | 1,079.40 | 185.86 |
| FEB211623 | 3205 | VAULT COMICS | PLOT TP VOL 02 | 3 | 702 | 7.20 | 5,051.59 | 869.82 |
| FEB211627 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MYSTERE VOODOO | 1 | 93 | 2.40 | 222.83 | 3.90 |
| FEB211628 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MYSTERE VOODOO | 1 | 144 | 2.40 | 345.02 | 6.04 |
| FEB211630 | 6876 | ZENESCOPE ENTERTAINMENT INC | NEVERLAND ANNUAL 2021 CVR A IG | 1 | 86 | 3.20 | 274.86 | 4.81 |
| FEB211631 | 6876 | ZENESCOPE ENTERTAINMENT INC | NEVERLAND ANNUAL 2021 CVR B ED | 1 | 149 | 3.20 | 476.20 | 8.33 |
| FEB211635 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #48 CVR A GE | 1 | 184 | 1.60 | 293.66 | 5.14 |
| FEB211636 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #48 CVR B IG | 1 | 202 | 1.60 | 322.39 | 5.64 |
| FEB211637 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #48 CVR C KE | 1 | 114 | 1.60 | 181.94 | 3.18 |
| FEB211638 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #48 CVR D CO | 1 | 183 | 1.60 | 292.07 | 5.11 |
| FEB211639 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS QTRLY | 1 | 219 | 3.60 | 787.52 | 13.78 |
| FEB211640 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS QTRLY | 1 | 207 | 3.60 | 744.37 | 13.03 |
| FEB211641 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS QTRLY | 1 | 171 | 3.60 | 614.92 | 10.76 |
| FEB211688 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS DRACULA SC NEW | 3 | 3719 | 8.00 | 29,737.12 | 5,120.36 |
| FEB212441 | 7044 | PAIZO INC | PATHFINDER ADV PATH FISTS RUBY | 5 | 251 | 10.12 | 2,540.37 | 568.44 |
| FEB212442 | 7044 | PAIZO INC | PATHFINDER FLIP MAT SHIPWRECKS | 5 | 40 | 6.07 | 242.84 | 54.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB212444 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 334 | 9.31 | 3,109.87 | 695.88 |
| FEB212445 | 7044 | PAIZO INC | STARFINDER FLIP TILES ALIEN PL | 5 | 118 | 8.10 | 955.33 | 213.77 |
| FEB218234 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 (OF | 1 | 1047 | 1.95 | 2,037.57 | 36.57 |
| FEB218387 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #2 | 1 | 467 | - | - | - |
| FEB218446 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #1 CVR B PISKOR 5 COP | 1 | 782 | 2.94 | 2,295.80 | 38.26 |
| FEB218447 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #1 CVR C RUGG 12 COPY | 1 | 283 | 2.94 | 830.83 | 13.85 |
| FEB218448 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #1 CVR D MOMOKO 20 CO | 1 | 246 | 2.94 | 722.21 | 12.04 |
| FEB218449 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #2 (OF 5) 2ND PTG | 1 | 52 | 1.64 | 85.07 | 1.45 |
| FEB218555 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #17 11 | 1 | 65 | 1.60 | 103.74 | 1.82 |
| FEB218637 | 161 | MARVEL COMICS | ALIEN #1 2ND PTG LARROCA VAR | 1 | 2 | 1.97 | 3.94 | 0.07 |
| FEB218641 | 5321 | TITAN COMICS | NIKOPOL TRILOGY VOL 01 (MR) | 3 | 60 | 16.00 | 959.76 | 165.26 |
| FEB218643 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #2 (OF | 1 | 24 | 1.95 | 46.71 | 0.84 |
| FEB218644 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #2 (OF | 1 | 40 | 1.95 | 77.84 | 1.40 |
| FEB218834 | 462 | DRAWN & QUARTERLY | AYA LOVE IN YOP CITY GN (MR) | 3 | 8 | 11.98 | 95.84 | 16.50 |
| FEB219071 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 3RD PTG | 1 | 94 | 2.34 | 219.59 | 3.94 |
| FEB219073 | 6679 | BOOM ENTERTAINMENT | FIREFLY #28 CVR F UNLOCKABLE V | 1 | 36 | 1.56 | 56.02 | 1.01 |
| FEB219239 | 3289 | AFTERSHOCK COMICS | BABYTEETH #17 15 COPY INCV ADL | 1 | 116 | 1.60 | 185.14 | 3.24 |
| FEB219313 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 4TH PTG | 1 | 250 | 2.34 | 584.03 | 10.48 |
| FEB220104 | 325 | IMAGE COMICS | SPAWN RECORD BREAKER TP (MR) | 3 | 210 | 6.80 | 1,427.16 | 245.74 |
| FEB220128 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 60 | 6.80 | 407.76 | 70.21 |
| FEB220134 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 72 | 16.00 | 1,151.71 | 198.31 |
| FEB220137 | 325 | IMAGE COMICS | SCUMBAG TP VOL 03 (MR) | 3 | 36 | 6.80 | 244.66 | 42.13 |
| FEB220276 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 149 | 6.72 | 1,000.65 | 16.68 |
| FEB220288 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 82 | 12.00 | 983.67 | 169.38 |
| FEB220289 | 750 | DARK HORSE COMICS | TORSO TP (C: 0-1-2) | 3 | 191 | 8.00 | 1,527.24 | 262.97 |
| FEB220294 | 750 | DARK HORSE COMICS | SNOW ANGELS TP VOL 02 (C: 0-1- | 3 | 755 | 8.00 | 6,036.98 | 1,039.49 |
| FEB220295 | 750 | DARK HORSE COMICS | COLD BODIES TP (RES) (C: 0-1-2 | 3 | 106 | 8.00 | 847.58 | 145.94 |
| FEB220298 | 750 | DARK HORSE COMICS | CRITICAL ROLE TALES OF EXANDRI | 3 | 848 | 8.00 | 6,780.61 | 1,167.54 |
| FEB220338 | 750 | DARK HORSE COMICS | BLACK HAMMER TP VOL 06 REBORN | 3 | 813 | 8.00 | 6,500.75 | 1,119.35 |
| FEB220339 | 750 | DARK HORSE COMICS | SHIFTING EARTH TP (C: 0-1-2) | 3 | 183 | 8.00 | 1,463.27 | 251.96 |
| FEB220353 | 750 | DARK HORSE COMICS | BEASTLANDS TP (C: 0-1-2) | 3 | 218 | 8.00 | 1,743.13 | 300.14 |
| FEB220356 | 750 | DARK HORSE COMICS | EC ARCHIVES CONFESSIONS ILLUST | 3 | 54 | 20.00 | 1,079.78 | 185.93 |
| FEB220358 | 750 | DARK HORSE COMICS | LEGEND OF KORRA ART ANIMATED H | 4 | 175 | 16.00 | 2,799.30 | 482.00 |
| FEB220359 | 750 | DARK HORSE COMICS | LEGEND KORRA ART ANIMATED DLX | 4 | 54 | 32.00 | 1,727.78 | 297.50 |
| FEB220360 | 750 | DARK HORSE COMICS | WORLD OF DISNEY MIRRORVERSE HC | 3 | 27 | 20.00 | 539.89 | 92.96 |
| FEB220361 | 750 | DARK HORSE COMICS | AIRLESS YEAR TP (C: 0-1-2) | 3 | 311 | 6.00 | 1,864.76 | 321.09 |
| FEB220363 | 750 | DARK HORSE COMICS | TWELVE PERCENT DREAD TP (C: 0- | 3 | 127 | 12.00 | 1,523.49 | 262.33 |
| FEB220364 | 750 | DARK HORSE COMICS | VERTICAL SEA HC (C: 0-1-2) | 3 | 289 | 10.00 | 2,888.84 | 497.42 |
| FEB220366 | 750 | DARK HORSE COMICS | IMMORTALS FENYX RISING TRAVELE | 3 | 125 | 6.00 | 749.50 | 129.05 |
| FEB220380 | 750 | DARK HORSE COMICS | KUROSAGI CORPSE DELIVERY SERVI | 3 | 161 | 10.00 | 1,609.36 | 277.11 |
| FEB220427 | 4793 | IDW PUBLISHING | STAR TREK MIRROR WAR #5 (OF 8) | 1 | 11 | 1.70 | 18.65 | 0.31 |
| FEB220446 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 112 | 1.60 | 178.75 | 3.13 |
| FEB220481 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #1 CVR A Y | 1 | 262 | 1.60 | 418.15 | 7.32 |
| FEB220482 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #1 CVR B L | 1 | 125 | 1.60 | 199.50 | 3.49 |
| FEB220488 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #1 CVR H 2 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB220507 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #1 CVR A NA | 1 | 360 | 1.60 | 574.56 | 10.05 |
| FEB220508 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #1 CVR B YO | 1 | 218 | 1.60 | 347.93 | 6.09 |
| FEB220509 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #1 CVR C LI | 1 | 237 | 1.60 | 378.25 | 6.62 |
| FEB220510 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #1 CVR D IZ | 1 | 153 | 1.60 | 244.19 | 4.27 |
| FEB220558 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #2 CV | 1 | 41 | 1.60 | 65.44 | 1.15 |
| FEB220569 | 691 | DYNAMIC FORCES | DIE!NAMITE NEVER DIES #2 CVR A | 1 | 100 | 1.60 | 159.60 | 2.79 |
| FEB220570 | 691 | DYNAMIC FORCES | DIE!NAMITE NEVER DIES #2 CVR B | 1 | 75 | 1.60 | 119.70 | 2.09 |
| FEB220580 | 691 | DYNAMIC FORCES | PAWSOME PUPPETS MAKE YOUR OWN | 4 | 4570 | 5.20 | 23,745.72 | 4,088.72 |
| FEB220581 | 691 | DYNAMIC FORCES | THUNDEROUS SC | 4 | 3035 | 6.80 | 20,625.86 | 3,551.52 |
| FEB220582 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS HC VOL | 3 | 2366 | 40.00 | 94,630.54 | 16,294.20 |
| FEB220583 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS SGN ED | 3 | 15 | 80.00 | 1,199.94 | 206.61 |
| FEB220584 | 691 | DYNAMIC FORCES | BOYS #7 CVR A INTRO PRICED (C: | 1 | 605 | 0.20 | 121.00 | - |
| FEB220588 | 691 | DYNAMIC FORCES | BOYS HEROGASM #1 CVR A INTRO P | 1 | 608 | 0.20 | 121.60 | 2.13 |
| FEB220592 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 587 | 0.20 | 117.40 | - |
| FEB220596 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR CVR A INTRO | 1 | 553 | 0.20 | 110.60 | - |
| FEB220609 | 691 | DYNAMIC FORCES | BARBARELLA #9 CVR C GUICE | 1 | 50 | 1.60 | 79.80 | 1.40 |
| FEB220657 | 691 | DYNAMIC FORCES | PANTHA #4 CVR B ASEO | 1 | 69 | 1.60 | 110.12 | 1.93 |
| FEB220666 | 691 | DYNAMIC FORCES | PANTHA #4 CVR K BARRIONUEVO LT | 1 | 4 | 24.00 | 96.00 | 1.40 |
| FEB220675 | 691 | DYNAMIC FORCES | RED SONJA (2021) #8 CVR I ANDO | 1 | 6 | 24.00 | 144.00 | 2.10 |
| FEB220690 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 04 RED MASS | 3 | 1247 | 8.00 | 9,971.01 | 1,716.88 |
| FEB220694 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER #1 (OF 5) CVR | 1 | 60 | 1.56 | 93.37 | 1.68 |
| FEB220696 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER #1 (OF 5) CVR | 1 | 42 | 1.56 | 65.36 | 1.17 |
| FEB220709 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #3 CVR A FINDE | 1 | 297 | 1.95 | 577.99 | 10.37 |
| FEB220710 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #3 CVR B YOUNG | 1 | 59 | 1.95 | 114.82 | 2.06 |
| FEB220711 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #3 CVR C 10 CO | 1 | 10 | 1.95 | 19.46 | 0.35 |
| FEB220713 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #3 CVR E 50 CO | 1 | 64 | 1.95 | 124.55 | 2.24 |
| FEB220714 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #3 CVR F UNLOC | 1 | 118 | 1.95 | 229.64 | 4.12 |
| FEB220718 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 01 B | 3 | 2635 | 5.85 | 15,404.47 | 2,720.47 |
| FEB220719 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 95 | 1.56 | 147.83 | 2.65 |
| FEB220720 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 382 | 1.95 | 743.41 | 13.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB220721 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 514 | 1.95 | 1,000.30 | 17.95 |
| FEB220722 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 97 | 1.56 | 150.94 | 2.71 |
| FEB220723 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 109 | 1.56 | 169.61 | 3.04 |
| FEB220724 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 139 | 1.56 | 216.30 | 3.88 |
| FEB220744 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #18 CVR A LEE ( | 1 | 265 | 1.56 | 412.37 | 7.40 |
| FEB220752 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #18 CVR A PAREL | 1 | 170 | 1.56 | 264.54 | 4.75 |
| FEB220760 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 04 (C: 1 | 3 | 66 | 6.63 | 437.32 | 77.23 |
| FEB220762 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #16 CVR B KHALID | 1 | 108 | 1.56 | 168.06 | 3.02 |
| FEB220763 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #16 CVR C 10 COP | 1 | 97 | 1.56 | 150.94 | 2.71 |
| FEB220764 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #16 CVR D 25 COP | 1 | 100 | 1.56 | 155.61 | 2.79 |
| FEB220765 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #16 CVR E UNLOCK | 1 | 100 | 1.56 | 155.61 | 2.79 |
| FEB220766 | 6679 | BOOM ENTERTAINMENT | BASILISK TP VOL 02 (C: 0-1-2) | 3 | 525 | 5.85 | 3,069.20 | 542.03 |
| FEB220767 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #3 (OF 6) CVR A | 1 | 152 | 1.56 | 236.53 | 4.25 |
| FEB220768 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #3 (OF 6) CVR B | 1 | 244 | 1.95 | 474.85 | 8.52 |
| FEB220769 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #3 (OF 6) CVR C | 1 | 100 | 1.56 | 155.61 | 2.79 |
| FEB220778 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #3 (OF | 1 | 105 | 1.95 | 204.34 | 3.67 |
| FEB220779 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #5 (OF 5) CVR A KAMBA | 1 | 190 | 1.56 | 295.66 | 5.31 |
| FEB220780 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #5 (OF 5) CVR B 10 CO | 1 | 100 | 1.56 | 155.61 | 2.79 |
| FEB220781 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #5 (OF 5) CVR C FOC R | 1 | 13 | 1.56 | 20.23 | 0.36 |
| FEB221085 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS HC | 3 | 2581 | 10.00 | 25,799.68 | 4,442.38 |
| FEB221086 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 1229 | 1.60 | 1,961.48 | 34.33 |
| FEB221087 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 329 | 1.60 | 525.08 | 9.19 |
| FEB221088 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 323 | 1.60 | 515.51 | 9.02 |
| FEB221089 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 237 | 1.60 | 378.25 | 6.62 |
| FEB221090 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 166 | 1.60 | 264.94 | 4.64 |
| FEB221091 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 149 | 1.60 | 237.80 | 4.16 |
| FEB221092 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 115 | 1.60 | 183.54 | 3.21 |
| FEB221093 | 3540 | ABLAZE | LIFE ZERO #3 CVR A CHECCHETTO | 1 | 687 | 1.60 | 1,096.45 | 19.19 |
| FEB221094 | 3540 | ABLAZE | LIFE ZERO #3 CVR B OLIVARES VA | 1 | 181 | 1.60 | 288.88 | 5.06 |
| FEB221095 | 3540 | ABLAZE | LIFE ZERO #3 CVR C BERTELE VAR | 1 | 142 | 1.60 | 226.63 | 3.97 |
| FEB221096 | 3540 | ABLAZE | LIFE ZERO #3 CVR D CASAS PAROD | 1 | 158 | 1.60 | 252.17 | 4.41 |
| FEB221097 | 3540 | ABLAZE | LIFE ZERO #3 CVR E 10 COPY CHE | 1 | 154 | 1.60 | 245.78 | 4.30 |
| FEB221098 | 3540 | ABLAZE | LIFE ZERO #3 CVR F 20 COPY OLI | 1 | 222 | 1.60 | 354.31 | 6.20 |
| FEB221099 | 3540 | ABLAZE | LIFE ZERO #3 CVR G 30 COPY CHE | 1 | 156 | 1.60 | 248.98 | 4.36 |
| FEB221100 | 3540 | ABLAZE | ANIMAL CASTLE #5 CVR A DELEP ( | 1 | 1681 | 1.60 | 2,682.88 | 46.95 |
| FEB221101 | 3540 | ABLAZE | ANIMAL CASTLE #5 CVR B DELEP V | 1 | 741 | 1.60 | 1,182.64 | 20.70 |
| FEB221102 | 3540 | ABLAZE | ANIMAL CASTLE #5 CVR C 10 COPY | 1 | 235 | 1.60 | 375.06 | 6.56 |
| FEB221103 | 3540 | ABLAZE | ANIMAL CASTLE #5 CVR D 20 COPY | 1 | 182 | 1.60 | 290.47 | 5.08 |
| FEB221104 | 3540 | ABLAZE | ANIMAL CASTLE #5 CVR E 30 COPY | 1 | 206 | 1.60 | 328.78 | 5.75 |
| FEB221105 | 3540 | ABLAZE | TRESE GN VOL 04 LAST SEEN AFTE | 3 | 6806 | 6.80 | 46,253.58 | 7,964.29 |
| FEB221106 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 03 (MR) | 3 | 3722 | 8.00 | 29,761.11 | 5,124.49 |
| FEB221117 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN TP VOL 01 | 3 | 1677 | 5.62 | 9,426.92 | 1,731.40 |
| FEB221118 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL AGENCY #4 | 1 | 608 | 1.50 | 909.75 | 16.98 |
| FEB221119 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN #4 (OF 4) (MR) | 1 | 457 | 1.50 | 683.81 | 12.76 |
| FEB221124 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE STEAL FROM GODS #1 | 1 | 2613 | 1.90 | 4,954.77 | 91.27 |
| FEB221127 | 3289 | AFTERSHOCK COMICS | MIDNIGHT ROSE ONESHOT CVR A JE | 1 | 435 | 3.42 | 1,486.05 | 27.37 |
| FEB221130 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST #1 CVR A FRANCAVI | 1 | 1767 | 1.90 | 3,350.59 | 61.72 |
| FEB221132 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST #1 CVR B 15 COPY | 1 | 313 | 2.00 | 624.75 | 10.93 |
| FEB221133 | 3289 | AFTERSHOCK COMICS | OCEAN WILL TAKE US #1 CVR A OL | 1 | 1615 | 1.90 | 3,062.36 | 56.41 |
| FEB221136 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #2 | 1 | 3019 | 1.60 | 4,818.32 | 84.32 |
| FEB221139 | 3289 | AFTERSHOCK COMICS | LAND OF LIVING GODS #3 | 1 | 926 | 1.60 | 1,477.90 | 25.86 |
| FEB221140 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #4 | 1 | 222 | 2.00 | 443.11 | 7.75 |
| FEB221141 | 3289 | AFTERSHOCK COMICS | DARK ARK COMPLETE ARC HC (C: 0 | 3 | 109 | 24.00 | 2,615.56 | 450.37 |
| FEB221142 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVIL TP VOL 01 UNDER | 3 | 1845 | 6.80 | 12,538.62 | 2,158.99 |
| FEB221143 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR TP (C: 0-1-1) | 3 | 1052 | 6.80 | 7,149.39 | 1,231.04 |
| FEB221154 | 3460 | AHOY COMICS | MY BAD TP VOL 01 (MR) | 3 | 55 | 7.20 | 395.78 | 68.15 |
| FEB221181 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE GRUNCH WELCOME TO THE BRUD | 1 | 164 | 1.60 | 261.74 | 4.58 |
| FEB221182 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE GRUNCH WELCOME TO THE BRUD | 1 | 218 | 1.60 | 347.93 | 6.09 |
| FEB221183 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE GRUNCH WELCOME TO THE BRUD | 1 | 273 | 1.60 | 435.71 | 7.62 |
| FEB221184 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | KENT MENACE DANGERS FROM THE D | 1 | 390 | 1.60 | 622.44 | 10.89 |
| FEB221191 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #3 C | 1 | 394 | 1.60 | 628.82 | 11.00 |
| FEB221192 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #3 C | 1 | 507 | 1.60 | 809.17 | 14.16 |
| FEB221193 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #3 C | 1 | 318 | 1.60 | 507.53 | 8.88 |
| FEB221200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MATURE STAR | 1 | 1 | 8.00 | 8.00 | 0.14 |
| FEB221225 | 24 | ARCHIE COMIC PUBLICATIONS | BITE SIZED ARCHIE TP VOL 01 | 3 | 107 | 5.20 | 555.97 | 95.73 |
| FEB221251 | 7298 | A WAVE BLUE WORLD INC | POSER TP (C: 0-1-1) | 3 | 868 | 6.80 | 5,898.93 | 1,015.72 |
| FEB221254 | 9341 | AVATAR PRESS INC | WOLFSKIN HUNDREDTH DREAM WRAP | 1 | 10 | 10.10 | 100.95 | 1.40 |
| FEB221267 | 3559 | ARTISTS WRITERS & ARTISANS INC | JONESES #1 (OF 5) CVR A GALLAG | 1 | 501 | 0.60 | 299.85 | 13.99 |
| FEB221270 | 3559 | ARTISTS WRITERS & ARTISANS INC | CRIMSON CAGE #5 (OF 5) (MR) | 1 | 205 | 1.64 | 335.36 | 5.73 |
| FEB221271 | 3559 | ARTISTS WRITERS & ARTISANS INC | FOURTH MAN #4 (OF 4) (MR) | 1 | 216 | 1.64 | 353.35 | 6.03 |
| FEB221272 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL VOL 2 #5 (OF 5) (MR) | 1 | 226 | 1.64 | 369.71 | 6.31 |
| FEB221273 | 3559 | ARTISTS WRITERS & ARTISANS INC | PRIMOS #3 (OF 4) CVR A JOHNSON | 1 | 102 | 1.64 | 166.86 | 2.85 |
| FEB221306 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 120 | 2.00 | 239.52 | 4.19 |
| FEB221307 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 65 | 2.00 | 129.74 | 2.27 |
| FEB221308 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 46 | 2.00 | 91.82 | 1.61 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB221359 | 3552 | CLOVER PRESS LLC | TOM THE DANCING BUG TP EAT THE | 3 | 277 | 10.25 | 2,838.11 | 476.77 |
| FEB221361 | 3552 | CLOVER PRESS LLC | TOM DANCING BUG INTO THE TRUMP | 3 | 268 | 10.66 | 2,855.78 | 479.74 |
| FEB221392 | 462 | DRAWN & QUARTERLY | PEANUTBUTTER SISTERS & OTHER A | 3 | 75 | 11.23 | 842.06 | 128.88 |
| FEB221393 | 462 | DRAWN & QUARTERLY | THIRD PERSON (MR) (C: 0-1-1) | 3 | 11 | 17.98 | 197.75 | 30.27 |
| FEB221440 | 3605 | FAIRSQUARE GRAPHICS | LADY-BIRD TP CVR A LISSA | 3 | 68 | 6.00 | 407.73 | 70.21 |
| FEB221443 | 96 | FANTAGRAPHICS BOOKS | PASSION OF GENGOROH TAGAME GN | 3 | 119 | 12.60 | 1,498.90 | 245.80 |
| FEB221444 | 96 | FANTAGRAPHICS BOOKS | PASSION OF GENGOROH TAGAME VOL | 3 | 132 | 14.70 | 1,939.85 | 318.11 |
| FEB221450 | 96 | FANTAGRAPHICS BOOKS | DISCIPLES HC (MR) (C: 0-1-2) | 3 | 47 | 10.50 | 493.30 | 80.90 |
| FEB221451 | 96 | FANTAGRAPHICS BOOKS | SCHAPPI (MR) (C: 0-1-2) | 3 | 76 | 7.14 | 542.32 | 88.93 |
| FEB221453 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 19 MICKE | 3 | 45 | 12.60 | 566.81 | 92.95 |
| FEB221461 | 96 | FANTAGRAPHICS BOOKS | TONGUES #5 (C: 0-1-2) | 1 | 86 | 7.56 | 650.16 | 10.84 |
| FEB221469 | 96 | FANTAGRAPHICS BOOKS | ONE BEAUTIFUL SPRING DAY TP | 3 | 59 | 20.00 | 1,179.76 | 203.14 |
| FEB221491 | 3606 | GRAPHIC MUNDI - PSU PRESS | 6000 MILES TO FREEDOM GN (C: 0 | 3 | 288 | 10.23 | 2,946.10 | 494.91 |
| FEB221517 | 125 | HEAVY METAL MAGAZINE | STARWARD #1 (OF 8) (RES) | 1 | 196 | 1.60 | 312.82 | 5.47 |
| FEB221525 | 4563 | HUMANOIDS INC | RETROACTIVE (MR) (C: 0-1-1) | 3 | 278 | 9.00 | 2,500.75 | 382.75 |
| FEB221526 | 4563 | HUMANOIDS INC | THICK SKINS (MR) (C: 0-1-1) | 3 | 271 | 10.35 | 2,803.63 | 429.11 |
| FEB221554 | 3154 | MAGNETIC PRESS INC. | BENEATH TREES HC VOL 03 FINE S | 3 | 503 | 6.80 | 3,418.39 | 588.60 |
| FEB221557 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 07 SHAR | 3 | 558 | 12.00 | 6,693.77 | 1,152.58 |
| FEB221565 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #6 (OF 5) CVR A VOL | 1 | 747 | 1.64 | 1,222.02 | 20.86 |
| FEB221566 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #6 (OF 5) CVR B VOL | 1 | 469 | 1.64 | 767.24 | 13.10 |
| FEB221571 | 3437 | MAD CAVE STUDIOS | WOLVENHEART #13 CVR A GIRALDO | 1 | 106 | 1.64 | 173.41 | 2.96 |
| FEB221580 | 182 | NBM | DUNGEON TWILIGHT VOL 1-2 DRAGO | 3 | 35 | 8.00 | 279.86 | 48.19 |
| FEB221587 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY BOX SET HC | 3 | 582 | 26.56 | 15,455.53 | 2,565.06 |
| FEB221589 | 4044 | ONI PRESS INC. | TAPROOT GARDENER & A GHOST TP | 3 | 470 | 6.64 | 3,118.87 | 517.62 |
| FEB221699 | 3447 | SOURCE POINT PRESS | COROLLARY #1 (OF 4) | 1 | 312 | 1.60 | 497.95 | 8.71 |
| FEB221700 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #5 (OF 6) (MR) | 1 | 141 | 1.60 | 225.04 | 3.94 |
| FEB221701 | 3447 | SOURCE POINT PRESS | CLASSIC PULP ROBOTS | 1 | 348 | 1.60 | 556.80 | 9.74 |
| FEB221703 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #4 CVR A HIB | 1 | 161 | 1.60 | 256.96 | 4.50 |
| FEB221705 | 3447 | SOURCE POINT PRESS | BLOOD ON SUNSET #5 (OF 5) (MR) | 1 | 145 | 1.60 | 231.42 | 4.05 |
| FEB221706 | 3447 | SOURCE POINT PRESS | IN HIS OWN IMAGE #3 (OF 3) (MR | 1 | 313 | 1.60 | 499.55 | 8.74 |
| FEB221707 | 3447 | SOURCE POINT PRESS | 5 BULLETS 6 MEN ONE SHOT (MR) | 3 | 96 | 4.00 | 383.62 | 66.05 |
| FEB221708 | 3447 | SOURCE POINT PRESS | BUZZARD AND BONE #1 (OF 4) CVR | 1 | 169 | 1.60 | 269.72 | 4.72 |
| FEB221718 | 5321 | TITAN COMICS | COWBOY BEBOP TP VOL 01 (C: 0-1 | 3 | 79 | 7.20 | 568.48 | 97.89 |
| FEB221720 | 5321 | TITAN COMICS | HORIZON ZERO DAWN PEACH MOMOKO | 3 | 108 | 10.00 | 1,079.57 | 185.89 |
| FEB221722 | 5321 | TITAN COMICS | MARVEL STUDIOS ETERNALS OFFICI | 4 | 92 | 10.00 | 919.63 | 158.35 |
| FEB221729 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #11 CVR A | 1 | 125 | 1.60 | 199.50 | 3.49 |
| FEB221734 | 5321 | TITAN COMICS | PEANUTS & WOODSTOCK IN A BIRCH | 3 | 81 | 3.20 | 258.88 | 44.58 |
| FEB221749 | 8989 | TWOMORROWS PUBLISHING | LIFE & ART OF DAVE COCKRUM SC | 4 | 50 | 11.74 | 586.95 | 96.25 |
| FEB221750 | 8989 | TWOMORROWS PUBLISHING | LIFE & ART OF DAVE COCKRUM LTD | 4 | 112 | 15.52 | 1,738.13 | 285.03 |
| FEB221763 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER (2021) #7 CVR C PRE- | 1 | 137 | 1.64 | 224.12 | 3.83 |
| FEB221767 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR RETRIBUTION TP (C: | 3 | 343 | 10.25 | 3,514.34 | 590.37 |
| FEB221785 | 3205 | VAULT COMICS | WEST OF SUNDOWN #2 CVR C SEELE | 1 | 300 | 1.52 | 454.86 | 8.38 |
| FEB221794 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MYSTERE DIVINI | 1 | 133 | 2.40 | 318.67 | 5.58 |
| FEB221795 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MYSTERE DIVINI | 1 | 185 | 2.40 | 443.26 | 7.76 |
| FEB221797 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 91 | 3.60 | 327.24 | 5.73 |
| FEB221798 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 160 | 3.60 | 575.36 | 10.07 |
| FEB221799 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 87 | 3.60 | 312.85 | 5.47 |
| FEB221801 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ ANNUAL DOMINION OF OZMO ONE | 1 | 94 | 3.20 | 300.42 | 5.26 |
| FEB221817 | 42 | DIGITAL MANGA DISTRIBUTION | THE THIEF INOUE AKIKAZU (MR) | 3 | 4515 | 7.72 | 34,849.03 | 5,581.92 |
| FEB222635 | 7044 | PAIZO INC | PATHFINDER LOST OMENS KNIGHTS | 5 | 834 | 16.20 | 13,507.46 | 3,022.49 |
| FEB222638 | 7044 | PAIZO INC | PATHFINDER ADV PATH OUTLAWS AL | 5 | 28 | 10.12 | 283.39 | 63.41 |
| FEB222639 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS P | 5 | 45 | 6.07 | 273.20 | 61.13 |
| FEB222640 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 127 | 9.31 | 1,182.50 | 264.60 |
| FEB228119 | 5321 | TITAN COMICS | MORE PEANUTS TP 1952-1954 (TIT | 3 | 234 | 3.20 | 747.86 | 128.77 |
| FEB228189 | 5321 | TITAN COMICS | GOOD OL CHARLIE BROWN TP 1955- | 3 | 134 | 3.20 | 428.26 | 73.74 |
| FEB228224 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE STEAL FROM GODS #1 | 1 | 555 | 2.00 | 1,107.78 | 19.39 |
| FEB228333 | 3205 | VAULT COMICS | FOX AND HARE #1 CVR G BARTEL 7 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB228334 | 3205 | VAULT COMICS | FOX AND HARE #1 CVR H BARTEL D | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB228426 | 96 | FANTAGRAPHICS BOOKS | KURDLES ADVENTURE MAGAZINE #2 | 1 | 260 | 5.04 | 1,310.40 | 21.84 |
| FEB228926 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 1402 | 5.20 | 7,284.79 | 1,254.35 |
| FEB228927 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES JOHN ROYLE C | 4 | 2189 | 5.20 | 11,374.04 | 1,958.47 |
| FEB229193 | 325 | IMAGE COMICS | APHRODITE IX REBIRTH TP VOL 01 | 3 | 20 | 6.80 | 135.92 | 23.40 |
| FEB229194 | 325 | IMAGE COMICS | LAZARUS TP VOL 02 LIFT (NEW PT | 3 | 76 | 6.80 | 516.50 | 88.93 |
| FEB229195 | 325 | IMAGE COMICS | PORT OF EARTH TP VOL 01 NEW PT | 3 | 98 | 6.80 | 666.01 | 114.68 |
| FEB229198 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #1 (OF 4) CVR C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB229199 | 5321 | TITAN COMICS | STAR WARS INSIDER #210 FOC VAR | 2 | 80 | 4.00 | 319.68 | 28.97 |
| FEB229705 | 462 | DRAWN & QUARTERLY | HUMMINGBIRD HEART TP (MR) | 3 | 16 | 11.98 | 191.68 | 33.00 |
| FEB229761 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB229763 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB229779 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR K FOC 2 | 1 | 204 | 1.60 | 325.58 | 5.70 |
| FEB230075 | 325 | IMAGE COMICS | 3KEYS TP (MR) | 3 | 66 | 8.00 | 527.74 | 90.87 |
| FEB230077 | 325 | IMAGE COMICS | DEADLIEST BOUQUET TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB230079 | 325 | IMAGE COMICS | KROMA BY DE FELICI TP | 3 | 194 | 8.00 | 1,551.22 | 267.10 |
| FEB230093 | 325 | IMAGE COMICS | VANISH TP VOL 01 (MR) | 3 | 84 | 6.00 | 503.66 | 86.72 |
| FEB230101 | 325 | IMAGE COMICS | BLACK SCIENCE COMPENDIUM TP (M | 3 | 6 | 24.00 | 143.98 | 24.79 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB230108 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 09 HEAVY | 3 | 32 | 6.80 | 217.47 | 37.45 |
| FEB230119 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG TP V | 3 | 28 | 6.80 | 190.29 | 32.77 |
| FEB230123 | 325 | IMAGE COMICS | OUTPOST ZERO COMP COLL TP | 3 | 39 | 7.20 | 280.64 | 48.32 |
| FEB230137 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 3 | 18 | 16.00 | 287.93 | 49.58 |
| FEB230142 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 02 A MASSIVE- | 3 | 248 | 6.80 | 1,685.41 | 290.21 |
| FEB230148 | 325 | IMAGE COMICS | SHIRTLESS BEAR-FIGHTER TP VOL | 3 | 56 | 8.00 | 447.78 | 77.10 |
| FEB230278 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #1 (O | 1 | 49 | 1.95 | 95.36 | 1.71 |
| FEB230279 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #1 (O | 1 | 133 | 1.95 | 258.83 | 4.65 |
| FEB230282 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 223 | 1.95 | 433.98 | 7.79 |
| FEB230283 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 111 | 1.95 | 216.02 | 3.88 |
| FEB230284 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 107 | 1.95 | 208.23 | 3.74 |
| FEB230285 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 154 | 2.73 | 419.82 | 7.54 |
| FEB230286 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 87 | 1.95 | 169.31 | 3.04 |
| FEB230287 | 6679 | BOOM ENTERTAINMENT | CODA DLX ED HC (C: 0-1-2) | 3 | 569 | 19.50 | 11,093.28 | 1,959.10 |
| FEB230288 | 6679 | BOOM ENTERTAINMENT | SONS OF EL TOPO GN HC VOL 03 C | 3 | 229 | 7.80 | 1,785.31 | 315.29 |
| FEB230290 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 4786 | 5.85 | 27,979.43 | 4,941.24 |
| FEB230291 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR A M | 1 | 245 | 1.56 | 381.24 | 6.84 |
| FEB230292 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR B D | 1 | 101 | 1.56 | 157.17 | 2.82 |
| FEB230293 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR C C | 1 | 84 | 1.95 | 163.47 | 2.93 |
| FEB230301 | 6679 | BOOM ENTERTAINMENT | GRIM #10 CVR D 25 COPY INCV AL | 1 | 52 | 1.56 | 80.92 | 1.45 |
| FEB230302 | 6679 | BOOM ENTERTAINMENT | GRIM #10 CVR E 50 COPY INCV | 1 | 30 | 1.56 | 46.68 | 0.84 |
| FEB230308 | 6679 | BOOM ENTERTAINMENT | HARROWER #3 (OF 4) CVR A REVEL | 1 | 71 | 1.95 | 138.17 | 2.48 |
| FEB230309 | 6679 | BOOM ENTERTAINMENT | HARROWER #3 (OF 4) CVR B 15 CO | 1 | 38 | 1.95 | 73.95 | 1.33 |
| FEB230312 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR C 10 COPY | 1 | 32 | 1.95 | 62.28 | 1.12 |
| FEB230313 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR D 25 COPY | 1 | 36 | 1.95 | 70.06 | 1.26 |
| FEB230316 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #5 (OF 5) CV | 1 | 70 | 1.56 | 108.93 | 1.96 |
| FEB230318 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #5 (OF 5) CV | 1 | 42 | 1.95 | 81.74 | 1.47 |
| FEB230319 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #5 (OF 5) CV | 1 | 42 | 1.56 | 65.36 | 1.17 |
| FEB230320 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR A M | 1 | 94 | 1.95 | 182.93 | 3.28 |
| FEB230321 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR B E | 1 | 89 | 1.95 | 173.20 | 3.11 |
| FEB230322 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR C M | 1 | 79 | 1.95 | 153.74 | 2.76 |
| FEB230323 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR D T | 1 | 53 | 1.95 | 103.14 | 1.85 |
| FEB230332 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 149 | 1.56 | 231.86 | 4.16 |
| FEB230333 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 80 | 1.56 | 124.49 | 2.23 |
| FEB230334 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 39 | 1.56 | 60.69 | 1.09 |
| FEB230337 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS DELUXE EDI | 3 | 339 | 29.25 | 9,915.75 | 1,751.15 |
| FEB230342 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #4 (OF 12 | 1 | 62 | 1.95 | 120.66 | 2.17 |
| FEB230481 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR Q | 1 | 25 | 1.60 | 39.90 | 0.70 |
| FEB230482 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR R | 1 | 33 | 1.60 | 52.67 | 0.92 |
| FEB230486 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR A | 1 | 171 | 1.60 | 272.92 | 4.78 |
| FEB230487 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR B | 1 | 55 | 1.60 | 87.78 | 1.54 |
| FEB230489 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR D | 1 | 43 | 1.60 | 68.63 | 1.20 |
| FEB230512 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR A NAKAYAMA | 1 | 247 | 1.60 | 394.21 | 6.90 |
| FEB230513 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR B CONNER | 1 | 45 | 1.60 | 71.82 | 1.26 |
| FEB230514 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR C PARRILLO | 1 | 117 | 1.60 | 186.73 | 3.27 |
| FEB230515 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR D LEIRIX | 1 | 100 | 1.60 | 159.60 | 2.79 |
| FEB230520 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR I 15 COPY INC | 1 | 43 | 1.60 | 68.63 | 1.20 |
| FEB230525 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR N 50 COPY INC | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB230526 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR O 75 COPY INC | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB230527 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR P 100 COPY IN | 1 | 13 | 1.60 | 20.75 | 0.36 |
| FEB230531 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR A LEIRIX | 1 | 219 | 1.60 | 349.52 | 6.12 |
| FEB230532 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR B ANDOLFO | 1 | 185 | 1.60 | 295.26 | 5.17 |
| FEB230533 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR C EDGAR | 1 | 153 | 1.60 | 244.19 | 4.27 |
| FEB230534 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR D FORSTNE | 1 | 118 | 1.60 | 188.33 | 3.30 |
| FEB230535 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR E KAMBADA | 1 | 103 | 1.60 | 164.39 | 2.88 |
| FEB230536 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR F 10 COPY | 1 | 43 | 1.60 | 68.63 | 1.20 |
| FEB230539 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR I 20 COPY | 1 | 21 | 1.60 | 33.52 | 0.59 |
| FEB230541 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR K 30 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB230542 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR L 40 COPY | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB230549 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR A Y | 1 | 180 | 1.60 | 287.28 | 5.03 |
| FEB230550 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR B L | 1 | 45 | 1.60 | 71.82 | 1.26 |
| FEB230551 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR C P | 1 | 55 | 1.60 | 87.78 | 1.54 |
| FEB230576 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 41 | 1.60 | 65.44 | 1.15 |
| FEB230588 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 226 | 1.60 | 360.70 | 6.31 |
| FEB230590 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 71 | 1.60 | 113.32 | 1.98 |
| FEB230591 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 48 | 1.60 | 76.61 | 1.34 |
| FEB230592 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 33 | 1.60 | 52.67 | 0.92 |
| FEB230595 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 22 | 1.60 | 35.11 | 0.61 |
| FEB230599 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 185 | 1.60 | 295.26 | 5.17 |
| FEB230600 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 75 | 1.60 | 119.70 | 2.09 |
| FEB230602 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 15 | 2.00 | 29.94 | 0.52 |
| FEB230603 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB230605 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB230606 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB230608 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR A TU | 1 | 121 | 1.60 | 193.12 | 3.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB230609 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR B KR | 1 | 61 | 1.60 | 97.36 | 1.70 |
| FEB230612 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR E CO | 1 | 49 | 1.60 | 78.20 | 1.37 |
| FEB230613 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR F 5 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB230615 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR H 15 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB230616 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR I 20 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB230620 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| FEB230623 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB230632 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #12 CVR H 2 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| FEB230961 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #4 | 1 | 236 | 1.60 | 376.66 | 6.59 |
| FEB230982 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MULTI | 3 | 61 | 12.00 | 731.76 | 126.00 |
| FEB230996 | 5321 | TITAN COMICS | IN SEARCH GIL SCOTT HERON HC ( | 3 | 58 | 12.00 | 695.77 | 119.80 |
| FEB230997 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5 CVR A LI | 1 | 164 | 1.60 | 261.74 | 4.58 |
| FEB230999 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5 CVR C MEA | 1 | 72 | 1.60 | 114.91 | 2.01 |
| FEB231001 | 5321 | TITAN COMICS | BLADE RUNNER 2039 TP VOL 01 (C | 3 | 145 | 7.20 | 1,043.42 | 179.66 |
| FEB231002 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #1-4 SYD MEA | 1 | 33 | 7.20 | 237.47 | 4.16 |
| FEB231005 | 5321 | TITAN COMICS | NOUNS NOUNTOWN #1 (OF 6) CVR A | 1 | 200 | 2.00 | 399.20 | 6.99 |
| FEB231014 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR A VAT | 1 | 1081 | 1.52 | 1,639.01 | 30.19 |
| FEB231015 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR B TOM | 1 | 840 | 1.52 | 1,273.61 | 23.46 |
| FEB231016 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR C GIZ | 1 | 846 | 1.52 | 1,282.71 | 23.63 |
| FEB231017 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR D CAF | 1 | 810 | 1.52 | 1,228.12 | 22.62 |
| FEB231019 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR F 10 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| FEB231022 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR I 40 | 1 | 122 | 1.60 | 194.71 | 3.41 |
| FEB231023 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR J 50 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| FEB231024 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR K 75 | 1 | 156 | 1.60 | 248.98 | 4.36 |
| FEB231025 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR L 100 | 1 | 170 | 1.60 | 271.32 | 4.75 |
| FEB231030 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 498 | 1.60 | 794.81 | 13.91 |
| FEB231031 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 132 | 1.60 | 210.67 | 3.69 |
| FEB231032 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 112 | 1.60 | 178.75 | 3.13 |
| FEB231033 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 63 | 1.60 | 100.55 | 1.76 |
| FEB231035 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 75 | 1.60 | 119.70 | 2.09 |
| FEB231036 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 165 | 1.60 | 263.34 | 4.61 |
| FEB231038 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 90 | 1.60 | 143.64 | 2.51 |
| FEB231039 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 45 | 1.60 | 71.82 | 1.26 |
| FEB231041 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 75 | 1.60 | 119.70 | 2.09 |
| FEB231042 | 3540 | ABLAZE | ELLES TP VOL 02 ELLE-VERSE (C: | 3 | 1772 | 4.40 | 7,789.71 | 1,341.29 |
| FEB231044 | 3540 | ABLAZE | HEAVENLY DEMON REBORN GN VOL 0 | 3 | 2468 | 8.00 | 19,734.13 | 3,397.97 |
| FEB231046 | 3540 | ABLAZE | TRESE GN VOL 06 HIGH TIDE AT M | 3 | 3083 | 6.80 | 20,952.07 | 3,607.68 |
| FEB231056 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE WRAITH & S | 1 | 298 | 1.64 | 487.50 | 8.32 |
| FEB231077 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN TP VOL 01 LEAP OF FAIT | 3 | 1865 | 7.50 | 13,980.60 | 2,567.75 |
| FEB231084 | 3460 | AHOY COMICS | MY BAD TP VOL 02 THIRTY MINUTE | 3 | 49 | 7.20 | 352.60 | 60.71 |
| FEB231090 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RAWHEAD REBORN #1 CVR A MARTIN | 1 | 637 | 1.60 | 1,016.65 | 17.79 |
| FEB231091 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RAWHEAD REBORN #1 CVR B CANTAD | 1 | 523 | 4.00 | 2,089.91 | 36.57 |
| FEB231099 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 M | 1 | 387 | 1.60 | 617.65 | 10.81 |
| FEB231100 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 164 | 1.60 | 261.74 | 4.58 |
| FEB231101 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 380 | 1.60 | 606.48 | 10.61 |
| FEB231106 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #2 CVR A MARQUES | 1 | 557 | 1.60 | 888.97 | 15.56 |
| FEB231107 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #2 CVR B PARSON HO | 1 | 580 | 1.60 | 925.68 | 16.20 |
| FEB231134 | 21 | ANTARCTIC PRESS | PUNCHLINE #15 CVR B GAME ON VA | 1 | 56 | 4.00 | 223.78 | 3.92 |
| FEB231165 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 40 | 4.00 | 159.84 | 2.80 |
| FEB231321 | 462 | DRAWN & QUARTERLY | 20 KM/H TP (MR) (C: 0-1-1) | 3 | 100 | 11.98 | 1,198.00 | 206.28 |
| FEB231322 | 462 | DRAWN & QUARTERLY | GIRL JUICE TP (MR) (C: 0-1-1) | 3 | 37 | 9.98 | 369.26 | 63.58 |
| FEB231323 | 462 | DRAWN & QUARTERLY | MAN IN MCINTOSH SUIT TP (C: 0- | 3 | 60 | 9.98 | 598.80 | 103.11 |
| FEB231324 | 462 | DRAWN & QUARTERLY | PALOOKAVILLE HC VOL 24 (MR) (C | 3 | 99 | 11.98 | 1,186.02 | 204.22 |
| FEB231386 | 96 | FANTAGRAPHICS BOOKS | HEAVY BRIGHT HC (C: 0-1-2) | 3 | 47 | 16.80 | 789.40 | 129.45 |
| FEB231393 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL YEARBOOK BEST O | 2 | 225 | 5.04 | 1,133.06 | 97.79 |
| FEB231396 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 50 | 9.66 | 482.79 | 79.17 |
| FEB231398 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS SILLY SYMPHONIES | 3 | 57 | 16.80 | 957.36 | 157.00 |
| FEB231399 | 96 | FANTAGRAPHICS BOOKS | NIGHT TERROR HC (C: 0-1-2) | 3 | 124 | 12.60 | 1,561.88 | 256.13 |
| FEB231400 | 96 | FANTAGRAPHICS BOOKS | TRIGORE LABYRINTH HC (C: 0-1-2 | 3 | 102 | 16.80 | 1,713.17 | 280.94 |
| FEB231402 | 96 | FANTAGRAPHICS BOOKS | OUT OF MY HEAD IMAGINARY CREAT | 3 | 103 | 21.00 | 2,162.57 | 354.64 |
| FEB231407 | 3605 | FAIRSQUARE GRAPHICS | ART OF ARIEL OLIVETTI TP (C: 0 | 3 | 468 | 10.00 | 4,678.13 | 805.52 |
| FEB231410 | 3605 | FAIRSQUARE GRAPHICS | BLOOD LOVE GHOST AND A DEADLY | 1 | 635 | 4.00 | 2,537.46 | 44.41 |
| FEB231411 | 3605 | FAIRSQUARE GRAPHICS | BLOOD LOVE GHOST AND A DEADLY | 1 | 312 | 4.00 | 1,246.75 | 21.82 |
| FEB231412 | 3605 | FAIRSQUARE GRAPHICS | BLOOD LOVE GHOST AND A DEADLY | 1 | 335 | 4.00 | 1,338.66 | 23.43 |
| FEB231460 | 4563 | HUMANOIDS INC | BLACK CAT SOCIAL CLUB TP | 3 | 370 | 9.00 | 3,328.34 | 509.42 |
| FEB231461 | 4563 | HUMANOIDS INC | TWILIGHT MAN ROD SERLING AND B | 3 | 408 | 13.50 | 5,506.16 | 842.75 |
| FEB231572 | 3437 | MAD CAVE STUDIOS | EXORCISTS NEVER DIE #1 (OF 6) | 1 | 237 | 2.05 | 484.88 | 8.28 |
| FEB231579 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 35 | 6.15 | 215.11 | 36.14 |
| FEB231580 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 62 | 9.43 | 584.41 | 98.17 |
| FEB231582 | 3668 | PAPERCUTZ INC | CAT & CAT HC VOL 05 KITTY FARM | 3 | 24 | 6.15 | 147.50 | 24.78 |
| FEB231583 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER HC V | 3 | 53 | 4.10 | 217.08 | 36.47 |
| FEB231585 | 3154 | MAGNETIC PRESS INC. | TAO BANG HC (MR) (C: 0-1-2) | 3 | 435 | 10.00 | 4,348.26 | 748.72 |
| FEB231586 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 09 OLD | 3 | 873 | 10.00 | 8,726.51 | 1,502.60 |
| FEB231602 | 4044 | ONI PRESS INC. | MISSING YOU TP | 3 | 1438 | 6.64 | 9,542.42 | 1,583.69 |
| FEB231605 | 4044 | ONI PRESS INC. | TINY FOX & GREAT BOAR HC BOOK | 3 | 446 | 6.22 | 2,774.52 | 460.47 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB231608 | 4044 | ONI PRESS INC. | RICK AND MORTY #4 CVR A ELLERB | 1 | 448 | 1.66 | 741.84 | 12.51 |
| FEB231609 | 4044 | ONI PRESS INC. | RICK AND MORTY #4 CVR B ELLERB | 1 | 245 | 1.66 | 405.70 | 6.84 |
| FEB231610 | 4044 | ONI PRESS INC. | RICK & MORTY DLX DOUBLE FEATUR | 3 | 1587 | 24.90 | 39,509.79 | 6,557.18 |
| FEB231726 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #4 (OF 5) CVR A B | 1 | 207 | 1.60 | 330.37 | 5.78 |
| FEB231727 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #4 (OF 5) CVR B B | 1 | 51 | 1.60 | 81.40 | 1.42 |
| FEB231730 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #4 (OF 4) CV | 1 | 105 | 1.60 | 167.58 | 2.93 |
| FEB231735 | 3447 | SOURCE POINT PRESS | FRANKLIN AND GHOST #1 (OF 8) C | 1 | 132 | 2.00 | 263.47 | 4.61 |
| FEB231774 | 8989 | TWOMORROWS PUBLISHING | CLIFFHANGER CINEMATIC SUPERHER | 4 | 19 | 16.78 | 318.80 | 52.28 |
| FEB231792 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 169 | 1.90 | 320.46 | 5.90 |
| FEB231793 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 178 | 1.90 | 337.52 | 6.22 |
| FEB231794 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 299 | 3.20 | 955.60 | 16.72 |
| FEB231795 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 273 | 3.20 | 872.51 | 15.27 |
| FEB231798 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB231799 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| FEB231809 | 3205 | VAULT COMICS | GIGA COMPLETE SERIES TP | 3 | 344 | 8.00 | 2,750.62 | 473.62 |
| FEB231810 | 3205 | VAULT COMICS | END AFTER END TP VOL 01 | 3 | 72 | 8.00 | 575.71 | 99.13 |
| FEB231866 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 121 | 2.40 | 289.92 | 5.07 |
| FEB231867 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 197 | 2.40 | 472.01 | 8.26 |
| FEB231868 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 52 | 2.40 | 124.59 | 2.18 |
| FEB231869 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 164 | 2.40 | 392.94 | 6.88 |
| FEB231870 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN 2023 SPECI | 1 | 184 | 2.40 | 440.86 | 7.72 |
| FEB231871 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN 2023 SPECI | 1 | 223 | 2.40 | 534.31 | 9.35 |
| FEB231873 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN 2023 SPECI | 1 | 216 | 2.40 | 517.54 | 9.06 |
| FEB231874 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN 2023 SPECI | 1 | 102 | 2.40 | 244.39 | 4.28 |
| FEB231875 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 170 | 3.20 | 543.32 | 9.51 |
| FEB231876 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 230 | 3.20 | 735.08 | 12.86 |
| FEB231877 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 212 | 3.20 | 677.55 | 11.86 |
| FEB231878 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 196 | 3.20 | 626.42 | 10.96 |
| FEB231879 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR A VITO | 1 | 121 | 2.40 | 289.92 | 5.07 |
| FEB231880 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR B ABRE | 1 | 176 | 2.40 | 421.70 | 7.38 |
| FEB231881 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR C NOE | 1 | 105 | 2.40 | 251.58 | 4.40 |
| FEB231882 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR D MACD | 1 | 117 | 2.40 | 280.33 | 4.91 |
| FEB231883 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY HEAR | 1 | 171 | 3.60 | 614.92 | 10.76 |
| FEB231884 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY HEAR | 1 | 164 | 3.60 | 589.74 | 10.32 |
| FEB231885 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY HEAR | 1 | 182 | 3.60 | 654.47 | 11.45 |
| FEB231886 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #71 CVR A VI | 1 | 177 | 1.60 | 282.49 | 4.94 |
| FEB231887 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #71 CVR B BA | 1 | 177 | 1.60 | 282.49 | 4.94 |
| FEB231888 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #71 CVR C LO | 1 | 138 | 1.60 | 220.25 | 3.85 |
| FEB231889 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #71 CVR D MA | 1 | 210 | 1.60 | 335.16 | 5.87 |
| FEB231894 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR BOXED SET | 3 | 47 | 50.00 | 2,349.81 | 404.61 |
| FEB231965 | 42 | DIGITAL MANGA DISTRIBUTION | TSUMASAKI NI KOUROZU GN | 3 | 1152 | 6.43 | 7,405.63 | 1,186.19 |
| FEB232543 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GRAND BA | 5 | 335 | 24.30 | 8,139.16 | 1,821.26 |
| FEB232544 | 7044 | PAIZO INC | PATHFINDER ADV PATH STOLEN FAT | 5 | 304 | 10.93 | 3,323.02 | 743.57 |
| FEB232545 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BOARDWALK | 5 | 130 | 6.88 | 894.53 | 200.16 |
| FEB232547 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT HACK | 5 | 316 | 10.12 | 3,198.24 | 715.65 |
| FEB238001 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB238002 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB238003 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB238004 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 17 | 1.60 | 27.13 | 0.47 |
| FEB238179 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO EARTH THAT W | 3 | 625 | 7.02 | 4,385.06 | 774.41 |
| FEB238205 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR P | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB238276 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 329 | 2.80 | 919.88 | 16.10 |
| FEB238277 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 CVR E DRAGON PA | 1 | 387 | 2.80 | 1,082.05 | 18.94 |
| FEB238364 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 59 | 3.39 | 200.10 | 1.65 |
| FEB238399 | 3178 | T PUB | THEATRICS GN (NEW PTG) (C: 0-1 | 3 | 300 | 9.20 | 2,758.80 | 475.03 |
| FEB238400 | 3178 | T PUB | TRAVELLER GN (NEW PTG) (C: 0-1 | 3 | 168 | 9.20 | 1,544.93 | 266.02 |
| FEB238403 | 96 | FANTAGRAPHICS BOOKS | I KNOW WHAT I AM HC TRUE STORY | 3 | 108 | 14.70 | 1,587.15 | 260.27 |
| FEB238444 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR Y 10 COPY FOC | 1 | 24 | 1.60 | 38.30 | 0.67 |
| FEB238446 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR ZA 10 COPY FO | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB238455 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR X 10 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB238458 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND ASHCAN ( | 13 | 294 | - | - | - |
| FEB238459 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR M 7 C | 1 | 120 | 1.60 | 191.52 | 3.35 |
| FEB238460 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR N 35 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| FEB238461 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR O 125 | 1 | 183 | 3.20 | 585.60 | 5.12 |
| FEB238510 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR N 7 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB238511 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR O 7 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| FEB238512 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR P 7 | 1 | 17 | 1.60 | 27.13 | 0.47 |
| FEB238570 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIB NOV | 4 | 525 | 7.20 | 3,777.90 | 650.51 |
| FEB238685 | 96 | FANTAGRAPHICS BOOKS | DEMENTIA 21 GN VOL 01 NEW PTG | 3 | 106 | 12.60 | 1,335.15 | 218.95 |
| FEB238686 | 96 | FANTAGRAPHICS BOOKS | COMPLETE EIGHTBALL TP VOL 1 - | 3 | 80 | 25.20 | 2,015.66 | 330.54 |
| FEB239097 | 4044 | ONI PRESS INC. | LAMENTATION SHELF TALKER (NET) | 13 | 151 | - | - | - |
| FEB239325 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 473 | 2.80 | 1,322.51 | 23.14 |
| FEB239344 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB239427 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR L 7 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB239434 | 7044 | PAIZO INC | COMBAT TIERS BASE SET | 5 | 211 | 16.20 | 3,417.36 | 764.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB239435 | 7044 | PAIZO INC | COMBAT TIERS EXTENSION PACK (C | 5 | 196 | 4.05 | 793.02 | 177.45 |
| FEB239436 | 691 | DYNAMIC FORCES | PATHFINDER WAKE THE DEAD ASHCA | 13 | 208 | - | - | - |
| FEB239488 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR G SECRET ED | 1 | 302 | - | - | - |
| FEB239529 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #2 CVR J | 1 | 17 | 1.60 | 27.13 | 0.47 |
| FEB239610 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 280 | 2.00 | 558.88 | 9.78 |
| FEB240010 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR A WU | 1 | 57 | 1.95 | 110.93 | 1.99 |
| FEB240011 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR B BOSS | 1 | 103 | 1.95 | 200.45 | 3.60 |
| FEB240012 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR C 10 C | 1 | 78 | 1.95 | 151.80 | 2.72 |
| FEB240013 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR D 25 C | 1 | 69 | 1.95 | 134.28 | 2.41 |
| FEB240014 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR E UNLO | 1 | 71 | 1.95 | 138.17 | 2.48 |
| FEB240018 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 63 | 1.95 | 122.60 | 2.20 |
| FEB240019 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 49 | 1.95 | 95.36 | 1.71 |
| FEB240020 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| FEB240021 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 148 | 1.95 | 288.02 | 5.17 |
| FEB240026 | 6679 | BOOM ENTERTAINMENT | SONS OF EL TOPO OMNIBUS HC (MR | 3 | 64 | 19.50 | 1,247.75 | 220.36 |
| FEB240027 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 584 | 1.56 | 908.76 | 16.31 |
| FEB240029 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 19 | 2.34 | 44.39 | 0.80 |
| FEB240030 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 40 | 1.56 | 62.24 | 1.12 |
| FEB240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 58 | 1.56 | 90.25 | 1.62 |
| FEB240038 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 9 | 41 | 11.70 | 479.54 | 44.57 |
| FEB240039 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 9 | 20 | 11.70 | 233.92 | 21.74 |
| FEB240040 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 9 | 24 | 11.70 | 280.71 | 26.09 |
| FEB240041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR A M | 1 | 268 | 1.56 | 417.03 | 7.49 |
| FEB240042 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR B D | 1 | 90 | 1.56 | 140.05 | 2.51 |
| FEB240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR C S | 1 | 40 | 2.34 | 93.44 | 1.68 |
| FEB240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR D 1 | 1 | 59 | 1.56 | 91.81 | 1.65 |
| FEB240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR F 2 | 1 | 52 | 1.56 | 80.92 | 1.45 |
| FEB240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR G U | 1 | 67 | 1.56 | 104.26 | 1.87 |
| FEB240051 | 6679 | BOOM ENTERTAINMENT | GRIM #16 CVR A FLAVIANO | 1 | 68 | 1.56 | 105.81 | 1.90 |
| FEB240054 | 6679 | BOOM ENTERTAINMENT | GRIM #16 CVR D 20 COPY INCV WU | 1 | 43 | 1.56 | 66.91 | 1.20 |
| FEB240055 | 6679 | BOOM ENTERTAINMENT | GRIM #16 CVR E 40 COPY INCV RO | 1 | 44 | 1.56 | 68.47 | 1.23 |
| FEB240056 | 6679 | BOOM ENTERTAINMENT | GRIM #16 CVR F FOC REVEAL VAR | 1 | 37 | 1.56 | 57.58 | 1.03 |
| FEB240060 | 6679 | BOOM ENTERTAINMENT | GRIM DLX ED HC BOOK 01 (C: 0-1 | 3 | 5177 | 19.50 | 100,931.31 | 17,824.73 |
| FEB240061 | 6679 | BOOM ENTERTAINMENT | GRIM DLX ED SLIPCASE HC BOOK 0 | 3 | 403 | 31.20 | 12,572.03 | 2,220.25 |
| FEB240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 237 | 1.95 | 461.23 | 8.28 |
| FEB240063 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 46 | 1.95 | 89.52 | 1.61 |
| FEB240064 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 34 | 1.95 | 66.17 | 1.19 |
| FEB240065 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 53 | 1.95 | 103.14 | 1.85 |
| FEB240066 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 38 | 1.95 | 73.95 | 1.33 |
| FEB240067 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 47 | 1.95 | 91.47 | 1.64 |
| FEB240068 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 67 | 1.95 | 130.39 | 2.34 |
| FEB240071 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 57 | 1.95 | 110.93 | 1.99 |
| FEB240073 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS N | 3 | 1122 | 11.70 | 13,123.02 | 2,317.56 |
| FEB240075 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR A MERCAD | 1 | 101 | 1.56 | 157.17 | 2.82 |
| FEB240076 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR B BLUE B | 1 | 80 | 1.56 | 124.49 | 2.23 |
| FEB240077 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR C 10 COP | 1 | 51 | 1.56 | 79.36 | 1.42 |
| FEB240080 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR A LONE | 1 | 208 | 1.95 | 404.79 | 7.27 |
| FEB240081 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR B VAR | 1 | 115 | 1.95 | 223.80 | 4.02 |
| FEB240082 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR C 25 C | 1 | 50 | 1.95 | 97.31 | 1.75 |
| FEB240083 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR D FOC | 1 | 39 | 1.95 | 75.90 | 1.36 |
| FEB240084 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR E UNLO | 1 | 69 | 1.95 | 134.28 | 2.41 |
| FEB240085 | 6679 | BOOM ENTERTAINMENT | DISPLACED #3 (OF 5) CVR A CASA | 1 | 100 | 1.95 | 194.61 | 3.49 |
| FEB240088 | 6679 | BOOM ENTERTAINMENT | DISPLACED #3 (OF 5) CVR D 25 C | 1 | 49 | 1.95 | 95.36 | 1.71 |
| FEB240089 | 6679 | BOOM ENTERTAINMENT | CODA FALSE DAWNS TP (C: 0-1-2) | 3 | 349 | 7.80 | 2,720.84 | 480.51 |
| FEB240093 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR A G | 1 | 58 | 1.95 | 112.87 | 2.03 |
| FEB240094 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR B S | 1 | 214 | 1.95 | 416.47 | 7.48 |
| FEB240096 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR D F | 1 | 25 | 1.95 | 48.65 | 0.87 |
| FEB240097 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR E U | 1 | 55 | 1.95 | 107.04 | 1.92 |
| FEB240098 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 67 | 1.95 | 130.39 | 2.34 |
| FEB240099 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 56 | 1.95 | 108.98 | 1.96 |
| FEB240101 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 42 | 1.95 | 81.74 | 1.47 |
| FEB240104 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #6 (OF 6) CVR C 10 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| FEB240105 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #6 (OF 6) CVR D 20 | 1 | 49 | 1.95 | 95.36 | 1.71 |
| FEB240106 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #9 CVR A MURAKAMI | 1 | 117 | 1.95 | 227.69 | 4.09 |
| FEB240107 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #9 CVR B COELHO | 1 | 37 | 1.95 | 72.01 | 1.29 |
| FEB240109 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #9 CVR D 25 COPY INC | 1 | 32 | 1.95 | 62.28 | 1.12 |
| FEB240110 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES NO HOLIDAY | 3 | 2707 | 6.63 | 17,936.85 | 3,167.69 |
| FEB240112 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER TP (C: | 3 | 725 | 7.02 | 5,086.67 | 898.32 |
| FEB240113 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 143 | 1.95 | 278.29 | 4.99 |
| FEB240114 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 64 | 1.95 | 124.55 | 2.24 |
| FEB240116 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 38 | 1.95 | 73.95 | 1.33 |
| FEB240117 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 51 | 1.95 | 99.25 | 1.78 |
| FEB240120 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 113 | 2.34 | 263.98 | 4.74 |
| FEB240121 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 69 | 2.34 | 161.19 | 2.89 |
| FEB240123 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 49 | 2.34 | 114.47 | 2.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB240124 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 38 | 2.34 | 88.77 | 1.59 |
| FEB240126 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 03 | 3 | 115 | 9.75 | 1,120.80 | 197.94 |
| FEB240129 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 155 | 1.95 | 301.65 | 5.41 |
| FEB240130 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 48 | 1.95 | 93.41 | 1.68 |
| FEB240131 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 52 | 1.95 | 101.20 | 1.82 |
| FEB240132 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 46 | 1.95 | 89.52 | 1.61 |
| FEB240134 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #2 (OF 5 | 1 | 38 | 1.95 | 73.95 | 1.33 |
| FEB240135 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #2 (OF 5 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| FEB240137 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #2 (OF 5 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| FEB240138 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #4 (OF 4) CVR A | 1 | 41 | 2.34 | 95.78 | 1.72 |
| FEB240139 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #4 (OF 4) CVR B | 1 | 6 | 2.34 | 14.02 | 0.25 |
| FEB240140 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #4 (OF 4) CVR C | 1 | 99 | 2.34 | 231.27 | 4.15 |
| FEB240141 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 03 | 3 | 98 | 6.63 | 649.36 | 114.68 |
| FEB240154 | 691 | DYNAMIC FORCES | HERCULES #1 CVR A KAMBADAIS | 1 | 810 | 2.00 | 1,616.76 | 28.29 |
| FEB240155 | 691 | DYNAMIC FORCES | HERCULES #1 CVR B LOLLI | 1 | 302 | 2.00 | 602.79 | 10.55 |
| FEB240156 | 691 | DYNAMIC FORCES | HERCULES #1 CVR C TOMASELLI | 1 | 185 | 2.00 | 369.26 | 6.46 |
| FEB240157 | 691 | DYNAMIC FORCES | HERCULES #1 CVR D RANALDI NEGA | 1 | 199 | 2.00 | 397.20 | 6.95 |
| FEB240158 | 691 | DYNAMIC FORCES | HERCULES #1 CVR E KAMBADAIS FO | 1 | 147 | 4.80 | 704.89 | 10.28 |
| FEB240160 | 691 | DYNAMIC FORCES | HERCULES #1 CVR G BLANK AUTHEN | 1 | 106 | 2.00 | 211.58 | 3.70 |
| FEB240163 | 691 | DYNAMIC FORCES | HERCULES #1 CVR J 10 COPY INCV | 1 | 35 | 2.00 | 69.86 | 1.22 |
| FEB240164 | 691 | DYNAMIC FORCES | HERCULES #1 CVR K 10 COPY INCV | 1 | 49 | 4.80 | 234.96 | 3.43 |
| FEB240165 | 691 | DYNAMIC FORCES | HERCULES #1 CVR L 15 COPY INCV | 1 | 30 | 2.00 | 59.88 | 1.05 |
| FEB240168 | 691 | DYNAMIC FORCES | HERCULES #1 CVR O 30 COPY INCV | 1 | 25 | 4.80 | 119.88 | 1.75 |
| FEB240171 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 365 | 2.00 | 728.54 | 12.75 |
| FEB240172 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 168 | 2.00 | 335.33 | 5.87 |
| FEB240173 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 160 | 2.00 | 319.36 | 5.59 |
| FEB240174 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 78 | 2.00 | 155.69 | 2.72 |
| FEB240175 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 43 | 4.80 | 206.19 | 3.01 |
| FEB240177 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 39 | 2.00 | 77.84 | 1.36 |
| FEB240179 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 41 | 2.00 | 81.84 | 1.43 |
| FEB240183 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 33 | 2.00 | 65.87 | 1.15 |
| FEB240188 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR A NAKAYAMA | 1 | 832 | 2.00 | 1,660.67 | 29.06 |
| FEB240189 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR B PARRILLO | 1 | 275 | 2.00 | 548.90 | 9.61 |
| FEB240190 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR C SHALVEY | 1 | 166 | 2.00 | 331.34 | 5.80 |
| FEB240191 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR D LEE & CHU | 1 | 149 | 2.00 | 297.40 | 5.20 |
| FEB240192 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR E TAO | 1 | 207 | 2.00 | 413.17 | 7.23 |
| FEB240193 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR F ACTION FI | 1 | 93 | 2.00 | 185.63 | 3.25 |
| FEB240194 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR G PARRILLO | 1 | 55 | 4.80 | 263.74 | 3.85 |
| FEB240198 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR K 10 COPY I | 1 | 59 | 2.00 | 117.76 | 2.06 |
| FEB240199 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR L 10 COPY I | 1 | 82 | 4.80 | 393.21 | 5.73 |
| FEB240200 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR M 15 COPY I | 1 | 45 | 2.00 | 89.82 | 1.57 |
| FEB240201 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR N 15 COPY I | 1 | 38 | 2.00 | 75.85 | 1.33 |
| FEB240202 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR O 15 COPY I | 1 | 42 | 4.80 | 201.40 | 2.94 |
| FEB240204 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR Q 20 COPY I | 1 | 32 | 2.00 | 63.87 | 1.12 |
| FEB240206 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR S 25 COPY I | 1 | 37 | 2.00 | 73.85 | 1.29 |
| FEB240207 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR T 30 COPY I | 1 | 25 | 2.00 | 49.90 | 0.87 |
| FEB240209 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR A PARRILLO | 1 | 248 | 2.00 | 495.01 | 8.66 |
| FEB240210 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR B CHATZOUD | 1 | 92 | 2.00 | 183.63 | 3.21 |
| FEB240211 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR C COHEN | 1 | 115 | 2.00 | 229.54 | 4.02 |
| FEB240212 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR D COSPLAY | 1 | 59 | 2.00 | 117.76 | 2.06 |
| FEB240215 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR G 10 COPY | 1 | 27 | 2.00 | 53.89 | 0.94 |
| FEB240217 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR I 15 COPY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| FEB240221 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE TP (C: | 3 | 1418 | 8.00 | 11,338.33 | 1,952.32 |
| FEB240222 | 691 | DYNAMIC FORCES | VICTORY TP (C: 0-1-2) | 3 | 1756 | 8.00 | 14,040.98 | 2,417.68 |
| FEB240223 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 26 | 1.60 | 41.50 | 0.73 |
| FEB240224 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 49 | 1.60 | 78.20 | 1.37 |
| FEB240225 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| FEB240226 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 30 | 1.60 | 47.88 | 0.84 |
| FEB240227 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 39 | 1.60 | 62.24 | 1.09 |
| FEB240232 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 51 | 2.00 | 101.80 | 1.78 |
| FEB240233 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 38 | 2.00 | 75.85 | 1.33 |
| FEB240235 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 24 | 2.00 | 47.90 | 0.84 |
| FEB240236 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 4 | 24.00 | 96.00 | 1.40 |
| FEB240237 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 24 | 2.00 | 47.90 | 0.84 |
| FEB240240 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #4 CVR A | 1 | 197 | 2.00 | 393.21 | 6.88 |
| FEB240241 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR A BALDARI | 1 | 477 | 1.60 | 761.29 | 13.32 |
| FEB240242 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR B FORSTNE | 1 | 63 | 1.60 | 100.55 | 1.76 |
| FEB240243 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR C GALMON | 1 | 91 | 1.60 | 145.24 | 2.54 |
| FEB240244 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR D ROUSSEA | 1 | 33 | 1.60 | 52.67 | 0.92 |
| FEB240248 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR H 15 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240249 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR A CRAIN | 1 | 219 | 2.00 | 437.12 | 7.65 |
| FEB240250 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR B LEE & | 1 | 93 | 2.00 | 185.63 | 3.25 |
| FEB240251 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR C MOSS | 1 | 54 | 2.00 | 107.78 | 1.89 |
| FEB240252 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR D CRAIN | 1 | 2 | 48.00 | 96.00 | 1.40 |
| FEB240253 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR E CRAIN | 1 | 5 | 24.00 | 120.00 | 1.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB240254 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR F 10 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB240255 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR G 15 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB240256 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR H 20 CO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| FEB240257 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR A LEE | 1 | 267 | 2.00 | 532.93 | 9.33 |
| FEB240258 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR B LANGRID | 1 | 80 | 2.00 | 159.68 | 2.79 |
| FEB240259 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR C TOMASEL | 1 | 69 | 2.00 | 137.72 | 2.41 |
| FEB240260 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR D FORSTNE | 1 | 55 | 2.00 | 109.78 | 1.92 |
| FEB240261 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR E 10 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| FEB240262 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR F 10 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| FEB240263 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR G 15 COPY | 1 | 22 | 2.00 | 43.91 | 0.77 |
| FEB240264 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR H 15 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| FEB240265 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 177 | 1.60 | 282.49 | 4.94 |
| FEB240266 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 100 | 1.60 | 159.60 | 2.79 |
| FEB240267 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 58 | 1.60 | 92.57 | 1.62 |
| FEB240268 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 76 | 1.60 | 121.30 | 2.12 |
| FEB240269 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 26 | 1.60 | 41.50 | 0.73 |
| FEB240270 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 14 | 1.60 | 22.34 | 0.39 |
| FEB240272 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB240273 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR A LEE (C: 1-0- | 1 | 225 | 1.60 | 359.10 | 6.28 |
| FEB240274 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR B MOSS (C: 1-0 | 1 | 60 | 1.60 | 95.76 | 1.68 |
| FEB240275 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR C FORSTNER (C: | 1 | 47 | 1.60 | 75.01 | 1.31 |
| FEB240276 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR D CANGIALOSI ( | 1 | 42 | 1.60 | 67.03 | 1.17 |
| FEB240277 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR E ACTION FIGUR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| FEB240278 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR F 10 COPY INCV | 1 | 13 | 1.60 | 20.75 | 0.36 |
| FEB240279 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR G 15 COPY INCV | 1 | 14 | 1.60 | 22.34 | 0.39 |
| FEB240280 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR H 20 COPY INCV | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB240281 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR I 20 COPY INCV | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB240295 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR D BURNHAM | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240297 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR F 15 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| FEB240298 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR G 20 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| FEB240300 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 62 | 2.00 | 123.75 | 2.17 |
| FEB240305 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB240308 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #6 CV | 1 | 15 | 2.00 | 29.94 | 0.52 |
| FEB240311 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #6 CV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| FEB240313 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR A PARRI | 1 | 53 | 1.60 | 84.59 | 1.48 |
| FEB240316 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR D GEOVA | 1 | 30 | 1.60 | 47.88 | 0.84 |
| FEB240400 | 325 | IMAGE COMICS | CULL TP VOL 01 | 3 | 241 | 6.00 | 1,445.04 | 248.82 |
| FEB240402 | 325 | IMAGE COMICS | DESTINY GATE TP | 3 | 345 | 6.80 | 2,344.62 | 403.71 |
| FEB240404 | 325 | IMAGE COMICS | FINE PRINT TP VOL 02 (MR) | 3 | 1911 | 6.80 | 12,987.16 | 2,236.23 |
| FEB240405 | 325 | IMAGE COMICS | FORGED TP VOL 02 (RES) (MR) | 3 | 116 | 10.00 | 1,159.54 | 199.66 |
| FEB240407 | 325 | IMAGE COMICS | KAPTARA TP VOL 02 UNIVERSAL TR | 3 | 156 | 6.80 | 1,060.18 | 182.55 |
| FEB240413 | 325 | IMAGE COMICS | SCHLUB TP VOL 01 | 3 | 66 | 7.20 | 474.94 | 81.73 |
| FEB240414 | 325 | IMAGE COMICS | SCRAPPER HC | 3 | 59 | 8.00 | 471.76 | 81.23 |
| FEB240417 | 325 | IMAGE COMICS | TERRORWAR TP (MR) | 3 | 72 | 7.20 | 518.11 | 89.21 |
| FEB240508 | 5321 | TITAN COMICS | JIMI HENDRIX PURPLE HAZE REG E | 3 | 67 | 12.00 | 803.73 | 138.39 |
| FEB240509 | 5321 | TITAN COMICS | JIMI HENDRIX PURPLE HAZE DM ED | 3 | 91 | 12.00 | 1,091.64 | 187.97 |
| FEB240513 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #2 (OF 6 | 1 | 577 | 2.80 | 1,613.29 | 28.23 |
| FEB240515 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR A QUAH | 1 | 1151 | 1.60 | 1,837.00 | 32.15 |
| FEB240516 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR B GIST | 1 | 312 | 1.60 | 497.95 | 8.71 |
| FEB240517 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR C DE L | 1 | 212 | 1.60 | 338.35 | 5.92 |
| FEB240518 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR D AJA | 1 | 179 | 1.60 | 285.68 | 5.00 |
| FEB240519 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 112 | 50.00 | 5,600.00 | 964.25 |
| FEB240520 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 44 | 50.00 | 2,200.00 | 378.81 |
| FEB240521 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN ORIGINAL | 3 | 128 | 60.00 | 7,680.00 | 1,322.40 |
| FEB240526 | 5321 | TITAN COMICS | REBEL MOON HOUSE OF BLOODAXE # | 1 | 53 | 8.00 | 423.79 | 7.42 |
| FEB240527 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #4 (OF | 1 | 83 | 1.60 | 132.47 | 2.32 |
| FEB240529 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #4 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240533 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #12 (OF 12) | 1 | 213 | 1.60 | 339.95 | 5.95 |
| FEB240534 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #12 (OF 12) | 1 | 52 | 1.60 | 82.99 | 1.45 |
| FEB240537 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MAKIN | 3 | 69 | 12.00 | 827.72 | 142.52 |
| FEB240558 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #5 (OF | 1 | 19 | 2.00 | 37.92 | 0.66 |
| FEB240559 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #5 (OF | 1 | 28 | 2.00 | 55.89 | 0.98 |
| FEB240561 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 36 | 1.60 | 57.46 | 1.01 |
| FEB240564 | 5321 | TITAN COMICS | BLITMAP #6 (OF 6) (MR) (C: 0-1 | 1 | 146 | 2.00 | 291.42 | 5.10 |
| FEB240565 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 03 (RE | 3 | 94 | 5.20 | 488.42 | 84.10 |
| FEB240566 | 5321 | TITAN COMICS | BURST ANGEL GN VOL 01 (OF 3) ( | 3 | 127 | 5.20 | 659.89 | 113.63 |
| FEB240569 | 5321 | TITAN COMICS | STAR WARS INSIDER #225 FOIL VA | 2 | 1 | 8.00 | 8.00 | 0.72 |
| FEB240570 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 11 | 4.00 | 43.96 | 3.98 |
| FEB240571 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 19 | 4.00 | 75.92 | 6.88 |
| FEB240856 | 3540 | ABLAZE | LIBRARY MULE OF CORDOBA HC (C: | 3 | 2909 | 10.00 | 29,078.36 | 5,006.93 |
| FEB240860 | 3540 | ABLAZE | AGENT TP (MR) (C: 0-1-1) | 3 | 2319 | 8.00 | 18,542.72 | 3,192.83 |
| FEB240861 | 3540 | ABLAZE | NIGHTCRAWLERS TP VOL 01 BOY WH | 3 | 2569 | 4.40 | 11,293.32 | 1,944.57 |
| FEB240862 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR A EDUARDO | 1 | 27 | 1.60 | 43.09 | 0.75 |
| FEB240865 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR D 5 COPY E | 1 | 102 | 1.60 | 162.79 | 2.85 |
| FEB240866 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR E 10 COPY | 1 | 122 | 1.60 | 194.71 | 3.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB240867 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR F 20 COPY | 1 | 103 | 1.60 | 164.39 | 2.88 |
| FEB240868 | 3540 | ABLAZE | THE PRISM #7 CVR A  MATTEO DE | 1 | 184 | 1.60 | 293.66 | 5.14 |
| FEB240869 | 3540 | ABLAZE | THE PRISM #7 CVR B FEDERICO SA | 1 | 89 | 1.60 | 142.04 | 2.49 |
| FEB240870 | 3540 | ABLAZE | THE PRISM #7 CVR C BRENT MCKEE | 1 | 67 | 1.60 | 106.93 | 1.87 |
| FEB240871 | 3540 | ABLAZE | THE PRISM #7 CVR D 5 COPY DE L | 1 | 78 | 1.60 | 124.49 | 2.18 |
| FEB240872 | 3540 | ABLAZE | THE PRISM #7 CVR E 10 COPY SAB | 1 | 76 | 1.60 | 121.30 | 2.12 |
| FEB240873 | 3540 | ABLAZE | THE PRISM #7 CVR F 20 COPY MCK | 1 | 86 | 1.60 | 137.26 | 2.40 |
| FEB240875 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT MANIX | 3 | 128 | 9.20 | 1,177.09 | 202.68 |
| FEB240889 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR A TEMP | 1 | 182 | 1.60 | 290.47 | 5.08 |
| FEB240890 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR B MACK | 1 | 211 | 1.60 | 336.76 | 5.89 |
| FEB240891 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR C DESJ | 1 | 99 | 1.60 | 158.00 | 2.77 |
| FEB240892 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR D 5 CO | 1 | 49 | 1.60 | 78.20 | 1.37 |
| FEB240893 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR E 10 C | 1 | 82 | 1.60 | 130.87 | 2.29 |
| FEB240895 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR G 50 C | 1 | 36 | 1.60 | 57.46 | 1.01 |
| FEB240896 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR H 100 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB240897 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 511 | 2.00 | 1,019.96 | 17.85 |
| FEB240898 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 198 | 2.00 | 395.21 | 6.92 |
| FEB240899 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 506 | 2.00 | 1,009.98 | 17.67 |
| FEB240902 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR A CHIO | 1 | 179 | 2.00 | 357.28 | 6.25 |
| FEB240903 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR B WALL | 1 | 181 | 2.00 | 361.28 | 6.32 |
| FEB240904 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR C RICH | 1 | 133 | 2.00 | 265.47 | 4.65 |
| FEB240909 | 3627 | MASSIVE | MISFORTUNES EYES #2 (OF 3) CVR | 1 | 58 | 2.00 | 115.77 | 2.03 |
| FEB240910 | 3627 | MASSIVE | THE FOG #3 (OF 4) CVR A ROSADO | 1 | 193 | 2.00 | 385.23 | 6.74 |
| FEB240911 | 3627 | MASSIVE | THE FOG #3 (OF 4) CVR B WINKLE | 1 | 62 | 2.00 | 123.75 | 2.17 |
| FEB240916 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #1 (OF 3) CVR B | 1 | 22 | 1.60 | 35.11 | 0.61 |
| FEB240918 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #1 (OF 3) CVR D | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB240920 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #1 (OF | 1 | 93 | 1.60 | 148.43 | 2.60 |
| FEB240921 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #1 (OF | 1 | 150 | 1.60 | 239.40 | 4.19 |
| FEB240922 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #1 (OF | 1 | 117 | 1.60 | 186.73 | 3.27 |
| FEB240923 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 148 | 2.80 | 413.81 | 7.24 |
| FEB240924 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 142 | 2.80 | 397.03 | 6.95 |
| FEB240925 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 89 | 2.80 | 248.84 | 4.35 |
| FEB240926 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 164 | 2.80 | 458.54 | 8.02 |
| FEB240927 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 73 | 4.00 | 292.00 | 5.11 |
| FEB240928 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 146 | 2.80 | 408.22 | 7.14 |
| FEB240929 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 187 | 2.80 | 522.85 | 9.15 |
| FEB240930 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 171 | 2.80 | 478.12 | 8.37 |
| FEB240931 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 132 | 2.80 | 369.07 | 6.46 |
| FEB240933 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR A VI | 1 | 161 | 1.60 | 256.96 | 4.50 |
| FEB240934 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR B GU | 1 | 179 | 1.60 | 285.68 | 5.00 |
| FEB240935 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR C AL | 1 | 157 | 1.60 | 250.57 | 4.39 |
| FEB240936 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR D RI | 1 | 152 | 1.60 | 242.59 | 4.25 |
| FEB241020 | 750 | DARK HORSE COMICS | MASS EFFECT URDNOT WREX FIGURE | 10 | 14 | 28.00 | 391.94 | 88.80 |
| FEB241099 | 3460 | AHOY COMICS | PROJECT CRYPTID #8 (MR) | 1 | 58 | 1.60 | 92.57 | 1.62 |
| FEB241100 | 3460 | AHOY COMICS | PROJECT CRYPTID TP VOL 01 (MR) | 3 | 167 | 7.20 | 1,201.73 | 206.92 |
| FEB241105 | 3699 | ALIEN BOOKS | PUNK MAMBO PUNK WITCH PROJECT | 1 | 126 | 5.33 | 671.06 | 11.46 |
| FEB241106 | 3699 | ALIEN BOOKS | PUNK MAMBO PUNK WITCH PROJECT | 1 | 825 | 5.33 | 4,393.87 | 75.02 |
| FEB241107 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 100 | 2.05 | 204.59 | 3.49 |
| FEB241110 | 3699 | ALIEN BOOKS | X-O UNCONQUERED HC (C: 0-1-2) | 3 | 197 | 12.30 | 2,422.29 | 406.92 |
| FEB241112 | 3699 | ALIEN BOOKS | MOMO LEGENDARY WARRIOR GN VOL | 3 | 461 | 5.33 | 2,455.24 | 412.45 |
| FEB241113 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 96 | 5.33 | 511.29 | 85.89 |
| FEB241114 | 3699 | ALIEN BOOKS | CIRUELO LORD DRAGONS FAIRIES & | 3 | 617 | 16.40 | 10,116.27 | 1,699.41 |
| FEB241134 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR A PLOG (RES) | 1 | 1168 | 2.00 | 2,331.33 | 40.80 |
| FEB241135 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR B PLOG (RES) | 1 | 525 | 2.00 | 1,047.90 | 18.34 |
| FEB241136 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR C MCLAIN JR (RE | 1 | 431 | 2.00 | 860.28 | 15.05 |
| FEB241137 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR D JONES (RES) | 1 | 653 | 2.00 | 1,303.39 | 22.81 |
| FEB241146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 645 | 2.00 | 1,287.42 | 22.53 |
| FEB241147 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 665 | 2.00 | 1,327.34 | 23.23 |
| FEB241148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 779 | 2.00 | 1,554.88 | 27.21 |
| FEB241149 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 626 | 2.00 | 1,249.50 | 21.87 |
| FEB241150 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 155 | 4.00 | 619.38 | 10.84 |
| FEB241151 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PULP MONSTERS READER PACK (6 I | 1 | 4 | 8.80 | 35.18 | 0.62 |
| FEB241182 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL READER PACK (3 ISS | 1 | 4 | 4.80 | 19.18 | 0.34 |
| FEB241185 | 21 | ANTARCTIC PRESS | CRITTER #2 CVR B DAVID NAKAYAM | 1 | 54 | 4.00 | 215.78 | 3.78 |
| FEB241186 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 83 | 2.00 | 165.67 | 2.90 |
| FEB241187 | 21 | ANTARCTIC PRESS | HORROR COMICS #34 (C: 0-1-1) | 1 | 70 | 2.00 | 139.72 | 2.45 |
| FEB241189 | 21 | ANTARCTIC PRESS | MANGA Z #20 (C: 0-1-1) | 1 | 17 | 2.00 | 33.93 | 0.59 |
| FEB241198 | 21 | ANTARCTIC PRESS | PLANET COMICS #28 (C: 0-0-1) | 1 | 89 | 2.00 | 177.64 | 3.11 |
| FEB241199 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #194 (C: 0-1 | 1 | 61 | 2.00 | 121.76 | 2.13 |
| FEB241204 | 24 | ARCHIE COMIC PUBLICATIONS | CULT OF THAT WILKIN BOY INITIA | 1 | 147 | 1.52 | 222.88 | 4.11 |
| FEB241205 | 24 | ARCHIE COMIC PUBLICATIONS | CULT OF THAT WILKIN BOY INITIA | 1 | 135 | 1.52 | 204.69 | 3.77 |
| FEB241211 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 36 | 4.00 | 143.86 | 2.52 |
| FEB241212 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 34 | 4.00 | 135.86 | 2.38 |
| FEB241213 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 52 | 4.00 | 207.79 | 3.64 |
| FEB241243 | 9341 | AVATAR PRESS INC | NIGHTMARES OF PROVIDENCE #1 DE | 1 | 43 | 4.04 | 173.51 | 2.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB241249 | 9341 | AVATAR PRESS INC | PROVIDENCE WOMEN BAG SET A (4C | 1 | 47 | 10.10 | 474.47 | 6.58 |
| FEB241250 | 9341 | AVATAR PRESS INC | PROVIDENCE WOMEN BAG SET B (4C | 1 | 49 | 10.10 | 494.66 | 6.86 |
| FEB241255 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM TP VOL 01 (MR) (C: | 3 | 111 | 6.97 | 773.21 | 129.89 |
| FEB241260 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #3 (OF 6) CVR B EPTING | 1 | 16 | 1.64 | 26.17 | 0.45 |
| FEB241284 | 3589 | BLACK PANEL PRESS | ANIMALS RULE THIS LAND GN (C: | 3 | 64 | 10.00 | 639.74 | 110.16 |
| FEB241357 | 462 | DRAWN & QUARTERLY | SELF ESTEEM & THE END OF THE W | 3 | 60 | 9.98 | 598.80 | 103.11 |
| FEB241358 | 462 | DRAWN & QUARTERLY | SHORTCOMINGS A SCREENPLAY SC ( | 4 | 49 | 11.98 | 587.02 | 101.08 |
| FEB241359 | 462 | DRAWN & QUARTERLY | WHAT IT IS GN (MR) (C: 0-1-2) | 3 | 107 | 9.18 | 982.26 | 169.13 |
| FEB241412 | 3605 | FAIRSQUARE GRAPHICS | A FOX IN MY BRAIN GN (C: 0-0-1 | 3 | 573 | 8.00 | 4,581.71 | 788.91 |
| FEB241412 | 3605 | FAIRSQUARE GRAPHICS | A FOX IN MY BRAIN GN (C: 0-0-1 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB241415 | 96 | FANTAGRAPHICS BOOKS | MY FAVORITE THING IS MONSTERS | 3 | 36 | 18.90 | 680.25 | 111.55 |
| FEB241418 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS MAGAZINE #15 (M | 1 | 87 | 2.94 | 255.41 | 4.26 |
| FEB241419 | 96 | FANTAGRAPHICS BOOKS | MARK TWAINS WAR PRAYER HC (C: | 3 | 43 | 9.66 | 415.20 | 68.09 |
| FEB241420 | 96 | FANTAGRAPHICS BOOKS | YOU & A BIKE & A ROAD HC (C: 0 | 3 | 35 | 9.66 | 337.95 | 55.42 |
| FEB241422 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 121 | 9.66 | 1,168.35 | 191.60 |
| FEB241426 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN KALAMITY & OTHER | 3 | 75 | 14.70 | 1,102.50 | 180.80 |
| FEB241431 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 25 MICKE | 3 | 50 | 14.70 | 734.79 | 120.50 |
| FEB241434 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 28 1991- | 3 | 179 | 16.80 | 3,006.45 | 493.02 |
| FEB241438 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 21 199 | 3 | 6 | 9.66 | 57.93 | 9.50 |
| FEB241443 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND MY F | 3 | 26 | 11.75 | 305.50 | 44.77 |
| FEB241470 | 3706 | GUNGNIR ENTERTAINMENT | STEVE AOKI PRESENTS HIROQUEST | 3 | 230 | 8.80 | 2,023.08 | 348.35 |
| FEB241488 | 4563 | HUMANOIDS INC | EDEN GN (RES) (MR) | 3 | 63 | 10.35 | 651.77 | 99.76 |
| FEB241489 | 4563 | HUMANOIDS INC | SWORDS OF GLASS HC VOL 01 (RES | 3 | 480 | 13.50 | 6,477.84 | 991.47 |
| FEB241534 | 3600 | LIVING THE LINE | HER FRANKENSTEIN GN HC (C: 0 | 3 | 25 | 7.98 | 199.50 | 34.35 |
| FEB241540 | 3437 | MAD CAVE STUDIOS | DICK TRACY #1 CVR E 10 COPY FR | 1 | 62 | 2.05 | 126.85 | 2.17 |
| FEB241541 | 3437 | MAD CAVE STUDIOS | DICK TRACY #1 CVR F 20 COPY PA | 1 | 61 | 2.05 | 124.80 | 2.13 |
| FEB241542 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #1 CVR | 1 | 3 | 2.05 | 6.14 | 0.10 |
| FEB241543 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #1 CVR | 1 | 25 | 2.05 | 51.15 | 0.87 |
| FEB241547 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #1 CV | 1 | 33 | 2.05 | 67.51 | 1.15 |
| FEB241548 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #11 CVR A SHANE CON | 1 | 112 | 2.05 | 229.14 | 3.91 |
| FEB241549 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #11 CVR B SHANE CON | 1 | 50 | 2.05 | 102.30 | 1.75 |
| FEB241552 | 3437 | MAD CAVE STUDIOS | SKEETERS TP | 3 | 31 | 7.38 | 228.65 | 38.41 |
| FEB241553 | 3437 | MAD CAVE STUDIOS | KING ARTHUR AND THE KNIGHTS OF | 3 | 53 | 6.15 | 325.73 | 54.72 |
| FEB241554 | 3437 | MAD CAVE STUDIOS | SCOOP GN VOL 01 (OF 3) (C: 0-1 | 3 | 47 | 6.15 | 288.86 | 48.52 |
| FEB241555 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 4750 | 1.52 | 7,201.95 | 132.67 |
| FEB241556 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 69 | 1.90 | 130.84 | 2.41 |
| FEB241557 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 42 | 2.00 | 83.83 | 1.47 |
| FEB241558 | 3716 | MAGMA COMIX | SILICON BANDITS #1 CVR A TALAJ | 1 | 1191 | 1.52 | 1,805.79 | 33.26 |
| FEB241576 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 99 | 2.49 | 246.10 | 4.15 |
| FEB241577 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 65 | 2.49 | 161.58 | 2.73 |
| FEB241578 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 83 | 2.49 | 206.33 | 3.48 |
| FEB241579 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 65 | 2.49 | 161.58 | 2.73 |
| FEB241581 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR B DALFONSO | 1 | 108 | 2.07 | 223.66 | 3.77 |
| FEB241582 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR C TOY VARIANT | 1 | 218 | 2.07 | 451.46 | 7.61 |
| FEB241583 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR D BLANK | 1 | 97 | 2.07 | 200.88 | 3.39 |
| FEB241584 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR E 10 COPY INC | 1 | 72 | 2.07 | 149.10 | 2.51 |
| FEB241585 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR F 20 COPY INC | 1 | 82 | 2.07 | 169.81 | 2.86 |
| FEB241586 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #3 CVR | 1 | 191 | 2.07 | 395.54 | 6.67 |
| FEB241587 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #3 CVR | 1 | 192 | 2.07 | 397.61 | 6.71 |
| FEB241588 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #3 CVR | 1 | 99 | 2.07 | 205.02 | 3.46 |
| FEB241589 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #4 CVR A | 1 | 56 | 2.07 | 115.97 | 1.96 |
| FEB241590 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #4 CVR B | 1 | 170 | 2.07 | 352.05 | 5.94 |
| FEB241592 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR A ALEXANDE | 1 | 26 | 1.97 | 51.25 | 0.91 |
| FEB241593 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR B PHILLIPS | 1 | 46 | 2.07 | 95.26 | 1.61 |
| FEB241594 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR C 10 COPY | 1 | 76 | 2.07 | 157.39 | 2.65 |
| FEB241596 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 119 | 2.07 | 246.44 | 4.16 |
| FEB241597 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 89 | 2.07 | 184.31 | 3.11 |
| FEB241599 | 4044 | ONI PRESS INC. | RICK AND MORTY DELUXE DOUBLE F | 3 | 101 | 24.90 | 2,514.49 | 417.31 |
| FEB241600 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FINALS | 1 | 166 | 2.49 | 412.66 | 6.96 |
| FEB241601 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FINALS | 1 | 171 | 2.49 | 425.09 | 7.17 |
| FEB241602 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FINALS | 1 | 88 | 2.49 | 218.76 | 3.69 |
| FEB241603 | 4044 | ONI PRESS INC. | DWELLINGS HC (MR) | 3 | 727 | 14.52 | 10,556.69 | 1,752.02 |
| FEB241604 | 4044 | ONI PRESS INC. | CHOOSE YOUR OWN ADVENTURE FORE | 3 | 977 | 5.39 | 5,266.91 | 874.11 |
| FEB241605 | 4044 | ONI PRESS INC. | BEST OF RICK AND MORTY SLIPCAS | 3 | 953 | 12.45 | 11,860.94 | 1,968.48 |
| FEB241606 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS TP VOL 03 | 3 | 200 | 16.60 | 3,319.18 | 550.86 |
| FEB241607 | 4044 | ONI PRESS INC. | SHEETS COLLECTION SLIPCASE BOX | 3 | 727 | 20.75 | 15,082.27 | 2,503.11 |
| FEB241620 | 3668 | PAPERCUTZ INC | MELOWY GN VOL 06 DREAM REALM ( | 3 | 16 | 3.28 | 52.41 | 8.80 |
| FEB241621 | 3668 | PAPERCUTZ INC | MELOWY HC GN VOL 06 DREAM REAL | 3 | 4 | 5.33 | 21.30 | 3.58 |
| FEB241634 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR D SAUV | 1 | 13 | 4.00 | 51.95 | 0.91 |
| FEB241635 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR C BIG | 1 | 21 | 4.00 | 83.92 | 1.47 |
| FEB241636 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR E POLY | 1 | 14 | 5.20 | 72.74 | 1.27 |
| FEB241755 | 8989 | TWOMORROWS PUBLISHING | COMIC BOOK IMPLOSION EXPANDED | 3 | 107 | 11.32 | 1,211.13 | 198.61 |
| FEB241763 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR A | 1 | 239 | - | - | - |
| FEB241764 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR B | 1 | 3 | 4.49 | 13.47 | - |
| FEB241765 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR C | 1 | 10 | 9.49 | 94.90 | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB241766 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR D | 1 | 3 | 14.49 | 43.47 | - |
| FEB241768 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR F | 1 | 4 | 49.49 | 197.96 | - |
| FEB241769 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR G | 1 | 11 | 9.49 | 104.39 | - |
| FEB241772 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #3 CVR | 1 | 1 | 24.49 | 24.49 | - |
| FEB241773 | 3205 | VAULT COMICS | DEATHSTALKER #2 CVR A GOODEN ( | 1 | 23 | 1.90 | 43.70 | 0.80 |
| FEB241778 | 3205 | VAULT COMICS | NASTY COMPLETE SERIES TP (C: 0 | 3 | 324 | 7.60 | 2,461.17 | 446.09 |
| FEB241806 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 283 | 2.00 | 564.87 | 9.89 |
| FEB241807 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 72 | 2.00 | 143.71 | 2.51 |
| FEB241808 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 27 | 2.80 | 75.49 | 1.32 |
| FEB241809 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 107 | 2.00 | 213.57 | 3.74 |
| FEB241810 | 6894 | UDON ENTERTAINMENT INC | ART OF MENAGE A 3 HC (MR) (C: | 4 | 202 | 20.00 | 4,039.19 | 695.50 |
| FEB242027 | 3337 | TOKYOPOP | A SMART AND COURAGEOUS CHILD G | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB242028 | 3337 | TOKYOPOP | GENTLE NOBLES VACATION RECOMME | 3 | 4 | 5.20 | 20.78 | 3.58 |
| FEB242275 | 3708 | GOODMAN GAMES LLC | D&D 5E ORIGINAL ADV REINCARNAT | 5 | 542 | 44.00 | 23,845.83 | 5,402.57 |
| FEB242277 | 3708 | GOODMAN GAMES LLC | DCC RPG DUNGEON DENIZENS HC (C | 5 | 400 | 28.00 | 11,198.40 | 2,537.14 |
| FEB242284 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS CORE RULEBOOK | 5 | 258 | 24.00 | 6,190.97 | 1,402.64 |
| FEB242285 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS DUNGEON JUDGES | 5 | 158 | 3.60 | 568.80 | 128.87 |
| FEB242286 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS REFERENCE BOOK | 5 | 137 | 4.00 | 547.45 | 124.03 |
| FEB242287 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #0 MURDER M | 5 | 47 | 4.40 | 206.61 | 46.81 |
| FEB242288 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #1 FORMERLY | 5 | 70 | 4.00 | 279.72 | 63.37 |
| FEB242289 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #2 TROPICRA | 5 | 59 | 4.00 | 235.76 | 53.42 |
| FEB242290 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #3 PLEASE X | 5 | 47 | 4.00 | 187.81 | 42.55 |
| FEB242291 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #4 DEATH IN | 5 | 58 | 4.00 | 231.77 | 52.51 |
| FEB242292 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #5 BAY CITY | 5 | 71 | 4.00 | 283.72 | 64.28 |
| FEB242293 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #6 DOOMS 2 | 5 | 43 | 4.40 | 189.03 | 42.83 |
| FEB242297 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 1452 | 32.40 | 47,038.99 | 10,525.68 |
| FEB242298 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 127 | 40.50 | 5,142.99 | 1,150.82 |
| FEB242299 | 7044 | PAIZO INC | PATHFINDER ADV PATH WARDENS OF | 5 | 224 | 12.15 | 2,720.70 | 608.80 |
| FEB242300 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SHOWTIME M | 5 | 73 | 12.15 | 886.66 | 198.40 |
| FEB247000 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #4 CVR C | 1 | 370 | 2.80 | 1,034.52 | 18.10 |
| FEB247121 | 325 | IMAGE COMICS | JUNIOR BAKER RIGHTEOUS FAKER T | 3 | 175 | 6.80 | 1,189.30 | 204.78 |
| FEB247123 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) 2ND PTG LO | 1 | 34 | 1.95 | 66.17 | 1.19 |
| FEB247124 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 64 | - | - | - |
| FEB247142 | 1810 | APEX PUBLISHING LLC | CHLOROPHILIA SC | 4 | 1884 | 6.38 | 12,019.92 | 2,069.68 |
| FEB247153 | 3708 | GOODMAN GAMES LLC | CITADEL OF FIRE JUDGES GUILD C | 5 | 25 | 10.00 | 249.90 | 56.62 |
| FEB247154 | 3708 | GOODMAN GAMES LLC | CRYPT OF DEVIL LITCH 5E ED HC | 5 | 24 | 16.00 | 384.00 | 87.00 |
| FEB247155 | 3708 | GOODMAN GAMES LLC | DARK TOWER JUDGES GUILD CLASSI | 5 | 43 | 12.00 | 515.83 | 116.87 |
| FEB247158 | 3708 | GOODMAN GAMES LLC | DCC #88 998TH CONCLAVE OF WIZA | 5 | 12 | 8.00 | 95.95 | 21.74 |
| FEB247160 | 3708 | GOODMAN GAMES LLC | DCC #87 AGAINST ATOMIC OVERLOR | 5 | 48 | 6.00 | 287.81 | 65.21 |
| FEB247162 | 3708 | GOODMAN GAMES LLC | DCC #72 BEYOND BLACK GATE SC | 5 | 36 | 4.00 | 143.86 | 32.59 |
| FEB247164 | 3708 | GOODMAN GAMES LLC | DCC #76 COLOSSUS ARISE SKETCH | 5 | 25 | 6.00 | 149.90 | 33.96 |
| FEB247166 | 3708 | GOODMAN GAMES LLC | DCC #90 DREAD GOD AL KHAZADAR | 5 | 29 | 4.00 | 115.88 | 26.25 |
| FEB247167 | 3708 | GOODMAN GAMES LLC | DCC #90 DREAD GOD AL KHAZADAR | 5 | 25 | 6.00 | 149.90 | 33.96 |
| FEB247168 | 3708 | GOODMAN GAMES LLC | DCC #73 EMIRIKOL WAS FRAMED SC | 5 | 29 | 4.00 | 115.88 | 26.25 |
| FEB247169 | 3708 | GOODMAN GAMES LLC | DCC #95 ENTER DAGON SC | 5 | 30 | 4.00 | 119.88 | 27.16 |
| FEB247171 | 3708 | GOODMAN GAMES LLC | DCC #79 FROZEN IN TIME LTD ED | 5 | 10 | 8.00 | 79.96 | 18.12 |
| FEB247172 | 3708 | GOODMAN GAMES LLC | DCC #85.5 GRIMTOOTHS MUSEUM OF | 5 | 30 | 4.00 | 119.88 | 27.16 |
| FEB247174 | 3708 | GOODMAN GAMES LLC | DCC #91 JOURNEY TO CENTER OF A | 5 | 20 | 6.00 | 119.92 | 27.17 |
| FEB247177 | 3708 | GOODMAN GAMES LLC | DCC #79 MINI FROZEN IN TIME SC | 5 | 20 | 4.00 | 79.92 | 18.11 |
| FEB247189 | 3708 | GOODMAN GAMES LLC | DCC DICE SEZREKANS SANGUIVOROU | 5 | 5 | 12.00 | 59.98 | 13.59 |
| FEB247209 | 3708 | GOODMAN GAMES LLC | DCC RPG DICE SET ELEMENTAL DIC | 5 | 1 | 14.00 | 14.00 | 3.17 |
| FEB247212 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 373 | 20.00 | 7,458.51 | 1,689.82 |
| FEB247213 | 3708 | GOODMAN GAMES LLC | DCC VALENTINES MODULE SC VOL 0 | 5 | 20 | 4.00 | 79.92 | 18.11 |
| FEB247218 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #19 DENIZENS | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB247220 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #18 HORROR BL | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB247221 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #20 ONE NIGHT | 5 | 6 | 4.00 | 23.98 | 5.43 |
| FEB247222 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #3 PILLARS OF | 5 | 18 | 4.00 | 71.93 | 16.30 |
| FEB247225 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #23 SUNLESS G | 5 | 5 | 4.00 | 19.98 | 4.53 |
| FEB247226 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #4 WAR-LOCK S | 5 | 30 | 4.00 | 119.88 | 27.16 |
| FEB247228 | 3708 | GOODMAN GAMES LLC | GEN CON 2016 PROGRAM GUIDE SC | 4 | 17 | 12.00 | 204.00 | 35.13 |
| FEB247230 | 3708 | GOODMAN GAMES LLC | GM GEMS HC | 5 | 24 | 10.00 | 239.90 | 54.35 |
| FEB247231 | 3708 | GOODMAN GAMES LLC | GOODMAN GAMES 2019 YEARBOOK PR | 5 | 31 | 12.00 | 371.88 | 84.25 |
| FEB247232 | 3708 | GOODMAN GAMES LLC | GOODMAN GAMES 2021 YEARBOOK SC | 5 | 11 | 8.00 | 87.96 | 19.93 |
| FEB247235 | 3708 | GOODMAN GAMES LLC | GRIMTOOTHS TRAPSYLVANIA HC | 5 | 30 | 16.00 | 479.88 | 108.72 |
| FEB247236 | 3708 | GOODMAN GAMES LLC | GRIMTOOTHS TRAPSYLVANIA LEATHE | 5 | 30 | 40.00 | 1,200.00 | 271.88 |
| FEB247237 | 3708 | GOODMAN GAMES LLC | GRIMTOOTHS TRAPSYLVANIA SC | 5 | 30 | 10.00 | 299.88 | 67.94 |
| FEB247239 | 3708 | GOODMAN GAMES LLC | HOW TO WRITE ADV MODULES THAT | 5 | 48 | 12.00 | 575.81 | 130.46 |
| FEB247240 | 3708 | GOODMAN GAMES LLC | JUDGES GUILD DLX OVERSIZED COL | 5 | 23 | 40.00 | 920.00 | 208.44 |
| FEB247246 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #6 APOCA | 5 | 26 | 4.00 | 103.90 | 23.54 |
| FEB247247 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #8 DATA | 5 | 18 | 4.00 | 71.93 | 16.30 |
| FEB247248 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #9 EVIL | 5 | 23 | 4.00 | 91.91 | 20.82 |
| FEB247250 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #3 INCUR | 5 | 17 | 4.00 | 67.93 | 15.39 |
| FEB247252 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #7 RELIQ | 5 | 3 | 4.00 | 11.99 | 2.72 |
| FEB247253 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #5 VILE | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB247254 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #4 WARLO | 5 | 9 | 4.00 | 35.96 | 8.15 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB247256 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS JUDGES S | 5 | 7 | 4.00 | 27.97 | 6.34 |
| FEB247266 | 3708 | GOODMAN GAMES LLC | THIEVES OF FORTRESS BADABASKOR | 5 | 21 | 8.00 | 167.92 | 38.04 |
| FEB247267 | 3708 | GOODMAN GAMES LLC | UMERICAN SURVIVAL GUIDE CORE S | 5 | 21 | 18.00 | 378.00 | 85.64 |
| FEB247480 | 2082 | PANINI UK LTD | DOCTOR WHO RETURN OF THE DALEK | 3 | 252 | 12.00 | 3,022.99 | 520.52 |
| FEB247481 | 3540 | ABLAZE | ALMOST DEAD #2 CVR E 7 COPY FO | 1 | 925 | 1.60 | 1,476.30 | 25.84 |
| FEB247482 | 3540 | ABLAZE | ALMOST DEAD #2 CVR F 15 COPY F | 1 | 968 | 1.60 | 1,544.93 | 27.04 |
| FEB247483 | 3540 | ABLAZE | ALMOST DEAD #2 CVR G 25 COPY F | 1 | 375 | 1.60 | 598.50 | 10.47 |
| FEB247548 | 462 | DRAWN & QUARTERLY | SYLLABUS NOTES FROM ACCIDENTAL | 4 | 40 | 9.98 | 399.20 | 68.74 |
| FEB247680 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR L 5 COP | 1 | 39 | 4.80 | 187.01 | 2.73 |
| FEB247758 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR G BLANK SKET | 1 | 11 | 3.60 | 39.56 | 0.69 |
| FEB247885 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 04 DET | 3 | 183 | 7.20 | 1,316.87 | 226.75 |
| FEB247886 | 325 | IMAGE COMICS | CRIMINAL TP VOL 06 LAST OF THE | 3 | 30 | 6.40 | 191.88 | 33.04 |
| FEB247887 | 325 | IMAGE COMICS | CRIMINAL TP VOL 02 LAWLESS (NE | 3 | 148 | 6.40 | 946.61 | 162.99 |
| FEB247888 | 325 | IMAGE COMICS | CRIMINAL TP VOL 01 COWARD (NEW | 3 | 130 | 6.40 | 831.48 | 143.17 |
| FEB247890 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 FOC QUAH V | 1 | 93 | 1.60 | 148.43 | 2.60 |
| FEB248021 | 3337 | TOKYOPOP | LOVE X LOVE PRINT SAMPLER (NOT | 1 | 168 | - | - | - |
| FEB248169 | 3684 | DSTLRY MEDIA | DSTLRY SPRING FORWARD POSTER S | 13 | 11 | - | - | - |
| FEB248177 | 325 | IMAGE COMICS | SPAWN SAM AND TWITCH ORIGINS H | 3 | 55 | 12.00 | 659.78 | 113.61 |
| FEB248252 | 6679 | BOOM ENTERTAINMENT | GRIM #16 2ND PTG FLAVIANO | 1 | 137 | 1.56 | 213.19 | 3.83 |
| FEB248328 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CONVENTION EXCLU | 1 | 1992 | 3.60 | 7,163.23 | 125.36 |
| FEB248397 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR W 5 COPY FO | 1 | 51 | 2.00 | 101.80 | 1.78 |
| FEB248399 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR Y 10 COPY F | 1 | 41 | 4.80 | 196.60 | 2.87 |
| FEB248643 | 5321 | TITAN COMICS | THE MICHAEL MOORCOCK LIBRARY V | 3 | 328 | 16.00 | 5,246.69 | 903.41 |
| FEB248666 | 3708 | GOODMAN GAMES LLC | MCC RPG HORROR AT THE MERCC SC | 5 | 16 | 4.80 | 76.74 | 17.39 |
| FEB248890 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) 2ND PTG | 1 | 690 | 2.90 | 2,001.62 | 33.76 |
| FEB249110 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 41 | 1.95 | 79.79 | 1.43 |
| FEB249168 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 98 | - | - | - |
| FEB249169 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 113 | - | - | - |
| FEB249170 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 11 | - | - | - |
| FEB249171 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 82 | - | - | - |
| FEB249495 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEATH RATIO0 (ONE SHOT) RAZZAH | 1 | 130 | - | - | 6.36 |
| FEB950483 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #12 (004) | 1 | 794 | 0.80 | 635.20 | 11.12 |
| FEB991351 | 58 | WILLIAM M GAINES,VIA GEMSTONE | IMPACT #3 (Of 5) (001) | 1 | 103 | 1.00 | 103.00 | 1.80 |
| JAN001525 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EXTRA #5 (Of 5) | 1 | 1204 | 1.00 | 1,204.00 | 21.07 |
| JAN001526 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #2 | 1 | 370 | 1.00 | 370.00 | 6.48 |
| JAN032189 | 417 | EROS COMIX | EROS GN VOL 40 COLEY RUNNING W | 3 | 87 | 8.38 | 728.97 | 119.54 |
| JAN042460 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 59 | 14.80 | 873.20 | 150.35 |
| JAN042468 | 206 | GEMSTONE PUBLISHING | WALT DISNEYS COMICS & STORIES | 1 | 16 | 0.70 | 11.12 | 0.78 |
| JAN051881 | 161 | MARVEL COMICS | MMW FANTASTIC FOUR HC VOL 08 N | 3 | 55 | 19.75 | 1,086.04 | 189.37 |
| JAN052407 | 4620 | AIT/PLANETLAR | FILLER GN | 3 | 35 | 5.18 | 181.30 | 31.22 |
| JAN052669 | 462 | DRAWN & QUARTERLY | PAUL MOVES OUT HC | 3 | 96 | 7.98 | 766.08 | 131.91 |
| JAN052749 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS VOL 2 #13 (MR) | 1 | 196 | 1.89 | 370.44 | 6.17 |
| JAN062102 | 161 | MARVEL COMICS | (USE AUG129159) INFINITY WAR T | 3 | 163 | 11.85 | 1,930.91 | 336.69 |
| JAN063006 | 42 | DIGITAL MANGA DISTRIBUTION | SWEET REVOLUTION GN (MR) | 3 | 907 | 5.57 | 5,050.63 | 808.98 |
| JAN063043 | 96 | FANTAGRAPHICS BOOKS | SQUIRREL MOTHER GN | 3 | 139 | 7.12 | 989.54 | 162.27 |
| JAN073520 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TP VOL 01 | 3 | 1873 | 6.00 | 11,230.51 | 1,933.75 |
| JAN073579 | 42 | DIGITAL MANGA DISTRIBUTION | LA ESPERANCA GN VOL 06 (C: 1-0 | 3 | 1104 | 5.57 | 6,147.62 | 984.69 |
| JAN073580 | 42 | DIGITAL MANGA DISTRIBUTION | LOVEHOLIC GN VOL 01 (C: 1-0-0) | 3 | 86 | 5.57 | 478.89 | 76.71 |
| JAN073644 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 12 | 14.80 | 177.60 | 30.58 |
| JAN073782 | 7013 | NETCOMICS | LET DAI VOL 6 GN (OF 15) (C: 0 | 3 | 202 | 4.00 | 807.19 | 138.99 |
| JAN072212 | 7545 | 801 MEDIA INC | ICHIGENME GN VOL 02 (A) (C: 1- | 3 | 151 | 6.54 | 987.46 | 165.88 |
| JAN078394 | 6844 | WILDSIDE PRESS LLC | BLACK THORN WHITE ROSE SC (C: | 4 | 4180 | 5.18 | 21,652.40 | 3,728.27 |
| JAN082221 | 161 | MARVEL COMICS | SPIDER-MAN PETER PARKER TP BAC | 3 | 85 | 9.87 | 839.04 | 146.30 |
| JAN083514 | 691 | DYNAMIC FORCES | LONE RANGER HC VOL 02 LINES NO | 3 | 972 | 8.00 | 7,772.11 | 1,338.26 |
| JAN083517 | 691 | DYNAMIC FORCES | MERCENARIES TP VOL 01 (C: 0-0- | 3 | 1003 | 5.20 | 5,211.59 | 897.37 |
| JAN083564 | 42 | DIGITAL MANGA DISTRIBUTION | CANT WIN WITH YOU GN VOL 03 (M | 3 | 1361 | 5.57 | 7,578.73 | 1,213.92 |
| JAN083565 | 42 | DIGITAL MANGA DISTRIBUTION | DONT BLAME ME GN VOL 01 (OF 2) | 3 | 2894 | 5.57 | 16,115.24 | 2,581.25 |
| JAN083566 | 42 | DIGITAL MANGA DISTRIBUTION | GREAT PLACE HIGH SCHOOL GN | 3 | 1018 | 5.57 | 5,668.73 | 907.99 |
| JAN083568 | 42 | DIGITAL MANGA DISTRIBUTION | COLOR OF LOVE GN (MR) | 3 | 1197 | 5.57 | 6,665.49 | 1,067.64 |
| JAN083626 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING VOL II #11 | 1 | 123 | 1.66 | 204.06 | 3.40 |
| JAN083641 | 206 | GEMSTONE PUBLISHING | WALT DISNEYS COMICS & STORIES | 1 | 149 | 0.80 | 119.05 | 8.33 |
| JAN083813 | 7013 | NETCOMICS | CLICK GN VOL 06 (OF 8) (C: 0-1 | 3 | 99 | 4.00 | 395.60 | 68.12 |
| JAN083814 | 7013 | NETCOMICS | LET DAI GN VOL 11 (OF 15) (MR) | 3 | 165 | 4.00 | 659.34 | 113.53 |
| JAN084094 | 5114 | HERMES PRESS | WORLDS OF MATT BUSCH SC (C: 0- | 4 | 185 | 12.00 | 2,219.26 | 382.13 |
| JAN088293 | 7626 | DESPERADO PUBLISHING | ART OF BRIAN BOLLAND HC | 3 | 2426 | 20.00 | 48,510.30 | 8,352.87 |
| JAN090093 | 750 | DARK HORSE COMICS | TARZAN THE JESSE MARSH YEARS H | 3 | 1 | 19.98 | 19.98 | 3.44 |
| JAN092373 | 325 | IMAGE COMICS | BRIT TP VOL 03 FUBAR | 3 | 33 | 6.80 | 224.27 | 38.62 |
| JAN094012 | 9341 | AVATAR PRESS INC | ANNA MERCURY TP VOL 01 THE CUT | 3 | 1319 | 8.10 | 10,678.62 | 1,816.01 |
| JAN094013 | 9341 | AVATAR PRESS INC | ANNA MERCURY HC VOL 01 THE CUT | 3 | 99 | 14.14 | 1,399.37 | 190.85 |
| JAN094136 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 06 DEATH (C: | 3 | 93 | 10.00 | 929.63 | 160.07 |
| JAN094142 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS TP VOL 08 HOM | 3 | 509 | 6.00 | 3,051.96 | 525.51 |
| JAN094226 | 96 | FANTAGRAPHICS BOOKS | TALES DESIGNED TO THRIZZLE #5 | 1 | 251 | 1.89 | 474.39 | 7.91 |
| JAN094228 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING II #15 (C: | 1 | 174 | 1.66 | 288.67 | 4.81 |
| JAN100416 | 325 | IMAGE COMICS | HAUNT TP VOL 01 | 3 | 194 | 4.00 | 775.22 | 133.48 |
| JAN100437 | 325 | IMAGE COMICS | GODLAND TP VOL 05 FAR BEYOND T | 3 | 48 | 6.00 | 287.81 | 49.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN100445 | 325 | IMAGE COMICS | SAVAGE DRAGON IDENTITY CRISIS | 3 | 45 | 6.00 | 269.82 | 46.46 |
| JAN100641 | 161 | MARVEL COMICS | IRON MAN ARMOR WARS TP | 3 | 13 | 9.87 | 128.32 | 22.38 |
| JAN100659 | 161 | MARVEL COMICS | WOLVERINE ORIGINS PREM HC SEVE | 3 | 13 | 7.90 | 102.65 | 17.90 |
| JAN100690 | 161 | MARVEL COMICS | STARR SLAYER TP A STARR IS BOR | 3 | 296 | 7.90 | 2,337.25 | 407.54 |
| JAN100872 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 05 HEROGASM | 3 | 872 | 12.00 | 10,460.51 | 1,801.17 |
| JAN100882 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 07 | 3 | 1505 | 8.00 | 12,033.98 | 2,072.10 |
| JAN100904 | 42 | DIGITAL MANGA DISTRIBUTION | ITAZURA NA KISS GN VOL 02 | 3 | 149 | 7.29 | 1,085.99 | 173.95 |
| JAN100905 | 42 | DIGITAL MANGA DISTRIBUTION | TAIMASHIN RED SPIDER EXORCIST | 3 | 325 | 4.28 | 1,390.51 | 222.72 |
| JAN100913 | 462 | DRAWN & QUARTERLY | MARKET DAY HC (MR) | 3 | 27 | 8.78 | 237.06 | 40.82 |
| JAN100924 | 691 | DYNAMIC FORCES | DF GREEN HORNET #1 CASSADAY SU | 1 | 250 | 15.00 | 3,748.75 | 52.48 |
| JAN100949 | 96 | FANTAGRAPHICS BOOKS | OUR GANG SC VOL 04 | 3 | 82 | 6.30 | 516.26 | 84.66 |
| JAN101063 | 182 | NBM | DUNGEON TWILIGHT GN VOL 03 | 3 | 61 | 5.20 | 316.96 | 54.58 |
| JAN101075 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 01 UNCLEAN | 3 | 192 | 2.49 | 477.29 | 79.21 |
| JAN101131 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 06 FINAL | 3 | 95 | 5.60 | 531.62 | 91.54 |
| JAN101676 | 7044 | PAIZO INC | PATHFINDER MODULE CITY GOLDEN | 5 | 111 | 5.67 | 628.93 | 140.73 |
| JAN110544 | 4793 | IDW PUBLISHING | BEST OF DICK TRACY TP VOL 01 | 3 | 54 | 8.50 | 458.77 | 74.35 |
| JAN110571 | 325 | IMAGE COMICS | SAVAGE DRAGON EMPEROR DRAGON T | 3 | 50 | 6.80 | 339.80 | 58.51 |
| JAN110578 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 10 | 3 | 55 | 6.00 | 329.78 | 56.78 |
| JAN110663 | 325 | IMAGE COMICS | WITCHBLADE REDEMPTION TP VOL 0 | 3 | 1421 | 6.80 | 9,657.12 | 1,662.83 |
| JAN110817 | 161 | MARVEL COMICS | SPIDER-MAN NEWSPAPER STRIPS HC | 3 | 7 | 15.80 | 110.57 | 19.28 |
| JAN110818 | 161 | MARVEL COMICS | X-MEN ORIGINS II HC | 3 | 1 | 9.87 | 9.87 | 1.72 |
| JAN110820 | 161 | MARVEL COMICS | DEADPOOL HC VOL 01 | 3 | 84 | 15.80 | 1,326.87 | 231.36 |
| JAN110844 | 161 | MARVEL COMICS | PUNISHER WELCOME BACK FRANK TP | 3 | 4 | 9.87 | 39.48 | 6.88 |
| JAN110900 | 250 | SLAVE LABOR GRAPHICS | ROYAL HISTORIAN OF OZ #4 (OF 5 | 1 | 138 | 1.18 | 162.84 | 2.85 |
| JAN110931 | 5939 | APE ENTERTAINMENT | POCKET GOD GN VOL 01 GEM OF LI | 3 | 56 | 3.98 | 222.88 | 38.38 |
| JAN111128 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET TP VO | 3 | 1415 | 8.00 | 11,314.34 | 1,948.19 |
| JAN111156 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 5140 | 6.80 | 34,931.44 | 6,014.76 |
| JAN111161 | 42 | DIGITAL MANGA DISTRIBUTION | YELLOW II GN VOL 02 (OF 3) (MR | 3 | 256 | 2.99 | 765.06 | 122.54 |
| JAN111162 | 42 | DIGITAL MANGA DISTRIBUTION | TREASURE GN VOL 02 (MR) (C: 0- | 3 | 4 | 5.57 | 22.27 | 3.57 |
| JAN111163 | 42 | DIGITAL MANGA DISTRIBUTION | COUNTDOWN 7 DAYS GN VOL 01 (MR | 3 | 110 | 5.57 | 612.54 | 98.11 |
| JAN111196 | 96 | FANTAGRAPHICS BOOKS | EYE OF MAJESTIC CREATURE GN VO | 3 | 109 | 7.98 | 869.36 | 142.57 |
| JAN111212 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 20 WES | 3 | 10 | 7.18 | 71.80 | 12.36 |
| JAN111243 | 8689 | MOONSTONE | AVENGER JUSTICE INC FILES GN ( | 4 | 303 | 7.58 | 2,296.74 | 395.47 |
| JAN111954 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING RI | 5 | 55 | 8.10 | 445.28 | 99.64 |
| JAN111955 | 7044 | PAIZO INC | PATHFINDER WORLD GUIDE INNER S | 5 | 36 | 20.25 | 728.86 | 163.09 |
| JAN111958 | 7044 | PAIZO INC | PLANET STORIES PLANET KILLERS | 4 | 396 | 6.48 | 2,564.50 | 436.12 |
| JAN118040 | 1217 | PRIME BOOKS LLC | HEART OF IRON SC | 4 | 306 | 5.98 | 1,829.88 | 315.08 |
| JAN118045 | 6844 | WILDSIDE PRESS LLC | LAKE CHARLES SC NOVEL | 4 | 142 | 5.20 | 737.83 | 127.05 |
| JAN118053 | 1217 | PRIME BOOKS LLC | WHEN THE GREAT DAYS COME | 4 | 726 | 5.98 | 4,341.48 | 747.55 |
| JAN118093 | 691 | DYNAMIC FORCES | GUY RITCHIE GAMEKEEPER OMNIBUS | 3 | 570 | 10.00 | 5,697.72 | 981.08 |
| JAN120343 | 702 | DC COMICS | SAGA OF THE SWAMP THING TP BOO | 3 | 191 | 7.90 | 1,508.16 | 262.97 |
| JAN120520 | 325 | IMAGE COMICS | MAGDALENA TP VOL 02 | 3 | 41 | 8.00 | 327.84 | 56.45 |
| JAN120536 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 14 | 3 | 86 | 6.00 | 515.66 | 88.79 |
| JAN120753 | 161 | MARVEL COMICS | SPIDER-MAN RETURN OF ANTI-VENO | 3 | 30 | 6.32 | 189.48 | 33.04 |
| JAN120806 | 5939 | APE ENTERTAINMENT | CUT THE ROPE STRANGE DELIVERY | 3 | 192 | 4.00 | 767.23 | 132.11 |
| JAN120811 | 5939 | APE ENTERTAINMENT | POCKET GOD GN VOL 03 QUEST CAL | 3 | 56 | 5.20 | 290.98 | 50.10 |
| JAN120813 | 5939 | APE ENTERTAINMENT | SCOUTS DRAFTED GN (C: 0-0-2) | 3 | 25 | 2.80 | 69.90 | 12.04 |
| JAN120870 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 03 PSYCHOPATH ( | 3 | 286 | 14.14 | 4,042.61 | 551.35 |
| JAN120871 | 9341 | AVATAR PRESS INC | CROSSED HC SGN ED VOL 03 PSYCH | 3 | 200 | 17.67 | 3,534.00 | 481.99 |
| JAN120944 | 6679 | BOOM ENTERTAINMENT | INCORRUPTIBLE TP VOL 06 | 3 | 151 | 6.63 | 1,000.54 | 176.70 |
| JAN120951 | 6679 | BOOM ENTERTAINMENT | KEY OF Z TP VOL 01 (MR) | 3 | 91 | 5.85 | 532.00 | 93.95 |
| JAN120960 | 6679 | BOOM ENTERTAINMENT | STAN LEE TRAVELER TP VOL 03 | 3 | 100 | 5.85 | 584.61 | 103.24 |
| JAN120970 | 6679 | BOOM ENTERTAINMENT | PETE AND MIRIAM GN (MR) | 3 | 521 | 5.85 | 3,045.82 | 537.90 |
| JAN121022 | 691 | DYNAMIC FORCES | BOYS TP VOL 10 BUTCHER BAKER ( | 3 | 4833 | 8.00 | 38,644.67 | 6,654.13 |
| JAN121077 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SIGHT G | 3 | 2150 | 3.20 | 6,871.40 | 1,183.17 |
| JAN121090 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & BLOOD GN VOL 03 (C: 0-0 | 3 | 474 | 2.99 | 1,416.55 | 226.89 |
| JAN121095 | 462 | DRAWN & QUARTERLY | YOSHIHIRO TATSUMI ABANDON THE | 3 | 18 | 6.78 | 122.04 | 21.01 |
| JAN121096 | 462 | DRAWN & QUARTERLY | YOSHIHIRO TATSUMI GOOD BYE GN | 3 | 24 | 6.78 | 162.72 | 28.02 |
| JAN121108 | 96 | FANTAGRAPHICS BOOKS | ROY CRANE BUZ SAWYER HC VOL 02 | 3 | 44 | 14.70 | 646.80 | 106.07 |
| JAN121110 | 96 | FANTAGRAPHICS BOOKS | INTERIORAE TP (C: 0-0-2) | 3 | 92 | 8.40 | 772.41 | 126.67 |
| JAN121113 | 96 | FANTAGRAPHICS BOOKS | WHAT IS ALL THIS SC NOVEL (C: | 4 | 1 | 9.66 | 9.66 | 1.58 |
| JAN121274 | 6894 | UDON ENTERTAINMENT INC | CAPTAIN COMMANDO GN VOL 01 (OF | 3 | 842 | 8.00 | 6,732.63 | 1,159.28 |
| JAN121389 | 1435 | CHIZINE PUBLICATIONS | STEEL SERAGLIO SC NOVEL (C: 1- | 4 | 598 | 6.38 | 3,815.24 | 656.94 |
| JAN128050 | 1435 | CHIZINE PUBLICATIONS | IMAGINARIUM 2012 SC | 4 | 680 | 6.38 | 4,338.40 | 747.02 |
| JAN128077 | 8961 | IDW - TOP SHELF | WIZZYWIG HC (MR) (C: 0-0-3) | 3 | 4 | 8.48 | 33.92 | 5.50 |
| JAN128174 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 05 | 3 | 685 | 5.20 | 3,559.26 | 612.86 |
| JAN130403 | 4793 | IDW PUBLISHING | TRANSFORMERS MORE THAN MEETS T | 3 | 99 | 8.50 | 841.08 | 136.30 |
| JAN130486 | 325 | IMAGE COMICS | ART OF TODD MCFARLANE DEVILS I | 4 | 38 | 16.00 | 607.85 | 104.66 |
| JAN130491 | 325 | IMAGE COMICS | CHEW OMNIVORE ED HC VOL 03 (MR | 3 | 106 | 14.00 | 1,483.58 | 255.45 |
| JAN130494 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 01 | 3 | 75 | 4.00 | 299.70 | 51.60 |
| JAN130500 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 02 | 3 | 36 | 6.00 | 215.86 | 37.17 |
| JAN130500 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN130511 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 02 HO | 3 | 66 | 6.00 | 395.74 | 68.14 |
| JAN130513 | 325 | IMAGE COMICS | SEVERED TP | 3 | 7 | 6.00 | 41.97 | 7.23 |
| JAN130523 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 02 | 3 | 99 | 6.00 | 593.60 | 102.21 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN130754 | 161 | MARVEL COMICS | MARVEL NOW OMNIBUS HC | 3 | 6 | 39.50 | 236.98 | 41.32 |
| JAN130767 | 161 | MARVEL COMICS | WOLVERINE ORIGIN HC NEW PTG | 3 | 19 | 11.85 | 225.08 | 39.25 |
| JAN130784 | 161 | MARVEL COMICS | WOLVERINE COVENANT TP | 3 | 152 | 5.92 | 900.01 | 156.93 |
| JAN130869 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #1 (OF 6) S/N I | 1 | 25 | - | - | - |
| JAN130878 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS VOL 3 | 1 | 95 | 1.56 | 147.83 | 2.65 |
| JAN130904 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 05 (MR) | 3 | 862 | 10.12 | 8,724.30 | 1,483.66 |
| JAN130905 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 05 (MR) (C: 0-1 | 3 | 256 | 16.66 | 4,264.96 | 581.68 |
| JAN130906 | 9341 | AVATAR PRESS INC | CROSSED HC SGN ED VOL 05 (MR) | 3 | 197 | 20.20 | 3,978.42 | 542.60 |
| JAN131035 | 691 | DYNAMIC FORCES | MASKS #5 | 1 | 486 | 1.60 | 775.66 | 13.57 |
| JAN131045 | 691 | DYNAMIC FORCES | GARTH ENNIS JENNIFER BLOOD TP | 3 | 1198 | 8.00 | 9,579.21 | 1,649.42 |
| JAN131054 | 691 | DYNAMIC FORCES | PANTHA TP VOL 01 GODDESS & DAN | 3 | 1044 | 8.00 | 8,347.82 | 1,437.39 |
| JAN131083 | 691 | DYNAMIC FORCES | WITCHBLADE RED SONJA TP (C: 0- | 3 | 697 | 8.00 | 5,573.21 | 959.64 |
| JAN131091 | 691 | DYNAMIC FORCES | MERCILESS RISE OF MING TP (C: | 3 | 684 | 6.80 | 4,648.46 | 800.41 |
| JAN131094 | 691 | DYNAMIC FORCES | LONE RANGER SNAKE OF IRON TP ( | 3 | 280 | 6.80 | 1,902.88 | 327.65 |
| JAN131108 | 462 | DRAWN & QUARTERLY | YOURE ALL JUST JEALOUS OF MY J | 3 | 28 | 7.98 | 223.44 | 38.47 |
| JAN131153 | 417 | EROS COMIX | HOT MOMS #17 (A) (C: 1-1-2) | 1 | 383 | 2.08 | 796.26 | 13.27 |
| JAN131166 | 96 | FANTAGRAPHICS BOOKS | WAKE UP PERCY GLOOM HC (C: 0-1 | 3 | 206 | 12.18 | 2,508.21 | 411.32 |
| JAN131167 | 96 | FANTAGRAPHICS BOOKS | AMAZING ENLIGHTENING TOUR ADV | 3 | 53 | 12.60 | 667.58 | 109.47 |
| JAN131216 | 182 | NBM | DANCE CLASS HC VOL 04 ON THE W | 3 | 156 | 4.40 | 685.78 | 118.08 |
| JAN131224 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 03 | 3 | 1766 | 10.37 | 18,315.01 | 3,039.61 |
| JAN131294 | 6894 | UDON ENTERTAINMENT IN | MIDORI FOO BOOK OF PICTURES SC | 4 | 1539 | 18.00 | 27,695.84 | 4,768.88 |
| JAN131309 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 01 M | 3 | 319 | 4.10 | 1,306.59 | 219.49 |
| JAN132006 | 7044 | PAIZO INC | PATHFINDER ADVENTURE PATH REIG | 5 | 7 | 9.31 | 65.18 | 14.58 |
| JAN132007 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING FE | 5 | 267 | 8.10 | 2,161.63 | 483.70 |
| JAN132008 | 7044 | PAIZO INC | PATHFINDER CARDS ARTIFACTS ITE | 5 | 126 | 4.45 | 560.83 | 125.49 |
| JAN132010 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION KO | 5 | 281 | 5.26 | 1,478.34 | 330.80 |
| JAN138043 | 1435 | CHIZINE PUBLICATIONS | IMAGINARIUM 2013 SC NOVEL | 4 | 325 | 6.78 | 2,203.50 | 379.42 |
| JAN138048 | 1217 | PRIME BOOKS LLC | LOVE IN THE TIME OF METAL AND | 4 | 43 | 10.00 | 430.00 | 74.04 |
| JAN138054 | 1435 | CHIZINE PUBLICATIONS | SUMMER IS ENDED AND WE ARE NOT | 4 | 86 | 6.38 | 548.68 | 94.48 |
| JAN138060 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 35 | 7.98 | 279.30 | 48.09 |
| JAN140530 | 325 | IMAGE COMICS | STRAY BULLETS UBER ALLES ED TP | 3 | 44 | 24.00 | 1,055.82 | 181.80 |
| JAN140548 | 325 | IMAGE COMICS | CHEW TP VOL 08 FAMILY RECIPES | 3 | 30 | 5.20 | 155.88 | 26.84 |
| JAN140553 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 07 HONO | 3 | 140 | 5.20 | 727.44 | 125.26 |
| JAN140554 | 325 | IMAGE COMICS | PAUL POPE MONSTERS & TITANS BA | 4 | 10 | 10.00 | 99.96 | 17.21 |
| JAN140559 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 20 ALL OUT | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JAN140798 | 161 | MARVEL COMICS | UNCANNY X-FORCE TP VOL 03 GREA | 3 | 8 | 7.90 | 63.17 | 11.01 |
| JAN140831 | 1733 | ACTION LAB ENTERTAINMENT | SKYWARD TP VOL 02 STRANGE CREA | 3 | 803 | 3.37 | 2,707.15 | 497.21 |
| JAN140834 | 1733 | ACTION LAB ENTERTAINMENT | GHOST TOWN TP | 3 | 1179 | 4.50 | 5,301.14 | 973.63 |
| JAN140887 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #5 DIRECT MAR | 1 | 41 | 1.56 | 63.80 | 1.15 |
| JAN140888 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #5 DIRECT MAR | 1 | 28 | 1.56 | 43.57 | 0.78 |
| JAN140900 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #50 PURE ART | 1 | 35 | 6.30 | 220.50 | 3.68 |
| JAN140902 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 08 (MR) | 3 | 432 | 8.10 | 3,497.47 | 594.78 |
| JAN140903 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 08 (MR) (C: 0-1 | 3 | 220 | 14.14 | 3,109.70 | 424.12 |
| JAN140911 | 9341 | AVATAR PRESS INC | CROSSED ANNUAL 2014 RED CROSSE | 1 | 26 | 3.30 | 88.80 | 1.31 |
| JAN140923 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD AFTERMAT | 3 | 291 | 8.10 | 2,355.94 | 400.65 |
| JAN140937 | 9341 | AVATAR PRESS INC | UBER #11 BLITZKRIEG ORDER INCV | 1 | 36 | 3.30 | 118.80 | 1.66 |
| JAN140941 | 9341 | AVATAR PRESS INC | GRAVEL COMBAT MAGICIAN #2 BLAC | 1 | 18 | 3.30 | 59.40 | 0.83 |
| JAN140944 | 9341 | AVATAR PRESS INC | ROVER RED CHARLIE #4 (OF 6) DO | 1 | 29 | 3.30 | 95.70 | 1.34 |
| JAN140955 | 9341 | AVATAR PRESS INC | GOD IS DEAD #9 GILDED RETAILER | 1 | 32 | 3.30 | 105.60 | 1.48 |
| JAN140975 | 2479 | BLACK MASK COMICS | LIBERATOR TP (RES) (MR) | 3 | 119 | 6.00 | 713.52 | 122.86 |
| JAN141004 | 6679 | BOOM ENTERTAINMENT | SUICIDE RISK TP VOL 02 (C: 0-1 | 3 | 248 | 6.63 | 1,643.27 | 290.21 |
| JAN141012 | 6679 | BOOM ENTERTAINMENT | BEAUTIFUL SCARS HC (C: 0-1-2) | 3 | 89 | 7.80 | 693.85 | 122.54 |
| JAN141114 | 691 | DYNAMIC FORCES | RED SONJA UNCHAINED TP (C: 0-1 | 3 | 900 | 8.00 | 7,196.40 | 1,239.13 |
| JAN141121 | 691 | DYNAMIC FORCES | SHADOW GREEN HORNET TP VOL 01 | 3 | 572 | 8.00 | 4,573.71 | 787.54 |
| JAN141133 | 691 | DYNAMIC FORCES | AMANDA HOCKING THE HOLLOWS GN | 3 | 1328 | 6.00 | 7,962.69 | 1,371.08 |
| JAN141137 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 09 | 3 | 355 | 20.00 | 7,098.58 | 1,222.29 |
| JAN141150 | 691 | DYNAMIC FORCES | LORDS OF MARS TP VOL 01 (MR) ( | 3 | 1525 | 8.00 | 12,193.90 | 2,099.64 |
| JAN141184 | 7545 | 801 MEDIA INC | ZE GN VOL 08 (OF 11) (A) (C: 1 | 3 | 171 | 6.54 | 1,118.25 | 187.85 |
| JAN141186 | 7545 | 801 MEDIA INC | LATE BLOOMERS GN (A) (C: 1-1-2 | 3 | 633 | 7.36 | 4,658.56 | 782.58 |
| JAN141187 | 7545 | 801 MEDIA INC | MY PRETTY IDOL GIRLFRIEND GN ( | 3 | 511 | 7.36 | 3,760.70 | 631.75 |
| JAN141188 | 7545 | 801 MEDIA INC | NURSES SECRETS GN (A) (C: 1-1- | 3 | 222 | 7.36 | 1,633.81 | 274.46 |
| JAN141189 | 7545 | 801 MEDIA INC | NYOTAI KA GN VOL 02 (A) (C: 1- | 3 | 286 | 7.36 | 2,104.82 | 353.58 |
| JAN141190 | 7545 | 801 MEDIA INC | SPLASH TO LOVE GN VOL 01 (A) ( | 3 | 469 | 7.36 | 3,451.61 | 579.83 |
| JAN141202 | 96 | FANTAGRAPHICS BOOKS | HENRY SPEAKS FOR HIMSELF TP (C | 3 | 62 | 10.50 | 650.74 | 106.71 |
| JAN141204 | 96 | FANTAGRAPHICS BOOKS | YOUNG ROMANCE BEST SIMON & KIR | 3 | 147 | 12.60 | 1,851.58 | 303.64 |
| JAN141205 | 96 | FANTAGRAPHICS BOOKS | CORK HIGH AND BOTTLE DEEP HC V | 4 | 104 | 8.40 | 873.16 | 143.19 |
| JAN141208 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE HC V | 3 | 70 | 12.60 | 881.71 | 144.59 |
| JAN141223 | 1907 | GEN MANGA ENTERTAINMENT | ALIVE GN | 3 | 42 | 5.18 | 217.56 | 37.46 |
| JAN141264 | 4044 | ONI PRESS INC. | POWER LUNCH HC VOL 02 | 3 | 153 | 5.39 | 824.81 | 136.89 |
| JAN141346 | 6894 | UDON ENTERTAINMENT IN | STREET FIGHTER CLASSIC HC VOL | 3 | 872 | 22.00 | 19,180.51 | 3,302.64 |
| JAN141352 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY #5 PULLBOX BERNARD | 1 | 16 | 1.56 | 24.90 | 0.45 |
| JAN141365 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 02 IN S | 3 | 195 | 6.15 | 1,198.45 | 201.33 |
| JAN141427 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND AGE OF DARKNESS | 1 | 102 | 1.20 | 121.99 | 2.13 |
| JAN141428 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND AGE OF DARKNESS | 1 | 147 | 1.20 | 175.81 | 3.08 |
| JAN141430 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND AGE OF DARKNESS | 1 | 228 | 1.20 | 272.69 | 4.77 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN141437 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST #5 (OF 5) A CVR LAIS | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JAN141438 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST #5 (OF 5) B CVR REYE | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JAN141441 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND CLASH OF QUEENS | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JAN141455 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ASCENSION #2 (OF 5) B CVR | 1 | 66 | 1.60 | 105.34 | 1.84 |
| JAN141461 | 6876 | ZENESCOPE ENTERTAINMENT INC | BAR MAID #4 (OF 5) B CVR QUALA | 1 | 195 | 1.40 | 273.00 | 4.78 |
| JAN141463 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 04 (MR) | 3 | 220 | 6.40 | 1,407.12 | 242.29 |
| JAN141464 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 15 (C | 3 | 21 | 6.40 | 134.32 | 23.13 |
| JAN142339 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 21 | 16.20 | 340.12 | 76.11 |
| JAN148070 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE TP VOL 01 (M | 3 | 2033 | 8.10 | 16,459.17 | 2,799.06 |
| JAN148073 | 691 | DYNAMIC FORCES | FRANK THORNE RED SONJA ART ED | 4 | 482 | 75.00 | 36,150.00 | 4,979.66 |
| JAN148098 | 1435 | CHIZINE PUBLICATIONS | IMAGINARIUM 2014 SC | 4 | 111 | 6.80 | 754.36 | 129.89 |
| JAN150430 | 4793 | IDW PUBLISHING | JEM & THE HOLOGRAMS #1 | 1 | 186 | 1.70 | 315.42 | 5.19 |
| JAN150433 | 4793 | IDW PUBLISHING | MIAMI VICE REMIX #1 (OF 5) | 1 | 197 | 1.70 | 334.07 | 5.50 |
| JAN150625 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 01 A NEW SHE | 3 | 53 | 4.00 | 211.79 | 36.47 |
| JAN150628 | 325 | IMAGE COMICS | CRIMINAL TP VOL 03 THE DEAD AN | 3 | 48 | 6.00 | 287.81 | 49.56 |
| JAN150631 | 325 | IMAGE COMICS | LAZARUS TP VOL 03 CONCLAVE (MR | 3 | 85 | 6.00 | 509.66 | 87.76 |
| JAN150641 | 325 | IMAGE COMICS | NAILBITER TP VOL 02 BLOODY HAN | 3 | 102 | 6.00 | 611.59 | 105.31 |
| JAN150646 | 325 | IMAGE COMICS | ODDLY NORMAL TP VOL 01 | 3 | 8 | 4.00 | 31.97 | 5.50 |
| JAN150661 | 325 | IMAGE COMICS | VELVET TP VOL 02 THE SECRET LI | 3 | 124 | 6.00 | 743.50 | 128.02 |
| JAN150765 | 161 | MARVEL COMICS | ALL NEW HAWKEYE #1 BLANK VAR | 1 | 152 | 1.58 | 239.57 | 4.25 |
| JAN150769 | 161 | MARVEL COMICS | HOWARD THE DUCK #1 | 1 | 122 | 1.58 | 192.28 | 3.41 |
| JAN150900 | 161 | MARVEL COMICS | CAPTAIN AMERICA TP VOL 04 IRON | 3 | 38 | 7.90 | 300.05 | 52.32 |
| JAN150923 | 1733 | ACTION LAB ENTERTAINMENT | GRONK A MONSTERS STORY GN VOL | 3 | 4219 | 3.75 | 15,805.64 | 2,902.93 |
| JAN150924 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA TP | 3 | 245 | 4.50 | 1,101.59 | 202.32 |
| JAN150936 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES TALES FROM | 1 | 298 | 1.50 | 445.90 | 8.32 |
| JAN150938 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 MAIN CVR (MR) | 1 | 381 | 1.50 | 570.09 | 10.64 |
| JAN150940 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 PINHEAD PHOTO | 1 | 348 | 1.87 | 651.21 | 12.16 |
| JAN150941 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 BLADE VAR (MR | 1 | 522 | 1.87 | 976.82 | 18.23 |
| JAN150942 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 BLADE SKETCH | 1 | 746 | 1.87 | 1,395.99 | 26.06 |
| JAN150943 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 PINHEAD VAR ( | 1 | 795 | 1.87 | 1,487.68 | 27.77 |
| JAN150944 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 PINHEAD SKETC | 1 | 877 | 1.87 | 1,641.13 | 30.63 |
| JAN150945 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #4 MAIN CVR (MR) | 1 | 10 | 1.50 | 14.96 | 0.28 |
| JAN150947 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #4 SATAN VAR (MR) | 1 | 158 | 1.87 | 295.67 | 5.52 |
| JAN150948 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #9 MAIN C | 1 | 434 | 1.50 | 649.39 | 12.12 |
| JAN150950 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #9 VAMPBL | 1 | 742 | 1.87 | 1,388.50 | 25.92 |
| JAN150958 | 250 | SLAVE LABOR GRAPHICS | WOODLAND WELFARE MANIFESTO GN | 3 | 7 | 3.18 | 22.26 | 3.83 |
| JAN151023 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM #1 D | 1 | 115 | 1.56 | 178.95 | 3.21 |
| JAN151032 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 04 (MR) (C: | 3 | 1786 | 8.10 | 14,459.46 | 2,458.98 |
| JAN151042 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #4 RED CROSSE | 1 | 16 | 3.30 | 52.80 | 0.74 |
| JAN151043 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #4 DESIGN SKE | 1 | 27 | 3.80 | 102.60 | 1.44 |
| JAN151046 | 9341 | AVATAR PRESS INC | DARK GODS #5 SIREN CVR (M | 1 | 59 | 1.62 | 95.34 | 1.65 |
| JAN151047 | 9341 | AVATAR PRESS INC | DARK GODS #5 DEITY CVR (MR) | 1 | 58 | 1.62 | 93.73 | 1.62 |
| JAN151055 | 9341 | AVATAR PRESS INC | GOD IS DEAD #30 (MR) | 1 | 67 | 1.62 | 108.27 | 1.87 |
| JAN151056 | 9341 | AVATAR PRESS INC | GOD IS DEAD #30 ENCHANTING CVR | 1 | 77 | 1.62 | 124.43 | 2.15 |
| JAN151058 | 9341 | AVATAR PRESS INC | GOD IS DEAD #30 END OF DAYS CV | 1 | 56 | 1.62 | 90.50 | 1.56 |
| JAN151059 | 9341 | AVATAR PRESS INC | GOD IS DEAD #30 ICONIC CVR (MR | 1 | 68 | 1.62 | 109.89 | 1.90 |
| JAN151060 | 9341 | AVATAR PRESS INC | GOD IS DEAD #30 GILDED RETAILE | 1 | 12 | 3.30 | 39.60 | 0.55 |
| JAN151061 | 9341 | AVATAR PRESS INC | GOD IS DEAD #31 (MR) | 1 | 60 | 1.62 | 96.96 | 1.68 |
| JAN151062 | 9341 | AVATAR PRESS INC | GOD IS DEAD #31 ENCHANTING CVR | 1 | 52 | 1.62 | 84.03 | 1.45 |
| JAN151064 | 9341 | AVATAR PRESS INC | GOD IS DEAD #31 END OF DAYS CV | 1 | 46 | 1.62 | 74.34 | 1.28 |
| JAN151065 | 9341 | AVATAR PRESS INC | GOD IS DEAD #31 ICONIC CVR (MR | 1 | 68 | 1.62 | 109.89 | 1.90 |
| JAN151069 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #73 TORTURE C | 1 | 70 | 1.62 | 113.12 | 1.96 |
| JAN151070 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #73 FATAL FAN | 1 | 31 | 1.62 | 50.10 | 0.87 |
| JAN151081 | 9341 | AVATAR PRESS INC | UBER #23 BLITZKRIEG ORDER INCV | 1 | 32 | 3.30 | 105.60 | 1.48 |
| JAN151082 | 9341 | AVATAR PRESS INC | WAR STORIES #6 (MR) | 1 | 45 | 1.62 | 72.72 | 1.26 |
| JAN151088 | 2479 | BLACK MASK COMICS | BALLISTIC TP VOL 01 (MR) | 3 | 334 | 6.00 | 2,002.66 | 344.83 |
| JAN151089 | 2479 | BLACK MASK COMICS | GODKILLER WALK AMONG US TP VOL | 3 | 84 | 4.00 | 335.66 | 57.80 |
| JAN151116 | 6679 | BOOM ENTERTAINMENT | EVIL EMPIRE TP VOL 01 | 3 | 54 | 5.85 | 315.69 | 55.75 |
| JAN151150 | 6679 | BOOM ENTERTAINMENT | MARCH OF THE CRABS HC VOL 01 | 3 | 187 | 7.80 | 1,457.87 | 257.46 |
| JAN151254 | 691 | DYNAMIC FORCES | PS BLACKCROSS #1 (OF 6) BLANK | 1 | 80 | 4.00 | 320.00 | 5.60 |
| JAN151305 | 691 | DYNAMIC FORCES | CHASTITY TP VOL 01 LIFE DEATH | 3 | 884 | 8.00 | 7,068.46 | 1,217.10 |
| JAN151325 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 647 | 8.00 | 5,173.41 | 890.80 |
| JAN151355 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT OMNIB | 3 | 2249 | 12.00 | 26,979.00 | 4,645.45 |
| JAN151377 | 691 | DYNAMIC FORCES | TWILIGHT ZONE TP VOL 03 THE WA | 3 | 1021 | 6.40 | 6,530.32 | 1,124.44 |
| JAN151382 | 691 | DYNAMIC FORCES | NEW VAMPIRELLA TP VOL 01 OUR L | 3 | 277 | 10.00 | 2,768.89 | 476.77 |
| JAN151445 | 96 | FANTAGRAPHICS BOOKS | INNER CITY ROMANCE TP (MR) (C: | 3 | 100 | 10.50 | 1,049.58 | 172.12 |
| JAN151532 | 4044 | ONI PRESS INC. | SIXTH GUN DAYS OF THE DEAD TP | 3 | 36 | 8.30 | 298.65 | 49.57 |
| JAN151534 | 4044 | ONI PRESS INC. | BUNKER TP VOL 02 (MR) | 3 | 116 | 8.30 | 962.32 | 159.71 |
| JAN151590 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM #11 (MR | 1 | 88 | 1.60 | 140.45 | 2.46 |
| JAN151597 | 5321 | TITAN COMICS | CAT WITH REALLY BIG HEAD GN CO | 3 | 109 | 7.60 | 827.96 | 142.57 |
| JAN151620 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 144 | 7.98 | 1,149.12 | 197.86 |
| JAN151621 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 176 | 7.98 | 1,404.48 | 241.83 |
| JAN151622 | 8961 | IDW - TOP SHELF | NEMO RIVER OF GHOSTS HC (MR) ( | 3 | 41 | 6.35 | 260.51 | 42.22 |
| JAN151631 | 6894 | UDON ENTERTAINMENT INC | SUPER STREET FIGHTER HC VOL 02 | 3 | 1219 | 13.98 | 17,041.62 | 2,934.35 |
| JAN151666 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 08 ENTER AR | 3 | 1393 | 6.15 | 8,561.24 | 1,438.18 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN151672 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 04 THE UNITED | 3 | 1809 | 6.15 | 11,117.93 | 1,867.68 |
| JAN151761 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #108 A C | 1 | 231 | 1.60 | 368.68 | 6.45 |
| JAN151762 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #108 B C | 1 | 212 | 1.60 | 338.35 | 5.92 |
| JAN151763 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #108 C C | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JAN151768 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #9 (OF 12) A CVR | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JAN151769 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #9 (OF 12) B CVR | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JAN151770 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #9 (OF 12) C CVR | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JAN151771 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #9 (OF 12) D CVR | 1 | 205 | 1.60 | 327.18 | 5.73 |
| JAN151772 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #33 WELL DREAMS | 1 | 80 | 1.60 | 127.68 | 2.23 |
| JAN151773 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #33 WELL DREAMS | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JAN151775 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #33 WELL DREAMS | 1 | 71 | 1.60 | 113.32 | 1.98 |
| JAN151776 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #8 A CV | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JAN151777 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #8 B CV | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JAN151778 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #8 C CV | 1 | 149 | 1.60 | 237.80 | 4.16 |
| JAN151779 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #4 ( | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JAN151780 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #4 ( | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JAN151782 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #9 A | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JAN151784 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #9 C | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JAN151789 | 6876 | ZENESCOPE ENTERTAINMENT INC | CHARMED SEASON 10 #6 A CVR SEI | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JAN151790 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK SHAMAN TP VOL 01 (C: | 3 | 141 | 6.40 | 901.84 | 155.28 |
| JAN152647 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT GIANT LAIR | 5 | 103 | 5.67 | 583.60 | 130.59 |
| JAN152648 | 7044 | PAIZO INC | PATHFINDER MODULE FEAST OF DUS | 5 | 799 | 10.12 | 8,086.68 | 1,809.51 |
| JAN152649 | 7044 | PAIZO INC | PATHFINDER PAWNS IRON GODS ADV | 5 | 4 | 8.10 | 32.38 | 7.25 |
| JAN152650 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 86 | 5.26 | 452.45 | 101.24 |
| JAN152651 | 7044 | PAIZO INC | PATHFINDER SETTING ANDORAN BIR | 5 | 440 | 8.10 | 3,562.24 | 797.10 |
| JAN158000 | 1435 | CHIZINE PUBLICATIONS | LAMENT FOR THE AFTERLIFE | 4 | 196 | 6.80 | 1,332.02 | 229.36 |
| JAN158001 | 1217 | PRIME BOOKS LLC | THE YEARS BEST DARK FANTASY & | 4 | 169 | 7.98 | 1,348.62 | 232.22 |
| JAN158095 | 691 | DYNAMIC FORCES | PS BLACKCROSS #1 (OF 6) 2ND PT | 1 | 386 | 1.60 | 616.06 | 10.78 |
| JAN158243 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #1 PHANTOM VAR ( | 1 | 621 | 1.50 | 929.20 | 17.34 |
| JAN160131 | 750 | DARK HORSE COMICS | ROOK TP VOL 01 (C: 0-1-2) | 3 | 179 | 6.00 | 1,073.28 | 184.81 |
| JAN160147 | 750 | DARK HORSE COMICS | DEAD VENGEANCE HC (C: 0-1-2) | 3 | 211 | 8.00 | 1,687.16 | 290.51 |
| JAN160163 | 750 | DARK HORSE COMICS | POWER CUBED TP (C: 0-1-2) | 3 | 121 | 6.00 | 725.52 | 124.92 |
| JAN160168 | 750 | DARK HORSE COMICS | EVE VALKYRIE HC (C: 0-1-2) | 3 | 51 | 8.00 | 407.80 | 70.22 |
| JAN160635 | 325 | IMAGE COMICS | BLACK MAGICK TP VOL 01 AWAKENI | 3 | 97 | 4.00 | 387.61 | 66.74 |
| JAN160691 | 325 | IMAGE COMICS | NAILBITER TP VOL 04 BLOOD LUST | 3 | 32 | 6.00 | 191.87 | 33.04 |
| JAN160696 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 03 DEMONS (M | 3 | 156 | 6.00 | 935.38 | 161.06 |
| JAN160735 | 161 | MARVEL COMICS | HYPERION #1 LUPACCHINO VAR | 1 | 11 | 1.58 | 17.34 | 0.31 |
| JAN160757 | 161 | MARVEL COMICS | MOCKINGBIRD #1 CHAN VAR | 1 | 26 | 1.58 | 40.98 | 0.73 |
| JAN160957 | 161 | MARVEL COMICS | MARVEL FIRSTS 1990S TP VOL 01 | 3 | 16 | 13.82 | 221.14 | 38.56 |
| JAN160987 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS MIDNIGHT OVER STELLA | 3 | 2646 | 4.50 | 11,897.21 | 2,185.10 |
| JAN160995 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP #5 (OF 5) | 1 | 447 | 1.50 | 668.85 | 12.48 |
| JAN160996 | 1733 | ACTION LAB ENTERTAINMENT | KINGDOM BUM #4 (OF 4) (MR) | 1 | 440 | 1.50 | 658.37 | 12.29 |
| JAN160997 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #2 CVR A RIOS ( | 1 | 576 | 1.50 | 861.87 | 16.09 |
| JAN160998 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #2 CVR B MENDOZ | 1 | 417 | 1.87 | 780.33 | 14.57 |
| JAN160999 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #2 CVR C MENDOZ | 1 | 664 | 1.87 | 1,242.54 | 23.19 |
| JAN161000 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #2 CVR D PHOTO | 1 | 376 | 1.87 | 703.61 | 13.13 |
| JAN161001 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #13 CVR A DA SAC | 1 | 1422 | 1.50 | 2,127.74 | 39.72 |
| JAN161002 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #13 CVR B KILL C | 1 | 828 | 1.87 | 1,549.44 | 28.92 |
| JAN161003 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #13 CVR C SKETCH | 1 | 1036 | 1.87 | 1,938.67 | 36.19 |
| JAN161005 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS #2 (OF 5) CVR A MUHR | 1 | 936 | 1.50 | 1,400.54 | 26.14 |
| JAN161006 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS #2 (OF 5) CVR B MUHR | 1 | 547 | 1.87 | 1,023.60 | 19.11 |
| JAN161007 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #3 CVR A YOUNG (MR) | 1 | 1541 | 1.50 | 2,305.80 | 43.04 |
| JAN161008 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #3 CVR B GOO (MR) | 1 | 1040 | 1.87 | 1,946.15 | 36.33 |
| JAN161009 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #3 CVR C MARTIN (MR) | 1 | 957 | 1.87 | 1,790.83 | 33.43 |
| JAN161010 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #3 CVR D BOOTY (MR) | 1 | 723 | 1.87 | 1,352.95 | 25.25 |
| JAN161011 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #3 CVR E HOMAGE (MR) | 1 | 1035 | 1.87 | 1,936.80 | 36.15 |
| JAN161012 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #3 CVR F CHEESECAKE | 1 | 689 | 1.87 | 1,289.33 | 24.07 |
| JAN161013 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR A | 1 | 1037 | 1.50 | 1,551.66 | 28.96 |
| JAN161014 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR B | 1 | 95 | 1.87 | 177.77 | 3.32 |
| JAN161015 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR C | 1 | 684 | 1.87 | 1,279.97 | 23.89 |
| JAN161016 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR D | 1 | 183 | 1.87 | 342.45 | 6.39 |
| JAN161017 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR E | 1 | 1031 | 1.87 | 1,929.31 | 36.01 |
| JAN161018 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR F | 1 | 391 | 1.87 | 731.68 | 13.66 |
| JAN161019 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 07 | 3 | 3354 | 5.62 | 18,853.84 | 3,462.79 |
| JAN161023 | 3289 | AFTERSHOCK COMICS | INSEXTS #4 (MR) (C: 0-1-0) | 1 | 173 | 1.60 | 276.11 | 4.83 |
| JAN161110 | 5698 | ASPEN MLT INC | OVERTAKEN #2 (OF 5) CVR A LORE | 1 | 88 | 1.56 | 136.94 | 2.46 |
| JAN161111 | 5698 | ASPEN MLT INC | OVERTAKEN #2 (OF 5) CVR B KONA | 1 | 80 | 1.56 | 124.49 | 2.23 |
| JAN161112 | 5698 | ASPEN MLT INC | OVERTAKEN #2 (OF 5) B COPY INC | 1 | 24 | 3.00 | 72.00 | - |
| JAN161113 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 3 | 327 | 5.07 | 1,656.61 | 292.56 |
| JAN161114 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #6 CV | 1 | 17 | 1.56 | 26.45 | 0.47 |
| JAN161115 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #6 CV | 1 | 29 | 1.56 | 45.13 | 0.81 |
| JAN161117 | 9341 | AVATAR PRESS INC | MERCURY HEAT TP VOL 01 (MR) (C | 3 | 521 | 8.10 | 4,218.02 | 717.32 |
| JAN161123 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 TP VOL 02 (MR | 3 | 967 | 8.10 | 7,828.83 | 1,331.38 |
| JAN161124 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 HC VOL 02 (MR | 3 | 115 | 14.14 | 1,625.53 | 221.70 |
| JAN161130 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #15 CROSSED W | 1 | 50 | 1.62 | 80.80 | 1.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN161134 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #15 RED CROSS | 1 | 16 | 3.30 | 52.80 | 0.74 |
| JAN161139 | 9341 | AVATAR PRESS INC | MERCURY HEAT #8 INTERSTELLAR 0 | 1 | 11 | 3.30 | 36.30 | 0.51 |
| JAN161143 | 9341 | AVATAR PRESS INC | WAR STORIES #18 BATTLE DAMAGE | 1 | 14 | 3.30 | 46.20 | 0.65 |
| JAN161145 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #95 TORTURE C | 1 | 31 | 1.62 | 50.10 | 0.87 |
| JAN161148 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #95 C DAY WOR | 1 | 40 | 1.62 | 64.64 | 1.12 |
| JAN161149 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #95 RED CROSS | 1 | 21 | 3.30 | 69.30 | 0.97 |
| JAN161153 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #96 ART DECO | 1 | 5 | 5.05 | 25.23 | 0.35 |
| JAN161155 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #96 RED CROSS | 1 | 16 | 3.30 | 52.80 | 0.74 |
| JAN161156 | 9341 | AVATAR PRESS INC | GOD IS DEAD #48 (MR) | 1 | 22 | 2.43 | 53.37 | 0.92 |
| JAN161157 | 9341 | AVATAR PRESS INC | GOD IS DEAD #48 ENCHANTING CVR | 1 | 57 | 2.43 | 138.28 | 2.39 |
| JAN161158 | 9341 | AVATAR PRESS INC | GOD IS DEAD #48 ICONIC CVR (MR | 1 | 23 | 2.43 | 55.80 | 0.96 |
| JAN161159 | 9341 | AVATAR PRESS INC | GOD IS DEAD #48 END OF DAYS CV | 1 | 33 | 2.43 | 80.06 | 1.38 |
| JAN161161 | 9341 | AVATAR PRESS INC | GOD IS DEAD #48 CONNECTING WRA | 1 | 30 | 2.43 | 72.78 | 1.26 |
| JAN161184 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 619 | - | - | - |
| JAN161206 | 6679 | BOOM ENTERTAINMENT | CLUSTER TP VOL 01 (C: 0-1-2) | 3 | 999 | 11.70 | 11,684.40 | 2,063.50 |
| JAN161209 | 6679 | BOOM ENTERTAINMENT | UFOLOGY TP VOL 01 (C: 0-1-2) | 3 | 437 | 7.80 | 3,406.90 | 601.67 |
| JAN161211 | 6679 | BOOM ENTERTAINMENT | ESCAPE FROM NEW YORK TP VOL 02 | 3 | 518 | 5.85 | 3,028.28 | 534.80 |
| JAN161215 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL TP VOL | 3 | 1836 | 5.85 | 10,733.44 | 1,895.55 |
| JAN161218 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 02 (C: 0-1-2 | 3 | 74 | 5.85 | 432.61 | 76.40 |
| JAN161220 | 6679 | BOOM ENTERTAINMENT | PEANUTS TP VOL 07 (C: 0-1-2 | 3 | 875 | 5.46 | 4,774.09 | 843.12 |
| JAN161255 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 (OF 2 | 1 | 4 | 50.50 | 201.98 | 2.80 |
| JAN161266 | 9341 | AVATAR PRESS INC | WEBWITCH #5 (OF 5) ALIEN EROTI | 1 | 32 | 4.04 | 129.12 | 1.79 |
| JAN161267 | 9341 | AVATAR PRESS INC | WEBWITCH #5 (OF 5) WRAP CVR (M | 1 | 129 | 2.02 | 260.71 | 4.51 |
| JAN161318 | 691 | DYNAMIC FORCES | VAMPIRELLA VOL 3 #1 CVR F 10 C | 1 | 95 | 1.70 | 161.50 | - |
| JAN161335 | 691 | DYNAMIC FORCES | JOSE GONZALEZ VAMPIRELLA ART E | 4 | 190 | 60.00 | 11,400.00 | 1,962.94 |
| JAN161344 | 691 | DYNAMIC FORCES | LORDS OF THE JUNGLE #1 (OF 6) | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JAN161347 | 691 | DYNAMIC FORCES | LORDS OF THE JUNGLE #1 (OF 6) | 1 | 142 | 1.70 | 241.40 | - |
| JAN161349 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACKCROSS | 3 | 2794 | 8.00 | 22,340.82 | 3,846.81 |
| JAN161363 | 691 | DYNAMIC FORCES | DOC SAVAGE SPIDERS WEB #4 CVR | 1 | 52 | 1.60 | 82.99 | 1.45 |
| JAN161368 | 691 | DYNAMIC FORCES | JAMES BOND #5 | 1 | 321 | 1.60 | 512.32 | 8.97 |
| JAN161406 | 462 | DRAWN & QUARTERLY | CARPET SWEEPER TALES (C: 0-0-1 | 3 | 108 | 6.38 | 689.04 | 118.64 |
| JAN161448 | 96 | FANTAGRAPHICS BOOKS | DAN CLOWES PATIENCE HC (C: 0-1 | 3 | 149 | 12.60 | 1,876.77 | 307.77 |
| JAN161586 | 4044 | ONI PRESS INC. | BROBOTS HC VOL 01 KAIJU KERFUF | 3 | 128 | 5.39 | 690.04 | 114.52 |
| JAN161587 | 4044 | ONI PRESS INC. | GUERILLAS TP VOL 03 | 3 | 117 | 7.47 | 873.51 | 144.97 |
| JAN161645 | 3178 | T PUB | TABATHA GN | 3 | 1161 | 7.20 | 8,354.56 | 1,438.55 |
| JAN161650 | 5321 | TITAN COMICS | DOCTOR WHO 8TH HC VOL 01 MATTE | 3 | 36 | 8.00 | 287.86 | 49.57 |
| JAN161724 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #4 CV | 1 | 1104 | 1.60 | 1,761.98 | 30.83 |
| JAN161725 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #4 CV | 1 | 388 | 1.60 | 619.25 | 10.84 |
| JAN161728 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V CHARLIE NASH | 1 | 217 | 2.00 | 433.13 | 7.58 |
| JAN161731 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS HC IBUK | 3 | 1175 | 14.00 | 16,445.30 | 2,831.68 |
| JAN161732 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS HC SAKU | 3 | 983 | 14.00 | 13,758.07 | 2,368.97 |
| JAN161774 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 03 THE ORPHAN | 3 | 1068 | 6.15 | 6,563.82 | 1,102.64 |
| JAN161775 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 03 VINE IMPERA | 3 | 2093 | 6.15 | 12,863.37 | 2,160.89 |
| JAN161776 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 07 REVENGE OF THE | 3 | 2611 | 6.15 | 16,046.94 | 2,695.69 |
| JAN161850 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #1 (OF 5) D | 1 | 80 | 1.60 | 127.68 | 2.23 |
| JAN161852 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #20 B C | 1 | 156 | 2.40 | 373.78 | 6.54 |
| JAN161853 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #20 C C | 1 | 128 | 2.40 | 306.69 | 5.37 |
| JAN161855 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JAN161856 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JAN161857 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 206 | 1.60 | 328.78 | 5.75 |
| JAN161859 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #4 (O | 1 | 176 | 1.60 | 280.90 | 4.92 |
| JAN161860 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #4 (O | 1 | 155 | 1.60 | 247.38 | 4.33 |
| JAN161862 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #3 (OF 5) A CVR | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JAN161865 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #3 (OF 5) D CVR | 1 | 147 | 1.60 | 234.61 | 4.11 |
| JAN161869 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #45 A CVR RICHA | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JAN161870 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #45 B CVR SALON | 1 | 137 | 1.60 | 218.65 | 3.83 |
| JAN161873 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JAN161874 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JAN162701 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC BOMBSHELLS WONDER WOMAN OPE | 7 | 42 | 64.69 | 2,717.06 | 218.87 |
| JAN162790 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS VENG | 5 | 455 | 10.12 | 4,605.06 | 1,030.45 |
| JAN162791 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: I | 5 | 189 | 10.12 | 1,912.87 | 428.03 |
| JAN162796 | 7044 | PAIZO INC | PATHFINDER HELLS REBELS ADVENT | 5 | 7 | 10.12 | 70.85 | 15.85 |
| JAN168075 | 161 | MARVEL COMICS | VISION #4 DEL MUNDO 2ND PTG VA | 1 | 23 | 1.58 | 36.25 | 0.64 |
| JAN168153 | 1217 | PRIME BOOKS LLC | FEAST OF SORROWS STORIES | 4 | 1771 | 6.38 | 11,298.98 | 1,945.54 |
| JAN168156 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 315 | 7.98 | 2,513.70 | 432.83 |
| JAN168157 | 1217 | PRIME BOOKS LLC | YAMADA MONOGATARI EMPEROR IN S | 4 | 1267 | 5.98 | 7,576.66 | 1,304.61 |
| JAN168565 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 01 NEWBURY | 3 | 21 | 8.30 | 174.21 | 28.91 |
| JAN170822 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 05 CAROUSE | 3 | 19 | 6.00 | 113.92 | 19.62 |
| JAN170840 | 325 | IMAGE COMICS | REVIVAL TP VOL 08 STAY JUST A | 3 | 86 | 6.00 | 515.66 | 88.79 |
| JAN170959 | 161 | MARVEL COMICS | AVENGERS #5 MARQUEZ VENOMIZED | 1 | 29 | 1.58 | 45.71 | 0.81 |
| JAN171126 | 161 | MARVEL COMICS | X-MEN EPIC COLLECTION TP SECON | 3 | 18 | 15.80 | 284.33 | 49.58 |
| JAN171168 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS #5 (OF 5) (MR) | 1 | 220 | 1.50 | 329.19 | 6.14 |
| JAN171169 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE #4 CVR A ZHERNO (MR) | 1 | 507 | 1.50 | 758.62 | 14.16 |
| JAN171174 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #2 CVR A MESA | 1 | 227 | 1.50 | 339.66 | 6.34 |
| JAN171175 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #2 CVR B MOVIE | 1 | 305 | 1.87 | 570.75 | 10.65 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN171176 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #2 CVR C MCKAY | 1 | 234 | 1.87 | 437.88 | 8.17 |
| JAN171177 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #2 CVR D AGENT | 1 | 377 | 1.87 | 705.48 | 13.17 |
| JAN171178 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #2 CVR E CINCO | 1 | 370 | 1.87 | 692.38 | 12.92 |
| JAN171179 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #12 CVR A WONG (MR) | 1 | 174 | 1.50 | 260.36 | 4.86 |
| JAN171183 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #4 CVR | 1 | 262 | 1.50 | 392.03 | 7.32 |
| JAN171184 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #4 CVR | 1 | 38 | 1.87 | 71.11 | 1.33 |
| JAN171186 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #1 CVR A ROTH (MR) | 1 | 551 | 1.50 | 824.46 | 15.39 |
| JAN171187 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #1 CVR B MASSA KIC | 1 | 152 | 1.87 | 284.44 | 5.31 |
| JAN171188 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #1 CVR C ELLIS DEA | 1 | 233 | 1.87 | 436.01 | 8.14 |
| JAN171190 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #1 CVR E APRIL ONE | 1 | 80 | 1.87 | 149.70 | 2.79 |
| JAN171191 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #1 CVR A | 1 | 752 | 1.50 | 1,125.22 | 21.00 |
| JAN171192 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #1 CVR B | 1 | 201 | 1.87 | 376.13 | 7.02 |
| JAN171195 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #1 CVR E | 1 | 116 | 1.87 | 217.07 | 4.05 |
| JAN171196 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #1 CVR F | 1 | 115 | 1.87 | 215.20 | 4.02 |
| JAN171197 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #1 CVR G | 1 | 459 | 1.87 | 858.93 | 16.03 |
| JAN171200 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #3 CVR A MENDOZA (MR) | 1 | 534 | 1.50 | 799.02 | 14.91 |
| JAN171201 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #3 CVR B TATTERED & T | 1 | 488 | 1.87 | 913.19 | 17.05 |
| JAN171202 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #3 CVR C SUNSET (MR) | 1 | 434 | 1.87 | 812.14 | 15.16 |
| JAN171203 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #3 CVR D SUNSET TATTE | 1 | 722 | 1.87 | 1,351.08 | 25.22 |
| JAN171204 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #3 CVR E HARRIS (MR) | 1 | 313 | 1.87 | 585.72 | 10.93 |
| JAN171205 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #3 CVR F PAMFIL (MR) | 1 | 436 | 1.87 | 815.89 | 15.23 |
| JAN171206 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE ST PATRICKS DAY SP CV | 1 | 539 | 1.50 | 806.51 | 15.05 |
| JAN171208 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE ST PATRICKS DAY SP CV | 1 | 218 | 1.87 | 407.94 | 7.61 |
| JAN171210 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE ST PATRICKS DAY SP CV | 1 | 461 | 1.87 | 862.67 | 16.10 |
| JAN171212 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #33 CVR A | 1 | 26 | 1.50 | 38.90 | 0.73 |
| JAN171214 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #33 CVR C | 1 | 140 | 1.87 | 261.98 | 4.89 |
| JAN171218 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 10 GORY RO | 3 | 3993 | 5.62 | 22,445.85 | 4,122.52 |
| JAN171219 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 01 (MR) | 3 | 305 | 6.00 | 1,828.78 | 314.89 |
| JAN171222 | 3289 | AFTERSHOCK COMICS | SHIPWRECK #6 | 1 | 233 | 1.60 | 371.87 | 6.51 |
| JAN171223 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #12 (MR) | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JAN171224 | 3289 | AFTERSHOCK COMICS | INSEXTS #11 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JAN171266 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES APRIL FOOLS DAY | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JAN171267 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES APRIL FOOLS DAY | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JAN171345 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #2 10 COPY INCV | 1 | 20 | 3.00 | 60.00 | - |
| JAN171351 | 5698 | ASPEN MLT INC | SOULFIRE #1 CVR B KIRKHAM | 1 | 33 | 1.56 | 51.35 | 0.92 |
| JAN171354 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 393 | 7.80 | 3,063.87 | 541.09 |
| JAN171361 | 9341 | AVATAR PRESS INC | PROVIDENCE #12 (OF 12) WOMEN O | 1 | 50 | 2.02 | 101.05 | 1.75 |
| JAN171362 | 9341 | AVATAR PRESS INC | PROVIDENCE #12 (OF 12) ANCIENT | 1 | 19 | 2.50 | 47.50 | 0.66 |
| JAN171368 | 9341 | AVATAR PRESS INC | UBER INVASION #4 VIP PREMIUM C | 1 | 14 | 5.05 | 70.63 | 0.98 |
| JAN171388 | 2479 | BLACK MASK COMICS | QUANTUM TEENS ARE GO #2 (MR) | 1 | 541 | 1.60 | 863.44 | 15.11 |
| JAN171422 | 6679 | BOOM ENTERTAINMENT | LUCAS STAND TP VOL 01 (MR) (C: | 3 | 544 | 7.80 | 4,241.08 | 748.99 |
| JAN171431 | 6679 | BOOM ENTERTAINMENT | LAST CONTRACT TP (C: 0-1-2) | 3 | 206 | 5.85 | 1,204.30 | 212.68 |
| JAN171433 | 6679 | BOOM ENTERTAINMENT | WEAVERS TP (C: 0-1-2) | 3 | 320 | 7.80 | 2,494.75 | 440.58 |
| JAN171436 | 6679 | BOOM ENTERTAINMENT | MUNCHKIN TP VOL 05 (C: 0-1-2) | 3 | 437 | 5.85 | 2,554.75 | 451.17 |
| JAN171441 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 02 UN | 3 | 463 | 3.90 | 1,803.89 | 318.57 |
| JAN171443 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 02 (C: 0-1 | 3 | 192 | 5.85 | 1,122.45 | 198.23 |
| JAN171497 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #2 SACRILEGE CV | 1 | 28 | 2.43 | 67.93 | 1.17 |
| JAN171502 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #2 BAD GIRL NUD | 1 | 55 | 4.04 | 221.93 | 3.08 |
| JAN171514 | 9341 | AVATAR PRESS INC | UNHOLY #3 POV CVR (MR) | 1 | 26 | 2.43 | 63.08 | 1.09 |
| JAN171521 | 9341 | AVATAR PRESS INC | UNHOLY #3 ONYX ADULT CVR (A) ( | 1 | 69 | 4.04 | 278.42 | 3.86 |
| JAN171522 | 9341 | AVATAR PRESS INC | UNHOLY #3 ONYX ADULT EXTREME C | 1 | 28 | 4.04 | 112.98 | 1.57 |
| JAN171524 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #8 WRAP C | 1 | 52 | 2.43 | 126.15 | 2.18 |
| JAN171525 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #8 NATURA | 1 | 43 | 2.43 | 104.32 | 1.80 |
| JAN171541 | 9341 | AVATAR PRESS INC | BELLADONNA #2 SULTRY CVR (MR) | 1 | 27 | 5.05 | 136.22 | 1.89 |
| JAN171545 | 9341 | AVATAR PRESS INC | WAR GODDESS #1 TOPLESS CVR (MR | 1 | 15 | 5.05 | 75.68 | 1.05 |
| JAN171546 | 9341 | AVATAR PRESS INC | WAR GODDESS #8 TOPLESS CVR (MR | 1 | 11 | 5.05 | 55.50 | 0.77 |
| JAN171584 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR A CASSADAY | 1 | 443 | 1.60 | 707.03 | 12.37 |
| JAN171585 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR B REARDON | 1 | 291 | 1.60 | 464.44 | 8.13 |
| JAN171586 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR C MASTERS | 1 | 307 | 1.60 | 489.97 | 8.57 |
| JAN171587 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR D MONTES | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JAN171588 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR E MORITAT | 1 | 307 | 1.60 | 489.97 | 8.57 |
| JAN171595 | 691 | DYNAMIC FORCES | JAMES BOND HC VOL 02 EIDOLON | 3 | 2009 | 10.00 | 20,081.96 | 3,457.86 |
| JAN171596 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #3 (OF | 1 | 229 | 1.60 | 365.48 | 6.40 |
| JAN171600 | 691 | DYNAMIC FORCES | CHARMED #1 CVR B SANAPO | 1 | 174 | 1.60 | 277.70 | 4.86 |
| JAN171601 | 691 | DYNAMIC FORCES | CHARMED #1 CVR C GROUP PHOTO | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JAN171602 | 691 | DYNAMIC FORCES | CHARMED #1 CVR D PAIGE PHOTO | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JAN171603 | 691 | DYNAMIC FORCES | CHARMED #1 CVR E PHOEBE PHOTO | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JAN171604 | 691 | DYNAMIC FORCES | CHARMED #1 CVR F PIPER PHOTO | 1 | 169 | 1.60 | 269.72 | 4.72 |
| JAN171617 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR C LINSNER | 1 | 240 | 1.60 | 383.04 | 6.70 |
| JAN171619 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR E BROXTON EX | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JAN171621 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR G 20 COPY TA | 1 | 121 | 1.70 | 205.70 | - |
| JAN171631 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #1 (OF | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JAN171638 | 691 | DYNAMIC FORCES | AOD XENA FOREVER AND A DAY #6 | 1 | 61 | 1.60 | 97.36 | 1.70 |
| JAN171640 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JAN171641 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 1 | 68 | 1.60 | 108.53 | 1.90 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN171643 | 691 | DYNAMIC FORCES | CONTROL TP (MR) | 3 | 1006 | 8.00 | 8,043.98 | 1,385.07 |
| JAN171648 | 691 | DYNAMIC FORCES | GRAND PASSION #5 (OF 5) CVR A | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JAN171651 | 691 | DYNAMIC FORCES | GREEN HORNET REIGN OF DEMON #4 | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JAN171652 | 691 | DYNAMIC FORCES | INTERTWINED #6 (OF 6) (MR) | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JAN171653 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #2 CVR A B | 1 | 303 | 1.60 | 483.59 | 8.46 |
| JAN171654 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #2 CVR B D | 1 | 349 | 1.60 | 557.00 | 9.75 |
| JAN171663 | 691 | DYNAMIC FORCES | KISS DEMON #3 (OF 4) CVR A STR | 1 | 44 | 1.60 | 70.22 | 1.23 |
| JAN171675 | 691 | DYNAMIC FORCES | RED SONJA #3 CVR C MEYERS | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JAN171682 | 691 | DYNAMIC FORCES | GARTH ENNIS RED TEAM DOUBLE TA | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JAN171683 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN FALL OF | 3 | 707 | 8.00 | 5,653.17 | 973.41 |
| JAN171684 | 691 | DYNAMIC FORCES | SMOSH TP | 3 | 1486 | 8.00 | 11,882.06 | 2,045.94 |
| JAN171685 | 691 | DYNAMIC FORCES | WILL EISNER SPIRIT CORPSE MAKE | 1 | 225 | 1.60 | 359.10 | 6.28 |
| JAN171687 | 691 | DYNAMIC FORCES | WONDER WOMAN 77 BIONIC WOMAN # | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JAN171688 | 691 | DYNAMIC FORCES | WONDER WOMAN 77 BIONIC WOMAN # | 1 | 137 | 1.60 | 218.65 | 3.83 |
| JAN171706 | 462 | DRAWN & QUARTERLY | STICKS ANGELICA FOLK HERO HC | 3 | 6 | 8.78 | 52.68 | 9.07 |
| JAN171707 | 462 | DRAWN & QUARTERLY | TERMS AND CONDITIONS | 3 | 128 | 5.98 | 765.44 | 131.80 |
| JAN171764 | 96 | FANTAGRAPHICS BOOKS | JOHN STANLEY HC GIVING LIFE TO | 4 | 58 | 16.80 | 974.16 | 159.75 |
| JAN171787 | 96 | FANTAGRAPHICS BOOKS | PICNOLEPTIC INERTIA GN (MR) (C | 3 | 199 | 9.40 | 1,869.66 | 273.99 |
| JAN171833 | 4563 | HUMANOIDS INC | METABARON HC BOOK 02 TECHNO CA | 1 | 77 | 13.48 | 1,037.77 | 158.84 |
| JAN171902 | 4044 | ONI PRESS INC. | BUNKER TP VOL 04 | 3 | 191 | 8.30 | 1,584.52 | 262.97 |
| JAN171920 | 182 | NBM | THEA STILTON HC VOL 07 SONG FO | 3 | 83 | 4.00 | 331.67 | 57.11 |
| JAN171957 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #13 CVR A DIAZ | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JAN171958 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #13 CVR B PHOTO | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JAN171960 | 5321 | TITAN COMICS | DOCTOR WHO 9TH TP VOL 02 DOCTO | 3 | 92 | 6.80 | 625.23 | 107.66 |
| JAN171961 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #4 | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JAN171965 | 5321 | TITAN COMICS | DOCTOR WHO 10TH TP VOL 06 SINS | 3 | 100 | 6.80 | 679.60 | 117.02 |
| JAN171966 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #6 | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JAN171967 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #6 | 1 | 55 | 1.60 | 87.78 | 1.54 |
| JAN171969 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #6 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN171970 | 5321 | TITAN COMICS | DOCTOR WHO 11TH SAPLING HC VOL | 3 | 65 | 9.20 | 597.74 | 102.92 |
| JAN171971 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #3 | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JAN171973 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #3 | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JAN171975 | 5321 | TITAN COMICS | DOCTOR WHO 12TH HC VOL 06 SONI | 3 | 99 | 9.20 | 910.40 | 156.76 |
| JAN171976 | 5321 | TITAN COMICS | DOCTOR WHO 12TH TP VOL 04 SCHO | 3 | 156 | 6.00 | 935.38 | 161.06 |
| JAN171994 | 5321 | TITAN COMICS | TORCHWOOD 2 #4 CVR A CARANFA | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JAN171996 | 5321 | TITAN COMICS | TORCHWOOD 2 #4 CVR C WILLIAMSO | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JAN172000 | 5321 | TITAN COMICS | DARK SOULS TP WINTERS SPITE | 3 | 140 | 6.80 | 951.44 | 163.83 |
| JAN172011 | 5321 | TITAN COMICS | ASSASSINS CREED REFLECTIONS #1 | 1 | 137 | 1.60 | 218.65 | 3.83 |
| JAN172021 | 5321 | TITAN COMICS | TRIGGERMAN TP (MR) | 3 | 65 | 8.00 | 519.74 | 89.49 |
| JAN172022 | 5321 | TITAN COMICS | PEEPLAND TP (MR) | 3 | 67 | 8.00 | 535.73 | 92.25 |
| JAN172032 | 5321 | TITAN COMICS | HOOKJAW #4 (OF 5) CVR C WILLIA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN172033 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 03 BLA | 3 | 62 | 6.80 | 421.35 | 72.55 |
| JAN172047 | 5321 | TITAN COMICS | MASKED GN VOL 02 RISE OF THE R | 3 | 202 | 6.80 | 1,372.79 | 236.38 |
| JAN172048 | 5321 | TITAN COMICS | SAMURAI TP VOL 06 BROTHERS IN | 3 | 126 | 8.00 | 1,007.50 | 173.48 |
| JAN172100 | 8989 | TWOMORROWS PUBLISHING | HERO A GO GO SC | 4 | 53 | 15.52 | 822.51 | 134.88 |
| JAN172107 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 04 | 3 | 258 | 5.60 | 1,443.77 | 248.60 |
| JAN172110 | 6894 | UDON ENTERTAINMENT INC | YU-GI-OH ART OF CARDS HC | 4 | 16 | 16.00 | 255.94 | 44.07 |
| JAN172142 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH (ONGOING) #9 CVR C SMART | 1 | 27 | 1.64 | 44.17 | 0.75 |
| JAN172150 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR T | 3 | 1607 | 6.15 | 9,876.46 | 1,659.13 |
| JAN172223 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #1 (OF 5) CVR B ATKINS | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JAN172224 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #1 (OF 5) CVR C SPAY | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JAN172225 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #1 (OF 5) CVR D OTERO | 1 | 186 | 1.60 | 296.86 | 5.19 |
| JAN172228 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #4 CVR C REI | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JAN172229 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #4 CVR D TOL | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JAN172231 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JAN172235 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #3 (OF 6) | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JAN172237 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #3 (OF 6) | 1 | 141 | 1.60 | 225.04 | 3.94 |
| JAN172238 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #5 CVR A | 1 | 109 | 1.60 | 173.96 | 3.04 |
| JAN172239 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #5 CVR B | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JAN172240 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #5 CVR C | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JAN172243 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA SERIAL KILLER PRINC | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JAN172245 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA SERIAL KILLER PRINC | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JAN172246 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #5 C | 1 | 130 | 1.60 | 207.48 | 3.63 |
| JAN172247 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #5 C | 1 | 165 | 1.60 | 263.34 | 4.61 |
| JAN172249 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #5 C | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JAN172251 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 109 | 1.60 | 173.96 | 3.04 |
| JAN172253 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #6 (OF 12) CVR | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JAN172254 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #6 (OF 12) CVR | 1 | 157 | 1.60 | 250.57 | 4.39 |
| JAN172255 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #6 (OF 12) CVR | 1 | 155 | 1.60 | 247.38 | 4.33 |
| JAN172256 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #6 (OF 12) CVR | 1 | 151 | 1.60 | 241.00 | 4.22 |
| JAN172257 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #10 ( | 1 | 80 | 1.60 | 127.68 | 2.23 |
| JAN172258 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #10 ( | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JAN172259 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #10 ( | 1 | 54 | 1.60 | 86.18 | 1.51 |
| JAN172260 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #10 ( | 1 | 174 | 1.60 | 277.70 | 4.86 |
| JAN172364 | 5321 | TITAN COMICS | WALKING DEAD MAGAZINE #20 NEWS | 2 | 25 | 4.00 | 99.90 | 9.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN173232 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 96 | 8.10 | 777.22 | 173.91 |
| JAN173233 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 522 | 10.12 | 5,283.16 | 1,182.18 |
| JAN173234 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT FORBIDDEN | 5 | 389 | 6.07 | 2,361.62 | 528.44 |
| JAN173235 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MO | 5 | 232 | 6.07 | 1,408.47 | 315.16 |
| JAN173236 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 6 | 5 | 3 | 18.22 | 54.66 | 12.23 |
| JAN178027 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 17 | 1.56 | 26.45 | 0.47 |
| JAN178053 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #1 2ND PTG (MR) | 1 | 1389 | 1.87 | 2,599.24 | 48.52 |
| JAN178131 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG EM | 5 | 20 | 23.98 | 479.60 | 108.66 |
| JAN178132 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE RPG AGE OF ROMANTIC | 5 | 2 | 19.98 | 39.96 | 9.05 |
| JAN178337 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ADULT COLORING BOOK MYTHS | 4 | 7 | 5.20 | 36.37 | 6.26 |
| JAN178420 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) CVR E #1-3 | 1 | 120 | 1.64 | 196.31 | 3.35 |
| JAN178813 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 02 ULTIMATE | 3 | 138 | 16.00 | 2,207.45 | 380.09 |
| JAN178828 | 3296 | LION FORGE | (USE MAR161567) KLAW GN VOL 01 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN178860 | 1490 | CRYPTOZOIC ENTERTAINMENT | STREET FIGHTER KNOCKOUTS SER1 | 10 | 45 | 13.50 | 607.50 | 122.30 |
| JAN179077 | 3410 | RABBIT PUBLISHERS | HARRY MOON HALLOWEEN NIGHTMARE | 4 | 584 | 6.80 | 3,968.86 | 683.39 |
| JAN179078 | 3410 | RABBIT PUBLISHERS | HARRY MOON HARRYS CHRISTMAS CA | 4 | 569 | 6.80 | 3,866.92 | 665.84 |
| JAN179079 | 3410 | RABBIT PUBLISHERS | HONEY MOON CHRISTMAS PROSE NOV | 4 | 387 | 6.80 | 2,630.05 | 452.86 |
| JAN179080 | 3410 | RABBIT PUBLISHERS | HARRY MOON SNOW DAY PROSE NOVE | 4 | 371 | 6.80 | 2,521.32 | 434.14 |
| JAN179082 | 3410 | RABBIT PUBLISHERS | HARRY MOON FIRST LIGHT PROSE N | 4 | 739 | 6.80 | 5,022.24 | 864.77 |
| JAN180139 | 750 | DARK HORSE COMICS | OCCULTIST OMNIBUS TP (C: 0-1-2 | 3 | 66 | 10.00 | 659.74 | 113.60 |
| JAN180678 | 325 | IMAGE COMICS | GASOLINA TP VOL 01 (MR) | 3 | 57 | 6.80 | 387.37 | 66.70 |
| JAN180702 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 06 | 3 | 55 | 6.00 | 329.78 | 56.78 |
| JAN180716 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 04 | 3 | 18 | 6.80 | 122.33 | 21.06 |
| JAN180723 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 03 | 3 | 29 | 6.80 | 197.08 | 33.94 |
| JAN180762 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 25 END OF AL | 3 | 68 | 6.80 | 462.13 | 79.57 |
| JAN180844 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 29 LINES W | 3 | 169 | 6.80 | 1,148.52 | 197.76 |
| JAN181032 | 161 | MARVEL COMICS | SECRET INVASION BY BENDIS OMNI | 3 | 31 | 39.50 | 1,224.50 | 213.51 |
| JAN181035 | 161 | MARVEL COMICS | MMW CAPTAIN AMERICA HC VOL 10 | 3 | 14 | 29.63 | 414.75 | 72.32 |
| JAN181088 | 8388 | ABSTRACT STUDIOS | MOTOR GIRL OMNIBUS SC | 3 | 1702 | 11.20 | 19,055.59 | 3,281.13 |
| JAN181092 | 1733 | ACTION LAB ENTERTAINMENT | ACTIONVERSE TP VOL 01 STRAY RO | 3 | 1823 | 5.62 | 10,247.63 | 1,882.13 |
| JAN181100 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #2 CVR A LARSEN (M | 1 | 1150 | 1.50 | 1,720.75 | 32.12 |
| JAN181101 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #2 CVR B GOLDBERG | 1 | 893 | 1.50 | 1,336.20 | 24.94 |
| JAN181102 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS #2 CVR C GOLDBERG | 1 | 914 | 1.50 | 1,367.62 | 25.53 |
| JAN181103 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #3 CVR A DA SACCO | 1 | 128 | 1.87 | 239.53 | 4.47 |
| JAN181104 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #3 CVR B DA SACCO | 1 | 206 | 1.87 | 385.49 | 7.20 |
| JAN181106 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #3 CVR D YOUNG BAT | 1 | 243 | 1.87 | 454.73 | 8.49 |
| JAN181107 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #3 CVR E TROM (MR) | 1 | 142 | 1.87 | 265.72 | 4.96 |
| JAN181108 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #3 CVR F TROM TATT | 1 | 317 | 1.87 | 593.20 | 11.07 |
| JAN181109 | 1733 | ACTION LAB ENTERTAINMENT | CONSULTANT #4 (OF 4) (MR) | 1 | 182 | 1.50 | 272.33 | 5.08 |
| JAN181110 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #15 CVR A MENDOZA (MR | 1 | 270 | 1.87 | 505.25 | 9.43 |
| JAN181113 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #15 CVR D FEDERHENN P | 1 | 107 | 1.87 | 200.23 | 3.74 |
| JAN181114 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #15 CVR E MENDOZA REA | 1 | 144 | 1.87 | 269.47 | 5.03 |
| JAN181116 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 431 | 1.50 | 644.91 | 12.04 |
| JAN181117 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #1 CVR A LOGAN (MR) | 1 | 555 | 1.50 | 830.45 | 15.50 |
| JAN181118 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #1 CVR B PHOTO (MR) | 1 | 99 | 1.50 | 148.13 | 2.77 |
| JAN181119 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #1 CVR A CO | 1 | 270 | 1.87 | 505.25 | 9.43 |
| JAN181120 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #1 CVR B YO | 1 | 243 | 1.87 | 454.73 | 8.49 |
| JAN181121 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #1 CVR C SE | 1 | 101 | 1.87 | 189.00 | 3.53 |
| JAN181125 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #1 CVR G ME | 1 | 218 | 1.87 | 407.94 | 7.61 |
| JAN181127 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #1 CVR I BL | 1 | 1307 | 1.87 | 2,445.79 | 45.65 |
| JAN181128 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 06 WORLD WAR | 3 | 2640 | 5.62 | 14,840.23 | 2,725.63 |
| JAN181135 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS HC (MR) ( | 1 | 1130 | 9.37 | 10,589.57 | 197.67 |
| JAN181136 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS RISQUE HC | 1 | 763 | 11.25 | 8,580.93 | 160.18 |
| JAN181139 | 3289 | AFTERSHOCK COMICS | AFTERSHOCK SHOCK HC VOL 01 | 3 | 1379 | 14.00 | 19,300.48 | 3,323.30 |
| JAN181140 | 3289 | AFTERSHOCK COMICS | BETROTHED #1 CVR A STEVE UY | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JAN181142 | 3289 | AFTERSHOCK COMICS | COLD WAR #2 | 1 | 486 | 1.60 | 775.66 | 13.57 |
| JAN181143 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #13 (MR) | 1 | 70 | 1.60 | 111.72 | 1.96 |
| JAN181144 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #5 (MR) | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JAN181145 | 3289 | AFTERSHOCK COMICS | BABYTEETH #9 (MR) | 1 | 71 | 1.60 | 113.32 | 1.98 |
| JAN181146 | 3289 | AFTERSHOCK COMICS | BACKWAYS #4 | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JAN181147 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA #4 | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JAN181148 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS #8 (MR) (C: 1- | 1 | 304 | 1.60 | 485.18 | 8.49 |
| JAN181149 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #5 | 1 | 106 | 1.60 | 169.18 | 2.96 |
| JAN181150 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS RIDE OR DIE #2 (M | 1 | 203 | 1.60 | 323.99 | 5.67 |
| JAN181151 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL TP VOL 01 | 3 | 1346 | 6.00 | 8,070.62 | 1,389.66 |
| JAN181152 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS TP VOL 03 SONS | 3 | 1311 | 6.00 | 7,860.76 | 1,353.52 |
| JAN181157 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES TP VOL 02 | 3 | 793 | 8.00 | 6,340.83 | 1,091.81 |
| JAN181160 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #3 PEA | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JAN181161 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #3 RET | 1 | 55 | 2.50 | 137.50 | - |
| JAN181173 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS SINGULARITY | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JAN181176 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND TIME FORGOT SEE-TA SAVAGE | 1 | 85 | 3.20 | 271.66 | 4.75 |
| JAN181219 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE TP VOL 02 | 3 | 74 | 7.20 | 532.50 | 91.69 |
| JAN181240 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #5 | 1 | 67 | 2.80 | 187.33 | 3.28 |
| JAN181242 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #28 | 1 | 57 | 2.80 | 159.37 | 2.79 |
| JAN181244 | 5698 | ASPEN MLT INC | JIRNI PRIMER ONE SHOT | 1 | 222 | 0.10 | 21.65 | 0.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN181245 | 5698 | ASPEN MLT INC | JIRNI TP VOL 02 NEW HORIZONS | 3 | 205 | 5.07 | 1,038.55 | 183.41 |
| JAN181248 | 5698 | ASPEN MLT INC | JIRNI VOLUME 3 #1 10 COPY INCV | 1 | 30 | 3.75 | 112.50 | - |
| JAN181251 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #2 (OF 6) CVR A | 1 | 90 | 1.56 | 140.05 | 2.51 |
| JAN181252 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #2 (OF 6) CVR B | 1 | 94 | 1.56 | 146.27 | 2.63 |
| JAN181253 | 5698 | ASPEN MLT INC | MINDFIELD TP VOL 01 | 3 | 644 | 7.80 | 5,020.69 | 886.67 |
| JAN181254 | 5698 | ASPEN MLT INC | PSYCHO BONKERS TP VOL 01 | 3 | 623 | 3.90 | 2,427.27 | 428.66 |
| JAN181255 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #1 (MR) | 1 | 168 | 2.43 | 407.57 | 7.04 |
| JAN181301 | 2479 | BLACK MASK COMICS | COME INTO ME #2 (MR) | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JAN181305 | 2479 | BLACK MASK COMICS | WILDS #2 CVR A PHIL SEVY (MR) | 1 | 102 | 1.60 | 162.79 | 2.85 |
| JAN181306 | 2479 | BLACK MASK COMICS | WILDS #2 CVR B NATASHA ALTERIC | 1 | 279 | 1.60 | 445.28 | 7.79 |
| JAN181307 | 2479 | BLACK MASK COMICS | YOUNG TERRORISTS TP (MR) | 3 | 550 | 5.60 | 3,077.80 | 529.96 |
| JAN181315 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 35 | 0.40 | 14.00 | 1.22 |
| JAN181320 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #8 UNLOCKA | 1 | 59 | 1.56 | 91.81 | 1.65 |
| JAN181321 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS & | 4 | 35 | 7.80 | 272.86 | 48.19 |
| JAN181325 | 6679 | BOOM ENTERTAINMENT | NUCLEAR WINTER ORIGINAL GN VOL | 3 | 419 | 3.90 | 1,632.47 | 288.30 |
| JAN181333 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD HC VOL 03 BLACK AX | 3 | 550 | 39.00 | 21,447.86 | 3,787.75 |
| JAN181336 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 23 | 1.56 | 35.79 | 0.64 |
| JAN181343 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU TP VOL 01 (C: 0- | 3 | 223 | 5.85 | 1,303.68 | 230.23 |
| JAN181365 | 6679 | BOOM ENTERTAINMENT | MISFIT CITY TP VOL 02 (C: 0-1- | 3 | 95 | 5.85 | 555.38 | 98.08 |
| JAN181393 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #4 SHIELD | 1 | 7 | 2.43 | 16.98 | 0.29 |
| JAN181407 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #8 RED HOT (MR) | 1 | 26 | 2.43 | 63.08 | 1.09 |
| JAN181424 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #8 SEXY SPIES (M | 1 | 10 | 2.43 | 24.26 | 0.42 |
| JAN181435 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #6 FL | 1 | 14 | 5.05 | 70.63 | 0.98 |
| JAN181469 | 691 | DYNAMIC FORCES | GREEN HORNET #1 CVR B IHDE | 1 | 155 | 1.60 | 247.38 | 4.33 |
| JAN181470 | 691 | DYNAMIC FORCES | GREEN HORNET #1 CVR C MCKONE | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JAN181471 | 691 | DYNAMIC FORCES | GREEN HORNET #1 CVR D WILSON | 1 | 115 | 1.60 | 183.54 | 3.21 |
| JAN181480 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES #1 | 1 | 645 | 2.00 | 1,287.42 | 22.53 |
| JAN181481 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES #1 | 1 | 342 | 2.00 | 682.63 | 11.95 |
| JAN181482 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES #1 | 1 | 108 | 2.00 | 215.57 | 3.77 |
| JAN181483 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES #1 | 1 | 199 | 2.00 | 397.20 | 6.95 |
| JAN181494 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCAPE HC VOL 06 | 3 | 1144 | 12.00 | 13,723.42 | 2,363.00 |
| JAN181495 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 02 OF TOOTH | 3 | 1775 | 8.00 | 14,192.90 | 2,443.84 |
| JAN181501 | 691 | DYNAMIC FORCES | RED SONJA #15 CVR A MCKONE | 1 | 210 | 1.60 | 335.16 | 5.87 |
| JAN181502 | 691 | DYNAMIC FORCES | RED SONJA #15 CVR B GOMEZ | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JAN181503 | 691 | DYNAMIC FORCES | RED SONJA #15 CVR C DOE | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JAN181505 | 691 | DYNAMIC FORCES | RED SONJA #15 CVR E MARQUES EX | 1 | 31 | 1.60 | 49.48 | 0.87 |
| JAN181509 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 586 | 8.00 | 4,685.66 | 806.81 |
| JAN181521 | 691 | DYNAMIC FORCES | AGENT 47 BIRTH OF HITMAN #5 CV | 1 | 601 | 1.60 | 959.20 | 16.79 |
| JAN181522 | 691 | DYNAMIC FORCES | AGENT 47 BIRTH OF HITMAN #5 CV | 1 | 309 | 1.60 | 493.16 | 8.63 |
| JAN181525 | 691 | DYNAMIC FORCES | BARBARELLA #4 CVR A ROUX (MR) | 1 | 305 | 1.60 | 486.78 | 8.52 |
| JAN181528 | 691 | DYNAMIC FORCES | BARBARELLA #4 CVR D SUDZUKA (M | 1 | 243 | 1.60 | 387.83 | 6.79 |
| JAN181529 | 691 | DYNAMIC FORCES | BARBARELLA #4 CVR E YARAR EXC | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JAN181533 | 691 | DYNAMIC FORCES | BSG VS BSG #3 (OF 6) CVR A LEB | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JAN181534 | 691 | DYNAMIC FORCES | BSG VS BSG #3 (OF 6) CVR B DES | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JAN181540 | 691 | DYNAMIC FORCES | DEJAH THORIS #2 CVR A MCKONE | 1 | 3402 | 1.60 | 5,429.59 | 95.02 |
| JAN181541 | 691 | DYNAMIC FORCES | DEJAH THORIS #2 CVR B ROUX | 1 | 530 | 1.60 | 845.88 | 14.80 |
| JAN181542 | 691 | DYNAMIC FORCES | DEJAH THORIS #2 CVR C DAVILA | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JAN181545 | 691 | DYNAMIC FORCES | GAME OF THRONES CLASH OF KINGS | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JAN181550 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT T | 3 | 813 | 8.00 | 6,500.75 | 1,119.35 |
| JAN181553 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY #3 (OF 6) | 1 | 522 | 1.60 | 833.11 | 14.58 |
| JAN181560 | 691 | DYNAMIC FORCES | MAGNUS BETWEEN TWO WORLDS TP | 3 | 1143 | 8.00 | 9,139.43 | 1,573.70 |
| JAN181568 | 691 | DYNAMIC FORCES | SHADOW BATMAN #6 (OF 6) CVR A | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JAN181570 | 691 | DYNAMIC FORCES | SHADOW BATMAN #6 (OF 6) CVR C | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JAN181578 | 691 | DYNAMIC FORCES | SHEENA #7 CVR A SANAPO | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JAN181585 | 691 | DYNAMIC FORCES | XENA #2 (OF 5) CVR A FINCH | 1 | 202 | 1.60 | 322.39 | 5.64 |
| JAN181598 | 462 | DRAWN & QUARTERLY | FROM LONE MOUNTAIN GN (MR) (C: | 3 | 170 | 9.18 | 1,560.60 | 268.72 |
| JAN181654 | 96 | FANTAGRAPHICS BOOKS | MUDBITE HC COOPER (MR) (C: 0-1 | 3 | 80 | 8.40 | 671.66 | 110.14 |
| JAN181660 | 96 | FANTAGRAPHICS BOOKS | LAND OF THE SONS HC (MR) (C: 0 | 3 | 80 | 12.60 | 1,007.66 | 165.24 |
| JAN181662 | 96 | FANTAGRAPHICS BOOKS | WHEN WE ALL ATE WONDERBREAD NO | 4 | 145 | 9.66 | 1,400.09 | 229.60 |
| JAN181743 | 4563 | HUMANOIDS INC | EXO HC (MR) (C: 0-0-1) | 3 | 68 | 11.23 | 763.47 | 116.85 |
| JAN181784 | 3296 | LION FORGE | CATALYST PRIME ACCELL VOL 2 #5 | 1 | 132 | 1.59 | 209.35 | 3.69 |
| JAN181785 | 3296 | LION FORGE | CATALYST PRIME SUPERB #8 | 1 | 130 | 1.59 | 206.18 | 3.63 |
| JAN181786 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #7 | 1 | 146 | 1.59 | 231.56 | 4.08 |
| JAN181787 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #4 | 1 | 105 | 1.59 | 166.53 | 2.93 |
| JAN181789 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #5 | 1 | 107 | 1.59 | 169.70 | 2.99 |
| JAN181818 | 4044 | ONI PRESS INC. | (USE FEB188018) RICK & MORTY P | 1 | 24 | 2.07 | 49.70 | 0.84 |
| JAN181820 | 4044 | ONI PRESS INC. | NIGHTS DOMINION TP VOL 02 | 3 | 80 | 6.64 | 530.87 | 88.10 |
| JAN181822 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 01 | 3 | 112 | 6.64 | 743.22 | 123.35 |
| JAN181900 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 03 (MR) (C: | 3 | 107 | 5.20 | 555.97 | 95.73 |
| JAN181900 | 5321 | TITAN COMICS | FACTORY #1 CVR A BISLEY (MR) | 1 | 211 | 2.00 | 421.16 | 7.37 |
| JAN181901 | 5321 | TITAN COMICS | FACTORY #1 CVR B ELGHORRI (MR) | 1 | 95 | 2.00 | 189.62 | 3.32 |
| JAN181922 | 5321 | TITAN COMICS | FIGHTING AMERICAN TIES THAT BI | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JAN181926 | 5321 | TITAN COMICS | DOCTOR WHO 10TH FACING FATE HC | 3 | 86 | 9.20 | 790.86 | 136.18 |
| JAN181934 | 5321 | TITAN COMICS | QUARRYS WAR GN | 3 | 58 | 6.80 | 394.17 | 67.87 |
| JAN181935 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL WHO HANDCU | 3 | 1 | 10.00 | 10.00 | 1.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN181963 | 3337 | TOKYOPOP | DISNEY FAIRIES MANGA GN VOL 05 | 3 | 2 | 4.40 | 8.79 | 1.51 |
| JAN181992 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 3 | 442 | 6.00 | 2,650.23 | 456.34 |
| JAN182003 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #1 CVR C 20 C | 1 | 47 | 1.34 | 62.82 | 1.31 |
| JAN182008 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #7 CVR B A | 1 | 31 | 1.56 | 48.24 | 0.87 |
| JAN182009 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #7 CVR C G | 1 | 192 | 1.56 | 298.77 | 5.36 |
| JAN182013 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #5 CVR B TROYA | 1 | 293 | 1.64 | 479.32 | 8.18 |
| JAN182020 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #4 CVR | 1 | 25 | 1.64 | 40.90 | 0.70 |
| JAN182021 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #4 CVR | 1 | 6 | 1.64 | 9.82 | 0.17 |
| JAN182033 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION TP VOL 01 | 3 | 2622 | 4.10 | 10,739.45 | 1,804.10 |
| JAN182110 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #16 CVR B RI | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JAN182112 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #16 CVR D TO | 1 | 120 | 1.60 | 191.52 | 3.35 |
| JAN182114 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #2 (OF 5) CVR B ATK | 1 | 90 | 1.60 | 143.64 | 2.51 |
| JAN182115 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #2 (OF 5) CVR C REY | 1 | 90 | 1.60 | 143.64 | 2.51 |
| JAN182116 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #2 (OF 5) CVR D WHI | 1 | 120 | 1.60 | 191.52 | 3.35 |
| JAN182117 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #3 ( | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JAN182118 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #3 ( | 1 | 107 | 1.60 | 170.77 | 2.99 |
| JAN182119 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #3 ( | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JAN182122 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #3 (OF 6) | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JAN182123 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #3 (OF 6) | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JAN182124 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #3 (OF 6) | 1 | 140 | 1.60 | 223.44 | 3.91 |
| JAN182126 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #3 (OF 6) C | 1 | 48 | 1.60 | 76.61 | 1.34 |
| JAN182127 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #3 (OF 6) C | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JAN182128 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #3 (OF 6) C | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JAN182132 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #2 (OF 5) CVR D LEI | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JAN182844 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG COMPANION HC ( | 5 | 11 | 13.18 | 144.98 | 32.85 |
| JAN182845 | 6870 | GREEN RONIN PUBLISHING | RETURN TO FREEPORT ADV FOR PAT | 5 | 28 | 13.98 | 391.44 | 88.69 |
| JAN182860 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 395 | 10.12 | 3,997.80 | 894.56 |
| JAN182861 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION ME | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN182862 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT FOREST | 5 | 812 | 6.07 | 4,929.65 | 1,103.08 |
| JAN182863 | 7044 | PAIZO INC | STARFINDER RPG PACT WORLDS HC | 5 | 852 | 18.22 | 15,524.29 | 3,473.79 |
| JAN182864 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT SPACE | 5 | 2 | 6.07 | 12.14 | 2.72 |
| JAN182865 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT URBAN | 5 | 1154 | 6.07 | 7,005.93 | 1,567.67 |
| JAN188195 | 5321 | TITAN COMICS | AVENGERS INFINITY WAR OFFICIAL | 4 | 104 | 8.00 | 831.58 | 143.19 |
| JAN188196 | 5321 | TITAN COMICS | AVENGERS INFINITY WAR OFF COLL | 2 | 263 | 4.40 | 1,156.15 | 104.78 |
| JAN188197 | 5321 | TITAN COMICS | AVENGERS INFINITY WAR OFF COLL | 2 | 375 | 4.40 | 1,648.50 | 149.40 |
| JAN188321 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) CVR E #15 P | 1 | 237 | 1.64 | 387.71 | 6.62 |
| JAN188469 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC O | 3 | 588 | 12.00 | 7,053.65 | 1,214.55 |
| JAN188565 | 7044 | PAIZO INC | STARFINDER PAWNS DEAD SUNS COL | 5 | 78 | 10.12 | 789.44 | 176.65 |
| JAN190141 | 325 | IMAGE COMICS | (USE MAR248067) CROWDED TP VOL | 3 | 104 | 5.20 | 540.38 | 93.05 |
| JAN190150 | 325 | IMAGE COMICS | INFINITE DARK TP VOL 01 | 3 | 38 | 6.80 | 258.25 | 44.47 |
| JAN190154 | 325 | IMAGE COMICS | KILL 6 BILLION DEMONS TP VOL 0 | 3 | 99 | 6.80 | 672.80 | 115.85 |
| JAN190168 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 49 | 6.80 | 333.00 | 57.34 |
| JAN190186 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 31 (MR) | 3 | 142 | 6.80 | 965.03 | 166.17 |
| JAN190414 | 750 | DARK HORSE COMICS | QUANTUM AGE TP FROM WORLD OF B | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN190460 | 750 | DARK HORSE COMICS | SWORD DAUGHTER HC VOL 02 FOLDE | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN190466 | 750 | DARK HORSE COMICS | LIGHTSTEP TP (C: 0-1-2) | 3 | 109 | 8.00 | 871.56 | 150.07 |
| JAN190470 | 750 | DARK HORSE COMICS | DEATH ORB TP VOL 01 (C: 0-1-2) | 3 | 128 | 8.00 | 1,023.49 | 176.23 |
| JAN190490 | 750 | DARK HORSE COMICS | HELLBOY PLAYING CARDS (C: 0-1- | 8 | 5 | 2.00 | 9.98 | 0.90 |
| JAN190750 | 4793 | IDW PUBLISHING | COMPLETE CHESTER GOULD DICK TR | 3 | 1 | 19.12 | 19.12 | 3.10 |
| JAN191066 | 161 | MARVEL COMICS | STAR WARS AOR PADME AMIDALA #1 | 1 | 39 | 1.58 | 61.47 | 1.09 |
| JAN191088 | 161 | MARVEL COMICS | THANOS BY DONNY CATES HC | 3 | 42 | 13.82 | 580.49 | 101.22 |
| JAN191091 | 161 | MARVEL COMICS | KIRBY IS MIGHTY KING SIZE HC | 3 | 12 | 39.50 | 474.00 | 82.65 |
| JAN191120 | 161 | MARVEL COMICS | IRON MAN HEROES RETURN COMPLET | 3 | 32 | 15.80 | 505.48 | 88.14 |
| JAN191124 | 161 | MARVEL COMICS | AVENGERS ASSEMBLE GN TP LIVING | 3 | 7 | 3.95 | 27.62 | 4.82 |
| JAN191131 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN #1 CVR | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JAN191132 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN #1 CVR | 1 | 34 | 1.60 | 54.26 | 0.95 |
| JAN191133 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN #1 CVR | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JAN191150 | 691 | DYNAMIC FORCES | OBEY ME #0 CVR B HERRERA (MR) | 1 | 31 | 1.60 | 49.48 | 0.87 |
| JAN191168 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #3 20 | 1 | 76 | 1.70 | 129.20 | - |
| JAN191169 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #3 30 | 1 | 59 | 1.70 | 100.30 | - |
| JAN191170 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #3 40 | 1 | 41 | 1.70 | 69.70 | - |
| JAN191171 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #3 50 | 1 | 30 | 1.70 | 51.00 | - |
| JAN191172 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TWILIGHT | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JAN191229 | 691 | DYNAMIC FORCES | JAMES BOND 007 #5 20 COPY GORH | 1 | 9 | 1.70 | 15.30 | - |
| JAN191240 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #3 CV | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN191244 | 691 | DYNAMIC FORCES | TUROK #3 CVR A MORALES | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JAN191245 | 691 | DYNAMIC FORCES | TUROK #3 CVR B GUICE | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JAN191259 | 691 | DYNAMIC FORCES | ART OF DEJAH THORIS & THE WORL | 4 | 816 | 16.00 | 13,052.74 | 2,247.52 |
| JAN191272 | 691 | DYNAMIC FORCES | PATHFINDER SEONI SPELLCASTING | 10 | 20 | 96.00 | 1,919.90 | 362.48 |
| JAN191273 | 691 | DYNAMIC FORCES | PATHFINDER SEONI SPELLCASTING | 10 | 3 | 168.00 | 503.99 | 95.15 |
| JAN191274 | 691 | DYNAMIC FORCES | PATHFINDER SEONI BATTLE READY | 10 | 28 | 120.00 | 3,359.87 | 634.35 |
| JAN191275 | 691 | DYNAMIC FORCES | PATHFINDER SEONI BATTLE READY | 10 | 8 | 192.00 | 1,535.96 | 289.99 |
| JAN191368 | 6679 | BOOM ENTERTAINMENT | GRAND ABYSS HOTEL ORIGINAL GN | 3 | 87 | 9.75 | 847.91 | 149.74 |
| JAN191370 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 01 (C: 0-1- | 3 | 36 | 5.85 | 210.46 | 37.17 |
| JAN191379 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 95 | 6.63 | 629.48 | 111.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN191397 | 6679 | BOOM ENTERTAINMENT | MIDAS TP (C: 0-1-2) | 3 | 3 | 5.85 | 17.54 | 3.10 |
| JAN191422 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE XXV TP V | 3 | 68 | 6.40 | 434.93 | 74.89 |
| JAN191424 | 1733 | ACTION LAB ENTERTAINMENT | ALBERT EINSTEIN TIME MASON GN | 3 | 1479 | 5.62 | 8,313.90 | 1,526.97 |
| JAN191428 | 1733 | ACTION LAB ENTERTAINMENT | POWERS IN ACTION TP VOL 01 | 3 | 1294 | 4.00 | 5,170.82 | 890.35 |
| JAN191429 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 07 FIND YOUR | 3 | 838 | 5.62 | 4,710.65 | 865.18 |
| JAN191432 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI #1 | 1 | 307 | 1.50 | 459.36 | 8.57 |
| JAN191433 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #2 (OF 5) CV | 1 | 145 | 1.50 | 216.96 | 4.05 |
| JAN191434 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #2 (OF 5) CV | 1 | 49 | 1.50 | 73.32 | 1.37 |
| JAN191435 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #58 CVR A | 1 | 129 | 1.87 | 241.40 | 4.51 |
| JAN191437 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #58 CVR C | 1 | 17 | 1.87 | 31.81 | 0.59 |
| JAN191441 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #3 CVR A CICCONI | 1 | 100 | 1.50 | 149.63 | 2.79 |
| JAN191443 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 52 | 1.87 | 97.31 | 1.82 |
| JAN191444 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 163 | 1.87 | 305.02 | 5.69 |
| JAN191445 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 145 | 1.87 | 271.34 | 5.06 |
| JAN191447 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 85 | 1.87 | 159.06 | 2.97 |
| JAN191448 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 54 | 1.87 | 101.05 | 1.89 |
| JAN191456 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 09 END WORLD | 3 | 2696 | 5.62 | 15,155.02 | 2,783.45 |
| JAN191461 | 3289 | AFTERSHOCK COMICS | STRONGHOLD #2 | 1 | 324 | 1.60 | 517.10 | 9.05 |
| JAN191462 | 3289 | AFTERSHOCK COMICS | OBERON #2 | 1 | 470 | 1.60 | 750.12 | 13.13 |
| JAN191463 | 3289 | AFTERSHOCK COMICS | DARK ARK #15 | 1 | 173 | 1.60 | 276.11 | 4.83 |
| JAN191464 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #21 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JAN191465 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION TP VOL 02 | 3 | 1217 | 6.00 | 7,297.13 | 1,256.47 |
| JAN191469 | 3289 | AFTERSHOCK COMICS | CLANKILLERS TP VOL 01 | 3 | 959 | 6.00 | 5,750.16 | 990.11 |
| JAN191525 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SACRILEGE #3 DEAD STORM | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JAN191530 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS FLAMES BEYOND | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JAN191531 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS FLAMES BEYOND | 1 | 57 | 4.00 | 227.77 | 3.99 |
| JAN191583 | 21 | ANTARCTIC PRESS | RAGS #5 (MR) | 1 | 470 | 1.60 | 750.12 | 13.13 |
| JAN191600 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA TP VOL 01 | 3 | 31 | 7.20 | 223.08 | 38.41 |
| JAN191604 | 24 | ARCHIE COMIC PUBLICATIONS | MAN FROM RIVERDALE TP | 3 | 86 | 4.40 | 378.06 | 65.10 |
| JAN191610 | 5698 | ASPEN MLT INC | ASPEN VISIONS SOULFIRE HEART O | 1 | 40 | 1.56 | 62.24 | 1.12 |
| JAN191611 | 5698 | ASPEN MLT INC | ASPEN VISIONS SOULFIRE HEART O | 1 | 48 | 1.56 | 74.69 | 1.34 |
| JAN191613 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 344 | 5.85 | 2,011.06 | 355.16 |
| JAN191640 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) GHOUL SU | 1 | 34 | 5.05 | 171.53 | 2.38 |
| JAN191642 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) GHOUL ST | 1 | 15 | 5.05 | 75.68 | 1.05 |
| JAN191650 | 9341 | AVATAR PRESS INC | UBER #0 ENHANCED PHOENIX BLITZ | 1 | 10 | 7.57 | 75.70 | 1.05 |
| JAN191662 | 2479 | BLACK MASK COMICS | LAB RAIDER #1 (OF 4) (MR) | 1 | 502 | 1.60 | 801.19 | 14.02 |
| JAN191664 | 2479 | BLACK MASK COMICS | NOBODY IS IN CONTROL #2 (OF 4) | 1 | 231 | 1.60 | 368.68 | 6.45 |
| JAN191671 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #0 (MR) | 1 | 40 | 2.43 | 97.04 | 1.68 |
| JAN191672 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #0 NUDE | 1 | 14 | 4.04 | 56.49 | 0.78 |
| JAN191673 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #0 ADULT | 1 | 10 | 4.04 | 40.35 | 0.56 |
| JAN191676 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #0 ATTIT | 1 | 4 | 2.43 | 9.70 | 0.17 |
| JAN191687 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #0 FIFTY | 1 | 3 | 45.45 | 136.34 | 1.89 |
| JAN191689 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #0 WRAP | 1 | 9 | 2.43 | 21.83 | 0.38 |
| JAN191790 | 3227 | LEV GLEASON | DIE KITTY DIE HC HEAVEN AND HE | 3 | 750 | 10.00 | 7,497.00 | 1,290.89 |
| JAN191818 | 462 | DRAWN & QUARTERLY | KITARO GN VOL 06 YOKAI BATTLES | 3 | 17 | 6.38 | 108.46 | 18.68 |
| JAN191891 | 96 | FANTAGRAPHICS BOOKS | 3D SWEETIES HC (C: 0-1-2) | 3 | 19 | 10.50 | 199.42 | 32.70 |
| JAN191899 | 96 | FANTAGRAPHICS BOOKS | IS THIS HOW YOU SEE ME HC LOVE | 3 | 158 | 8.40 | 1,326.54 | 217.54 |
| JAN191932 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 144 | 6.00 | 863.42 | 148.67 |
| JAN191940 | 4563 | HUMANOIDS INC | DECONSTRUCTING THE METABARONS | 3 | 134 | 11.23 | 1,504.49 | 230.27 |
| JAN191971 | 3296 | LION FORGE | CELLIES #8 | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JAN191972 | 3296 | LION FORGE | MAE VOL 2 #6 | 1 | 126 | 1.60 | 201.10 | 3.52 |
| JAN191973 | 3296 | LION FORGE | (USE NOV237800) CATALYST PRIME | 3 | 189 | 6.00 | 1,133.24 | 195.13 |
| JAN191974 | 3296 | LION FORGE | CATALYST PRIME SUPERB #18 | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JAN191975 | 3296 | LION FORGE | QUINCREDIBLE #5 | 1 | 29 | 1.60 | 46.28 | 0.81 |
| JAN191977 | 3296 | LION FORGE | CATALYST PRIME ACCELL #19 | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JAN191978 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #14 | 1 | 65 | 1.60 | 103.74 | 1.82 |
| JAN191993 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #17 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JAN191993 | 182 | NBM | ROLLING STONES IN COMICS HC | 3 | 22 | 10.80 | 237.51 | 40.90 |
| JAN192015 | 4044 | ONI PRESS INC. | SHADOW ROADS #7 | 1 | 89 | 1.66 | 147.38 | 2.49 |
| JAN192017 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 02 (C: 0-1-2) | 3 | 197 | 6.64 | 1,307.27 | 216.96 |
| JAN192021 | 4044 | ONI PRESS INC. | GHOST HOG GN (C: 0-1-2) | 3 | 188 | 5.39 | 1,013.49 | 168.20 |
| JAN192022 | 4044 | ONI PRESS INC. | GHOST HOG HC (C: 0-1-2) | 3 | 374 | 9.13 | 3,413.09 | 566.45 |
| JAN192024 | 4044 | ONI PRESS INC. | DREAM DADDY DAD DATING COMIC B | 3 | 141 | 8.30 | 1,169.72 | 194.13 |
| JAN192104 | 5321 | TITAN COMICS | ROBOTECH #18 CVR B ACTION FIGU | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JAN192106 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #6 CVR A SPOSI | 1 | 192 | 1.60 | 306.43 | 5.36 |
| JAN192107 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #6 CVR B PHOTO | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JAN192113 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 01 NEW | 3 | 14 | 6.80 | 95.14 | 16.38 |
| JAN192117 | 5321 | TITAN COMICS | TANK GIRL #4 CVR A PARSON | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JAN192121 | 5321 | TITAN COMICS | BREAKNECK #4 (OF 4) CVR B GUGL | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JAN192122 | 5321 | TITAN COMICS | CAPTAIN MARVEL OFF MOVIE SPECI | 2 | 93 | 5.20 | 483.23 | 43.79 |
| JAN192123 | 5321 | TITAN COMICS | CAPTAIN MARVEL OFF MOVIE SPECI | 2 | 38 | 5.20 | 197.45 | 17.89 |
| JAN192124 | 5321 | TITAN COMICS | CAPTAIN MARVEL OFF MOVIE SPECI | 3 | 58 | 8.00 | 423.79 | 72.97 |
| JAN192125 | 5321 | TITAN COMICS | AVENGERS ENDGAME OFFICIAL MOVI | 4 | 71 | 8.00 | 567.72 | 97.75 |
| JAN192128 | 5321 | TITAN COMICS | DARK SOULS TP AGE OF FIRE | 3 | 132 | 6.80 | 897.07 | 154.46 |
| JAN192153 | 5321 | TITAN COMICS | SNOWPIERCER HC VOL 02 THE EXPL | 3 | 61 | 10.00 | 609.76 | 104.99 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN192182 | 7644 | VALIANT ENTERTAINMENT LLC | FORGOTTEN QUEEN #2 (OF 4) CVR | 1 | 49 | 1.64 | 80.16 | 1.37 |
| JAN192185 | 7644 | VALIANT ENTERTAINMENT LLC | FORGOTTEN QUEEN #2 (OF 4) CVR | 1 | 155 | 1.64 | 253.56 | 4.33 |
| JAN192192 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #5 CVR | 1 | 154 | 1.64 | 251.93 | 4.30 |
| JAN192194 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) TP VOL 03 RAG | 3 | 1982 | 6.15 | 12,181.17 | 2,046.29 |
| JAN192206 | 3205 | VAULT COMICS | WASTED SPACE #8 (MR) | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JAN192211 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #1 CVR D TOLIBAO (MR) | 1 | 120 | 1.60 | 191.52 | 3.35 |
| JAN192215 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #26 CVR B WH | 1 | 157 | 1.60 | 250.57 | 4.39 |
| JAN192217 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #26 CVR D SA | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JAN192218 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #2 CVR A CHEN | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN192219 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZODIAC #2 CVR B SALAZAR | 1 | 128 | 2.00 | 255.49 | 4.47 |
| JAN192223 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #2 CVR B TOL | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JAN192224 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #2 CVR C RIC | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JAN192225 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #2 CVR D RIV | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JAN192226 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #5 | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JAN192227 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #5 | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JAN192228 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #5 | 1 | 82 | 1.60 | 130.87 | 2.29 |
| JAN192229 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #5 | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JAN192230 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS TP | 3 | 1074 | 8.00 | 8,587.70 | 1,478.70 |
| JAN192231 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 4 #13 | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JAN192235 | 6876 | ZENESCOPE ENTERTAINMENT INC | CONSPIRACY #5 (OF 5) LIZARD PE | 1 | 141 | 2.00 | 281.44 | 4.93 |
| JAN192236 | 6876 | ZENESCOPE ENTERTAINMENT INC | PARADISE COURT HC GN (MR) | 3 | 207 | 10.00 | 2,069.17 | 356.29 |
| JAN192237 | 6876 | ZENESCOPE ENTERTAINMENT INC | PRINCESS NINJAS TP | 3 | 1856 | 4.40 | 8,158.98 | 1,404.87 |
| JAN192240 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 07 (MR) (C: | 3 | 142 | 5.20 | 737.83 | 127.05 |
| JAN192255 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE CHRISTM | 3 | 36 | 6.40 | 230.26 | 39.65 |
| JAN192262 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MENAT #1 CVR A | 1 | 324 | 1.60 | 517.10 | 9.05 |
| JAN192263 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MENAT #1 CVR B | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JAN192268 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX TP VOL 01 | 3 | 1122 | 8.00 | 8,971.51 | 1,544.78 |
| JAN192269 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 09 | 3 | 377 | 5.60 | 2,109.69 | 363.26 |
| JAN192418 | 7013 | NETCOMICS | PRINCE BARI GN VOL 02 | 3 | 351 | 5.20 | 1,823.80 | 314.03 |
| JAN192419 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 61 | 5.20 | 316.96 | 54.58 |
| JAN193192 | 6870 | GREEN RONIN PUBLISHING | HEIGHT OF THE STORM MUTANTS AN | 4 | 598 | 6.40 | 3,824.81 | 658.58 |
| JAN193197 | 6870 | GREEN RONIN PUBLISHING | TALES OF THE LOST CITADEL PROS | 4 | 114 | 6.40 | 729.14 | 125.55 |
| JAN193198 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 305 | 6.07 | 1,851.66 | 414.33 |
| JAN193199 | 7044 | PAIZO INC | PATHFINDER ADV PATH DEAD ROADS | 5 | 27 | 10.12 | 273.27 | 61.15 |
| JAN193200 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT WICKED DUN | 5 | 297 | 6.07 | 1,803.09 | 403.47 |
| JAN193201 | 7044 | PAIZO INC | PATHFINDER PAWNS RETURN OF RUN | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JAN193202 | 7044 | PAIZO INC | STARFINDER ADV PATH FIRE START | 5 | 490 | 9.31 | 4,562.39 | 1,020.90 |
| JAN193203 | 7044 | PAIZO INC | STARFINDER FLIP MAT WARSHIP | 5 | 439 | 6.07 | 2,665.17 | 596.37 |
| JAN193205 | 7044 | PAIZO INC | STARFINDER RPG CRITICAL FUMBLE | 5 | 178 | 4.45 | 792.28 | 177.28 |
| JAN198263 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #25 CVR E P | 1 | 10 | 1.64 | 16.36 | 0.28 |
| JAN198618 | 3205 | VAULT COMICS | THESE SAVAGE SHORES #1 B&W ED | 1 | 175 | 2.40 | 419.30 | 7.34 |
| JAN198663 | 3488 | BEDSIDE PRESS | LOVE BEYOND BODY SPACE AND TIM | 4 | 288 | 4.00 | 1,152.00 | 198.36 |
| JAN199074 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN AFTERLIFE #1 FOC | 1 | 40 | 1.56 | 62.24 | 1.12 |
| JAN199098 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #1 (OF 6) FOC BERMEJ | 1 | 49 | 1.56 | 76.25 | 1.37 |
| JAN199392 | 161 | MARVEL COMICS | MARVEL COMICS PRESENTS #2 2ND | 1 | 45 | 1.97 | 88.70 | 1.57 |
| JAN199437 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA #2 | 1 | 63 | 2.05 | 128.89 | 2.20 |
| JAN199438 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #5 CVR D PRE-ORDER BU | 1 | 85 | 1.64 | 139.05 | 2.37 |
| JAN199439 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #26 CVR E P | 1 | 119 | 1.64 | 194.67 | 3.32 |
| JAN200001 | 24 | ARCHIE COMIC PUBLICATIONS | FCBD 2020 ARCHIE BLUE RIBBON P | 13 | 15563 | 0.20 | 3,112.60 | - |
| JAN200045 | 3205 | VAULT COMICS | FCBD 2020 BRANDON SANDERSON DA | 13 | 5491 | 0.20 | 1,098.20 | - |
| JAN200180 | 325 | IMAGE COMICS | 920LONDON TP (MR) | 3 | 18 | 7.20 | 129.53 | 22.30 |
| JAN200182 | 325 | IMAGE COMICS | COFFIN BOUND TP VOL 01 (MR) | 3 | 28 | 6.80 | 190.29 | 32.77 |
| JAN200184 | 325 | IMAGE COMICS | MARKED TP VOL 01 FRESH INK (MR | 3 | 50 | 6.80 | 339.80 | 58.51 |
| JAN200195 | 325 | IMAGE COMICS | CHRONONAUTS TP VOL 02 (MR) | 3 | 34 | 6.00 | 203.86 | 35.10 |
| JAN200209 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 14 | 6.80 | 95.14 | 16.38 |
| JAN200224 | 325 | IMAGE COMICS | PRETTY DEADLY TP VOL 03 THE RA | 3 | 65 | 6.00 | 389.74 | 67.11 |
| JAN200230 | 325 | IMAGE COMICS | TREES TP VOL 03 (MR) | 3 | 11 | 6.00 | 65.96 | 11.36 |
| JAN200354 | 750 | DARK HORSE COMICS | STEAM TP (C: 0-1-2) | 3 | 98 | 6.00 | 587.61 | 101.18 |
| JAN200396 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 COASTER SET (C: | 8 | 37 | 4.00 | 147.85 | 13.40 |
| JAN200396 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 COASTER SET (C: | 8 | 2 | 4.00 | 7.99 | 0.72 |
| JAN201089 | 691 | DYNAMIC FORCES | KILLING RED SONJA #1 CVR A WAR | 1 | 686 | 1.52 | 1,040.11 | 19.16 |
| JAN201090 | 691 | DYNAMIC FORCES | KILLING RED SONJA #1 CVR B GED | 1 | 299 | 1.52 | 453.34 | 8.35 |
| JAN201091 | 691 | DYNAMIC FORCES | KILLING RED SONJA #1 WARD LTD | 1 | 5 | 20.00 | 100.00 | 1.75 |
| JAN201096 | 691 | DYNAMIC FORCES | F PAUL WILSON REPAIRMAN JACK S | 3 | 7200 | 10.00 | 71,971.20 | 12,392.54 |
| JAN201156 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS XENA OMNIBUS | 3 | 640 | 12.00 | 7,677.44 | 1,321.96 |
| JAN201178 | 691 | DYNAMIC FORCES | JAMES BOND #4 CVR A RICHARDSON | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JAN201223 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 04 ROBERTS | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JAN201244 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #7 CVR A | 1 | 61 | 1.60 | 97.36 | 1.70 |
| JAN201317 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 04 (C: 0-1-2) | 3 | 116 | 5.85 | 678.15 | 119.76 |
| JAN201318 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND HORROR AT HAPPY LA | 3 | 78 | 3.90 | 303.90 | 53.67 |
| JAN201323 | 6679 | BOOM ENTERTAINMENT | HAPPINESS WILL FOLLOW ORIGINAL | 3 | 78 | 10.00 | 779.69 | 134.25 |
| JAN201336 | 6679 | BOOM ENTERTAINMENT | FIREFLY #15 CVR A MAIN ASPINAL | 1 | 351 | 1.56 | 546.19 | 9.80 |
| JAN201338 | 6679 | BOOM ENTERTAINMENT | FIREFLY #15 15 COPY JOHNSON IN | 1 | 39 | 1.56 | 60.69 | 1.09 |
| JAN201349 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS B | 3 | 77 | 9.75 | 750.45 | 132.53 |
| JAN201358 | 6679 | BOOM ENTERTAINMENT | MAGICIANS #5 (OF 5) CVR B SHAR | 1 | 25 | 1.56 | 38.90 | 0.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN201359 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 126 | 1.56 | 196.07 | 3.52 |
| JAN201360 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 105 | 1.56 | 163.39 | 2.93 |
| JAN201361 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL RESIST | 3 | 27 | 9.75 | 263.14 | 46.47 |
| JAN201362 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 95 | 1.56 | 147.83 | 2.65 |
| JAN201368 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 14 (C: 0-1- | 3 | 170 | 6.00 | 1,019.32 | 175.51 |
| JAN201374 | 3540 | ABLAZE | GUNG HO #4 CVR A RISSO | 1 | 598 | 1.60 | 954.41 | 16.70 |
| JAN201375 | 3540 | ABLAZE | GUNG HO #4 CVR B NGU | 1 | 181 | 1.60 | 288.88 | 5.06 |
| JAN201376 | 3540 | ABLAZE | GUNG HO #4 CVR C CLARKE | 1 | 291 | 1.60 | 464.44 | 8.13 |
| JAN201377 | 3540 | ABLAZE | GUNG HO #4 CVR D VON ECKARTBER | 1 | 232 | 1.60 | 370.27 | 6.48 |
| JAN201378 | 3540 | ABLAZE | GUNG HO #4 10 COPY VIRGIN RISS | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JAN201379 | 3540 | ABLAZE | KIDZ #3 CVR A QUALANO | 1 | 591 | 1.60 | 943.24 | 16.51 |
| JAN201380 | 3540 | ABLAZE | KIDZ #3 CVR B JORET | 1 | 352 | 1.60 | 561.79 | 9.83 |
| JAN201381 | 3540 | ABLAZE | KIDZ #3 CVR C BAKER | 1 | 222 | 1.60 | 354.31 | 6.20 |
| JAN201382 | 3540 | ABLAZE | KIDZ #3 CVR D CALOU RZE | 1 | 192 | 1.60 | 306.43 | 5.36 |
| JAN201383 | 3540 | ABLAZE | KIDZ #3 CVR E 10 COPY FOIL INC | 1 | 170 | 1.60 | 271.32 | 4.75 |
| JAN201384 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #5 CVR | 1 | 760 | 1.60 | 1,212.96 | 21.23 |
| JAN201404 | 1733 | ACTION LAB ENTERTAINMENT | SEAMUS THE FAMOUS GN | 3 | 1321 | 3.75 | 4,948.86 | 908.93 |
| JAN201415 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART #1 CVR B DIBARI (M | 1 | 106 | 1.50 | 158.61 | 2.96 |
| JAN201418 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #11 (#48) C | 1 | 173 | 1.87 | 323.73 | 6.04 |
| JAN201419 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #11 (#48) C | 1 | 224 | 1.87 | 419.17 | 7.82 |
| JAN201420 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #11 (#48) C | 1 | 243 | 1.87 | 454.73 | 8.49 |
| JAN201421 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #11 (#48) C | 1 | 152 | 1.87 | 284.44 | 5.31 |
| JAN201422 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #11 (#48) C | 1 | 90 | 1.87 | 168.42 | 3.14 |
| JAN201426 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #70 CVR C | 1 | 19 | 1.87 | 35.55 | 0.66 |
| JAN201428 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #70 CVR E | 1 | 78 | 1.87 | 145.96 | 2.72 |
| JAN201431 | 3289 | AFTERSHOCK COMICS | ARTEMIS & ASSASSIN #1 CVR A HE | 1 | 1614 | 1.90 | 3,060.47 | 56.38 |
| JAN201432 | 3289 | AFTERSHOCK COMICS | ARTEMIS & ASSASSIN #1 15 COPY | 1 | 59 | 1.90 | 111.88 | 2.06 |
| JAN201433 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE #1 CVR A KOWAL | 1 | 989 | 1.90 | 1,875.34 | 34.55 |
| JAN201434 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE #1 15 COPY PET | 1 | 63 | 1.90 | 119.46 | 2.20 |
| JAN201435 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD #2 CVR A KIVEL | 1 | 1033 | 1.60 | 1,648.67 | 28.85 |
| JAN201436 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD #2 10 COPY LIN | 1 | 420 | - | - | - |
| JAN201437 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME #2 CVR A | 1 | 4255 | 1.60 | 6,790.98 | 118.84 |
| JAN201438 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME #2 10 CO | 1 | 56 | - | - | - |
| JAN201439 | 3289 | AFTERSHOCK COMICS | GODKILLERS #2 CVR A HAUN | 1 | 778 | 1.60 | 1,241.69 | 21.73 |
| JAN201440 | 3289 | AFTERSHOCK COMICS | GODKILLERS #2 10 COPY COLAK IN | 1 | 102 | - | - | - |
| JAN201441 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL TP VOL 01 | 3 | 326 | 6.80 | 2,215.50 | 381.48 |
| JAN201494 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER SPOTLIGHT GHOSTLY TRIO | 1 | 53 | 4.00 | 211.79 | 3.71 |
| JAN201495 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES LAUREL AND HARDY 1 | 1 | 337 | 1.60 | 537.85 | 9.41 |
| JAN201496 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES LAUREL AND HARDY 1 | 1 | 135 | 4.00 | 539.46 | 9.44 |
| JAN201515 | 24 | ARCHIE COMIC PUBLICATIONS | SUPER DUCK #1 (OF 4) CVR A JAM | 1 | 127 | 1.60 | 202.69 | 3.55 |
| JAN201516 | 24 | ARCHIE COMIC PUBLICATIONS | SUPER DUCK #1 (OF 4) CVR B CHA | 1 | 195 | 1.60 | 311.22 | 5.45 |
| JAN201517 | 24 | ARCHIE COMIC PUBLICATIONS | SUPER DUCK #1 (OF 4) CVR C FIS | 1 | 161 | 1.60 | 256.96 | 4.50 |
| JAN201519 | 24 | ARCHIE COMIC PUBLICATIONS | SUPER DUCK #1 (OF 4) CVR E HEN | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JAN201521 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #712 (ARCHIE & KATY KEE | 1 | 241 | 1.60 | 384.64 | 6.73 |
| JAN201523 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE BY NICK SPENCER TP VOL | 3 | 589 | 7.20 | 4,238.44 | 729.81 |
| JAN201548 | 7298 | A WAVE BLUE WORLD INC | CAYRELS RING HC GN | 3 | 271 | 10.00 | 2,710.00 | 466.63 |
| JAN201553 | 9341 | AVATAR PRESS INC | ANNA MERCURY #1 DESIGN SKETCH | 1 | 2 | 3.03 | 6.05 | 0.08 |
| JAN201554 | 9341 | AVATAR PRESS INC | ANNA MERCURY #2 DESIGN SKETCH | 1 | 8 | 3.03 | 24.20 | 0.34 |
| JAN201556 | 9341 | AVATAR PRESS INC | ANNA MERCURY #4 DESIGN SKETCH | 1 | 5 | 3.03 | 15.13 | 0.21 |
| JAN201558 | 9341 | AVATAR PRESS INC | ANNA MERCURY ARTBOOK DESIGN SK | 1 | 3 | 3.03 | 9.08 | 0.13 |
| JAN201565 | 9341 | AVATAR PRESS INC | GRAVEL #6 BLACK MAGIC VAR (MR) | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN201570 | 9341 | AVATAR PRESS INC | GRAVEL #11 BLACK MAGIC VAR (MR | 1 | 3 | 3.03 | 9.08 | 0.13 |
| JAN201571 | 9341 | AVATAR PRESS INC | GRAVEL #12 BLACK MAGIC VAR (MR | 1 | 2 | 3.03 | 6.05 | 0.08 |
| JAN201578 | 9341 | AVATAR PRESS INC | STRANGE KILLINGS BODY ORCHARD | 1 | 4 | 5.05 | 20.18 | 0.28 |
| JAN201581 | 9341 | AVATAR PRESS INC | WOLFSKIN #2 PLATINUM FOIL VAR | 1 | 2 | 3.03 | 6.05 | 0.08 |
| JAN201582 | 9341 | AVATAR PRESS INC | WOLFSKIN #3 PLATINUM FOIL VAR | 1 | 2 | 3.03 | 6.05 | 0.08 |
| JAN201583 | 9341 | AVATAR PRESS INC | WOLFSKIN ANNUAL #1 DESIGN SKET | 1 | 5 | 3.03 | 15.13 | 0.21 |
| JAN201584 | 9341 | AVATAR PRESS INC | WOLFSKIN HUNDREDTH DREAM #1 BL | 1 | 4 | 3.03 | 12.10 | 0.17 |
| JAN201589 | 9341 | AVATAR PRESS INC | WOLFSKIN HUNDREDTH DREAM #6 BL | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN201590 | 9341 | AVATAR PRESS INC | FERALS #1 SLASHED VAR (MR) | 1 | 9 | 3.03 | 27.23 | 0.38 |
| JAN201598 | 9341 | AVATAR PRESS INC | FERALS #9 SLASHED VAR (MR) | 1 | 3 | 3.03 | 9.08 | 0.13 |
| JAN201600 | 9341 | AVATAR PRESS INC | FERALS #11 SLASHED VAR (MR) | 1 | 3 | 3.03 | 9.08 | 0.13 |
| JAN201601 | 9341 | AVATAR PRESS INC | FERALS #12 SLASHED VAR (MR) | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN201602 | 9341 | AVATAR PRESS INC | FERALS #13 SLASHED VAR (MR) | 1 | 2 | 3.03 | 6.05 | 0.08 |
| JAN201604 | 9341 | AVATAR PRESS INC | FERALS #15 SLASHED VAR (MR) | 1 | 2 | 3.03 | 6.05 | 0.08 |
| JAN201620 | 2479 | BLACK MASK COMICS | SURVIVAL FETISH TP VOL 01 (RES | 3 | 88 | 8.00 | 703.65 | 121.16 |
| JAN201622 | 2479 | BLACK MASK COMICS | JADE STREET PROTECTION SERVICE | 3 | 305 | 6.80 | 2,072.78 | 356.91 |
| JAN201623 | 2479 | BLACK MASK COMICS | DEVIL WITHIN TP (MR) | 3 | 241 | 6.80 | 1,637.84 | 282.01 |
| JAN201702 | 3552 | CLOVER PRESS LLC | COMPLETE WRAITH TP (C: 0-1-2) | 3 | 76 | 6.15 | 467.09 | 78.47 |
| JAN201703 | 3552 | CLOVER PRESS LLC | WE SHOULD IMPROVE SOCIETY SOME | 3 | 286 | 10.25 | 2,930.33 | 492.26 |
| JAN201726 | 462 | DRAWN & QUARTERLY | SWAMP HC YOSHIHARU TSUGE (MR) | 3 | 68 | 9.98 | 678.64 | 116.85 |
| JAN201766 | 96 | FANTAGRAPHICS BOOKS | PORTRAIT OF A DRUNK HC SCHRAUW | 3 | 38 | 12.60 | 478.64 | 78.49 |
| JAN201770 | 96 | FANTAGRAPHICS BOOKS | MACHINE NEVER BLINKS HC HISTOR | 3 | 56 | 9.66 | 540.72 | 88.67 |
| JAN201771 | 96 | FANTAGRAPHICS BOOKS | ROUGH PEARL GN (C: 1-1-2) | 3 | 74 | 9.66 | 714.53 | 117.17 |
| JAN201819 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 54 | 6.00 | 323.78 | 55.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN201820 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 55 | 6.00 | 329.78 | 56.78 |
| JAN201826 | 4563 | HUMANOIDS INC | IGNITED #8 (MR) (C: 1-0-0) | 1 | 173 | 1.68 | 289.91 | 4.83 |
| JAN201827 | 4563 | HUMANOIDS INC | OMNI #6 (MR) | 1 | 182 | 1.68 | 305.00 | 5.08 |
| JAN201828 | 4563 | HUMANOIDS INC | STRANGELANDS #7 (MR) | 1 | 142 | 1.68 | 237.96 | 3.97 |
| JAN201829 | 4563 | HUMANOIDS INC | NICNEVIN AND BLOODY QUEEN GN ( | 3 | 252 | 8.10 | 2,040.07 | 312.24 |
| JAN201830 | 4563 | HUMANOIDS INC | RETINA GN (MR) | 3 | 173 | 9.00 | 1,556.22 | 238.19 |
| JAN201831 | 4563 | HUMANOIDS INC | METAL HURLANT SELECTED WORKS S | 3 | 50 | 11.25 | 562.28 | 86.06 |
| JAN201832 | 4563 | HUMANOIDS INC | IN VITRO GN (RES) (C: 1-1-0) | 3 | 217 | 8.08 | 1,752.82 | 268.28 |
| JAN201833 | 4563 | HUMANOIDS INC | BIGBY BEAR EXPLORER | 3 | 70 | 6.75 | 472.19 | 72.27 |
| JAN201880 | 3154 | MAGNETIC PRESS INC. | RISE ZELPHIRE HC BOOK 03 HEART | 3 | 1016 | 8.00 | 8,123.94 | 1,398.84 |
| JAN201882 | 3154 | MAGNETIC PRESS INC. | VIEWPOINT HC | 3 | 524 | 12.00 | 6,285.90 | 1,082.35 |
| JAN201883 | 3154 | MAGNETIC PRESS INC. | VOX GN (MR) (C: 0-0-1) | 4 | 17 | 12.00 | 203.93 | 35.11 |
| JAN201900 | 4044 | ONI PRESS INC. | SAVAGE BEARD OF SHE DWARF GN | 3 | 1296 | 8.30 | 10,751.49 | 1,784.35 |
| JAN201901 | 4044 | ONI PRESS INC. | QUICK & EASY GUIDE TO SEX & DI | 3 | 720 | 4.15 | 2,985.05 | 495.40 |
| JAN201902 | 4044 | ONI PRESS INC. | GUDETAMA HC ADULTING FOR THE L | 3 | 951 | 4.15 | 3,942.75 | 654.35 |
| JAN201909 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 11 | 3 | 493 | 8.30 | 4,089.88 | 678.77 |
| JAN201910 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #6 ( | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JAN201912 | 4044 | ONI PRESS INC. | BACKTRACK #2 (MR) | 1 | 235 | 1.66 | 389.14 | 6.56 |
| JAN201913 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY GN | 3 | 845 | 4.15 | 3,503.29 | 581.41 |
| JAN201914 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 03 | 3 | 715 | 6.64 | 4,744.67 | 787.44 |
| JAN202000 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #8 CVR A HER | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JAN202013 | 5321 | TITAN COMICS | SHERLOCK SCANDAL IN BELGRAVIA | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN202016 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #3 | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JAN202018 | 5321 | TITAN COMICS | STAR TREK PICARD OFF COLLECTOR | 4 | 66 | 8.00 | 527.74 | 90.87 |
| JAN202023 | 5321 | TITAN COMICS | STAR TREK BEST OF DISCOVERY TP | 4 | 70 | 10.00 | 699.72 | 120.48 |
| JAN202024 | 5321 | TITAN COMICS | SNOWPIERCER TP EXPLORERS | 3 | 73 | 8.00 | 583.71 | 100.51 |
| JAN202078 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 02 (C: | 3 | 1412 | 4.10 | 5,783.41 | 971.54 |
| JAN202081 | 7644 | VALIANT ENTERTAINMENT LLC | ROKU TP (C: 0-1-2) | 3 | 1675 | 6.15 | 10,294.38 | 1,729.33 |
| JAN202084 | 3205 | VAULT COMICS | BLACK STARS ABOVE #5 (MR) | 1 | 513 | 1.60 | 818.75 | 14.33 |
| JAN202090 | 3205 | VAULT COMICS | WASTED SPACE #15 (MR) | 1 | 174 | 1.60 | 277.70 | 4.86 |
| JAN202091 | 3205 | VAULT COMICS | MONEY SHOT TP VOL 01 (MR) | 3 | 303 | 7.20 | 2,180.39 | 375.44 |
| JAN202106 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #1 (OF 3) CVR A VITORINO | 1 | 120 | 2.40 | 287.52 | 5.03 |
| JAN202107 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #1 (OF 3) CVR B WHITE | 1 | 180 | 2.40 | 431.28 | 7.55 |
| JAN202108 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #1 (OF 3) CVR C ROYLE | 1 | 86 | 2.40 | 206.06 | 3.61 |
| JAN202109 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #1 (OF 3) CVR D COLAPIET | 1 | 188 | 2.40 | 450.45 | 7.88 |
| JAN202110 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #1 (OF 3) CVR E BLANK SK | 1 | 63 | 4.00 | 252.00 | 4.41 |
| JAN202113 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 ANNUAL | 1 | 86 | 2.40 | 206.06 | 3.61 |
| JAN202114 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 ANNUAL | 1 | 128 | 2.40 | 306.69 | 5.37 |
| JAN202115 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 ANNUAL | 1 | 123 | 2.40 | 294.71 | 5.16 |
| JAN202116 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 ANNUAL | 1 | 128 | 2.40 | 306.69 | 5.37 |
| JAN202118 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 174 | 1.60 | 277.70 | 4.86 |
| JAN202119 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JAN202120 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 205 | 1.60 | 327.18 | 5.73 |
| JAN202121 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JAN202122 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JAN202123 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JAN202124 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 189 | 1.60 | 301.64 | 5.28 |
| JAN202125 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #5 (OF 6) | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JAN202126 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #5 (OF 6) | 1 | 272 | 1.60 | 434.11 | 7.60 |
| JAN202127 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #5 (OF 6) | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JAN202128 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #5 (OF 6) | 1 | 298 | 1.60 | 475.61 | 8.32 |
| JAN202130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 1567 | 5.20 | 8,142.13 | 1,401.97 |
| JAN202135 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 15 | 3 | 185 | 5.60 | 1,035.26 | 178.26 |
| JAN202136 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 10 (MR) (C: | 3 | 179 | 5.60 | 1,001.68 | 172.48 |
| JAN202174 | 3337 | TOKYOPOP | SCARLET SOUL MANGA GN VOL 02 ( | 3 | 2 | 4.40 | 8.79 | 1.51 |
| JAN202186 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 05 (MR) | 3 | 937 | 8.00 | 7,492.25 | 1,290.07 |
| JAN202993 | 6870 | GREEN RONIN PUBLISHING | THE EXPANSE RPG ABZUS BOUNTY H | 5 | 7 | 13.98 | 97.86 | 22.17 |
| JAN202993 | 6870 | GREEN RONIN PUBLISHING | THE EXPANSE RPG ABZUS BOUNTY H | 5 | 10 | 13.98 | 139.80 | 31.67 |
| JAN203003 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 333 | 10.12 | 3,370.29 | 754.15 |
| JAN203005 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS C | 5 | 484 | 5.67 | 2,742.34 | 613.64 |
| JAN203006 | 7044 | PAIZO INC | PATHFINDER FLIP TILES DUNGEON | 5 | 228 | 8.10 | 1,845.89 | 413.04 |
| JAN203007 | 7044 | PAIZO INC | STARFINDER RPG NEAR SPACE HC | 5 | 2655 | 16.20 | 43,000.38 | 9,621.97 |
| JAN203008 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 438 | 9.31 | 4,078.22 | 912.56 |
| JAN203009 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARFI | 5 | 481 | 6.07 | 2,920.15 | 653.42 |
| JAN208015 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 03 THERE I | 3 | 160 | 6.80 | 1,087.36 | 187.23 |
| JAN208016 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 02 (NEW PTG) | 3 | 39 | 6.00 | 233.84 | 40.27 |
| JAN208128 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 01 FORBID | 3 | 17 | 6.63 | 112.64 | 19.89 |
| JAN208356 | 691 | DYNAMIC FORCES | VAMPIRELLA #9 21 COPY PARRILLO | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JAN208367 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #3 35 C | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JAN208430 | 6679 | BOOM ENTERTAINMENT | FIREFLY #15 FOC MCDAID VAR | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JAN208478 | 3559 | ARTISTS WRITERS & ARTISANS INC | AWA SPECIAL RETAILER WELCOME P | 1 | 151 | - | - | - |
| JAN208608 | 750 | DARK HORSE COMICS | PLANTS VS ZOMBIES HC LAWNMAGED | 3 | 27 | 4.40 | 118.69 | 20.44 |
| JAN208727 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 16 | 1.56 | 24.90 | 0.45 |
| JAN208913 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #1 15 COPY ROB | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JAN208914 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #1 20 COPY ROB | 1 | 440 | 1.60 | 702.24 | 12.29 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN208931 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 FOC ANKA VAR ( | 1 | 73 | 1.56 | 113.60 | 2.04 |
| JAN208950 | 161 | MARVEL COMICS | EMPYRE #2 (OF 6) 2ND PTG VAR | 1 | 63 | 1.97 | 124.18 | 2.20 |
| JAN208994 | 3205 | VAULT COMICS | VAGRANT QUEEN #1 TV TIE IN EDI | 1 | 2853 | - | - | 39.74 |
| JAN209213 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #4 HETR | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JAN209221 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #4 35 C | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JAN210078 | 325 | IMAGE COMICS | BIG GIRLS TP VOL 01 | 3 | 59 | 6.00 | 353.76 | 60.91 |
| JAN210090 | 325 | IMAGE COMICS | INKBLOT TP VOL 01 | 3 | 67 | 4.00 | 267.73 | 46.10 |
| JAN210098 | 325 | IMAGE COMICS | SCUMBAG TP VOL 01 (MR) | 3 | 96 | 4.00 | 383.62 | 66.05 |
| JAN210116 | 325 | IMAGE COMICS | STILLWATER BY ZDARSKY & PEREZ | 3 | 43 | 6.80 | 292.23 | 50.32 |
| JAN210123 | 325 | IMAGE COMICS | EXCELLENCE TP VOL 02 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JAN210132 | 325 | IMAGE COMICS | FAMILY TREE TP VOL 03 | 3 | 45 | 6.00 | 269.82 | 46.46 |
| JAN210145 | 325 | IMAGE COMICS | NAILBITER TP VOL 08 (MR) | 3 | 102 | 6.80 | 693.19 | 119.36 |
| JAN210153 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 08 GOD DILEM | 3 | 31 | 6.80 | 210.68 | 36.28 |
| JAN210163 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 02 | 3 | 58 | 6.80 | 394.17 | 67.87 |
| JAN210295 | 750 | DARK HORSE COMICS | BLACK GHOST TP (C: 0-1-2) | 3 | 191 | 8.00 | 1,527.24 | 262.97 |
| JAN210296 | 750 | DARK HORSE COMICS | ART OF SAMURAI SHOWDOWN HC (C: | 3 | 60 | 16.00 | 959.76 | 165.26 |
| JAN210306 | 750 | DARK HORSE COMICS | EMPOWERED OMNIBUS TP VOL 02 (C | 3 | 65 | 14.00 | 909.74 | 156.65 |
| JAN210318 | 750 | DARK HORSE COMICS | RENEGADE RULE TP (C: 0-1-2) | 3 | 173 | 8.00 | 1,383.31 | 238.19 |
| JAN210339 | 750 | DARK HORSE COMICS | KEEP YOUR HANDS OFF EIZOUKEN T | 3 | 50 | 5.20 | 259.80 | 44.73 |
| JAN210600 | 161 | MARVEL COMICS | CARNAGE BLACK WHITE AND BLOOD | 1 | 77 | 1.97 | 151.77 | 2.69 |
| JAN210711 | 161 | MARVEL COMICS | STAR WARS HIGH REPUBLIC #3 | 1 | 239 | 1.58 | 376.69 | 6.68 |
| JAN210754 | 161 | MARVEL COMICS | TRIALS OF ULTRAMAN #1 POSTER | 15 | 10 | 3.55 | 35.51 | 3.26 |
| JAN210755 | 691 | DYNAMIC FORCES | VAMPIRELLA VS PURGATORI #1 CVR | 1 | 178 | 1.60 | 284.09 | 4.97 |
| JAN210756 | 691 | DYNAMIC FORCES | VAMPIRELLA VS PURGATORI #1 CVR | 1 | 109 | 1.60 | 173.96 | 3.04 |
| JAN210757 | 691 | DYNAMIC FORCES | VAMPIRELLA VS PURGATORI #1 CVR | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JAN210758 | 691 | DYNAMIC FORCES | VAMPIRELLA VS PURGATORI #1 CVR | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JAN210759 | 691 | DYNAMIC FORCES | VAMPIRELLA VS PURGATORI #1 CVR | 1 | 86 | 1.60 | 137.26 | 2.40 |
| JAN210788 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #1 | 1 | 469 | 1.52 | 711.10 | 13.10 |
| JAN210797 | 691 | DYNAMIC FORCES | RED SONJA #25 CVR A LEE | 1 | 189 | 2.00 | 377.24 | 6.60 |
| JAN210804 | 691 | DYNAMIC FORCES | RED SONJA #25 20 COPY LINSNER | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JAN210816 | 691 | DYNAMIC FORCES | DEJAH THORIS WINTERS END ONE S | 1 | 51 | 2.00 | 101.80 | 1.78 |
| JAN210825 | 691 | DYNAMIC FORCES | NANCY DREW & HARDY BOYS DEATH | 3 | 2152 | 8.00 | 17,207.39 | 2,962.90 |
| JAN210826 | 691 | DYNAMIC FORCES | NANCY DREW OMNIBUS TP VOL 01 | 3 | 1534 | 7.20 | 11,038.66 | 1,900.72 |
| JAN210831 | 691 | DYNAMIC FORCES | SONJAVERSAL #2 CVR A LEE & CHU | 1 | 196 | 1.52 | 297.18 | 5.47 |
| JAN210832 | 691 | DYNAMIC FORCES | SONJAVERSAL #2 CVR B LINSNER | 1 | 52 | 1.52 | 78.84 | 1.45 |
| JAN210833 | 691 | DYNAMIC FORCES | SONJAVERSAL #2 CVR C ROBSON | 1 | 71 | 1.52 | 107.65 | 1.98 |
| JAN210834 | 691 | DYNAMIC FORCES | SONJAVERSAL #2 CVR D SAMPAIO | 1 | 102 | 1.52 | 154.65 | 2.85 |
| JAN210879 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #4 CVR | 1 | 110 | 1.60 | 175.56 | 3.07 |
| JAN210911 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 02 | 3 | 968 | 8.00 | 7,740.13 | 1,332.75 |
| JAN210917 | 691 | DYNAMIC FORCES | HOLLY GOLIGHTLY VAMPIRELLA MAG | 1 | 15 | 24.00 | 360.00 | 5.25 |
| JAN210929 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #5 CVR G 50 COP | 1 | 55 | 1.56 | 85.59 | 1.54 |
| JAN210930 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 01 (C: 1 | 3 | 60 | 6.63 | 397.57 | 70.21 |
| JAN210938 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 01 (C: 1- | 3 | 156 | 6.63 | 1,033.67 | 182.55 |
| JAN210944 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 168 | 1.95 | 326.94 | 5.87 |
| JAN210945 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 173 | 1.95 | 336.68 | 6.04 |
| JAN210946 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 171 | 1.95 | 332.78 | 5.97 |
| JAN210947 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 169 | 1.95 | 328.89 | 5.90 |
| JAN210948 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 179 | 1.95 | 348.35 | 6.25 |
| JAN210949 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 132 | 1.95 | 256.89 | 4.61 |
| JAN210950 | 6679 | BOOM ENTERTAINMENT | FIREFLY #27 CVR A BENGAL | 1 | 381 | 1.56 | 592.87 | 10.64 |
| JAN210951 | 6679 | BOOM ENTERTAINMENT | FIREFLY #27 CVR B RAHZZAH | 1 | 105 | 1.56 | 163.39 | 2.93 |
| JAN210952 | 6679 | BOOM ENTERTAINMENT | FIREFLY #27 CVR C 10 COPY INCV | 1 | 32 | 1.56 | 49.80 | 0.89 |
| JAN210953 | 6679 | BOOM ENTERTAINMENT | FIREFLY #27 CVR D 25 COPY INCV | 1 | 26 | 1.56 | 40.46 | 0.73 |
| JAN210954 | 6679 | BOOM ENTERTAINMENT | FIREFLY #27 CVR E 50 COPY INCV | 1 | 39 | 1.56 | 60.69 | 1.09 |
| JAN210955 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING HC VOL | 3 | 25 | 7.80 | 194.90 | 34.42 |
| JAN210961 | 6679 | BOOM ENTERTAINMENT | PRINCESS WHO SAVED HERSELF HC | 3 | 94 | 6.63 | 622.85 | 110.00 |
| JAN210962 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 162 | 1.95 | 315.27 | 5.66 |
| JAN210965 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 79 | 1.95 | 153.74 | 2.76 |
| JAN210976 | 6679 | BOOM ENTERTAINMENT | EXPANSE #4 (OF 4) CVR A FORBES | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JAN210978 | 6679 | BOOM ENTERTAINMENT | EXPANSE #4 (OF 4) CVR C 10 COP | 1 | 69 | 1.95 | 134.28 | 2.41 |
| JAN210985 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #5 (OF 12) | 1 | 52 | 1.95 | 101.20 | 1.82 |
| JAN210986 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 754 | 3.90 | 2,937.66 | 518.80 |
| JAN210994 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 18 (C: 0-1 | 3 | 205 | 6.00 | 1,229.18 | 211.65 |
| JAN210998 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 C | 1 | 1890 | 1.60 | 3,016.44 | 52.79 |
| JAN210999 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 C | 1 | 919 | 1.60 | 1,466.72 | 25.67 |
| JAN211000 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 C | 1 | 574 | 1.60 | 916.10 | 16.03 |
| JAN211001 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 C | 1 | 729 | 1.60 | 1,163.48 | 20.36 |
| JAN211002 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 1 | 1 | 428 | 1.60 | 683.09 | 11.95 |
| JAN211004 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 2 | 1 | 250 | 1.60 | 399.00 | 6.98 |
| JAN211005 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #1 3 | 1 | 180 | 1.60 | 287.28 | 5.03 |
| JAN211006 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 CVR A SE | 1 | 640 | 1.60 | 1,021.44 | 17.88 |
| JAN211007 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 CVR B JA | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JAN211008 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 CVR C ME | 1 | 187 | 1.60 | 298.45 | 5.22 |
| JAN211009 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 CVR D KU | 1 | 141 | 1.60 | 225.04 | 3.94 |
| JAN211010 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 10 COPY | 1 | 99 | 1.60 | 158.00 | 2.77 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN211011 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 20 COPY | 1 | 75 | 1.60 | 119.70 | 2.09 |
| JAN211012 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 30 COPY | 1 | 84 | 1.60 | 134.06 | 2.35 |
| JAN211013 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 959 | 1.60 | 1,530.56 | 26.78 |
| JAN211014 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 227 | 1.60 | 362.29 | 6.34 |
| JAN211015 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 278 | 1.60 | 443.69 | 7.76 |
| JAN211016 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 242 | 1.60 | 386.23 | 6.76 |
| JAN211017 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 255 | 1.60 | 406.98 | 7.12 |
| JAN211018 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JAN211019 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JAN211021 | 3540 | ABLAZE | DIARY OF A NERD HC VOL 02 (C: | 4 | 2757 | 5.20 | 14,325.37 | 2,466.65 |
| JAN211035 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN THE MAELSTROM TP VO | 3 | 826 | 5.62 | 4,643.19 | 852.79 |
| JAN211042 | 3289 | AFTERSHOCK COMICS | BEQUEST #1 FREDDIE WILLIAMS II | 1 | 2587 | 1.90 | 4,905.47 | 90.36 |
| JAN211043 | 3289 | AFTERSHOCK COMICS | BEQUEST #1 15 COPY TYLER WALPO | 1 | 123 | 2.00 | 245.51 | 4.30 |
| JAN211044 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD OTHER SIDE OF | 1 | 1807 | 1.90 | 3,426.43 | 63.12 |
| JAN211045 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD OTHER SIDE OF | 1 | 150 | 2.00 | 299.40 | 5.24 |
| JAN211046 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK #2 | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JAN211047 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR #2 | 1 | 392 | 1.60 | 625.63 | 10.95 |
| JAN211048 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY #2 | 1 | 165 | 1.60 | 263.34 | 4.61 |
| JAN211049 | 3289 | AFTERSHOCK COMICS | SCOUTS HONOR #3 | 1 | 356 | 1.60 | 568.18 | 9.94 |
| JAN211050 | 3289 | AFTERSHOCK COMICS | I BREATHED A BODY #3 | 1 | 106 | 1.60 | 169.18 | 2.96 |
| JAN211051 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #4 | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JAN211053 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #5 | 1 | 34 | 1.60 | 54.26 | 0.95 |
| JAN211054 | 3289 | AFTERSHOCK COMICS | DEAD DAY TP VOL 01 (C: 0-1-0) | 3 | 387 | 6.80 | 2,630.05 | 452.86 |
| JAN211059 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #1 CVR A CAPAL | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JAN211067 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FEARLESS | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JAN211076 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET VENGEANCE #3 CVR A BUZ | 1 | 68 | 1.60 | 108.53 | 1.90 |
| JAN211077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET VENGEANCE #3 SLAUGHTER | 1 | 192 | 2.00 | 383.23 | 6.71 |
| JAN211077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET VENGEANCE #3 SLAUGHTER | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN211099 | 21 | ANTARCTIC PRESS | KAMALA HARRIS COLORING BOOK | 1 | 277 | 2.00 | 552.89 | 9.68 |
| JAN211104 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PAGE COMICS DELIGH | 3 | 32 | 6.00 | 191.87 | 33.04 |
| JAN211106 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE TP VOL 02 | 3 | 124 | 4.40 | 545.10 | 93.86 |
| JAN211184 | 9341 | AVATAR PRESS INC | UBER #0 BLITZKRIEG VAR (MR) (C | 1 | 2 | 4.54 | 9.08 | 0.13 |
| JAN211189 | 9341 | AVATAR PRESS INC | UBER #5 BLITZKRIEG VAR (MR) (C | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN211197 | 9341 | AVATAR PRESS INC | UBER #13 BLITZKRIEG VAR (MR) ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN211198 | 9341 | AVATAR PRESS INC | UBER #14 BLITZKRIEG VAR (MR) ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN211204 | 9341 | AVATAR PRESS INC | UBER #20 BLITZKRIEG VAR (MR) ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN211211 | 9341 | AVATAR PRESS INC | UBER #27 BLITZKRIEG VAR (MR) ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| JAN211214 | 3559 | ARTISTS WRITERS & ARTISANS INC | BAD MOTHER TP | 3 | 223 | 4.10 | 913.39 | 153.44 |
| JAN211216 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN TP | 3 | 64 | 4.10 | 262.14 | 44.04 |
| JAN211219 | 3559 | ARTISTS WRITERS & ARTISANS INC | MANNS WORLD #3 (MR) | 1 | 141 | 1.64 | 230.66 | 3.94 |
| JAN211222 | 3559 | ARTISTS WRITERS & ARTISANS INC | YEAR ZERO VOL 2 #5 CVR A ANDRE | 1 | 298 | 1.00 | 297.26 | 8.32 |
| JAN211224 | 7298 | A WAVE BLUE WORLD INC | THE 27 RUN CRUSH HC (C: 0-1-1) | 3 | 8 | 10.00 | 80.00 | 13.78 |
| JAN211254 | 9341 | AVATAR PRESS INC | LADY DEATH ABANDON ALL HOPE GO | 1 | 9 | 12.62 | 113.58 | 1.57 |
| JAN211256 | 9341 | AVATAR PRESS INC | HELLINA RAVENING #1 FIFTY SHAD | 1 | 2 | 20.20 | 40.39 | 0.56 |
| JAN211257 | 9341 | AVATAR PRESS INC | HELLINA RAVENING #1 FIFTY SHAD | 1 | 2 | 20.20 | 40.39 | 0.56 |
| JAN211289 | 462 | DRAWN & QUARTERLY | CYCLOPEDIA EXOTICA TP (MR) | 3 | 114 | 9.98 | 1,137.72 | 195.90 |
| JAN211290 | 462 | DRAWN & QUARTERLY | TONO MONOGATARI GN SHIGERU MIZ | 3 | 97 | 9.98 | 968.06 | 166.69 |
| JAN211313 | 691 | DYNAMIC FORCES | DF ALIEN #1 CGC GRADED (C: 0-1 | 1 | 2 | 43.20 | 86.39 | 1.26 |
| JAN211327 | 96 | FANTAGRAPHICS BOOKS | RED ROCK BABY CANDY HC | 3 | 57 | 12.60 | 717.96 | 117.74 |
| JAN211328 | 96 | FANTAGRAPHICS BOOKS | THUD GN ROSS | 3 | 82 | 7.14 | 585.14 | 95.96 |
| JAN211380 | 125 | HEAVY METAL MAGAZINE | DARK WING #5 (OF 10) | 1 | 101 | 1.20 | 120.80 | 2.11 |
| JAN211386 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 22 | 3 | 125 | 24.00 | 3,000.00 | 516.56 |
| JAN211389 | 4563 | HUMANOIDS INC | COUNT TP (MR) | 3 | 197 | 9.00 | 1,772.11 | 271.23 |
| JAN211391 | 4563 | HUMANOIDS INC | HOUSE WITHOUT WINDOWS TP | 3 | 69 | 9.00 | 620.69 | 95.00 |
| JAN211392 | 4563 | HUMANOIDS INC | YOUNG LEONARDO HC | 3 | 139 | 6.75 | 937.62 | 143.51 |
| JAN211429 | 3154 | MAGNETIC PRESS INC. | WAHCOMMO HC | 3 | 239 | 12.00 | 2,867.04 | 493.67 |
| JAN211430 | 3154 | MAGNETIC PRESS INC. | GUNLAND GN VOL 03 CODA | 3 | 847 | 8.00 | 6,772.61 | 1,166.16 |
| JAN211455 | 4044 | ONI PRESS INC. | SPRITE & GARDENER HC | 3 | 580 | 7.47 | 4,330.22 | 718.66 |
| JAN211463 | 4044 | ONI PRESS INC. | RICK & MORTY EVER AFTER TP VOL | 3 | 981 | 8.30 | 8,138.28 | 1,350.65 |
| JAN211467 | 4044 | ONI PRESS INC. | DRYAD #10 | 1 | 8 | 1.66 | 13.25 | 0.22 |
| JAN211470 | 182 | NBM | GERONIMO STILTON REPORTER HC V | 3 | 6 | 4.00 | 23.98 | 4.13 |
| JAN211556 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS NIGHT TERRORS | 3 | 70 | 10.00 | 699.72 | 120.48 |
| JAN211572 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #4 CVR A MOM | 1 | 417 | 1.60 | 665.53 | 11.65 |
| JAN211573 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #4 CVR B MEA | 1 | 361 | 1.60 | 576.16 | 10.08 |
| JAN211577 | 5321 | TITAN COMICS | DOCTOR WHO ALTERNATING CURRENT | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JAN211578 | 5321 | TITAN COMICS | STAR WARS MANDALORIAN GUIDE TO | 2 | 78 | 8.00 | 583.71 | 52.90 |
| JAN211580 | 5321 | TITAN COMICS | STAR WARS MANDALORIAN GUIDE TO | 2 | 52 | 5.20 | 270.19 | 24.49 |
| JAN211581 | 5321 | TITAN COMICS | STAR WARS SKYWALKER SAGA HC (R | 2 | 73 | 12.00 | 875.71 | 79.36 |
| JAN211582 | 5321 | TITAN COMICS | STAR WARS SKYWALKER SAGA NEWSS | 2 | 74 | 8.00 | 591.70 | 53.62 |
| JAN211584 | 5321 | TITAN COMICS | STAR WARS INSIDER #201 NEWSSTA | 2 | 189 | 4.00 | 755.24 | 68.44 |
| JAN211585 | 5321 | TITAN COMICS | STAR WARS INSIDER #201 PX ED | 2 | 254 | 4.00 | 1,014.98 | 91.98 |
| JAN211591 | 5321 | TITAN COMICS | RIVERS OF LONDON BODY WORK DLX | 4 | 100 | 12.00 | 1,199.60 | 206.56 |
| JAN211592 | 5321 | TITAN COMICS | SNOWPIERCER PREQUEL VOL 01 EXT | 3 | 67 | 6.80 | 455.33 | 78.40 |
| JAN211593 | 5321 | TITAN COMICS | OSCAR MARTINS SOLO HC VOL 2 (M | 3 | 207 | 10.00 | 2,069.17 | 356.29 |
| JAN211615 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1970S EXP | 3 | 108 | 12.58 | 1,358.53 | 222.78 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN211616 | 8989 | TWOMORROWS PUBLISHING | REED CRANDALL ILLUSTRATOR OF C | 3 | 10 | 16.78 | 167.79 | 27.52 |
| JAN211624 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #12 CVR A COR | 1 | 338 | 1.64 | 552.93 | 9.44 |
| JAN211625 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #12 CVR B SAL | 1 | 9 | 1.64 | 14.72 | 0.25 |
| JAN211627 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) TP VOL 01 CHA | 3 | 376 | 4.10 | 1,540.06 | 258.71 |
| JAN211634 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #4 CVR A | 1 | 361 | 1.52 | 547.35 | 10.08 |
| JAN211635 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #4 CVR B | 1 | 151 | 1.52 | 228.95 | 4.22 |
| JAN211640 | 3205 | VAULT COMICS | RESONANT #9 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN211644 | 3205 | VAULT COMICS | SERA & ROYAL STARS TP VOL 02 | 3 | 545 | 7.20 | 3,921.82 | 675.29 |
| JAN211646 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CULT OF THE SPIDER | 1 | 181 | 2.40 | 433.68 | 7.59 |
| JAN211647 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CULT OF THE SPIDER | 1 | 213 | 2.40 | 510.35 | 8.93 |
| JAN211648 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CULT OF THE SPIDER | 1 | 155 | 2.40 | 371.38 | 6.50 |
| JAN211650 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BLACK ANNIS ONE SH | 1 | 200 | 2.40 | 479.20 | 8.39 |
| JAN211651 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BLACK ANNIS ONE SH | 1 | 142 | 2.40 | 340.23 | 5.95 |
| JAN211656 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE KING OF SERPENTS ONE SHO | 1 | 389 | 2.40 | 932.04 | 16.31 |
| JAN211658 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #47 CVR A IG | 1 | 155 | 1.60 | 247.38 | 4.33 |
| JAN211659 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #47 CVR B SA | 1 | 226 | 1.60 | 360.70 | 6.31 |
| JAN211661 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #47 CVR D CO | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JAN211671 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 13 (C: 0-1- | 3 | 117 | 5.60 | 654.73 | 112.74 |
| JAN211673 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 05 (C | 3 | 65 | 5.60 | 363.74 | 62.63 |
| JAN211720 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS COUNT OF MONTE | 3 | 2976 | 8.00 | 23,796.10 | 4,097.39 |
| JAN211721 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS STORIES OF EDGA | 3 | 3892 | 8.00 | 31,120.43 | 5,358.55 |
| JAN211729 | 3337 | TOKYOPOP | REINCARNATED AS VILLAINESS IN | 3 | 7 | 5.20 | 36.37 | 6.26 |
| JAN211751 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 05 ( | 3 | 2565 | 12.00 | 30,769.74 | 5,298.16 |
| JAN211757 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V HC VOL 01 CHA | 3 | 635 | 20.00 | 12,697.46 | 2,186.34 |
| JAN212605 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 HC (P2) | 5 | 784 | 20.25 | 15,872.86 | 3,551.79 |
| JAN212606 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 HC SP ED | 5 | 266 | 28.35 | 7,540.04 | 1,687.20 |
| JAN212609 | 7044 | PAIZO INC | PATHFINDER AGENTS OF EDGEWATCH | 5 | 12 | 10.12 | 121.45 | 27.18 |
| JAN212610 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT MALEVOLENC | 5 | 127 | 6.07 | 771.02 | 172.53 |
| JAN212611 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES WILDERNE | 5 | 154 | 8.10 | 1,246.78 | 278.99 |
| JAN212612 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 230 | 9.31 | 2,141.53 | 479.20 |
| JAN212613 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT SOLAR | 5 | 420 | 6.07 | 2,549.82 | 570.56 |
| JAN218086 | 3205 | VAULT COMICS | BLUE FLAME #1 CVR E 30 COPY IN | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JAN218087 | 3205 | VAULT COMICS | BLUE FLAME #1 CVR F 50 COPY IN | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JAN218088 | 3205 | VAULT COMICS | BLUE FLAME #1 CVR G 75 COPY IN | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JAN218092 | 3205 | VAULT COMICS | MONEY SHOT #11 CVR B POLYBAG B | 1 | 231 | 2.40 | 553.48 | 9.69 |
| JAN218093 | 3205 | VAULT COMICS | MONEY SHOT #11 CVR C POLYBAG L | 1 | 98 | 2.40 | 234.81 | 4.11 |
| JAN218094 | 3205 | VAULT COMICS | MONEY SHOT #11 CVR D POLYBAG S | 1 | 98 | 2.40 | 234.81 | 4.11 |
| JAN218155 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK #1 2ND PTG | 1 | 498 | 2.00 | 994.01 | 17.40 |
| JAN218847 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 02 HEALING T | 3 | 143 | 7.20 | 1,029.03 | 177.19 |
| JAN218848 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 03 SONG OF C | 3 | 140 | 7.20 | 1,007.44 | 173.47 |
| JAN218849 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 04 VEIL TORN | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JAN218975 | 6679 | BOOM ENTERTAINMENT | FIREFLY #27 CVR F UNLOCKABLE V | 1 | 47 | 1.56 | 73.14 | 1.31 |
| JAN219168 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #1 2ND PTG | 1 | 227 | 2.34 | 530.29 | 9.52 |
| JAN219195 | 5321 | TITAN COMICS | STAR WARS INSIDER #202 FOC CVR | 2 | 349 | 4.00 | 1,394.60 | 126.39 |
| JAN219529 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 4115 | - | - | - |
| JAN220012 | 3540 | ABLAZE | FCBD 2022 TRESE (NET) (MR) | 13 | 455 | 0.25 | 113.75 | - |
| JAN220129 | 325 | IMAGE COMICS | GHOST IN YOU HC A RECKLESS BOO | 3 | 28 | 10.00 | 279.89 | 48.19 |
| JAN220134 | 325 | IMAGE COMICS | COMP CYBER FORCE HC VOL 01 (MR | 3 | 185 | 20.00 | 3,699.26 | 636.97 |
| JAN220142 | 325 | IMAGE COMICS | HELLCOP TP VOL 01 WELCOME TO H | 3 | 23 | 8.00 | 183.91 | 31.67 |
| JAN220147 | 325 | IMAGE COMICS | ICE CREAM MAN SUNDAE ED HC VOL | 3 | 38 | 18.00 | 683.85 | 117.75 |
| JAN220156 | 325 | IMAGE COMICS | PARIS HC | 3 | 108 | 10.00 | 1,079.57 | 185.89 |
| JAN220159 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 3 | 44 | 4.00 | 175.82 | 30.27 |
| JAN220189 | 325 | IMAGE COMICS | DEEP BEYOND TP VOL 02 | 3 | 42 | 6.80 | 285.43 | 49.15 |
| JAN220195 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 73 | 6.80 | 496.11 | 85.42 |
| JAN220204 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 02 A MASS | 3 | 28 | 6.80 | 190.29 | 32.77 |
| JAN220208 | 325 | IMAGE COMICS | TWO MOONS TP VOL 02 (MR) | 3 | 45 | 6.80 | 305.82 | 52.66 |
| JAN220329 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 253 | 6.72 | 1,699.10 | 28.32 |
| JAN220330 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 1070 | 6.72 | 7,185.91 | 119.77 |
| JAN220338 | 750 | DARK HORSE COMICS | STRANGER THINGS TP VOL 05 TOMB | 3 | 456 | 8.00 | 3,646.18 | 627.83 |
| JAN220381 | 750 | DARK HORSE COMICS | SCARLET TP (C: 0-1-1) | 3 | 280 | 12.00 | 3,358.88 | 578.36 |
| JAN220383 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 05 FAMILY VALU | 3 | 925 | 10.00 | 9,250.00 | 1,592.73 |
| JAN220384 | 750 | DARK HORSE COMICS | SIN CITY DLX HC VOL 05 FAMILY | 3 | 283 | 40.00 | 11,320.00 | 1,949.16 |
| JAN220408 | 750 | DARK HORSE COMICS | MOTHERBRIDGE SEEDS OF CHANGE T | 3 | 327 | 8.00 | 2,614.69 | 450.22 |
| JAN220409 | 750 | DARK HORSE COMICS | INTO RADNESS TP (C: 0-1-1) | 3 | 351 | 8.00 | 2,806.60 | 483.26 |
| JAN220410 | 750 | DARK HORSE COMICS | HELLBOUND TP VOL 02 (MR) (C: 0 | 3 | 2623 | 7.12 | 18,875.11 | 3,250.06 |
| JAN220501 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #1 CVR A | 1 | 330 | 1.60 | 526.68 | 9.22 |
| JAN220502 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #1 CVR B | 1 | 201 | 1.60 | 320.80 | 5.61 |
| JAN220503 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #1 CVR C | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JAN220517 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES TP (C: 0-1-2) | 3 | 942 | 8.00 | 7,532.23 | 1,296.96 |
| JAN220540 | 691 | DYNAMIC FORCES | BETTIE PAGE CURSE BANSHEE TP ( | 3 | 1301 | 8.00 | 10,402.80 | 1,791.23 |
| JAN220555 | 691 | DYNAMIC FORCES | PANTHA #3 CVR A MATTEONI | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JAN220559 | 691 | DYNAMIC FORCES | PANTHA #3 CVR E BARRIONUEVO | 1 | 64 | 1.60 | 102.14 | 1.79 |
| JAN220564 | 691 | DYNAMIC FORCES | PANTHA #3 CVR J MATTEONI LTD V | 1 | 5 | 24.00 | 120.00 | 1.75 |
| JAN220566 | 691 | DYNAMIC FORCES | HELL SONJA #3 CVR A PARRILLO | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JAN220577 | 691 | DYNAMIC FORCES | DYNAMITE ART OF JOHN CASSADAY | 4 | 2728 | 12.00 | 32,725.09 | 5,634.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN220585 | 691 | DYNAMIC FORCES | BARBARELLA WOMAN UNTAMED TP VO | 3 | 874 | 8.00 | 6,988.50 | 1,203.33 |
| JAN220590 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER TP | 3 | 1115 | 8.00 | 8,915.54 | 1,535.14 |
| JAN220615 | 691 | DYNAMIC FORCES | EVIL ERNIE #4 CVR A SUYDAM | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JAN220621 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #10 CVR A | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JAN220654 | 691 | DYNAMIC FORCES | RED SONJA (2021) #7 CVR A ANDO | 1 | 108 | 1.60 | 172.37 | 3.02 |
| JAN220674 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC V | 3 | 839 | 12.00 | 10,064.64 | 1,733.01 |
| JAN220692 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #4 C | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JAN220694 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #4 C | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JAN220730 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN HC | 3 | 50 | 6.63 | 331.31 | 58.51 |
| JAN220731 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #2 CVR A FINDE | 1 | 186 | 1.95 | 361.97 | 6.50 |
| JAN220732 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #2 CVR B YOUNG | 1 | 190 | 1.95 | 369.76 | 6.64 |
| JAN220735 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #2 CVR E 50 CO | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JAN220737 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 233 | 1.56 | 362.57 | 6.51 |
| JAN220739 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 175 | 1.95 | 340.57 | 6.11 |
| JAN220743 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 148 | 1.56 | 230.30 | 4.13 |
| JAN220744 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 377 | 1.56 | 586.65 | 10.53 |
| JAN220760 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #17 CVR A LEE ( | 1 | 195 | 1.56 | 303.44 | 5.45 |
| JAN220776 | 6679 | BOOM ENTERTAINMENT | DUNE TALES FROM ARRAKEEN HC | 3 | 110 | 9.75 | 1,072.07 | 189.33 |
| JAN220777 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 1063 | 1.56 | 1,654.13 | 29.69 |
| JAN220778 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 427 | 1.56 | 664.45 | 11.93 |
| JAN220779 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 388 | 1.95 | 755.09 | 13.55 |
| JAN220780 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 273 | 1.95 | 531.29 | 9.54 |
| JAN220781 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 241 | 1.56 | 375.02 | 6.73 |
| JAN220782 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 205 | 1.56 | 319.00 | 5.73 |
| JAN220783 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 166 | 1.56 | 258.31 | 4.64 |
| JAN220784 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 100 | 1.56 | 155.61 | 2.79 |
| JAN220785 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #2 CVR A LLOVET | 1 | 114 | 1.56 | 177.40 | 3.18 |
| JAN220787 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #2 CVR C 25 INCV | 1 | 56 | 1.56 | 87.14 | 1.56 |
| JAN220789 | 6679 | BOOM ENTERTAINMENT | BASILISK #8 CVR B FIUMARA | 1 | 125 | 1.56 | 194.51 | 3.49 |
| JAN220790 | 6679 | BOOM ENTERTAINMENT | BASILISK #8 CVR C 25 COPY INCV | 1 | 42 | 1.56 | 65.36 | 1.17 |
| JAN220791 | 6679 | BOOM ENTERTAINMENT | BASILISK #8 CVR D 25 COPY INCV | 1 | 43 | 1.56 | 66.91 | 1.20 |
| JAN220792 | 6679 | BOOM ENTERTAINMENT | BASILISK #8 CVR E UNLOCKABLE V | 1 | 77 | 1.56 | 119.82 | 2.15 |
| JAN220793 | 6679 | BOOM ENTERTAINMENT | EAT THE RICH TP (MR) | 3 | 481 | 7.80 | 3,749.92 | 662.25 |
| JAN220795 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #15 CVR B FERNAN | 1 | 142 | 1.56 | 220.97 | 3.97 |
| JAN220796 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #15 CVR C 10 COP | 1 | 55 | 1.56 | 85.59 | 1.54 |
| JAN220797 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #15 CVR D 25 COP | 1 | 48 | 1.56 | 74.69 | 1.34 |
| JAN220798 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 1270 | 5.85 | 7,424.55 | 1,311.19 |
| JAN220799 | 6679 | BOOM ENTERTAINMENT | DARK BLOOD TP | 3 | 229 | 7.80 | 1,785.31 | 315.29 |
| JAN220801 | 6679 | BOOM ENTERTAINMENT | REGARDING MATTER OF OSWALDS BO | 1 | 36 | 1.56 | 56.02 | 1.01 |
| JAN220802 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #2 (OF | 1 | 289 | 1.95 | 562.42 | 10.09 |
| JAN220803 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #2 (OF | 1 | 98 | 1.95 | 190.72 | 3.42 |
| JAN220804 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #2 (OF | 1 | 96 | 1.95 | 186.83 | 3.35 |
| JAN220807 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #4 (OF 5) CVR C FOC R | 1 | 126 | 1.56 | 196.07 | 3.52 |
| JAN220808 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #4 (OF 5) CVR F FOC R | 1 | 99 | 1.56 | 154.05 | 2.77 |
| JAN221066 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 1791 | 1.60 | 2,858.44 | 50.02 |
| JAN221067 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 522 | 1.60 | 833.11 | 14.58 |
| JAN221068 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 801 | 1.60 | 1,278.40 | 22.37 |
| JAN221069 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 457 | 1.60 | 729.37 | 12.76 |
| JAN221070 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 466 | 4.00 | 1,864.00 | 32.62 |
| JAN221071 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 209 | 1.60 | 333.56 | 5.84 |
| JAN221072 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 253 | 1.60 | 403.79 | 7.07 |
| JAN221073 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 266 | 1.60 | 424.54 | 7.43 |
| JAN221074 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 212 | 1.60 | 338.35 | 5.92 |
| JAN221075 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 140 | 1.60 | 223.44 | 3.91 |
| JAN221078 | 3540 | ABLAZE | LIFE ZERO #2 CVR A CHECCHETTO | 1 | 992 | 1.60 | 1,583.23 | 27.71 |
| JAN221079 | 3540 | ABLAZE | LIFE ZERO #2 CVR B CHECCHETTO | 1 | 448 | 1.60 | 715.01 | 12.51 |
| JAN221080 | 3540 | ABLAZE | LIFE ZERO #2 CVR C MILTON (MR) | 1 | 146 | 1.60 | 233.02 | 4.08 |
| JAN221081 | 3540 | ABLAZE | LIFE ZERO #2 CVR D CASAS (MR) | 1 | 237 | 1.60 | 378.25 | 6.62 |
| JAN221082 | 3540 | ABLAZE | LIFE ZERO #2 CVR E 10 COPY CHE | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JAN221083 | 3540 | ABLAZE | LIFE ZERO #2 CVR F 20 COPY GRO | 1 | 179 | 1.60 | 285.68 | 5.00 |
| JAN221084 | 3540 | ABLAZE | LIFE ZERO #2 CVR G 30 COPY CHE | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JAN221085 | 3540 | ABLAZE | ANIMAL CASTLE #4 CVR A DELEP W | 1 | 3151 | 1.60 | 5,029.00 | 88.01 |
| JAN221086 | 3540 | ABLAZE | ANIMAL CASTLE #4 CVR B DELEP P | 1 | 1070 | 1.60 | 1,707.72 | 29.89 |
| JAN221087 | 3540 | ABLAZE | ANIMAL CASTLE #4 CVR C 10 COPY | 1 | 357 | 1.60 | 569.77 | 9.97 |
| JAN221088 | 3540 | ABLAZE | ANIMAL CASTLE #4 CVR D 20 COPY | 1 | 230 | 1.60 | 367.08 | 6.42 |
| JAN221089 | 3540 | ABLAZE | ANIMAL CASTLE #4 CVR E 30 COPY | 1 | 176 | 1.60 | 280.90 | 4.92 |
| JAN221090 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN HC (C: | 3 | 2026 | 10.00 | 20,251.90 | 3,487.12 |
| JAN221091 | 3540 | ABLAZE | TALES OF THE CITY GN (MR) (C: | 3 | 749 | 8.00 | 5,989.00 | 1,031.23 |
| JAN221092 | 3540 | ABLAZE | GOST 111 HC (MR) (C: 0-1-1) | 3 | 1404 | 10.00 | 14,034.38 | 2,416.55 |
| JAN221093 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV FRIG | 3 | 749 | 5.20 | 3,891.80 | 670.12 |
| JAN221106 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL AGENCY #3 | 1 | 507 | 1.50 | 758.62 | 14.16 |
| JAN221107 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN #3 (OF 4) (MR) | 1 | 453 | 1.50 | 677.82 | 12.65 |
| JAN221108 | 1733 | ACTION LAB ENTERTAINMENT | PEACH AND THE ISLE OF MONSTERS | 3 | 2134 | 3.75 | 7,994.60 | 1,468.32 |
| JAN221112 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS BLAC | 1 | 14125 | 1.90 | 26,783.83 | 493.39 |
| JAN221114 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS BLAC | 1 | 394 | 2.00 | 786.42 | 13.76 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN221116 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS WHIT | 1 | 15280 | 1.90 | 28,973.94 | 533.73 |
| JAN221118 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS WHIT | 1 | 456 | 2.00 | 910.18 | 15.93 |
| JAN221127 | 3289 | AFTERSHOCK COMICS | LION & EAGLE #2 CVR A BRADSTRE | 1 | 356 | 3.04 | 1,080.89 | 19.91 |
| JAN221128 | 3289 | AFTERSHOCK COMICS | LAND OF LIVING GODS #2 | 1 | 1775 | 1.52 | 2,691.26 | 49.58 |
| JAN221129 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 519 | 2.00 | 1,035.92 | 18.13 |
| JAN221130 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 356 | 2.00 | 710.58 | 12.44 |
| JAN221131 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #3 | 1 | 505 | 2.00 | 1,007.98 | 17.64 |
| JAN221132 | 3289 | AFTERSHOCK COMICS | HEATHENS #5 | 1 | 258 | 1.60 | 411.77 | 7.21 |
| JAN221133 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #5 | 1 | 317 | 1.60 | 505.93 | 8.85 |
| JAN221134 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN TP | 3 | 511 | 6.80 | 3,472.76 | 597.97 |
| JAN221135 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU TP | 3 | 926 | 6.80 | 6,293.10 | 1,083.59 |
| JAN221166 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #1 | 1 | 426 | 1.60 | 679.90 | 11.90 |
| JAN221167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #1 | 1 | 130 | 1.60 | 207.48 | 3.63 |
| JAN221170 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #3 C | 1 | 209 | 1.60 | 333.56 | 5.84 |
| JAN221171 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #3 C | 1 | 340 | 2.00 | 678.64 | 11.88 |
| JAN221172 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #3 C | 1 | 76 | 4.00 | 303.70 | 5.31 |
| JAN221175 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #4 (OF 3) CVR A CH | 1 | 487 | 1.60 | 777.25 | 13.60 |
| JAN221176 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #4 (OF 3) CVR B CH | 1 | 543 | 1.60 | 866.63 | 15.17 |
| JAN221179 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #4 CVR A CAPAL | 1 | 282 | 1.60 | 450.07 | 7.88 |
| JAN221180 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #4 CVR B LTD E | 1 | 126 | 4.00 | 503.50 | 8.81 |
| JAN221211 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA DECADES 1960S | 3 | 95 | 4.40 | 417.62 | 71.91 |
| JAN221213 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 85 | 3.60 | 305.66 | 5.35 |
| JAN221228 | 9341 | AVATAR PRESS INC | ESCAPE LIVING DEAD BODY COUNT | 1 | 15 | 10.10 | 151.43 | 2.10 |
| JAN221230 | 9341 | AVATAR PRESS INC | FERALS WRAP 1-6 BAG SET (6CT) | 1 | 31 | 10.10 | 312.95 | 4.34 |
| JAN221234 | 9341 | AVATAR PRESS INC | GOD IS DEAD 7-12 ICONIC CVRS B | 1 | 6 | 10.10 | 60.57 | 0.84 |
| JAN221239 | 9341 | AVATAR PRESS INC | GOD IS DEAD 37-42 ICONIC CVRS | 1 | 7 | 10.10 | 70.67 | 0.98 |
| JAN221240 | 9341 | AVATAR PRESS INC | GOD IS DEAD 43-48 ICONIC CVRS | 1 | 5 | 10.10 | 50.48 | 0.70 |
| JAN221241 | 9341 | AVATAR PRESS INC | ANNA MERCURY 2 CON CVRS BAG SE | 1 | 16 | 10.10 | 161.52 | 2.24 |
| JAN221242 | 3559 | ARTISTS WRITERS & ARTISANS INC | HIT ME #1 CVR A DEKAL (MR) | 1 | 354 | 0.60 | 211.87 | 9.89 |
| JAN221243 | 3559 | ARTISTS WRITERS & ARTISANS INC | HIT ME #1 CVR B DEODATO JR (MR | 1 | 254 | 0.60 | 152.02 | 7.09 |
| JAN221244 | 3559 | ARTISTS WRITERS & ARTISANS INC | PRIMOS #2 (OF 4) (MR) | 1 | 109 | 1.64 | 178.31 | 3.04 |
| JAN221246 | 3559 | ARTISTS WRITERS & ARTISANS INC | FOURTH MAN #3 (OF 4) (MR) | 1 | 228 | 1.64 | 372.99 | 6.37 |
| JAN221247 | 3559 | ARTISTS WRITERS & ARTISANS INC | CRIMSON CAGE #4 (OF 5) (MR) | 1 | 138 | 1.64 | 225.75 | 3.85 |
| JAN221263 | 3563 | BEHEMOTH ENTERTAINMENT LLC | STRGRL #1 CVR C MENDONCA | 1 | 106 | 3.20 | 338.78 | 5.93 |
| JAN221266 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FOLLOW ME INTO THE DARKNESS #2 | 1 | 189 | 1.60 | 301.64 | 5.28 |
| JAN221286 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE 1 M | 1 | 139 | 2.00 | 277.44 | 4.86 |
| JAN221317 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH WRAP 1-4 B | 1 | 19 | 8.58 | 163.02 | 2.26 |
| JAN221418 | 96 | FANTAGRAPHICS BOOKS | TOPS COMP CHARLES BIRO HC (C: | 3 | 74 | 21.00 | 1,553.69 | 254.79 |
| JAN221419 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #4 C | 1 | 3207 | 1.68 | 5,374.29 | 89.57 |
| JAN221420 | 96 | FANTAGRAPHICS BOOKS | KEEPING TWO HC (C: 0-1-1) | 3 | 194 | 12.60 | 2,443.59 | 400.72 |
| JAN221422 | 96 | FANTAGRAPHICS BOOKS | MICKEY MOUSE ZOMBIE COFFEE HC | 3 | 43 | 10.50 | 451.32 | 74.01 |
| JAN221423 | 96 | FANTAGRAPHICS BOOKS | MR LIGHTBULB GN (C: 0-1-1) | 3 | 73 | 12.60 | 919.49 | 150.79 |
| JAN221424 | 96 | FANTAGRAPHICS BOOKS | LIFE OF CHE HC (C: 0-1-1) | 3 | 74 | 8.40 | 621.29 | 101.88 |
| JAN221426 | 96 | FANTAGRAPHICS BOOKS | THINGS WE CREATE TP (C: 0-1-2) | 3 | 91 | 10.50 | 955.12 | 156.63 |
| JAN221429 | 96 | FANTAGRAPHICS BOOKS | CLITORIS (A) (C: 0-1-2) | 3 | 69 | 14.10 | 972.58 | 142.52 |
| JAN221430 | 96 | FANTAGRAPHICS BOOKS | PORN BASKET HC NEW PTG (NOTE P | 3 | 54 | 14.70 | 793.57 | 130.14 |
| JAN221436 | 3605 | FAIRSQUARE GRAPHICS | MUTINY #2 CVR D MORITAT (MR) | 2 | 73 | 6.00 | 438.00 | 39.69 |
| JAN221437 | 3605 | FAIRSQUARE GRAPHICS | MUTINY #2 CVR E ADAMS 10 COPY | 2 | 202 | 10.00 | 2,020.00 | 183.06 |
| JAN221459 | 3606 | GRAPHIC MUNDI - PSU PRESS | HAKIMS ODYSSEY GN BOOK 02 FROM | 3 | 271 | 12.28 | 3,327.74 | 559.02 |
| JAN221472 | 125 | HEAVY METAL MAGAZINE | SAVAGE CIRCUS #10 (OF 11) (MR) | 1 | 123 | 1.20 | 147.11 | 2.57 |
| JAN221474 | 125 | HEAVY METAL MAGAZINE | SWAMP GOD #4 (OF 6) (RES) (MR) | 1 | 190 | 1.20 | 227.24 | 3.98 |
| JAN221476 | 5114 | HERMES PRESS | GLADYS PARKER LIFE IN COMICS P | 4 | 286 | 24.00 | 6,862.86 | 1,181.70 |
| JAN221479 | 4563 | HUMANOIDS INC | ASPHALT BLUES (MR) (C: 0-1-1) | 3 | 201 | 15.75 | 3,164.85 | 484.40 |
| JAN221480 | 4563 | HUMANOIDS INC | MAKHNO UKRAINIAN FREEDOM FIGHT | 3 | 40 | 10.35 | 413.82 | 63.34 |
| JAN221539 | 3154 | MAGNETIC PRESS INC. | WORLD YAXIN DAY OF UNICORN HC | 3 | 260 | 8.00 | 2,078.96 | 357.97 |
| JAN221540 | 3154 | MAGNETIC PRESS INC. | CATS CATS CATS GN (C: 0-1-2) | 3 | 1140 | 6.00 | 6,835.44 | 1,176.98 |
| JAN221554 | 4044 | ONI PRESS INC. | SILK HILLS HC (MR) | 3 | 455 | 10.37 | 4,718.76 | 783.14 |
| JAN221562 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER DOORS | 3 | 473 | 7.47 | 3,531.37 | 586.08 |
| JAN221566 | 182 | NBM | GERONIMO STILTON REPORTER HC V | 3 | 3 | 4.00 | 11.99 | 2.06 |
| JAN221567 | 182 | NBM | GILLBERT LITTLE MERMAN GN VOL | 3 | 117 | 4.00 | 467.53 | 80.50 |
| JAN221643 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #4 (OF 6) (MR) | 1 | 140 | 1.60 | 223.44 | 3.91 |
| JAN221649 | 3447 | SOURCE POINT PRESS | IN HIS OWN IMAGE #2 (OF 3) (MR | 1 | 196 | 1.60 | 312.82 | 5.47 |
| JAN221650 | 3447 | SOURCE POINT PRESS | BLOOD ON SUNSET #4 (OF 5) (MR) | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JAN221653 | 3447 | SOURCE POINT PRESS | TOUCHING EVIL #21 (MR) | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JAN221655 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #3 CVR A HIB | 1 | 264 | 1.60 | 421.34 | 7.37 |
| JAN221660 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 48 | 10.00 | 479.81 | 82.62 |
| JAN221663 | 7662 | TH3RD WORLD STUDIOS | CHICKENHARE HOUSE OF KLAUS TP | 3 | 109 | 5.20 | 566.36 | 97.52 |
| JAN221665 | 5321 | TITAN COMICS | BLADE RUNNER 2029 TP VOL 03 RE | 3 | 62 | 7.20 | 446.15 | 76.82 |
| JAN221670 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #10 CVR A | 1 | 280 | 1.60 | 446.88 | 7.82 |
| JAN221673 | 5321 | TITAN COMICS | FRANK LEE AFTER ALCATRAZ HC | 3 | 79 | 10.00 | 789.68 | 135.97 |
| JAN221674 | 5321 | TITAN COMICS | COWBOY BEBOP #4 CVR A MARTINEZ | 1 | 166 | 1.60 | 264.94 | 4.64 |
| JAN221678 | 5321 | TITAN COMICS | DOCTOR WHO EMPIRE OF WOLF TP | 3 | 88 | 7.20 | 633.25 | 109.04 |
| JAN221683 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY ELRIC | 3 | 59 | 12.00 | 707.76 | 121.87 |
| JAN221689 | 5321 | TITAN COMICS | NEGALYOD GOD NETWORK HC (RES) | 3 | 70 | 16.00 | 1,119.72 | 192.80 |
| JAN221690 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS MAN | 4 | 50 | 7.20 | 359.80 | 61.95 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN221691 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS MAN | 4 | 75 | 7.20 | 539.70 | 92.93 |
| JAN221692 | 5321 | TITAN COMICS | STAR WARS INSIDER #209 NEWSSTA | 2 | 113 | 4.00 | 451.55 | 40.92 |
| JAN221693 | 5321 | TITAN COMICS | STAR WARS INSIDER #209 PX ED | 2 | 177 | 4.00 | 707.29 | 64.10 |
| JAN221695 | 5321 | TITAN COMICS | STAR TREK EXPLORER FICTION COL | 4 | 76 | 8.00 | 607.70 | 104.64 |
| JAN221724 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP BOOK 01 | 3 | 206 | 6.15 | 1,266.06 | 212.68 |
| JAN221743 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SHADOWS OF PAST ONE | 1 | 90 | 2.40 | 215.64 | 3.77 |
| JAN221744 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SHADOWS OF PAST ONE | 1 | 154 | 2.40 | 368.98 | 6.46 |
| JAN221746 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE WAR OF GIANTS ONESHOT #1 | 1 | 158 | 2.40 | 378.57 | 6.62 |
| JAN221747 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE WAR OF GIANTS ONESHOT #1 | 1 | 135 | 2.40 | 323.46 | 5.66 |
| JAN221748 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE WAR OF GIANTS ONESHOT #1 | 1 | 48 | 2.40 | 115.01 | 2.01 |
| JAN221749 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALL GUTS NO GLORY #3 (OF 3) CV | 1 | 63 | 2.40 | 150.95 | 2.64 |
| JAN221750 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALL GUTS NO GLORY #3 (OF 3) CV | 1 | 126 | 2.40 | 301.90 | 5.28 |
| JAN221752 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SHATTERED SOUL ONE | 1 | 146 | 2.40 | 349.82 | 6.12 |
| JAN221757 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #58 CVR A VI | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JAN221758 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #58 CVR B DI | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JAN221759 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #58 CVR C GA | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JAN221760 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #58 CVR D TA | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JAN221770 | 42 | DIGITAL MANGA DISTRIBUTION | SAILOR MEN GN NEW PTG (A) (C: | 3 | 1826 | 6.78 | 12,380.28 | 2,131.73 |
| JAN221771 | 42 | DIGITAL MANGA DISTRIBUTION | WILD BOYFRIEND GN NEW PTG (A) | 3 | 2746 | 6.78 | 18,617.88 | 3,205.77 |
| JAN221772 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS OTHELLO TP MODE | 3 | 3157 | 8.00 | 25,243.37 | 4,346.59 |
| JAN221782 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE COMP MANGA SC STD | 3 | 335 | 10.50 | 3,516.33 | 691.96 |
| JAN2222627 | 7044 | PAIZO INC | PATHFINDER RPG BOOK DEAD HC (P | 5 | 1532 | 20.25 | 31,016.87 | 6,940.49 |
| JAN2222628 | 7044 | PAIZO INC | PATHFINDER RPG BOOK DEAD SP ED | 5 | 585 | 28.35 | 16,582.41 | 3,710.56 |
| JAN2222629 | 7044 | PAIZO INC | PATHFINDER RPG BOOK DEAD POCKE | 5 | 82 | 10.12 | 829.92 | 185.71 |
| JAN2222630 | 7044 | PAIZO INC | PATHFINDER ALCHEMY DECK (P2) ( | 5 | 85 | 9.31 | 791.44 | 177.09 |
| JAN2222631 | 7044 | PAIZO INC | PATHFINDER ADV PATH QUEST FROZ | 5 | 183 | 10.12 | 1,852.14 | 414.44 |
| JAN2222632 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SHATTERED | 5 | 133 | 6.07 | 807.44 | 180.68 |
| JAN2222633 | 7044 | PAIZO INC | PATHFINDER RPG GEARS DECK (P2) | 5 | 481 | 9.31 | 4,478.59 | 1,002.15 |
| JAN2222634 | 7044 | PAIZO INC | PATHFINDER RPG GUNS DECK (P2) | 5 | 395 | 9.31 | 3,677.85 | 822.97 |
| JAN2222635 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 3 | 5 | 294 | 24.30 | 7,143.02 | 1,598.36 |
| JAN2222636 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT WATER | 5 | 166 | 6.07 | 1,007.79 | 225.51 |
| JAN228349 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #6 CVR M FOC FE | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JAN228413 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #6 ENCORE | 1 | 164 | 4.00 | 655.34 | 11.47 |
| JAN228520 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 04 TRAC | 3 | 57 | 7.20 | 410.17 | 70.63 |
| JAN228523 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 170 | 18.90 | 3,213.00 | 526.89 |
| JAN228694 | 7044 | PAIZO INC | PATHFINDER FLIP TILES FOREST S | 5 | 14 | 16.20 | 226.74 | 50.74 |
| JAN228696 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES DARK | 5 | 107 | 16.20 | 1,732.97 | 387.78 |
| JAN228868 | 3606 | GRAPHIC MUNDI - PSU PRESS | COVID CHRONICLES A COMICS ANTH | 3 | 376 | 10.23 | 3,846.29 | 646.13 |
| JAN228885 | 96 | FANTAGRAPHICS BOOKS | SEEDS & STEMS GN MEGG & MOGG ( | 3 | 116 | 14.70 | 1,704.71 | 279.55 |
| JAN229081 | 5321 | TITAN COMICS | STAR WARS INSIDER #210 FOC LUK | 2 | 136 | 4.00 | 543.46 | 49.25 |
| JAN229099 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER #1 (OF 5) CVR | 1 | 327 | 1.56 | 508.84 | 9.13 |
| JAN230020 | 325 | IMAGE COMICS | NIGHT FEVER HC (MR) | 3 | 81 | 10.00 | 809.68 | 139.42 |
| JAN230079 | 325 | IMAGE COMICS | AVAS DEMON BOOK 01 REBORN | 3 | 114 | 7.20 | 820.34 | 141.25 |
| JAN230088 | 325 | IMAGE COMICS | DARK RIDE TP VOL 01 (MR) | 3 | 67 | 6.00 | 401.73 | 69.17 |
| JAN230106 | 325 | IMAGE COMICS | DEAD LUCKY TP VOL 01 A MASSIVE | 3 | 58 | 4.00 | 231.77 | 39.91 |
| JAN230116 | 325 | IMAGE COMICS | REVOLVERS TP VOL 01 (MR) | 3 | 54 | 6.80 | 366.98 | 63.19 |
| JAN230123 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 04 (MR | 3 | 64 | 20.00 | 1,279.74 | 220.36 |
| JAN230127 | 325 | IMAGE COMICS | KING SPAWN TP VOL 02 | 3 | 74 | 6.80 | 502.90 | 86.59 |
| JAN230131 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 12 | 3 | 16 | 16.00 | 255.94 | 44.07 |
| JAN230302 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) CVR A MERC | 1 | 167 | 1.95 | 325.00 | 5.83 |
| JAN230303 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) CVR B PERE | 1 | 134 | 1.95 | 260.78 | 4.68 |
| JAN230304 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) CVR C SPOT | 1 | 83 | 2.34 | 193.90 | 3.48 |
| JAN230305 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) CVR D 10 C | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JAN230309 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 455 | 2.73 | 1,240.38 | 22.26 |
| JAN230310 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 277 | 2.73 | 755.13 | 13.55 |
| JAN230311 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 141 | 3.51 | 494.36 | 8.87 |
| JAN230312 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 193 | 3.51 | 676.68 | 12.15 |
| JAN230313 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 183 | 2.73 | 498.88 | 8.95 |
| JAN230314 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 44 | 2.73 | 119.95 | 2.15 |
| JAN230315 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 45 | 2.73 | 122.67 | 2.20 |
| JAN230327 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 1.56 | 77.81 | 1.40 |
| JAN230332 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #13 CVR A M | 1 | 454 | 1.56 | 706.47 | 12.68 |
| JAN230333 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #13 CVR B D | 1 | 123 | 1.56 | 191.40 | 3.44 |
| JAN230335 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #13 CVR D 2 | 1 | 73 | 1.56 | 113.60 | 2.04 |
| JAN230338 | 6679 | BOOM ENTERTAINMENT | BRIAR TP VOL 01 (C: 0-1-2) | 3 | 1184 | 5.85 | 6,921.78 | 1,222.40 |
| JAN230339 | 6679 | BOOM ENTERTAINMENT | COMPLETE IRREDEEMABLE TP (C: 0 | 3 | 634 | 23.40 | 14,833.13 | 2,619.57 |
| JAN230340 | 6679 | BOOM ENTERTAINMENT | MECH CADETS TP BOOK 01 (C: 0-1 | 3 | 249 | 9.75 | 2,426.78 | 428.58 |
| JAN230341 | 6679 | BOOM ENTERTAINMENT | FAITHLESS HC DLX ED (MR) (C: 0 | 3 | 1040 | 27.30 | 28,387.94 | 5,013.38 |
| JAN230344 | 6679 | BOOM ENTERTAINMENT | HARROWER #2 (OF 4) CVR B 15 CO | 1 | 53 | 1.95 | 103.14 | 1.85 |
| JAN230347 | 6679 | BOOM ENTERTAINMENT | MOSELY #3 (OF 5) CVR C 10 COPY | 1 | 57 | 1.95 | 110.93 | 1.99 |
| JAN230348 | 6679 | BOOM ENTERTAINMENT | MOSELY #3 (OF 5) CVR D 25 COPY | 1 | 65 | 1.95 | 126.50 | 2.27 |
| JAN230351 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #4 (OF 5) CV | 1 | 93 | 1.56 | 144.72 | 2.60 |
| JAN230353 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #4 (OF 5) CV | 1 | 62 | 1.95 | 120.66 | 2.17 |
| JAN230354 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #4 (OF 5) CV | 1 | 66 | 1.56 | 102.70 | 1.84 |
| JAN230359 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 86 | 1.95 | 167.36 | 3.00 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN230362 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 70 | 1.95 | 136.23 | 2.45 |
| JAN230363 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 64 | 1.95 | 124.55 | 2.24 |
| JAN230364 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 71 | 1.95 | 138.17 | 2.48 |
| JAN230365 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 65 | 1.95 | 126.50 | 2.27 |
| JAN230366 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR A | 1 | 106 | 1.56 | 164.95 | 2.96 |
| JAN230367 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR B | 1 | 97 | 1.56 | 150.94 | 2.71 |
| JAN230368 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR C | 1 | 70 | 1.56 | 108.93 | 1.96 |
| JAN230369 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR D | 1 | 66 | 1.56 | 102.70 | 1.84 |
| JAN230370 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR E | 1 | 70 | 1.56 | 108.93 | 1.96 |
| JAN230372 | 6679 | BOOM ENTERTAINMENT | GRIM #9 CVR A FLAVIANO | 1 | 292 | 1.56 | 454.38 | 8.16 |
| JAN230376 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 65 | 1.95 | 126.50 | 2.27 |
| JAN230377 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 89 | 1.95 | 173.20 | 3.11 |
| JAN230378 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 51 | 1.95 | 99.25 | 1.78 |
| JAN230380 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 98 | 1.95 | 190.72 | 3.42 |
| JAN230381 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 61 | 1.95 | 118.71 | 2.13 |
| JAN230383 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 58 | 1.56 | 90.25 | 1.62 |
| JAN230384 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 68 | 1.56 | 105.81 | 1.90 |
| JAN230385 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 44 | 1.56 | 68.47 | 1.23 |
| JAN230386 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 93 | 1.56 | 144.72 | 2.60 |
| JAN230388 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR B E | 1 | 231 | 1.95 | 449.55 | 8.07 |
| JAN230389 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR C M | 1 | 101 | 1.95 | 196.56 | 3.53 |
| JAN230390 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR D T | 1 | 55 | 1.95 | 107.04 | 1.92 |
| JAN230391 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR E C | 1 | 112 | 2.34 | 261.64 | 4.70 |
| JAN230392 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR F 1 | 1 | 81 | 1.95 | 157.63 | 2.83 |
| JAN230395 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR I 7 | 1 | 56 | 1.95 | 108.98 | 1.96 |
| JAN230396 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR J 1 | 1 | 42 | 2.34 | 98.12 | 1.76 |
| JAN230397 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR K 1 | 1 | 37 | 1.95 | 72.01 | 1.29 |
| JAN230399 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 79 | 9.75 | 769.94 | 135.97 |
| JAN230403 | 6679 | BOOM ENTERTAINMENT | ORCS THE CURSE TP (C: 0-1-2) | 3 | 379 | 6.63 | 2,511.29 | 443.50 |
| JAN230414 | 750 | DARK HORSE COMICS | LOT 13 TP (C: 0-1-2) | 3 | 181 | 8.00 | 1,447.28 | 249.20 |
| JAN230444 | 750 | DARK HORSE COMICS | SELF TP (C: 0-1-2) | 3 | 350 | 9.20 | 3,218.60 | 554.20 |
| JAN230445 | 750 | DARK HORSE COMICS | RED TAG TP (C: 0-1-2) | 3 | 315 | 9.20 | 2,896.74 | 498.78 |
| JAN230449 | 750 | DARK HORSE COMICS | AVATAR HIGH GROUND LIBRARY ED | 3 | 150 | 20.00 | 2,999.40 | 516.46 |
| JAN230467 | 750 | DARK HORSE COMICS | SONS OF ASHGARD ILL MET IN ELM | 3 | 374 | 8.00 | 2,990.50 | 514.93 |
| JAN230482 | 750 | DARK HORSE COMICS | JOYAMA TP VOL 02 (C: 0-1-2) | 3 | 200 | 8.00 | 1,599.20 | 275.36 |
| JAN230493 | 750 | DARK HORSE COMICS | PAC-MAN PVC STATUE STANDARD ED | 10 | 56 | 28.00 | 1,567.78 | 355.20 |
| JAN230493 | 750 | DARK HORSE COMICS | PAC-MAN PVC STATUE STANDARD ED | 10 | 14 | 28.00 | 391.94 | 88.80 |
| JAN230494 | 750 | DARK HORSE COMICS | OKAMI OKI WOLF FORM PVC STATUE | 10 | 17 | 40.00 | 679.93 | 154.05 |
| JAN230498 | 750 | DARK HORSE COMICS | YU-GI-OH! BLUE-EYES SILVER DRA | 10 | 21 | 56.00 | 1,175.92 | 266.42 |
| JAN230500 | 750 | DARK HORSE COMICS | YU-GI-OH! DARK MAGICIAN BLUE P | 10 | 14 | 56.00 | 783.94 | 177.61 |
| JAN230542 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR A L | 1 | 375 | 1.60 | 598.50 | 10.47 |
| JAN230543 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR B L | 1 | 140 | 1.60 | 223.44 | 3.91 |
| JAN230544 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR C Y | 1 | 122 | 1.60 | 194.71 | 3.41 |
| JAN230545 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR D P | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JAN230546 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR E S | 1 | 105 | 1.60 | 167.58 | 2.93 |
| JAN230547 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR F C | 1 | 95 | 1.60 | 151.62 | 2.65 |
| JAN230551 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR J 1 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN230559 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS TP (C: 0-1 | 3 | 1359 | 8.00 | 10,866.56 | 1,871.09 |
| JAN230578 | 691 | DYNAMIC FORCES | KONG GREAT WAR #1 CVR A HITCH | 1 | 407 | 1.60 | 649.57 | 11.37 |
| JAN230579 | 691 | DYNAMIC FORCES | KONG GREAT WAR #1 CVR B LEE | 1 | 275 | 1.60 | 438.90 | 7.68 |
| JAN230580 | 691 | DYNAMIC FORCES | KONG GREAT WAR #1 CVR C DEVITO | 1 | 165 | 1.60 | 263.34 | 4.61 |
| JAN230591 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JAN230612 | 691 | DYNAMIC FORCES | PIERCE BROWN RED RISING SON OF | 3 | 2095 | 10.00 | 20,941.62 | 3,605.89 |
| JAN230614 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR A LEIRIX | 1 | 210 | 1.60 | 335.16 | 5.87 |
| JAN230615 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR B ANDOLFO | 1 | 229 | 1.60 | 365.48 | 6.40 |
| JAN230616 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR C EDGAR | 1 | 206 | 1.60 | 328.78 | 5.75 |
| JAN230617 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR D FORSTNE | 1 | 198 | 1.60 | 316.01 | 5.53 |
| JAN230618 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR E KAMBADA | 1 | 205 | 1.60 | 327.18 | 5.73 |
| JAN230626 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR M 50 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN230627 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR N 75 COPY | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN230628 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR O 100 COP | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN230629 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR P 200 COP | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN230631 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR R LEIRIX | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JAN230632 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR S ANDOLFO | 1 | 7 | 24.00 | 168.00 | 2.45 |
| JAN230638 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR A NAKAYAMA | 1 | 219 | 1.60 | 349.52 | 6.12 |
| JAN230639 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR B CONNER | 1 | 151 | 1.60 | 241.00 | 4.22 |
| JAN230640 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR C PARRILLO | 1 | 56 | 1.60 | 89.38 | 1.56 |
| JAN230641 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR D LEIRIX | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JAN230642 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR E LEE | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JAN230643 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR F FLEECS & FO | 1 | 76 | 1.60 | 121.30 | 2.12 |
| JAN230646 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR I 15 COPY INC | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JAN230651 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR N 50 COPY INC | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN230652 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR O 75 COPY INC | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN230653 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR P 100 COPY IN | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JAN230657 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 189 | 1.60 | 301.64 | 5.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN230661 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN230663 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JAN230665 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JAN230666 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JAN230667 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JAN230668 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JAN230669 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JAN230675 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN230678 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 61 | 1.60 | 97.36 | 1.70 |
| JAN230679 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JAN230683 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN230688 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JAN230691 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #3 CVR A TU | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JAN230698 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #3 CVR H 15 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN230699 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #3 CVR I 20 | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JAN230712 | 691 | DYNAMIC FORCES | CHERISH #5 CVR A SAYGER | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JAN230716 | 691 | DYNAMIC FORCES | CHERISH #5 CVR E 10 COPY INCV | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JAN230718 | 691 | DYNAMIC FORCES | CHERISH #5 CVR G 15 COPY INCV | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JAN230721 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR A TA | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JAN230723 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR C BU | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JAN230726 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR F 10 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN230731 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR A | 1 | 160 | 2.00 | 319.36 | 5.59 |
| JAN230733 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR C | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JAN230734 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR D | 1 | 61 | 2.00 | 121.76 | 2.13 |
| JAN230737 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR G | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JAN230741 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR A MAER | 1 | 317 | 1.60 | 505.93 | 8.85 |
| JAN230743 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR C 15 COPY I | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN230744 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR D 20 COPY I | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JAN230745 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #11 CVR A P | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JAN230757 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 50 | 2.00 | 99.80 | 1.75 |
| JAN230758 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JAN230765 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JAN230766 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JAN231057 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #3 | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JAN231073 | 5321 | TITAN COMICS | MOTHER NATURE HC VOL 01 (MR) ( | 3 | 83 | 12.00 | 995.67 | 171.44 |
| JAN231078 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE GN VOL 01 | 3 | 54 | 7.20 | 388.58 | 66.91 |
| JAN231080 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 05 (MR) | 3 | 128 | 5.20 | 665.09 | 114.52 |
| JAN231081 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #4 CVR A QUA | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JAN231087 | 5321 | TITAN COMICS | STAR WARS INSIDER #217 NEWSSTA | 2 | 101 | 4.00 | 403.60 | 36.58 |
| JAN231089 | 5321 | TITAN COMICS | STAR WARS INSIDER #217 PX ED | 2 | 89 | 4.00 | 355.64 | 32.23 |
| JAN231093 | 3540 | ABLAZE | BOOGYMAN TP VOL 01 (MR) (C: 0- | 3 | 1871 | 8.00 | 14,960.52 | 2,576.01 |
| JAN231094 | 3540 | ABLAZE | SAVAGE GARDEN OMNIBUS GN VOL 0 | 3 | 2621 | 8.00 | 20,957.52 | 3,608.62 |
| JAN231095 | 3540 | ABLAZE | IMMORTAL REGIS OMNIBUS GN VOL | 3 | 2555 | 8.00 | 20,429.78 | 3,517.75 |
| JAN231096 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS TP VO | 3 | 2325 | 6.80 | 15,800.70 | 2,720.68 |
| JAN231097 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 449 | 1.60 | 716.60 | 12.54 |
| JAN231098 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 126 | 1.60 | 201.10 | 3.52 |
| JAN231099 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN231100 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JAN231101 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JAN231102 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JAN231103 | 3540 | ABLAZE | FAMILY TIME #4 CVR A ASIAH FUL | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JAN231104 | 3540 | ABLAZE | FAMILY TIME #4 CVR B ZULLO | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JAN231105 | 3540 | ABLAZE | FAMILY TIME #4 CVR C BIGGS | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JAN231106 | 3540 | ABLAZE | FAMILY TIME #4 CVR D 10 COPY F | 1 | 76 | 1.60 | 121.30 | 2.12 |
| JAN231107 | 3540 | ABLAZE | FAMILY TIME #4 CVR E 20 COPY Z | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JAN231108 | 3540 | ABLAZE | FAMILY TIME #4 CVR F 30 COPY B | 1 | 97 | 1.60 | 154.81 | 2.71 |
| JAN231109 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR A MEL | 1 | 211 | 1.60 | 336.76 | 5.89 |
| JAN231111 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR C LOC | 1 | 82 | 1.60 | 130.87 | 2.29 |
| JAN231112 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR D MCK | 1 | 147 | 1.60 | 234.61 | 4.11 |
| JAN231113 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR E 10 | 1 | 132 | 1.60 | 210.67 | 3.69 |
| JAN231114 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR F 20 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JAN231115 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR G 30 | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JAN231116 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 242 | 1.60 | 386.23 | 6.76 |
| JAN231117 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 44 | 1.60 | 70.22 | 1.23 |
| JAN231119 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JAN231131 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #3 CVR A | 1 | 249 | 1.64 | 407.34 | 6.95 |
| JAN231133 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 221 | 3.20 | 706.32 | 12.36 |
| JAN231134 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 302 | 3.20 | 965.19 | 16.89 |
| JAN231136 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #3 (OF 6) CVR | 1 | 179 | 2.40 | 428.88 | 7.51 |
| JAN231137 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #3 (OF 6) CVR | 1 | 117 | 2.40 | 280.33 | 4.91 |
| JAN231160 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 495 | 1.60 | 790.02 | 13.83 |
| JAN231161 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 467 | 1.60 | 745.33 | 13.04 |
| JAN231162 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 385 | 1.60 | 614.46 | 10.75 |
| JAN231167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 M | 1 | 417 | 1.60 | 665.53 | 11.65 |
| JAN231168 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 350 | 1.60 | 558.60 | 9.78 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN231169 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 329 | 1.60 | 525.00 | 9.19 |
| JAN231176 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 379 | 1.60 | 604.88 | 10.59 |
| JAN231177 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 130 | 2.00 | 259.48 | 4.54 |
| JAN231178 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 237 | 2.00 | 473.05 | 8.28 |
| JAN231207 | 21 | ANTARCTIC PRESS | EXCITING COMICS #34 (C: 0-0-1) | 1 | 43 | 2.00 | 85.83 | 1.50 |
| JAN231231 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE DECADES THE 1960S TP (C | 3 | 95 | 4.80 | 455.62 | 78.45 |
| JAN231235 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #33 | 1 | 49 | 4.00 | 195.80 | 3.43 |
| JAN231236 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 47 | 4.00 | 187.81 | 3.29 |
| JAN231238 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 105 | 3.60 | 377.58 | 7.34 |
| JAN231379 | 3589 | BLACK PANEL PRESS | ALL TALK GN (C: 0-1-1) | 3 | 323 | 12.00 | 3,874.71 | 667.18 |
| JAN231425 | 3552 | CLOVER PRESS LLC | GREAT GATSBY ESSENTIAL GRAPHIC | 3 | 42 | 10.25 | 430.33 | 72.29 |
| JAN231458 | 462 | DRAWN & QUARTERLY | WORK LIFE BALANCE TP (MR) (C: | 3 | 112 | 9.98 | 1,117.76 | 192.46 |
| JAN231520 | 96 | FANTAGRAPHICS BOOKS | MS DAVIS HC (C: 0-1-2) | 3 | 250 | 10.50 | 2,623.95 | 430.30 |
| JAN231521 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND NUDI | 3 | 71 | 14.10 | 1,001.10 | 146.70 |
| JAN231526 | 96 | FANTAGRAPHICS BOOKS | T*TS & CL*TS 1972-1987 HC (MR) | 3 | 25 | 25.20 | 629.90 | 103.30 |
| JAN231528 | 96 | FANTAGRAPHICS BOOKS | AGENCY HC (C: 0-1-2) | 3 | 115 | 10.50 | 1,207.02 | 197.94 |
| JAN231530 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY MICKEY & DONALD DO | 3 | 301 | 12.60 | 3,791.34 | 621.73 |
| JAN231535 | 96 | FANTAGRAPHICS BOOKS | EPHEMERA HC (C: 0-1-2) | 3 | 76 | 10.50 | 797.68 | 130.81 |
| JAN231563 | 3606 | GRAPHIC MUNDI - PSU PRESS | THE MARE GN (C: 1-1-1) | 3 | 581 | 8.18 | 4,752.29 | 798.33 |
| JAN231579 | 5114 | HERMES PRESS | BEST OF JOHN BUSCEMA ROY ROGER | 3 | 383 | 24.00 | 9,192.00 | 1,582.75 |
| JAN231580 | 5114 | HERMES PRESS | FRANK THORNES COMP IRON DEVIL | 3 | 89 | 20.00 | 1,780.00 | 306.49 |
| JAN231581 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 0 | 3 | 342 | 20.00 | 6,840.00 | 1,177.76 |
| JAN231585 | 4563 | HUMANOIDS INC | YOUNG KATHERINE JOHNSON HC (C: | 3 | 208 | 6.75 | 1,403.06 | 214.75 |
| JAN231586 | 4563 | HUMANOIDS INC | METABARON HC BOOK 04 BASTARD & | 3 | 323 | 13.50 | 4,359.05 | 667.18 |
| JAN231588 | 4563 | HUMANOIDS INC | SAP HUNTERS HC (MR) | 3 | 165 | 11.25 | 1,855.51 | 284.00 |
| JAN231687 | 3227 | LEV GLEASON | I ESCAPED A CHINESE INTERNMENT | 3 | 910 | 8.00 | 7,276.36 | 1,252.90 |
| JAN231695 | 3600 | LIVING THE LINE | HOUSE ON FIRE TP (C: 0-0-1) | 3 | 408 | 6.40 | 2,611.20 | 449.62 |
| JAN231702 | 3437 | MAD CAVE STUDIOS | KARMAN LINE OGN (MR) (C: 0-1-2 | 3 | 47 | 7.38 | 346.67 | 58.24 |
| JAN231703 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE TP VOL 01 ( | 3 | 144 | 7.38 | 1,062.13 | 178.42 |
| JAN231705 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK #4 (OF 6) C | 1 | 24 | 1.64 | 39.26 | 0.67 |
| JAN231707 | 3154 | MAGNETIC PRESS INC. | MONKEY KING COMP ODYSSEY GN (C | 3 | 223 | 12.00 | 2,675.11 | 460.62 |
| JAN231711 | 182 | NBM | QUEEN IN COMICS HC (C: 0-1-1) | 3 | 46 | 11.20 | 515.02 | 88.68 |
| JAN231719 | 4044 | ONI PRESS INC. | SNOWCAT PRINCE TP | 3 | 138 | 6.22 | 858.48 | 142.48 |
| JAN231720 | 4044 | ONI PRESS INC. | RICK AND MORTY #3 CVR A STRESI | 1 | 139 | 1.66 | 230.17 | 3.88 |
| JAN231721 | 4044 | ONI PRESS INC. | RICK AND MORTY #3 CVR B ELLERB | 1 | 58 | 1.66 | 96.04 | 1.62 |
| JAN231722 | 4044 | ONI PRESS INC. | RICK AND MORTY VS CTHULHU #4 C | 1 | 101 | 1.66 | 167.25 | 2.82 |
| JAN231727 | 4044 | ONI PRESS INC. | MOONCAKES GN (NEW PTG) (C: 0-0 | 3 | 1289 | 7.47 | 9,623.55 | 1,597.15 |
| JAN231864 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #3 (OF 5) CVR A B | 1 | 181 | 1.60 | 288.88 | 5.06 |
| JAN231865 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #3 (OF 5) CVR B B | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JAN231867 | 3447 | SOURCE POINT PRESS | DEEP DARK #1 (OF 4) (MR) | 1 | 136 | 2.00 | 271.46 | 4.75 |
| JAN231868 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #3 (OF 4) CV | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JAN231871 | 3447 | SOURCE POINT PRESS | BEN MORTARA AND THIEVES OF GOL | 1 | 62 | 2.00 | 123.75 | 2.17 |
| JAN231874 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY #1 (MR | 1 | 156 | 2.00 | 311.38 | 5.45 |
| JAN231877 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 47 | 10.00 | 469.81 | 80.90 |
| JAN231880 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #4 (OF 5) CVR A VAS | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JAN231882 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #3 ( | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JAN231887 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NEVERENDER FINAL DUELS #1 (OF | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JAN231889 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #1 (OF 6) CVR A (MR) | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JAN231890 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #1 (OF 6) CVR B (MR) | 1 | 55 | 1.60 | 87.78 | 1.54 |
| JAN231939 | 3205 | VAULT COMICS | NASTY #1 CVR F 50 COPY INCV SA | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JAN231940 | 3205 | VAULT COMICS | NASTY #1 CVR G 75 COPY INCV AG | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JAN231955 | 3205 | VAULT COMICS | BARBARIC HELL TO PAY #3 CVR A | 1 | 37 | 1.90 | 70.16 | 1.29 |
| JAN231957 | 3205 | VAULT COMICS | MINDSET THE COMPLETE SERIES TP | 3 | 303 | 8.00 | 2,422.79 | 417.17 |
| JAN231958 | 3205 | VAULT COMICS | BLUE FLAME COMPLETE SERIES TP | 3 | 202 | 8.00 | 1,615.19 | 278.12 |
| JAN231994 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MASUMI CVR A S | 1 | 181 | 2.40 | 433.68 | 7.59 |
| JAN231995 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MASUMI CVR B R | 1 | 210 | 2.40 | 503.16 | 8.81 |
| JAN231996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MASUMI CVR C A | 1 | 136 | 2.40 | 325.86 | 5.70 |
| JAN231998 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CRAWLING CHAOS ONES | 1 | 155 | 2.40 | 371.38 | 6.50 |
| JAN231999 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CRAWLING CHAOS ONES | 1 | 350 | 2.40 | 838.60 | 14.68 |
| JAN232000 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CRAWLING CHAOS ONES | 1 | 164 | 2.40 | 392.94 | 6.88 |
| JAN232001 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS BLK KNIGHT FAT | 1 | 182 | 3.60 | 654.47 | 11.45 |
| JAN232002 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS BLK KNIGHT FAT | 1 | 158 | 3.60 | 568.17 | 9.94 |
| JAN232003 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS BLK KNIGHT FAT | 1 | 160 | 3.60 | 575.36 | 10.07 |
| JAN232004 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR A BRANDO | 1 | 180 | 2.40 | 431.28 | 7.55 |
| JAN232005 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR B IGOR V | 1 | 224 | 2.40 | 536.70 | 9.39 |
| JAN232006 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR C JOHN R | 1 | 170 | 2.40 | 407.32 | 7.13 |
| JAN232007 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR D IGNACI | 1 | 161 | 2.40 | 385.76 | 6.75 |
| JAN232009 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FINDING NEVERLAND | 1 | 220 | 2.40 | 527.12 | 9.22 |
| JAN232010 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FINDING NEVERLAND | 1 | 142 | 2.40 | 340.23 | 5.95 |
| JAN232011 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FINDING NEVERLAND | 1 | 173 | 2.40 | 414.51 | 7.25 |
| JAN232012 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #70 CVR A KR | 1 | 157 | 1.60 | 250.57 | 4.39 |
| JAN232013 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #70 CVR B VI | 1 | 205 | 1.60 | 327.18 | 5.73 |
| JAN232014 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #70 CVR C NO | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JAN232015 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #70 CVR D LE | 1 | 627 | 1.60 | 1,000.69 | 17.51 |
| JAN232016 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #3 (OF 3) CVR A | 1 | 199 | 2.40 | 476.80 | 8.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN232017 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #3 (OF 3) CVR B | 1 | 193 | 2.40 | 462.43 | 8.09 |
| JAN232018 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #3 (OF 3) CVR C | 1 | 141 | 2.40 | 337.84 | 5.91 |
| JAN232019 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #3 (OF 3) CVR D | 1 | 177 | 2.40 | 424.09 | 7.42 |
| JAN232096 | 42 | DIGITAL MANGA DISTRIBUTION | PURE LOVES SEXY TIME VOL 02 (O | 3 | 1616 | 7.29 | 11,778.22 | 1,886.57 |
| JAN232112 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 01 | 3 | 6748 | 5.60 | 37,761.81 | 6,502.11 |
| JAN232968 | 7044 | PAIZO INC | PATHFINDER ADV PATH ABOMINATIO | 5 | 832 | 28.35 | 23,583.87 | 5,277.25 |
| JAN232969 | 7044 | PAIZO INC | PATHFINDER ADV PATH ABOMINATIO | 5 | 50 | 36.45 | 1,822.30 | 407.77 |
| JAN232970 | 7044 | PAIZO INC | PATHFINDER LOST OMENS FIREBRAN | 5 | 35 | 16.20 | 566.86 | 126.84 |
| JAN232971 | 7044 | PAIZO INC | PATHFINDER LOST OMENS FIREBRAN | 5 | 424 | 24.30 | 10,301.50 | 2,305.12 |
| JAN232972 | 7044 | PAIZO INC | PATHFINDER ADV PATH GATEWALKER | 5 | 254 | 10.93 | 2,776.47 | 621.28 |
| JAN232973 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS N | 5 | 163 | 6.88 | 1,121.60 | 250.97 |
| JAN232975 | 7044 | PAIZO INC | STARFINDER RPG ADV DRIFT CRISI | 5 | 407 | 10.12 | 4,119.25 | 921.74 |
| JAN232976 | 7044 | PAIZO INC | STARFINDER RPG DECK OF ENDLESS | 5 | 31 | 10.12 | 313.75 | 70.21 |
| JAN232977 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT AMUSEM | 5 | 269 | 6.88 | 1,850.99 | 414.18 |
| JAN238118 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR W 10 COPY | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN238119 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR X 10 COPY | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JAN238127 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR Y 10 COPY FOC | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JAN238128 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR Z 10 COPY FOC | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JAN238129 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR ZA 10 COPY FO | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JAN238130 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR ZB 10 COPY FO | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN238131 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JAN238132 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN238324 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JAN238327 | 5321 | TITAN COMICS | DARK SOULS TP BREATH OF ANDOLU | 3 | 82 | 7.20 | 590.07 | 101.60 |
| JAN238328 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 04 TALE | 3 | 29 | 7.20 | 208.68 | 35.93 |
| JAN238329 | 5321 | TITAN COMICS | GOOD GRIEF MORE PEANUTS TP 195 | 3 | 207 | 3.20 | 661.57 | 113.91 |
| JAN238330 | 5321 | TITAN COMICS | HORIZON ZERO DAWN TP VOL 01 NE | 3 | 143 | 7.20 | 1,029.03 | 177.19 |
| JAN238331 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 02 (OF 4 | 3 | 53 | 8.00 | 423.79 | 72.97 |
| JAN238332 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 02 NIG | 3 | 97 | 7.20 | 698.01 | 120.19 |
| JAN238333 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 06 WAT | 3 | 182 | 7.20 | 1,309.67 | 225.51 |
| JAN238334 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 07 ACT | 3 | 39 | 7.20 | 280.64 | 48.32 |
| JAN238335 | 5321 | TITAN COMICS | SEA OF THIEVES TP NEW PTG | 3 | 81 | 7.20 | 582.88 | 100.36 |
| JAN238336 | 5321 | TITAN COMICS | SHERLOCK A STUDY IN PINK TP NE | 3 | 142 | 6.00 | 851.43 | 146.61 |
| JAN238337 | 5321 | TITAN COMICS | SHERLOCK GREAT GAME TP NEW PTG | 3 | 90 | 6.00 | 539.64 | 92.92 |
| JAN238338 | 5321 | TITAN COMICS | PEANUTS TP 1950-1952 (TITAN ED | 3 | 177 | 3.20 | 565.69 | 97.41 |
| JAN238572 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #4 (OF 6) CVR | 1 | 45 | 2.40 | 107.82 | 1.89 |
| JAN238573 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #5 CVR B | 1 | 55 | 1.64 | 89.97 | 1.54 |
| JAN238620 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 04 | 3 | 66 | 2.87 | 189.15 | 31.77 |
| JAN238629 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 08 | 3 | 51 | 2.87 | 146.16 | 24.55 |
| JAN238636 | 3668 | PAPERCUTZ INC | MYTHICS HC VOL 01 HEROES REBOR | 3 | 31 | 8.20 | 254.07 | 42.68 |
| JAN238638 | 3668 | PAPERCUTZ INC | NIGHTMARE BRIGADE GN VOL 01 CA | 3 | 224 | 4.10 | 917.48 | 154.13 |
| JAN238642 | 3668 | PAPERCUTZ INC | QUEENS FAVORITE WITCH GN VOL 0 | 3 | 255 | 4.10 | 1,044.45 | 175.46 |
| JAN238647 | 3668 | PAPERCUTZ INC | RALPH AZHAM HC VOL 03 YOU CANT | 3 | 60 | 8.20 | 491.75 | 82.61 |
| JAN238658 | 3668 | PAPERCUTZ INC | SISTERS GN VOL 07 LUCKY BRAT | 3 | 8 | 4.10 | 32.77 | 5.50 |
| JAN238668 | 3668 | PAPERCUTZ INC | SISTERS HC VOL 04 SELFIE AWARE | 3 | 6 | 6.15 | 36.88 | 6.19 |
| JAN238673 | 3668 | PAPERCUTZ INC | TRISH TRASH ROLLERGIRL OF MARS | 3 | 16 | 6.56 | 104.89 | 17.62 |
| JAN238678 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 01 B&N | 3 | 102 | 4.90 | 499.44 | 98.28 |
| JAN238679 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 02 B&N | 3 | 76 | 4.90 | 372.13 | 73.23 |
| JAN238680 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 03 B&N | 3 | 201 | 4.90 | 984.20 | 193.68 |
| JAN238682 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 217 | 4.90 | 1,062.54 | 209.09 |
| JAN238683 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 330 | 4.90 | 1,615.85 | 317.98 |
| JAN238684 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 240 | 4.90 | 1,175.16 | 231.25 |
| JAN238685 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 185 | 4.90 | 905.85 | 178.26 |
| JAN238687 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 204 | 4.90 | 998.89 | 196.57 |
| JAN238688 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 225 | 4.90 | 1,101.71 | 216.80 |
| JAN238689 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 247 | 4.90 | 1,209.44 | 238.00 |
| JAN238694 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR O | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JAN238852 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN 2023 SPECI | 1 | 58 | 4.00 | 232.00 | 4.06 |
| JAN238906 | 6870 | GREEN RONIN PUBLISHING | CTHULHU AWAKENS AGE RPG GM KIT | 5 | 402 | 11.98 | 4,815.96 | 1,091.12 |
| JAN239011 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR Q 7 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JAN239013 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR S 7 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN239015 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR U 7 | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JAN239017 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR W 1 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN239020 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN239021 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JAN239022 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JAN239025 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JAN239026 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JAN239027 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JAN239031 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR O | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN239032 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR P | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JAN239033 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR Q | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JAN239035 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR S | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JAN239040 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 15 | 9.43 | 141.39 | 23.75 |
| JAN239043 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 44 | 9.43 | 414.74 | 69.67 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN239049 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 41 | 6.15 | 251.98 | 42.33 |
| JAN239051 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 44 | 6.15 | 270.42 | 45.43 |
| JAN239053 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 23 | 6.15 | 141.36 | 23.75 |
| JAN239055 | 3668 | PAPERCUTZ INC | ASTERIX PAPERCUTZ ED GN VOL 39 | 3 | 12 | 4.10 | 49.15 | 8.26 |
| JAN239056 | 3668 | PAPERCUTZ INC | ASTERIX PAPERCUTZ ED GN VOL 38 | 3 | 59 | 4.10 | 241.66 | 40.60 |
| JAN239057 | 3668 | PAPERCUTZ INC | BRINA THE CAT GN VOL 02 CITY C | 3 | 99 | 4.10 | 405.49 | 68.12 |
| JAN239059 | 3668 | PAPERCUTZ INC | BRINA THE CAT HC GN VOL 02 CIT | 3 | 20 | 6.15 | 122.92 | 20.65 |
| JAN239062 | 3668 | PAPERCUTZ INC | CASAGRANDES GN VOL 04 FRIENDS | 3 | 32 | 3.28 | 104.83 | 17.61 |
| JAN239064 | 3668 | PAPERCUTZ INC | CASAGRANDES GN VOL 01 WERE ALL | 3 | 118 | 3.28 | 386.56 | 64.94 |
| JAN239065 | 3668 | PAPERCUTZ INC | CAT & CAT GN VOL 02 CAT OUT OF | 3 | 48 | 4.10 | 196.60 | 33.03 |
| JAN239072 | 3668 | PAPERCUTZ INC | CAT & CAT HC VOL 04 SCAREDY CA | 3 | 19 | 6.15 | 116.77 | 19.62 |
| JAN239073 | 3668 | PAPERCUTZ INC | CHLOE AND CARTOON GN VOL 01 | 3 | 109 | 3.69 | 401.76 | 67.49 |
| JAN239076 | 3668 | PAPERCUTZ INC | CHLOE GN VOL 06 GREEN THUMB | 3 | 60 | 4.10 | 245.75 | 41.28 |
| JAN239080 | 3668 | PAPERCUTZ INC | CHLOE HC VOL 03 FRENEMIES | 3 | 8 | 6.15 | 49.17 | 8.26 |
| JAN239081 | 3668 | PAPERCUTZ INC | CHLOE HC VOL 06 GREEN THUMB | 3 | 36 | 6.15 | 221.25 | 37.17 |
| JAN239083 | 3668 | PAPERCUTZ INC | CHLOE HC VOL 04 RAINY DAYS | 3 | 103 | 6.15 | 633.03 | 106.34 |
| JAN239098 | 3668 | PAPERCUTZ INC | FUZZY BASEBALL GN VOL 03 RBI R | 3 | 83 | 3.28 | 271.90 | 45.68 |
| JAN239102 | 3668 | PAPERCUTZ INC | FUZZY BASEBALL HC GN VOL 03 RB | 3 | 39 | 5.33 | 207.71 | 34.89 |
| JAN239111 | 3668 | PAPERCUTZ INC | GEEKY FAB FIVE HC GN VOL 04 FO | 3 | 15 | 5.33 | 79.89 | 13.42 |
| JAN239112 | 3668 | PAPERCUTZ INC | GEEKY FAB FIVE HC GN VOL 01 IT | 3 | 253 | 5.33 | 1,347.45 | 226.36 |
| JAN239113 | 3668 | PAPERCUTZ INC | GEEKY FAB FIVE HC GN VOL 02 MY | 3 | 62 | 5.33 | 330.21 | 55.47 |
| JAN239114 | 3668 | PAPERCUTZ INC | GEEKY FAB FIVE HC GN VOL 05 SM | 3 | 33 | 5.33 | 175.75 | 29.52 |
| JAN239131 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER HC G | 3 | 101 | 4.10 | 413.69 | 69.49 |
| JAN239134 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER HC G | 3 | 80 | 4.10 | 327.67 | 55.04 |
| JAN239138 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER HC G | 3 | 30 | 4.10 | 122.88 | 20.64 |
| JAN239151 | 3668 | PAPERCUTZ INC | LITTLE MERMAID GN | 3 | 96 | 5.74 | 550.65 | 92.50 |
| JAN239154 | 3668 | PAPERCUTZ INC | MELOWY GN VOL 02 FASHION CLUB | 3 | 40 | 3.28 | 131.04 | 22.01 |
| JAN239155 | 3668 | PAPERCUTZ INC | MELOWY GN VOL 04 FROZEN IN TIM | 3 | 40 | 3.28 | 131.04 | 22.01 |
| JAN239157 | 3668 | PAPERCUTZ INC | MELOWY GN VOL 01 TEST OF MAGIC | 3 | 23 | 3.28 | 75.35 | 12.66 |
| JAN239158 | 3668 | PAPERCUTZ INC | MELOWY GN VOL 03 TIME TO FLY | 3 | 70 | 3.28 | 229.31 | 38.52 |
| JAN239161 | 3668 | PAPERCUTZ INC | MELOWY HC GN VOL 05 MELOWEEN | 3 | 6 | 5.33 | 31.96 | 5.37 |
| JAN239167 | 3668 | PAPERCUTZ INC | ONLY LIVING BOY HC VOL 02 BEYO | 3 | 26 | 5.74 | 149.13 | 25.05 |
| JAN239168 | 3668 | PAPERCUTZ INC | ONLY LIVING BOY HC VOL 05 TO S | 3 | 18 | 5.74 | 103.25 | 17.34 |
| JAN239169 | 3668 | PAPERCUTZ INC | ONLY LIVING BOY OMNIBUS GN | 3 | 28 | 10.25 | 286.89 | 48.19 |
| JAN239174 | 3668 | PAPERCUTZ INC | ONLY LIVING GIRL GN VOL 01 ISL | 3 | 100 | 3.69 | 368.59 | 61.92 |
| JAN240009 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 70 | 1.95 | 136.23 | 2.45 |
| JAN240010 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JAN240011 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 61 | 1.95 | 118.71 | 2.13 |
| JAN240012 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 65 | 1.95 | 126.50 | 2.27 |
| JAN240013 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JAN240015 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR B VAR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JAN240016 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR C 10 C | 1 | 111 | 1.95 | 216.02 | 3.88 |
| JAN240017 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR D 25 C | 1 | 71 | 1.96 | 138.17 | 2.48 |
| JAN240018 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR E 50 C | 1 | 64 | 1.95 | 124.55 | 2.24 |
| JAN240019 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR F FOC | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JAN240021 | 6679 | BOOM ENTERTAINMENT | NOMADS OGN BOOK 01 SKY KINGDOM | 3 | 737 | 5.07 | 3,733.72 | 659.38 |
| JAN240022 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #1 (OF 8) C | 1 | 43 | 2.34 | 100.45 | 1.80 |
| JAN240024 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #1 (OF 8) C | 1 | 50 | 2.34 | 116.81 | 2.10 |
| JAN240027 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #1 (OF 8) C | 1 | 51 | 2.34 | 119.14 | 2.14 |
| JAN240034 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 134 | 2.73 | 365.30 | 6.56 |
| JAN240035 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 70 | 2.73 | 190.83 | 3.43 |
| JAN240036 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 50 | 2.73 | 136.31 | 2.45 |
| JAN240038 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR A M | 1 | 130 | 1.56 | 202.29 | 3.63 |
| JAN240039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR B D | 1 | 44 | 1.56 | 68.47 | 1.23 |
| JAN240041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR D 1 | 1 | 56 | 1.56 | 87.14 | 1.56 |
| JAN240042 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR E 2 | 1 | 54 | 1.56 | 84.03 | 1.51 |
| JAN240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR F 5 | 1 | 45 | 1.56 | 70.02 | 1.26 |
| JAN240049 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 6519 | 19.50 | 127,095.08 | 22,445.32 |
| JAN240050 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 533 | 27.30 | 14,548.82 | 2,569.36 |
| JAN240053 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 200 | 1.95 | 389.22 | 6.99 |
| JAN240054 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 76 | 1.95 | 147.90 | 2.65 |
| JAN240056 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JAN240057 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 86 | 1.95 | 167.36 | 3.00 |
| JAN240058 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 100 | 1.95 | 194.61 | 3.49 |
| JAN240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 60 | 1.95 | 116.77 | 2.10 |
| JAN240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JAN240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR A MERCAD | 1 | 121 | 1.56 | 188.29 | 3.38 |
| JAN240065 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR B CHARAC | 1 | 67 | 1.56 | 104.26 | 1.87 |
| JAN240067 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR D 25 COP | 1 | 49 | 1.56 | 76.25 | 1.37 |
| JAN240069 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 783 | 29.25 | 22,902.75 | 4,044.68 |
| JAN240070 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY TP (C: 0-1- | 3 | 584 | 7.80 | 4,552.92 | 804.06 |
| JAN240071 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER TP | 3 | 379 | 7.80 | 2,954.72 | 521.81 |
| JAN240074 | 6679 | BOOM ENTERTAINMENT | DISPLACED #2 (OF 5) CVR B SHAL | 1 | 30 | 1.95 | 58.38 | 1.05 |
| JAN240075 | 6679 | BOOM ENTERTAINMENT | DISPLACED #2 (OF 5) CVR C 10 C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| JAN240078 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #3 (OF 5) CV | 1 | 40 | 1.95 | 77.84 | 1.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN240079 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #3 (OF 5) CV | 1 | 42 | 1.95 | 81.74 | 1.47 |
| JAN240082 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #5 (OF 6) CVR B FRA | 1 | 44 | 1.95 | 85.63 | 1.54 |
| JAN240083 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #5 (OF 6) CVR C 10 | 1 | 42 | 1.95 | 81.74 | 1.47 |
| JAN240084 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #5 (OF 6) CVR D 20 | 1 | 46 | 1.95 | 89.52 | 1.61 |
| JAN240085 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 151 | 1.95 | 293.86 | 5.27 |
| JAN240086 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 71 | 1.95 | 138.17 | 2.48 |
| JAN240087 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 54 | 1.95 | 105.09 | 1.89 |
| JAN240088 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JAN240089 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 51 | 1.95 | 99.25 | 1.78 |
| JAN240090 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 104 | 1.95 | 202.39 | 3.63 |
| JAN240091 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JAN240092 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 67 | 1.95 | 130.39 | 2.34 |
| JAN240093 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 83 | 1.95 | 161.53 | 2.90 |
| JAN240094 | 6679 | BOOM ENTERTAINMENT | EXPANSE DRAGON TOOTH TP VOL 02 | 3 | 194 | 7.02 | 1,361.12 | 240.38 |
| JAN240096 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO THE EARTH TH | 3 | 513 | 7.02 | 3,599.26 | 635.64 |
| JAN240099 | 6679 | BOOM ENTERTAINMENT | MAGIC TP BOOK 01 (C: 0-1-2) | 3 | 136 | 9.75 | 1,325.47 | 234.08 |
| JAN240100 | 6679 | BOOM ENTERTAINMENT | ZAWA #5 (OF 5) CVR A DIALYNAS | 1 | 58 | 1.95 | 112.87 | 2.03 |
| JAN240102 | 6679 | BOOM ENTERTAINMENT | ZAWA #5 (OF 5) CVR C 10 COPY I | 1 | 46 | 1.95 | 89.52 | 1.61 |
| JAN240103 | 6679 | BOOM ENTERTAINMENT | ZAWA #5 (OF 5) CVR D 25 COPY I | 1 | 42 | 1.95 | 81.74 | 1.47 |
| JAN240105 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR A NAKAYAMA | 1 | 987 | 2.00 | 1,970.05 | 34.48 |
| JAN240106 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR B PARRILLO | 1 | 382 | 2.00 | 762.47 | 13.34 |
| JAN240107 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR C SHALVEY | 1 | 293 | 2.00 | 584.83 | 10.23 |
| JAN240108 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR D LEE & CHU | 1 | 240 | 2.00 | 479.04 | 8.38 |
| JAN240109 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR E TAO | 1 | 301 | 2.00 | 600.80 | 10.51 |
| JAN240110 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR F ACTION FI | 1 | 217 | 2.00 | 433.13 | 7.58 |
| JAN240111 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR G PARRILLO | 1 | 51 | 4.80 | 244.56 | 3.57 |
| JAN240115 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR K 10 COPY I | 1 | 109 | 2.00 | 217.56 | 3.81 |
| JAN240116 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR L 15 COPY I | 1 | 76 | 2.00 | 151.70 | 2.65 |
| JAN240117 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR M 15 COPY I | 1 | 57 | 2.00 | 113.77 | 1.99 |
| JAN240118 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR N 15 COPY I | 1 | 83 | 2.00 | 165.67 | 2.90 |
| JAN240120 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR P 20 COPY I | 1 | 58 | 2.00 | 115.77 | 2.03 |
| JAN240121 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR Q 20 COPY I | 1 | 82 | 4.80 | 393.21 | 5.73 |
| JAN240122 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR R 25 COPY I | 1 | 87 | 4.80 | 417.18 | 6.08 |
| JAN240123 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR S 25 COPY I | 1 | 49 | 2.00 | 97.80 | 1.71 |
| JAN240124 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR T 30 COPY I | 1 | 43 | 2.00 | 85.83 | 1.50 |
| JAN240125 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR U 40 COPY I | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JAN240126 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR V 50 COPY I | 1 | 65 | 4.80 | 311.69 | 4.55 |
| JAN240127 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR A BALDARI | 1 | 467 | 1.60 | 745.33 | 13.04 |
| JAN240128 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR B FORSTNE | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JAN240129 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR C GALMON | 1 | 63 | 1.60 | 100.55 | 1.76 |
| JAN240130 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR D ROUSSEA | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JAN240131 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR E 7 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN240132 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR F 10 COPY | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JAN240133 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR G 15 COPY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN240135 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR A CRAIN | 1 | 558 | 2.00 | 1,113.77 | 19.49 |
| JAN240136 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR B LEE & | 1 | 145 | 2.00 | 289.42 | 5.06 |
| JAN240137 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR C MOSS | 1 | 103 | 2.00 | 205.59 | 3.60 |
| JAN240140 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR F 10 CO | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JAN240143 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 101 | 1.60 | 161.20 | 2.82 |
| JAN240144 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JAN240145 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JAN240150 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN240151 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR A LEE | 1 | 287 | 2.00 | 572.85 | 10.02 |
| JAN240152 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR B LANGRID | 1 | 60 | 2.00 | 119.76 | 2.10 |
| JAN240154 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR D FORSTNE | 1 | 30 | 2.00 | 59.88 | 1.05 |
| JAN240155 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR E 10 COPY | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JAN240156 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR F 10 COPY | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JAN240157 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR G 15 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JAN240158 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR H 15 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JAN240159 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT TP | 3 | 4181 | 5.60 | 23,396.88 | 4,028.65 |
| JAN240160 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT HC | 3 | 1321 | 8.00 | 10,562.72 | 1,818.77 |
| JAN240161 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR A LEE (C: 1-0- | 1 | 382 | 1.60 | 609.67 | 10.67 |
| JAN240162 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR B MOSS (C: 1-0 | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JAN240164 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR D CANGIALOSI ( | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JAN240165 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR E ACTION FIGUR | 1 | 56 | 1.60 | 87.78 | 1.54 |
| JAN240166 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR F 10 COPY INCV | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JAN240167 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR G 15 COPY INCV | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN240168 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR H 20 COPY INCV | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN240170 | 691 | DYNAMIC FORCES | VAMPIRELLA #667 CVR A PARRILLO | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JAN240173 | 691 | DYNAMIC FORCES | VAMPIRELLA #667 CVR D COSPLAY | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN240178 | 691 | DYNAMIC FORCES | VAMPIRELLA #667 CVR I 15 COPY | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JAN240179 | 691 | DYNAMIC FORCES | VAMPIRELLA #667 CVR J 15 COPY | 1 | 67 | 2.00 | 133.73 | 2.34 |
| JAN240182 | 691 | DYNAMIC FORCES | VAMPIRELLA VS THE SUPERPOWERS | 3 | 1063 | 8.00 | 8,499.75 | 1,463.55 |
| JAN240185 | 691 | DYNAMIC FORCES | BETTIE PAGE LA DOLCE VITA TP ( | 3 | 1435 | 7.20 | 10,326.26 | 1,778.05 |
| JAN240186 | 691 | DYNAMIC FORCES | DEJAH THORIS CRIMSON GENESIS T | 3 | 1245 | 8.00 | 9,955.02 | 1,714.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN240187 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 93 | 2.00 | 185.63 | 3.25 |
| JAN240190 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240194 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JAN240195 | 691 | DYNAMIC FORCES | INFECTED BY ART STANDARD ED HC | 4 | 558 | 16.00 | 8,925.77 | 1,536.91 |
| JAN240196 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #3 CVR A | 1 | 203 | 2.00 | 405.19 | 7.09 |
| JAN240197 | 691 | DYNAMIC FORCES | 007 VOL 02 FOR KING & COUNTRY | 3 | 1163 | 10.00 | 11,625.35 | 2,001.74 |
| JAN240198 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR A MATTINA | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN240201 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR D BURNHAM | 1 | 33 | 2.00 | 65.87 | 1.15 |
| JAN240206 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 63 | 2.00 | 125.75 | 2.20 |
| JAN240208 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 52 | 2.00 | 103.79 | 1.82 |
| JAN240212 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JAN240215 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #5 CV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN240218 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR A PARRIL | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JAN240219 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR B BAREND | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN240221 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR D RUBI | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JAN240222 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR E COSPLA | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JAN240223 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR F 10 COP | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN240224 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR G 10 COP | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN240230 | 691 | DYNAMIC FORCES | RED SONJA TP VOL 01 HIS MASTER | 3 | 1419 | 8.00 | 11,346.32 | 1,953.70 |
| JAN240231 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR A PANO | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JAN240232 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR B CHO | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JAN240234 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR D COSP | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JAN240235 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR E 10 C | 1 | 56 | 1.60 | 89.38 | 1.56 |
| JAN240239 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR I 20 C | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JAN240242 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA TP VOL 02 ( | 3 | 1342 | 8.00 | 10,730.63 | 1,847.68 |
| JAN240308 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 05 | 3 | 48 | 14.00 | 671.81 | 115.68 |
| JAN240309 | 325 | IMAGE COMICS | CREEPSHOW TP VOL 02 (MR) | 3 | 358 | 6.00 | 2,146.57 | 369.61 |
| JAN240310 | 325 | IMAGE COMICS | DESCENDER COMPENDIUM TP (MR) | 3 | 107 | 20.00 | 2,139.57 | 368.41 |
| JAN240312 | 325 | IMAGE COMICS | HACK SLASH DLX ED HC VOL 04 (M | 3 | 40 | 20.00 | 799.84 | 137.72 |
| JAN240313 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 03 NEW EDITI | 3 | 504 | 6.00 | 3,021.98 | 520.35 |
| JAN240314 | 325 | IMAGE COMICS | KING SPAWN TP VOL 04 | 3 | 115 | 6.80 | 781.54 | 134.57 |
| JAN240315 | 325 | IMAGE COMICS | LASTMAN TP VOL 04 | 3 | 45 | 10.00 | 449.82 | 77.45 |
| JAN240315 | 325 | IMAGE COMICS | LASTMAN TP VOL 04 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JAN240317 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 03 A MASSIVE- | 3 | 51 | 7.20 | 367.00 | 63.19 |
| JAN240318 | 325 | IMAGE COMICS | SEX CRIMINALS COMPENDIUM TP (M | 3 | 62 | 20.00 | 1,239.75 | 213.47 |
| JAN240320 | 325 | IMAGE COMICS | SOMETHING EPIC TP VOL 01 | 3 | 43 | 7.20 | 309.43 | 53.28 |
| JAN240322 | 325 | IMAGE COMICS | SWAN SONGS TP (MR) | 3 | 55 | 6.80 | 373.78 | 64.36 |
| JAN240323 | 325 | IMAGE COMICS | TALES OF SYZPENSE TP VOL 01 (M | 3 | 9 | 6.40 | 57.56 | 9.91 |
| JAN240428 | 5321 | TITAN COMICS | DON COPPOLA SC (MR) (C: 0-1-2) | 4 | 54 | 10.00 | 539.78 | 92.94 |
| JAN240436 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 CVR A DEODA | 1 | 1245 | 1.60 | 1,987.02 | 34.77 |
| JAN240437 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 CVR B GIST | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JAN240441 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 137 | 50.00 | 6,850.00 | 1,179.48 |
| JAN240445 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 REGU | 3 | 70 | 7.20 | 503.72 | 86.73 |
| JAN240446 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 DM L | 3 | 35 | 7.20 | 251.86 | 43.37 |
| JAN240447 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 DM S | 3 | 119 | 7.20 | 856.32 | 147.45 |
| JAN240448 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #3 ( | 1 | 538 | 1.60 | 858.65 | 15.03 |
| JAN240449 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #3 ( | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JAN240453 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #3 (OF | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240454 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 118 | 2.00 | 235.53 | 4.12 |
| JAN240455 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 48 | 2.00 | 95.81 | 1.68 |
| JAN240456 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240457 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 24 | 10.00 | 239.90 | 4.20 |
| JAN240458 | 5321 | TITAN COMICS | BLITMAP #5 (OF 6) (MR) (C: 0-1 | 1 | 254 | 2.00 | 506.98 | 8.87 |
| JAN240459 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #11 (OF 12) | 1 | 220 | 1.60 | 351.12 | 6.14 |
| JAN240460 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #11 (OF 12) | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JAN240461 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #11 (OF 12) | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JAN240462 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #4 (OF | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JAN240463 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #4 (OF | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JAN240465 | 5321 | TITAN COMICS | STAR WARS INSIDER #224 FOIL VA | 2 | 51 | 8.00 | 407.80 | 36.96 |
| JAN240466 | 5321 | TITAN COMICS | STAR WARS INSIDER #224 NEWSSTA | 2 | 49 | 4.00 | 195.80 | 17.74 |
| JAN240467 | 5321 | TITAN COMICS | STAR WARS INSIDER #224 PX ED | 2 | 67 | 4.00 | 267.73 | 24.26 |
| JAN240468 | 5321 | TITAN COMICS | SPEED GRAPHER GN VOL 01 (MR) ( | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JAN240469 | 5321 | TITAN COMICS | STAR WARS INSIDER HIGH REPUBLI | 4 | 50 | 8.00 | 399.80 | 68.84 |
| JAN241029 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR A EDUARDO | 1 | 170 | 1.60 | 271.32 | 4.75 |
| JAN241030 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR B DAN PANO | 1 | 52 | 1.60 | 82.99 | 1.45 |
| JAN241031 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR C FRITZ CA | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JAN241032 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR D BLANK (M | 1 | 190 | 4.00 | 760.00 | 13.30 |
| JAN241033 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR E 5 COPY E | 1 | 75 | 1.60 | 119.70 | 2.09 |
| JAN241034 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR F 10 COPY | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JAN241035 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR G 20 COPY | 1 | 132 | 1.60 | 210.67 | 3.69 |
| JAN241036 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR H 30 COPY | 1 | 114 | 1.60 | 181.94 | 3.18 |
| JAN241037 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR I 40 COPY | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JAN241038 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR J 50 COPY | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JAN241039 | 3540 | ABLAZE | TOMORROW THE BIRDS TP (MR) (C: | 3 | 2152 | 6.00 | 12,903.39 | 2,221.80 |
| JAN241041 | 3540 | ABLAZE | ROMPEPISTAS TP (MR) (C: 0-1-1) | 3 | 2677 | 10.00 | 26,759.29 | 4,607.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN241042 | 3540 | ABLAZE | TERROR MAN GN VOL 03 (MR) (C: | 3 | 2272 | 8.00 | 18,166.91 | 3,128.12 |
| JAN241044 | 3540 | ABLAZE | ELLES TP BOX SET VOL 01 - 03 ( | 3 | 219 | 10.00 | 2,189.12 | 376.94 |
| JAN241045 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT MARIA | 3 | 174 | 14.00 | 2,435.30 | 419.33 |
| JAN241046 | 3540 | ABLAZE | GET SCHOOLED GN VOL 03 (MR) (C | 3 | 2162 | 8.00 | 17,287.35 | 2,976.67 |
| JAN241048 | 3540 | ABLAZE | THE AGENT #5 CVR A RAPHA LOBOS | 1 | 209 | 1.60 | 333.56 | 5.84 |
| JAN241049 | 3540 | ABLAZE | THE AGENT #5 CVR B ALVARO SARR | 1 | 103 | 1.60 | 164.39 | 2.88 |
| JAN241050 | 3540 | ABLAZE | THE AGENT #5 CVR C FRITZ CASAS | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JAN241051 | 3540 | ABLAZE | THE AGENT #5 CVR D 5 COPY RAPH | 1 | 55 | 1.60 | 87.78 | 1.54 |
| JAN241052 | 3540 | ABLAZE | THE AGENT #5 CVR E 10 COPY ALV | 1 | 70 | 1.60 | 111.72 | 1.96 |
| JAN241053 | 3540 | ABLAZE | THE AGENT #5 CVR F 20 COPY CAS | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JAN241062 | 3540 | ABLAZE | THE PRISM #6 CVR A  MATTEO DE | 1 | 84 | 1.60 | 134.06 | 2.35 |
| JAN241063 | 3540 | ABLAZE | THE PRISM #6 CVR B VINCENZO FE | 1 | 95 | 1.60 | 151.62 | 2.65 |
| JAN241064 | 3540 | ABLAZE | THE PRISM #6 CVR C BRENT MCKEE | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JAN241065 | 3540 | ABLAZE | THE PRISM #6 CVR D 10 COPY DE | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JAN241066 | 3540 | ABLAZE | THE PRISM #6 CVR E 20 COPY FED | 1 | 86 | 1.60 | 137.26 | 2.40 |
| JAN241067 | 3540 | ABLAZE | THE PRISM #6 CVR F 30 COPY MCK | 1 | 96 | 1.60 | 153.22 | 2.68 |
| JAN241086 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR A TEMP | 1 | 182 | 1.60 | 290.47 | 5.08 |
| JAN241087 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR B MAYH | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JAN241088 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR C KIRK | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JAN241089 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR D 10 C | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JAN241091 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR F 50 C | 1 | 31 | 1.60 | 49.48 | 0.87 |
| JAN241092 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 451 | 2.00 | 900.20 | 15.75 |
| JAN241093 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 42 | 2.00 | 83.83 | 1.47 |
| JAN241094 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 38 | 2.00 | 75.85 | 1.33 |
| JAN241095 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JAN241096 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JAN241097 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 53 | 2.00 | 105.79 | 1.85 |
| JAN241098 | 3627 | MASSIVE | QUESTED SEASON 2 #4 CVR A LULL | 1 | 262 | 2.00 | 522.95 | 9.15 |
| JAN241099 | 3627 | MASSIVE | QUESTED SEASON 2 #4 CVR B WALL | 1 | 122 | 2.00 | 243.51 | 4.26 |
| JAN241100 | 3627 | MASSIVE | QUESTED SEASON 2 #4 CVR C RICH | 1 | 151 | 2.00 | 301.40 | 5.27 |
| JAN241103 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JAN241104 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 47 | 2.00 | 93.81 | 1.64 |
| JAN241105 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 55 | 2.00 | 109.78 | 1.92 |
| JAN241106 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 68 | 2.00 | 135.73 | 2.38 |
| JAN241111 | 3627 | MASSIVE | THE FOG #2 (OF 4) CVR C SILAS | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JAN241112 | 3627 | MASSIVE | THE FOG #2 (OF 4) CVR D 10 COP | 1 | 59 | 2.00 | 117.76 | 2.06 |
| JAN241116 | 6876 | ZENESCOPE ENTERTAINMENT INC | TRUE HORROR MYSTERIES BABYSITT | 1 | 122 | 2.80 | 341.11 | 5.97 |
| JAN241117 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 52 | 2.80 | 145.39 | 2.54 |
| JAN241118 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 134 | 2.80 | 374.66 | 6.56 |
| JAN241119 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 16 | 2.80 | 44.74 | 0.78 |
| JAN241120 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 149 | 2.40 | 357.00 | 6.25 |
| JAN241121 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 163 | 2.40 | 390.55 | 6.83 |
| JAN241122 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 136 | 2.40 | 325.86 | 5.70 |
| JAN241123 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 135 | 2.40 | 323.46 | 5.66 |
| JAN241124 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #3 | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JAN241125 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #3 | 1 | 190 | 1.60 | 303.24 | 5.31 |
| JAN241126 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #3 | 1 | 153 | 1.60 | 244.19 | 4.27 |
| JAN241127 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR A VI | 1 | 186 | 1.60 | 296.86 | 5.19 |
| JAN241128 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR B IA | 1 | 217 | 1.60 | 346.33 | 6.06 |
| JAN241129 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR C CE | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JAN241130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR D J | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JAN241274 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 528 | 10.78 | 5,691.84 | 980.06 |
| JAN241282 | 3460 | AHOY COMICS | PROJECT CRYPTID #7 (MR) | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JAN241287 | 3699 | ALIEN BOOKS | BRITANNIA GREAT FIRE OF ROME O | 1 | 39 | 5.33 | 207.71 | 3.55 |
| JAN241288 | 3699 | ALIEN BOOKS | BRITANNIA GREAT FIRE OF ROME O | 1 | 51 | 5.33 | 271.62 | 4.64 |
| JAN241289 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 278 | 2.05 | 568.76 | 9.71 |
| JAN241290 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 141 | 2.05 | 288.47 | 4.93 |
| JAN241293 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS HC (C: 0-1 | 3 | 557 | 12.30 | 6,848.82 | 1,150.52 |
| JAN241314 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 2062 | 2.00 | 4,115.75 | 72.03 |
| JAN241315 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 526 | 2.00 | 1,049.90 | 18.37 |
| JAN241316 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 828 | 2.00 | 1,652.69 | 28.92 |
| JAN241317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 356 | 2.00 | 710.58 | 12.44 |
| JAN241333 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR A MAR | 1 | 615 | 2.00 | 1,227.54 | 21.48 |
| JAN241334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR B CAL | 1 | 413 | 2.00 | 824.35 | 14.43 |
| JAN241335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR C HAS | 1 | 481 | 2.00 | 960.08 | 16.80 |
| JAN241336 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR D LTD | 1 | 144 | 4.00 | 575.42 | 10.07 |
| JAN241388 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 01 (C: 0-1- | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JAN241389 | 21 | ANTARCTIC PRESS | FURRLOUGH #194 (C: 0-1-1) | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JAN241390 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #26 (C: 0-1-1) | 1 | 63 | 2.00 | 125.75 | 2.20 |
| JAN241394 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #5 (C: 0-1-1) | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JAN241401 | 24 | ARCHIE COMIC PUBLICATIONS | POPS CHOCKLIT SHOPPE OF HORROR | 1 | 74 | 1.52 | 112.20 | 2.07 |
| JAN241402 | 24 | ARCHIE COMIC PUBLICATIONS | POPS CHOCKLIT SHOPPE OF HORROR | 1 | 84 | 1.52 | 127.36 | 2.35 |
| JAN241403 | 24 | ARCHIE COMIC PUBLICATIONS | B&V FRIENDS FOREVER SLEEPOVER | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JAN241404 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA DECADES THE 1 | 3 | 262 | 4.80 | 1,256.55 | 216.36 |
| JAN241405 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 45 | 3.60 | 161.82 | 3.15 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN241406 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 61 | 4.00 | 243.76 | 4.27 |
| JAN241407 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 62 | 4.00 | 247.75 | 4.34 |
| JAN241436 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #1 (OF 4) CV | 1 | 22 | 1.64 | 35.99 | 0.61 |
| JAN241440 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE MADNESS TP VOL 01 (MR) | 3 | 80 | 7.38 | 590.07 | 99.12 |
| JAN241524 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID NAKAYA | 4 | 36 | 30.75 | 1,107.00 | 185.96 |
| JAN241525 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID NAKAYA | 4 | 38 | 30.75 | 1,168.50 | 196.29 |
| JAN241561 | 462 | DRAWN & QUARTERLY | CLUB MICROBE HC (C: 0-1-1) | 3 | 81 | 7.18 | 581.58 | 100.14 |
| JAN241563 | 462 | DRAWN & QUARTERLY | SO LONG SAD LOVE GN (MR) (C: 0 | 3 | 67 | 9.98 | 668.66 | 115.13 |
| JAN241576 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR A FRANCAVILL | 1 | 156 | 3.60 | 560.98 | 9.82 |
| JAN241577 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR B JONES (MR) | 1 | 70 | 3.60 | 251.72 | 4.41 |
| JAN241579 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR D 25 COPY IN | 1 | 15 | 3.60 | 53.94 | 0.94 |
| JAN241581 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #1 CVR A WARD (MR | 1 | 42 | 3.60 | 151.03 | 2.64 |
| JAN241593 | 3684 | DSTLRY MEDIA | GONE #3 CVR C 10 COPY INCV CON | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JAN241643 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 02 | 3 | 44 | 21.00 | 923.82 | 151.49 |
| JAN241645 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS SKETCHBOOKS H | 4 | 65 | 31.50 | 2,047.50 | 335.77 |
| JAN241646 | 96 | FANTAGRAPHICS BOOKS | DOORWAY TO JOE HC (C: 0-1-2) | 4 | 59 | 42.00 | 2,477.75 | 406.32 |
| JAN241647 | 96 | FANTAGRAPHICS BOOKS | SUFFRAGE SONG HC (C: 0-1-2) | 3 | 143 | 14.70 | 2,101.50 | 344.62 |
| JAN241648 | 96 | FANTAGRAPHICS BOOKS | TENDER HC (C: 0-1-2) | 3 | 101 | 8.40 | 847.98 | 139.06 |
| JAN241649 | 96 | FANTAGRAPHICS BOOKS | LIGHT IT SHOOT IT TP (C: 0-1-2 | 3 | 71 | 10.50 | 745.20 | 122.20 |
| JAN241653 | 96 | FANTAGRAPHICS BOOKS | THIMBLE THEATRE & THE PRE-POPE | 3 | 38 | 42.00 | 1,596.00 | 261.73 |
| JAN241654 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 24 WALT | 3 | 181 | 14.70 | 2,659.94 | 436.20 |
| JAN241655 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND STAN | 3 | 82 | 21.00 | 1,722.00 | 282.39 |
| JAN241713 | 3706 | GUNGNIR ENTERTAINMENT | MUTANT CATS HC VOL 01 (MR) (C: | 3 | 2102 | 9.20 | 19,329.99 | 3,328.38 |
| JAN241722 | 5114 | HERMES PRESS | DARK SHADOWS COMP NEWSPAPER ST | 3 | 373 | 24.00 | 8,952.00 | 1,541.42 |
| JAN241788 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #4 | 1 | 78 | 2.05 | 159.58 | 2.72 |
| JAN241789 | 3437 | MAD CAVE STUDIOS | MORNING STAR #1 (OF 5) CVR A M | 1 | 39 | 2.05 | 79.79 | 1.36 |
| JAN241793 | 3437 | MAD CAVE STUDIOS | EDENFROST #4 (OF 4) | 1 | 52 | 2.05 | 106.39 | 1.82 |
| JAN241796 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #5 (O | 1 | 68 | 2.05 | 139.12 | 2.38 |
| JAN241807 | 182 | NBM | DEGAS & CASSATT GN (C: 0-1-0) | 3 | 9 | 10.00 | 89.96 | 15.49 |
| JAN241814 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR A D ALFONS | 1 | 85 | 2.49 | 211.30 | 3.56 |
| JAN241815 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR B LUBERA | 1 | 70 | 2.49 | 174.01 | 2.94 |
| JAN241816 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR C LEE | 1 | 28 | 2.49 | 69.61 | 1.17 |
| JAN241818 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR E BLANK SK | 1 | 54 | 2.49 | 134.24 | 2.26 |
| JAN241819 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR F 20 COPY | 1 | 34 | 2.49 | 84.52 | 1.43 |
| JAN241824 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR C PHILLIPS | 1 | 53 | 2.07 | 109.76 | 1.85 |
| JAN241826 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR E 20 COPY | 1 | 57 | 2.07 | 118.04 | 1.99 |
| JAN241828 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #2 CVR | 1 | 87 | 1.97 | 171.49 | 3.04 |
| JAN241829 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #2 CVR | 1 | 89 | 2.07 | 184.31 | 3.11 |
| JAN241831 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #3 CVR A | 1 | 104 | 2.07 | 215.37 | 3.63 |
| JAN241832 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #3 CVR B | 1 | 41 | 2.07 | 84.91 | 1.43 |
| JAN241834 | 4044 | ONI PRESS INC. | INVASIVE #4 CVR A VECCHIO (MR) | 1 | 72 | 2.07 | 149.10 | 2.51 |
| JAN241835 | 4044 | ONI PRESS INC. | INVASIVE #4 CVR B LEVEL (MR) | 1 | 111 | 2.07 | 229.87 | 3.88 |
| JAN241836 | 4044 | ONI PRESS INC. | INVASIVE #4 CVR C 10 COPY INCV | 1 | 80 | 2.07 | 165.67 | 2.79 |
| JAN241838 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS TP VOL 02 (M | 3 | 684 | 16.60 | 11,351.60 | 1,883.95 |
| JAN241839 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 100 | 2.07 | 207.09 | 3.49 |
| JAN241840 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 72 | 2.07 | 149.10 | 2.51 |
| JAN241841 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 162 | 2.07 | 335.49 | 5.66 |
| JAN241842 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 3 | 145 | 10.37 | 1,503.78 | 249.57 |
| JAN241843 | 4044 | ONI PRESS INC. | RICK AND MORTY SUPER SPRING BR | 1 | 111 | 4.15 | 460.19 | 7.76 |
| JAN241844 | 4044 | ONI PRESS INC. | RICK AND MORTY SUPER SPRING BR | 1 | 45 | 4.15 | 186.57 | 3.15 |
| JAN241846 | 4044 | ONI PRESS INC. | RICK AND MORTY SUPER SPRING BR | 1 | 73 | 4.15 | 302.65 | 5.10 |
| JAN241847 | 4044 | ONI PRESS INC. | ARMY OF ONE TP VOL 01 | 3 | 675 | 7.47 | 5,039.48 | 836.37 |
| JAN241848 | 4044 | ONI PRESS INC. | DELICATES DELUXE ED HC (C: 0-1 | 3 | 901 | 10.37 | 9,344.18 | 1,550.79 |
| JAN241849 | 4044 | ONI PRESS INC. | I FEEL AWFUL THANKS GN (C: 0-1 | 3 | 639 | 7.47 | 4,770.71 | 791.76 |
| JAN241850 | 4044 | ONI PRESS INC. | HOBTOWN MYSTERY STORIES TP VOL | 3 | 470 | 10.37 | 4,874.32 | 808.96 |
| JAN241851 | 4044 | ONI PRESS INC. | COVENANT GN VOL 01 | 3 | 1100 | 10.37 | 11,407.99 | 1,893.30 |
| JAN241853 | 3668 | PAPERCUTZ INC | LOUD HOUSE SC VOL 20 TOTALLY N | 3 | 95 | 3.28 | 311.21 | 52.28 |
| JAN241965 | 1080 | SCOUT COMICS | METALSHARK BRO TP VOL 01 WHAT | 7 | 4 | 2.80 | 11.18 | 1.01 |
| JAN242018 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR D GANAS PR | 1 | 19 | 14.49 | 275.31 | - |
| JAN242021 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR G SANJI PR | 1 | 1 | 9.49 | 9.49 | - |
| JAN242023 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #2 CVR | 1 | 181 | 2.00 | 361.28 | 6.32 |
| JAN242025 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #2 CVR | 1 | 4 | 9.49 | 37.96 | - |
| JAN242032 | 3205 | VAULT COMICS | WIFWULF TP (RES) | 3 | 104 | 8.00 | 831.58 | 143.19 |
| JAN242042 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS VOL 1 H | 3 | 1731 | 18.00 | 31,151.08 | 5,363.83 |
| JAN242043 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 03 (OF 5) | 3 | 2044 | 5.60 | 11,438.22 | 1,969.52 |
| JAN242044 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 03 (OF 3 | 3 | 2649 | 10.00 | 26,479.40 | 4,559.42 |
| JAN242045 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA MANGA EVER DARKNE | 3 | 1378 | 6.00 | 8,262.49 | 1,422.70 |
| JAN242520 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY #25 SEVEN DAYS | 5 | 201 | 4.00 | 803.20 | 181.97 |
| JAN242521 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY MONSTERS & MAGI | 5 | 193 | 4.40 | 848.43 | 192.22 |
| JAN242522 | 3708 | GOODMAN GAMES LLC | D&D 5E COMPENDIUM OF DUNGEON C | 5 | 61 | 20.00 | 1,219.76 | 276.35 |
| JAN242523 | 3708 | GOODMAN GAMES LLC | D&D 5E COMPENDIUM OF DUNGEON C | 5 | 204 | 20.00 | 4,079.18 | 924.19 |
| JAN242525 | 3708 | GOODMAN GAMES LLC | DCC RPG MONSTERS & MAGIC OF DA | 5 | 39 | 4.40 | 171.44 | 38.84 |
| JAN242526 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS #105 MI | 5 | 98 | 4.40 | 430.81 | 97.60 |
| JAN242528 | 3708 | GOODMAN GAMES LLC | NEON LORDS OF TOXIC WASTELAND | 5 | 2 | 20.00 | 40.00 | 9.06 |
| JAN242529 | 3708 | GOODMAN GAMES LLC | PRISONERS OF SECRET OVERLORDS | 3 | 108 | 8.00 | 863.57 | 148.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN242540 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEVEN DOOM | 5 | 730 | 22.27 | 16,257.83 | 3,637.93 |
| JAN242542 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BOARDING S | 5 | 11 | 6.88 | 75.69 | 16.94 |
| JAN242544 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 2894 | 24.30 | 70,312.62 | 15,733.50 |
| JAN242545 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 1040 | 32.40 | 33,691.84 | 7,539.06 |
| JAN242548 | 7044 | PAIZO INC | STARFINDER FLIP-MAT SHOPPING M | 5 | 108 | 6.88 | 743.15 | 166.29 |
| JAN247272 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR U KEN HAES | 1 | 38 | 2.00 | 75.85 | 1.33 |
| JAN247359 | 3205 | VAULT COMICS | BARBARIC TP VOL 01 MURDERABLE | 3 | 563 | 4.00 | 2,249.75 | 387.38 |
| JAN247361 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR A RALSTON | 1 | 435 | 2.07 | 900.84 | 15.19 |
| JAN247362 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #2 ( | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JAN247368 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR W FOC LIEFE | 1 | 41 | 2.00 | 81.84 | 1.43 |
| JAN247369 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR X FOC SHALV | 1 | 169 | 2.00 | 337.32 | 5.90 |
| JAN247370 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR Y FOC SHALV | 1 | 29 | 4.80 | 139.06 | 2.03 |
| JAN247371 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZA 10 COPY | 1 | 105 | 4.80 | 503.50 | 7.34 |
| JAN247372 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZB 10 COPY | 1 | 83 | 2.00 | 165.67 | 2.90 |
| JAN247373 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZC 10 COPY | 1 | 97 | 2.00 | 193.61 | 3.39 |
| JAN247374 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZD 11 COPY | 1 | 66 | 2.00 | 131.74 | 2.31 |
| JAN247375 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZE 11 COPY | 1 | 60 | 2.00 | 119.76 | 2.10 |
| JAN247377 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZG 15 COPY | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JAN247378 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZH 15 COPY | 1 | 57 | 4.80 | 273.33 | 3.99 |
| JAN247382 | 7044 | PAIZO INC | PATHFINDER RPG ULTIMATE EQUIPM | 5 | 421 | 14.17 | 5,965.99 | 1,334.98 |
| JAN247525 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 07 | 3 | 94 | 40.00 | 3,759.62 | 647.36 |
| JAN247526 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED S/N HC VO | 3 | 9 | 60.00 | 539.96 | 92.98 |
| JAN247535 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZI 10 COPY | 1 | 90 | 2.00 | 179.64 | 3.14 |
| JAN247616 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #4 (OF 5) CVR B JEN | 1 | 13 | 1.95 | 25.30 | 0.45 |
| JAN247617 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #4 (OF 5) CVR C 10 | 1 | 41 | 1.95 | 79.79 | 1.43 |
| JAN247618 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #4 (OF 5) CVR D 20 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JAN247729 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 FOC DEODATO | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JAN247788 | 462 | DRAWN & QUARTERLY | (USE JUL171840) GOLIATH GN (NE | 3 | 64 | 7.58 | 485.12 | 83.53 |
| JAN247931 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 04 | 3 | 215 | 6.80 | 1,461.14 | 251.59 |
| JAN247971 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #3 (OF | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JAN248269 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 2ND PRT | 1 | 720 | 2.49 | 1,789.85 | 30.19 |
| JAN248270 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 04 B&N EXC | 3 | 2807 | 4.90 | 13,744.48 | 2,704.72 |
| JAN248271 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 05 B&N EXC | 3 | 2896 | 5.25 | 15,193.86 | 2,989.94 |
| JAN248355 | 7044 | PAIZO INC | PATHFINDER BEGINNER BOX (P2) | 5 | 1514 | 18.22 | 27,586.59 | 6,172.91 |
| JAN248439 | 182 | NBM | INITIATES GN (NEW PTG) | 3 | 10 | 10.00 | 99.96 | 17.21 |
| JAN248560 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 424 | - | - | - |
| JAN248723 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR I 500 | 1 | 277 | 4.00 | 1,106.89 | 19.37 |
| JAN248724 | 1443 | Z2 COMICS | BRUCE DICKINSONS THE MANDRAKE | 1 | 75 | 4.00 | 300.00 | 5.25 |
| JAN248800 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 2ND PTG | 1 | 278 | 1.56 | 432.60 | 7.76 |
| JAN248832 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 2 | 1 | 341 | 2.49 | 847.69 | 14.30 |
| JAN249035 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #12 (OF 12) | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN249129 | 4044 | ONI PRESS INC. | ROBOFORCE #3 PRE ORDER VAR (Ne | 1 | 138 | - | - | 4.82 |
| JAN249130 | 691 | DYNAMIC FORCES | HERCULES #1 CVR R FOC RANALDI | 1 | 52 | 4.80 | 249.35 | 3.64 |
| JAN249132 | 691 | DYNAMIC FORCES | HERCULES #1 CVR T 10 COPY FOC | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JAN249137 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN249138 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR V FOC LIEFE | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JAN249139 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR W FOC MOSS | 1 | 84 | 2.00 | 167.66 | 2.93 |
| JAN249140 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR X 10 COPY I | 1 | 43 | 4.80 | 206.19 | 3.01 |
| JAN249141 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR Y 10 COPY I | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JAN249142 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR Z 10 COPY I | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JAN249143 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZA 11 COPY | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JAN249145 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZC 15 COPY | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JAN249146 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZD 15 COPY | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JAN249147 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZE 15 COPY | 1 | 26 | 4.80 | 124.68 | 1.82 |
| JAN249148 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR A N | 1 | 822 | 2.00 | 1,640.71 | 28.71 |
| JAN249149 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR B N | 1 | 709 | 4.80 | 3,399.80 | 49.58 |
| JAN249150 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR C 1 | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JAN249151 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR D 1 | 1 | 52 | 4.80 | 249.35 | 3.64 |
| JAN250072 | 6679 | BOOM ENTERTAINMENT | HIT TP COMP COLL (MR) (C: 0-1- | 3 | 1760 | 7.80 | 13,721.14 | 2,423.19 |
| JAN250073 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO HC VOL 02 ( | 3 | 504 | 9.75 | 4,912.03 | 867.48 |
| JAN910524 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #2 | 1 | 7819 | 0.90 | 7,037.10 | 109.47 |
| JAN910526 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #7 | 1 | 15276 | 0.90 | 13,748.40 | 213.86 |
| JAN940305 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #7 | 1 | 799 | 0.80 | 639.20 | 11.19 |
| JAN950360 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #11 (004) | 1 | 478 | 0.80 | 382.40 | 6.69 |
| JAN950361 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #11 (004) | 1 | 579 | 0.80 | 463.20 | 8.11 |
| JAN970891 | 462 | DRAWN & QUARTERLY | OPTIC NERVE #4 (MR) | 1 | 155 | 1.18 | 182.90 | 3.20 |
| JAN981568 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PIRACY #3 | 1 | 373 | 1.00 | 373.00 | 6.53 |
| JAN981570 | 58 | WILLIAM M GAINES,VIA GEMSTONE | FRONTLINE COMBAT #12 | 1 | 376 | 1.00 | 376.00 | 6.58 |
| JAN981571 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #23 | 1 | 76 | 1.00 | 76.00 | 1.33 |
| JAN981575 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #4 (O/A) | 1 | 1133 | 0.80 | 906.40 | 15.86 |
| JAN981576 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #5 (O/A) | 1 | 1479 | 0.80 | 1,183.20 | 20.71 |
| JAN981577 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #6 (O/A) | 1 | 945 | 0.80 | 756.00 | 13.23 |
| JAN981580 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #9 (O/A) | 1 | 1298 | 0.80 | 1,038.40 | 18.17 |
| JAN981581 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #10 (O/A) | 1 | 1198 | 0.80 | 958.40 | 16.77 |
| JAN981582 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #11 (O/A) | 1 | 2396 | 0.80 | 1,916.80 | 33.54 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN991368 | 58 | WILLIAM M GAINES,VIA GEMSTONE | ACES HIGH #2 (Of 5) (001) | 1 | 149 | 1.00 | 149.00 | 2.61 |
| JAN991371 | 58 | WILLIAM M GAINES,VIA GEMSTONE | IMPACT #2 (Of 5) (001) | 1 | 695 | 1.00 | 695.00 | 12.16 |
| JUL001817 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #8 | 1 | 811 | 1.00 | 811.00 | 14.19 |
| JUL001818 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #8 | 1 | 968 | 1.00 | 968.00 | 16.94 |
| JUL042493 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE PKT TP V | 3 | 178 | 7.18 | 1,278.04 | 220.06 |
| JUL042902 | 96 | FANTAGRAPHICS BOOKS | BUSH JUNTA GN | 3 | 11 | 7.96 | 87.55 | 14.36 |
| JUL051626 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 05 FACTS OF | 3 | 275 | - | - | 283.92 |
| JUL052802 | 42 | DIGITAL MANGA DISTRIBUTION | ANTIQUE BAKERY VOL 2 GN | 3 | 119 | 5.57 | 662.65 | 106.14 |
| JUL052804 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS NINJA SCROLL TENKA MU | 3 | 108 | 5.57 | 601.40 | 96.33 |
| JUL061678 | 325 | IMAGE COMICS | BATTLE POPE TP VOL 02 MAYHEM ( | 3 | 87 | 5.20 | 452.05 | 77.84 |
| JUL062025 | 161 | MARVEL COMICS | NEW AVENGERS TP VOL 03 SECRETS | 3 | 116 | 5.92 | 686.85 | 119.76 |
| JUL063045 | 691 | DYNAMIC FORCES | JIM STARLIN KID KOSMOS GN KIDN | 3 | 475 | 8.00 | 3,798.10 | 653.99 |
| JUL063097 | 42 | DIGITAL MANGA DISTRIBUTION | CLOSE THE LAST DOOR GN VOL 01 | 3 | 902 | 5.57 | 5,022.79 | 804.52 |
| JUL063099 | 42 | DIGITAL MANGA DISTRIBUTION | IL GATTO SUL G GN VOL 02 (OF 3 | 3 | 471 | 5.57 | 2,622.76 | 420.10 |
| JUL063317 | 8689 | MOONSTONE | NIGHT DRIVER GN (MR) | 3 | 214 | 5.18 | 1,108.52 | 190.87 |
| JUL063339 | 7013 | NETCOMICS | GREAT CATSBY GN VOL 03 (OF 6) | 3 | 64 | 8.00 | 511.74 | 88.12 |
| JUL063340 | 7013 | NETCOMICS | LETHE GN (MR) | 3 | 33 | 7.20 | 237.47 | 40.89 |
| JUL063449 | 4044 | ONI PRESS INC. | (USE FEB108439) SIDE SCROLLERS | 3 | 128 | 4.96 | 634.79 | 105.35 |
| JUL073192 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE PKT TP V | 3 | 39 | 7.18 | 280.02 | 48.22 |
| JUL073288 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE NEW LOOK SERIES TP VOL | 3 | 55 | 3.00 | 164.78 | 28.37 |
| JUL073423 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 02 | 3 | 24 | 6.00 | 143.90 | 24.78 |
| JUL073432 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA HC VOL 01 | 3 | 175 | 12.50 | 2,186.63 | 301.21 |
| JUL073497 | 42 | DIGITAL MANGA DISTRIBUTION | MANIC LOVE GN | 3 | 576 | 5.57 | 3,207.46 | 513.75 |
| JUL073503 | 42 | DIGITAL MANGA DISTRIBUTION | SPELL GN | 3 | 329 | 5.57 | 1,832.04 | 293.45 |
| JUL073504 | 42 | DIGITAL MANGA DISTRIBUTION | STAR GN | 3 | 1479 | 5.57 | 8,235.81 | 1,319.17 |
| JUL073505 | 42 | DIGITAL MANGA DISTRIBUTION | STOLEN HEART GN | 3 | 577 | 5.57 | 3,213.02 | 514.64 |
| JUL073506 | 42 | DIGITAL MANGA DISTRIBUTION | SUNFLOWER GN | 3 | 920 | 5.57 | 5,123.02 | 820.58 |
| JUL073588 | 206 | GEMSTONE PUBLISHING | ANTIQUES COLLECTED COMIC STRIP | 3 | 18 | 5.98 | 107.64 | 18.53 |
| JUL073749 | 7013 | NETCOMICS | LET DAI VOL 9 GN (OF 15) (MR) | 3 | 54 | 4.00 | 215.78 | 37.16 |
| JUL074085 | 6844 | WILDSIDE PRESS LLC | BLOOD MAGIC BOOK ONE BALLAD OF | 4 | 116 | 2.80 | 324.34 | 55.85 |
| JUL074086 | 6844 | WILDSIDE PRESS LLC | CHASING SILVER MMPB (C: 0-1-2) | 4 | 2787 | 2.80 | 7,792.45 | 1,341.76 |
| JUL078138 | 6844 | WILDSIDE PRESS LLC | AMBERLIGHT | 4 | 440 | 11.98 | 5,271.20 | 907.63 |
| JUL078143 | 6844 | WILDSIDE PRESS LLC | FANTASY THE BEST OF THE YEAR 2 | 4 | 833 | 5.58 | 4,648.14 | 800.35 |
| JUL083705 | 9341 | AVATAR PRESS INC | BLACK SUMMER TP (MR) | 3 | 480 | 10.12 | 4,858.08 | 826.17 |
| JUL083726 | 4033 | BANDAI ENTERTAINMENT INC | CODE GEASS NOVEL STAGE 00 ENTR | 4 | 23 | 3.69 | 84.78 | 14.24 |
| JUL083866 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HC VOL 01 | 3 | 1525 | 12.00 | 18,293.90 | 3,149.98 |
| JUL083879 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 05 | 3 | 1984 | 8.00 | 15,864.06 | 2,731.59 |
| JUL083880 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 05 WORLD ON F | 3 | 124 | 10.00 | 1,239.50 | 213.43 |
| JUL083920 | 42 | DIGITAL MANGA DISTRIBUTION | PASSIONATE THEORY GN (MR) | 3 | 1007 | 5.57 | 5,607.48 | 898.17 |
| JUL083921 | 42 | DIGITAL MANGA DISTRIBUTION | SHY INTENTIONS GN (MR) | 3 | 478 | 5.57 | 2,661.74 | 426.34 |
| JUL083924 | 42 | DIGITAL MANGA DISTRIBUTION | RED ANGEL GN VOL 02 (OF 2) (MR | 3 | 75 | 5.57 | 417.64 | 66.89 |
| JUL083925 | 42 | DIGITAL MANGA DISTRIBUTION | GOD OF DOGS GN (MR) | 3 | 2927 | 5.57 | 16,299.00 | 2,610.68 |
| JUL083926 | 42 | DIGITAL MANGA DISTRIBUTION | KABUKI GN VOL 01 FLOWER (MR) | 3 | 1724 | 5.57 | 9,600.09 | 1,537.69 |
| JUL083927 | 42 | DIGITAL MANGA DISTRIBUTION | MILLENNIUM DARLING 2006 GN (MR | 3 | 2364 | 5.57 | 13,163.93 | 2,108.53 |
| JUL083929 | 42 | DIGITAL MANGA DISTRIBUTION | ROMANTIC ILLUSIONS GN (MR) | 3 | 770 | 5.57 | 4,287.75 | 686.79 |
| JUL083930 | 42 | DIGITAL MANGA DISTRIBUTION | SUNFLOWER GN VOL 02 (OF 2) (MR | 3 | 1696 | 5.57 | 9,444.18 | 1,512.72 |
| JUL083931 | 42 | DIGITAL MANGA DISTRIBUTION | TOMORROWS ULTERIOR MOTIVES GN | 3 | 1391 | 5.57 | 7,745.78 | 1,240.68 |
| JUL083949 | 462 | DRAWN & QUARTERLY | POHADKY GN | 3 | 127 | 6.78 | 861.06 | 148.26 |
| JUL083970 | 7545 | 801 MEDIA INC | FALLING INTO LOVE GN (A) (C: 1 | 3 | 297 | 6.54 | 1,942.23 | 326.27 |
| JUL083989 | 96 | FANTAGRAPHICS BOOKS | MEAT CAKE #17 (MR) | 1 | 145 | 1.66 | 240.56 | 4.01 |
| JUL083991 | 96 | FANTAGRAPHICS BOOKS | INTERIORAE #3 | 1 | 183 | 3.34 | 611.04 | 10.18 |
| JUL083992 | 96 | FANTAGRAPHICS BOOKS | SAMMY THE MOUSE #2 | 1 | 223 | 3.34 | 744.60 | 12.41 |
| JUL084298 | 6894 | UDON ENTERTAINMENT INC | APPLE ANTHOLOGY GN VOL 02 (MR) | 3 | 76 | 13.98 | 1,062.48 | 182.95 |
| JUL088624 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 06 | 3 | 743 | 8.00 | 5,941.03 | 1,022.97 |
| JUL090364 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 03 | 3 | 105 | 6.00 | 629.58 | 108.41 |
| JUL090369 | 325 | IMAGE COMICS | JACK STAFF TP VOL 04 ROCKY REA | 3 | 21 | 7.20 | 151.12 | 26.02 |
| JUL090767 | 6679 | BOOM ENTERTAINMENT | CAPED TP | 3 | 22 | 6.63 | 145.77 | 25.74 |
| JUL090769 | 6679 | BOOM ENTERTAINMENT | UNKNOWN HC VOL 01 | 3 | 18 | 9.75 | 175.43 | 30.98 |
| JUL090800 | 691 | DYNAMIC FORCES | HOWARD CHAYKIN POWER & GLORY T | 3 | 1657 | 8.00 | 13,249.37 | 2,281.38 |
| JUL090804 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA ORIGINS T | 3 | 1585 | 5.20 | 8,235.66 | 1,418.08 |
| JUL090805 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GHOSTS TP | 3 | 1239 | 8.00 | 9,907.04 | 1,705.87 |
| JUL090808 | 691 | DYNAMIC FORCES | DEAD IRONS HC (C: 0-1-2) | 3 | 446 | 8.00 | 3,566.22 | 614.06 |
| JUL090818 | 42 | DIGITAL MANGA DISTRIBUTION | HAPPY BOYS GN VOL 01 | 3 | 525 | 5.57 | 2,923.46 | 468.26 |
| JUL090821 | 42 | DIGITAL MANGA DISTRIBUTION | LUDWIG II GN VOL 02 (OF 2) | 3 | 141 | 6.43 | 906.42 | 145.19 |
| JUL090846 | 462 | DRAWN & QUARTERLY | MASTERPIECE COMICS HC (MR) | 3 | 14 | 7.98 | 111.72 | 19.24 |
| JUL090865 | 96 | FANTAGRAPHICS BOOKS | ALL & SUNDRY UNCOLLECTED WORK | 3 | 63 | 12.60 | 793.54 | 130.13 |
| JUL091714 | 7044 | PAIZO INC | (USE FEB178531) PATHFINDER RPG | 5 | 31 | 16.20 | 502.08 | 112.35 |
| JUL098160 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 03 SUMM | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUL098170 | 1217 | PRIME BOOKS LLC | RUNNING WITH THE PACK | 4 | 129 | 5.98 | 771.42 | 132.83 |
| JUL098306 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG ARCHIVES TP | 3 | 43 | 3.18 | 136.74 | 23.54 |
| JUL100400 | 325 | IMAGE COMICS | IMAGE FIRSTS MAGE #1 | 1 | 191 | 0.42 | 80.22 | 1.34 |
| JUL100421 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 07 | 3 | 39 | 6.00 | 233.84 | 40.27 |
| JUL100878 | 6679 | BOOM ENTERTAINMENT | UNKNOWN TP VOL 01 | 3 | 200 | 3.90 | 779.22 | 137.61 |
| JUL100912 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 01 | 3 | 1262 | 20.00 | 25,234.95 | 4,345.14 |
| JUL100913 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 1757 | 10.00 | 17,562.97 | 3,024.12 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL100926 | 691 | DYNAMIC FORCES | KEVIN SMITH KATO TP VOL 01 NOT | 3 | 1569 | 8.00 | 12,545.72 | 2,160.22 |
| JUL100940 | 691 | DYNAMIC FORCES | RED SONJA WRATH OF THE GODS TP | 3 | 50 | 8.00 | 399.80 | 68.84 |
| JUL100946 | 691 | DYNAMIC FORCES | DEEPAK CHOPRA PRESENTS BUDDHA | 3 | 1467 | 10.00 | 14,664.13 | 2,524.98 |
| JUL100947 | 691 | DYNAMIC FORCES | THOUSAND ARTS GN | 3 | 836 | 2.80 | 2,337.46 | 402.48 |
| JUL100954 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 168 | 5.20 | 872.93 | 150.31 |
| JUL100957 | 691 | DYNAMIC FORCES | LEGENDARY TALESPINNERS GN | 3 | 1003 | 5.20 | 5,211.59 | 897.37 |
| JUL100986 | 462 | DRAWN & QUARTERLY | MAKE ME A WOMAN HC (MR) | 3 | 27 | 9.98 | 269.46 | 46.40 |
| JUL101012 | 96 | FANTAGRAPHICS BOOKS | YOULL NEVER KNOW HC VOL 02 COL | 3 | 119 | 10.50 | 1,249.00 | 204.82 |
| JUL101018 | 96 | FANTAGRAPHICS BOOKS | JASON OMNIBUS HC VOL 02 WHAT I | 3 | 68 | 10.50 | 713.71 | 117.04 |
| JUL101065 | 8689 | MOONSTONE | RETURN O/T ORIGINALS HC BATTLE | 4 | 60 | 13.58 | 814.80 | 140.30 |
| JUL101165 | 6894 | UDON ENTERTAINMENT INC | VENT SC VOL 01 | 4 | 1830 | 16.00 | 29,272.68 | 5,040.39 |
| JUL101897 | 7044 | PAIZO INC | SOJAN SWORDSMAN UNDER WARRIOR | 4 | 321 | 6.48 | 2,078.80 | 353.52 |
| JUL108204 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 02 (MR) | 3 | 140 | 14.00 | 1,959.44 | 337.39 |
| JUL108205 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 03 (MR) | 3 | 6 | 14.00 | 83.98 | 14.46 |
| JUL110053 | 750 | DARK HORSE COMICS | DRAWING DOWN THE MOON SC (C: 0 | 4 | 2 | 12.00 | 23.99 | 4.13 |
| JUL110389 | 4793 | IDW PUBLISHING | MONSTROUS COLL STEVE NILES & B | 3 | 1 | 21.25 | 21.25 | 3.44 |
| JUL110472 | 325 | IMAGE COMICS | SAVAGE DRAGON KIDS ARE ALRIGHT | 3 | 58 | 6.80 | 394.17 | 67.87 |
| JUL110478 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 12 | 3 | 76 | 6.00 | 455.70 | 78.47 |
| JUL110662 | 161 | MARVEL COMICS | AVENGERS EARTHS MIGHTIEST HERO | 2 | 16 | 3.95 | 63.14 | 5.79 |
| JUL110756 | 161 | MARVEL COMICS | PUNISHER CIRCLE OF BLOOD TP | 3 | 6 | 6.71 | 40.27 | 7.02 |
| JUL110881 | 9341 | AVATAR PRESS INC | ALAN MOORE NEONOMICON TP NEW P | 3 | 4248 | 8.10 | 34,391.81 | 5,848.69 |
| JUL110887 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 06 (MR) | 3 | 764 | 8.10 | 6,185.34 | 1,051.88 |
| JUL110888 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 06 (MR) (C: | 3 | 139 | 14.14 | 1,964.77 | 267.97 |
| JUL111007 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 01 (MR) | 3 | 1308 | 10.00 | 13,074.77 | 2,251.31 |
| JUL111018 | 691 | DYNAMIC FORCES | ZORRO TP VOL 03 TALES OF THE F | 3 | 349 | 8.00 | 2,790.60 | 480.51 |
| JUL111024 | 691 | DYNAMIC FORCES | CHARLIE ADLARD CURSE O/T WENDI | 3 | 640 | 3.20 | 2,045.44 | 352.20 |
| JUL111026 | 691 | DYNAMIC FORCES | PURGATORY TP (C: 0-1-2) | 3 | 222 | 3.20 | 709.51 | 122.17 |
| JUL111031 | 691 | DYNAMIC FORCES | GREEN HORNET #20 | 1 | 375 | 1.60 | 598.50 | 10.47 |
| JUL111032 | 691 | DYNAMIC FORCES | KEVIN SMITH KATO TP VOL 02 LIV | 3 | 660 | 8.00 | 5,277.36 | 908.70 |
| JUL111038 | 691 | DYNAMIC FORCES | RED SONJA REVENGE OF THE GODS | 3 | 103 | 8.00 | 823.59 | 141.81 |
| JUL111041 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA SEASON ZE | 3 | 1165 | 10.00 | 11,645.34 | 2,005.18 |
| JUL111042 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 04 (OF 6) DLX ED | 3 | 416 | 8.58 | 3,568.66 | 571.61 |
| JUL111043 | 42 | DIGITAL MANGA DISTRIBUTION | BAD TEACHERS EQUATION GN VOL 0 | 3 | 499 | 8.58 | 4,280.67 | 685.65 |
| JUL111048 | 42 | DIGITAL MANGA DISTRIBUTION | STRANGE & MYSTIFYING STORY GN | 3 | 372 | 5.57 | 2,071.48 | 331.80 |
| JUL111061 | 462 | DRAWN & QUARTERLY | PURE PAJAMAS HC (MR) | 3 | 53 | 9.18 | 486.54 | 83.78 |
| JUL111081 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 02 | 3 | 46 | 12.60 | 579.41 | 95.02 |
| JUL111087 | 96 | FANTAGRAPHICS BOOKS | ACTION MYSTERY THRILLS COVERS | 4 | 158 | 12.60 | 1,990.14 | 326.36 |
| JUL111102 | 417 | EROS COMIX | HOT MOMS #15 (A) (C: 1-0-1) | 1 | 174 | 2.08 | 361.75 | 6.03 |
| JUL111126 | 5114 | HERMES PRESS | DARK SHADOWS COMP SERIES HC VO | 3 | 372 | 20.00 | 7,438.51 | 1,280.82 |
| JUL111193 | 4044 | ONI PRESS INC. | POWER LUNCH HC VOL 01 (C: 0-0- | 3 | 118 | 5.39 | 636.13 | 105.57 |
| JUL111220 | 7858 | RADICAL PUBLISHING | DAMAGED #2 (OF 6) (MR) | 1 | 151 | 1.40 | 211.40 | 3.70 |
| JUL111226 | 1604 | SEA LION BOOKS | RICHELLE MEAD DARK SWAN STORM | 3 | 2465 | 7.98 | 19,670.70 | 3,387.05 |
| JUL111246 | 1355 | 12 GAUGE COMICS LLC | ICE #3 (OF 4) | 1 | 469 | 1.60 | 748.52 | 13.10 |
| JUL112166 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING LA | 5 | 2 | 8.10 | 16.19 | 3.62 |
| JUL118106 | 1217 | PRIME BOOKS LLC | EVERYTHING IS BROKEN SC NOVEL | 4 | 1202 | 5.98 | 7,187.96 | 1,237.68 |
| JUL118116 | 6844 | WILDSIDE PRESS LLC | TEMPTING THE GODS STORIES TANI | 4 | 1085 | 5.60 | 6,071.66 | 1,045.46 |
| JUL120074 | 750 | DARK HORSE COMICS | BLAST OFF ROCKETS RAYGUNS ROBO | 4 | 71 | 10.00 | 709.72 | 122.20 |
| JUL120396 | 325 | IMAGE COMICS | HAUNT TP VOL 04 | 3 | 139 | 6.00 | 833.44 | 143.51 |
| JUL120437 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 01 | 3 | 47 | 6.00 | 281.81 | 48.52 |
| JUL120438 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 08 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUL120636 | 161 | MARVEL COMICS | MARVEL ZOMBIES DESTROY HC | 3 | 16 | 9.87 | 157.94 | 27.54 |
| JUL120648 | 161 | MARVEL COMICS | ZOMBIES CHRISTMAS CAROL TP | 3 | 34 | 7.90 | 268.47 | 46.81 |
| JUL120674 | 161 | MARVEL COMICS | NORTHANGER ABBEY GN TP | 3 | 30 | 5.92 | 177.63 | 30.97 |
| JUL120683 | 161 | MARVEL COMICS | MARVEL FIRSTS BEFORE MARVEL NO | 3 | 34 | 9.87 | 335.62 | 58.52 |
| JUL120735 | 5939 | APE ENTERTAINMENT | DREAMWORKS ADVENTURE MAGAZINE | 1 | 300 | 2.00 | 598.80 | 10.48 |
| JUL120737 | 5939 | APE ENTERTAINMENT | PENGUINS OF MADAGASCAR OPER WE | 3 | 20 | 2.80 | 55.92 | 9.63 |
| JUL120785 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #2 CVR B PARKER | 1 | 71 | 1.56 | 110.48 | 1.98 |
| JUL120788 | 5698 | ASPEN MLT INC | IDOLIZED #2 CVR B PHOTO | 1 | 69 | 1.56 | 107.37 | 1.93 |
| JUL120791 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 1 | 106 | 1.56 | 164.95 | 2.96 |
| JUL120816 | 9341 | AVATAR PRESS INC | DICKS (COLOR ED) TP VOL 01 (MR | 3 | 345 | 8.10 | 2,793.12 | 475.00 |
| JUL120903 | 6679 | BOOM ENTERTAINMENT | ROGER LANGRIDGES SNARKED TP VO | 3 | 86 | 5.85 | 502.76 | 88.79 |
| JUL120915 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) #21 ART D | 1 | 53 | 3.30 | 174.90 | 2.45 |
| JUL120956 | 691 | DYNAMIC FORCES | TOLKIEN YEARS O/T BROTHERS HIL | 4 | 1130 | 12.00 | 13,555.48 | 2,334.08 |
| JUL120979 | 691 | DYNAMIC FORCES | KIRBY GENESIS CAPTAIN VICTORY | 3 | 229 | 8.00 | 1,831.08 | 315.29 |
| JUL120986 | 691 | DYNAMIC FORCES | WARRIORS OF MARS TP (C: 0-1-2) | 3 | 1789 | 8.00 | 14,304.84 | 2,463.12 |
| JUL120991 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE TP VOL 01 ( | 3 | 864 | 8.00 | 6,908.54 | 1,189.56 |
| JUL121057 | 417 | EROS COMIX | HIPPIE CHIXX (A) (C: 1-1-2) | 3 | 597 | 5.46 | 3,257.11 | 534.13 |
| JUL121070 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 06 1947- | 3 | 93 | 14.70 | 1,367.10 | 224.19 |
| JUL121072 | 96 | FANTAGRAPHICS BOOKS | BLACKLUNG HC (C: 0-1-2) | 3 | 58 | 10.50 | 608.76 | 99.83 |
| JUL121073 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING VOL II #18 (C: | 1 | 210 | 1.66 | 348.39 | 5.81 |
| JUL121075 | 96 | FANTAGRAPHICS BOOKS | YOULL NEVER KNOW HC VOL 03 SOL | 3 | 34 | 10.50 | 356.86 | 58.52 |
| JUL121097 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 15 | 18.00 | 270.00 | 46.49 |
| JUL121115 | 4563 | HUMANOIDS INC | THROUGH THE WALLS HC (MR) (C: | 3 | 442 | 13.48 | 5,957.06 | 911.76 |
| JUL121177 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 04 TOWN CALLE | 3 | 135 | 8.30 | 1,119.95 | 185.87 |
| JUL121251 | 6894 | UDON ENTERTAINMENT INC | SHINING HEARTS COLL VISUAL MAT | 4 | 765 | 16.00 | 12,236.94 | 2,107.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL122173 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION KN | 5 | 78 | 4.45 | 347.18 | 77.69 |
| JUL128035 | 1217 | PRIME BOOKS LLC | FUTURE GAMES | 4 | 866 | 6.38 | 5,525.08 | 951.35 |
| JUL128158 | 691 | DYNAMIC FORCES | HIT GIRL STATUE RED SKIRT VAR | 10 | 4 | 187.50 | 750.00 | 135.94 |
| JUL130018 | 750 | DARK HORSE COMICS | FIFTH BEATLE THE BRIAN EPSTEIN | 3 | 562 | 40.00 | 22,477.75 | 3,870.39 |
| JUL130461 | 325 | IMAGE COMICS | MORNING GLORIES DLX HC VOL 02 | 3 | 9 | 16.00 | 143.96 | 24.79 |
| JUL130469 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 19 | 3 | 35 | 6.00 | 209.86 | 36.14 |
| JUL130491 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 09 (MR) | 3 | 3 | 14.00 | 41.99 | 7.23 |
| JUL130503 | 325 | IMAGE COMICS | WITCHBLADE REBIRTH TP VOL 04 | 3 | 36 | 6.80 | 244.66 | 42.13 |
| JUL130819 | 5698 | ASPEN MLT INC | ALL NEW EXECUTIVE ASSISTANT IR | 1 | 124 | 0.39 | 48.36 | 0.87 |
| JUL130833 | 5698 | ASPEN MLT INC | BUBBLEGUN #4 (OF 5) DIRECT MAR | 1 | 413 | 1.56 | 642.67 | 11.54 |
| JUL130834 | 5698 | ASPEN MLT INC | CHARISMAGIC VOL 2 #5 (OF 6) DI | 1 | 57 | 1.56 | 88.70 | 1.59 |
| JUL130843 | 9341 | AVATAR PRESS INC | DAN THE UNHARMABLE TP VOL 02 ( | 3 | 256 | 8.10 | 2,072.58 | 352.46 |
| JUL130845 | 9341 | AVATAR PRESS INC | STITCHED TP VOL 02 (MR) (C: 0- | 3 | 474 | 8.10 | 3,837.50 | 652.61 |
| JUL130852 | 9341 | AVATAR PRESS INC | UBER #2 WAR CRIMES CVR (MR) (C | 1 | 61 | 3.03 | 184.53 | 2.56 |
| JUL130930 | 6679 | BOOM ENTERTAINMENT | DINGO DLX ED TP VOL 01 | 3 | 234 | 5.85 | 1,367.99 | 241.59 |
| JUL130941 | 6679 | BOOM ENTERTAINMENT | FANBOYS VS ZOMBIES TP VOL 03 | 3 | 112 | 5.85 | 654.76 | 115.63 |
| JUL130989 | 691 | DYNAMIC FORCES | ART OF SEAN PHILLIPS HC (MR) ( | 4 | 1701 | 16.00 | 27,209.20 | 4,685.08 |
| JUL130990 | 691 | DYNAMIC FORCES | ART OF SEAN PHILLIPS SIGNED HC | 4 | 74 | 28.00 | 2,071.70 | 356.72 |
| JUL130995 | 691 | DYNAMIC FORCES | SHADOW 1941 HITLERS ASTROLOGER | 3 | 223 | 8.00 | 1,783.11 | 307.03 |
| JUL131004 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 2089 | 12.00 | 25,059.64 | 4,314.96 |
| JUL131033 | 691 | DYNAMIC FORCES | MISS FURY #6 CVR C WORLEY | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUL131053 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 04 INQUISITI | 3 | 699 | 8.00 | 5,589.20 | 962.39 |
| JUL131057 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS TP VOL 02 KIN | 3 | 639 | 8.00 | 5,109.44 | 879.78 |
| JUL131064 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 450 | 6.80 | 3,058.20 | 526.58 |
| JUL131077 | 691 | DYNAMIC FORCES | BIONIC WOMAN TP VOL 01 MISSION | 3 | 694 | 10.00 | 6,937.22 | 1,194.50 |
| JUL131091 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & BLOOD GN VOL 04 (OF 4) | 3 | 232 | 2.99 | 693.33 | 111.05 |
| JUL131092 | 462 | DRAWN & QUARTERLY | COMIX RETROSPECTIVE SPIEGELMAN | 3 | 44 | 15.98 | 703.12 | 121.07 |
| JUL131095 | 462 | DRAWN & QUARTERLY | REGGIE 12 HC (C: 0-0-1) | 3 | 32 | 8.78 | 280.96 | 48.38 |
| JUL131124 | 7545 | 801 MEDIA INC | LOVE ON THE JOB GN VOL 03 (A) | 3 | 227 | 7.36 | 1,670.61 | 280.64 |
| JUL131127 | 7545 | 801 MEDIA INC | PINK BUNNY PLAY TIME GN (A) (C | 3 | 41 | 8.18 | 335.36 | 56.34 |
| JUL131136 | 96 | FANTAGRAPHICS BOOKS | SKETCHING GUANTANAMO HC COURT | 4 | 181 | 12.18 | 2,203.82 | 361.40 |
| JUL131138 | 96 | FANTAGRAPHICS BOOKS | BARRACUDA IN THE ATTIC HC NOVE | 4 | 83 | 11.34 | 940.87 | 154.29 |
| JUL131171 | 5114 | HERMES PRESS | SCRATCH9 #2 CAT TAILS | 1 | 66 | 1.60 | 105.34 | 1.84 |
| JUL131200 | 182 | NBM | BETTY BLUES HC (C: 0-0-1) | 3 | 18 | 7.60 | 136.73 | 23.54 |
| JUL131305 | 6894 | UDON ENTERTAINMENT INC | HARUHI SUZUMIYA ILLUS AUTUMN & | 4 | 1610 | 16.00 | 25,753.56 | 4,434.44 |
| JUL131325 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS TP (C: 0-0-1) | 3 | 1646 | 6.15 | 10,116.15 | 1,699.39 |
| JUL131386 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD WANTED #5 (OF 5 | 1 | 62 | 2.40 | 148.55 | 2.60 |
| JUL131387 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD WANTED #5 (OF 5 | 1 | 110 | 2.40 | 263.56 | 4.61 |
| JUL131391 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GIANT SIZE 2013 (UNLEASHED | 1 | 86 | 2.40 | 206.06 | 3.61 |
| JUL131394 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HUNTERS SHADOWLANDS #5 (OF | 1 | 42 | 1.20 | 50.23 | 0.88 |
| JUL131396 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HUNTERS SHADOWLANDS #5 (OF | 1 | 89 | 1.20 | 106.44 | 1.86 |
| JUL131398 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ZOMBIES CURSED #3 (OF 3) B | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JUL131400 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TTLG #1 (OF 5) | 1 | 52 | 1.60 | 82.99 | 1.45 |
| JUL131412 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #2 (OF 4) A | 1 | 135 | 1.20 | 161.46 | 2.83 |
| JUL131413 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #2 (OF 4) B | 1 | 46 | 1.20 | 55.02 | 0.96 |
| JUL131414 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #2 (OF 4) C | 1 | 80 | 1.20 | 95.68 | 1.67 |
| JUL131418 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 14 | 3 | 79 | 6.40 | 505.28 | 87.00 |
| JUL131420 | 6876 | ZENESCOPE ENTERTAINMENT INC | SCREWED #4 (OF 6) A CVR KIRKHA | 1 | 44 | 1.20 | 52.62 | 0.92 |
| JUL132314 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN CARDS WARD | 5 | 32 | 4.45 | 142.43 | 31.87 |
| JUL132315 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING MY | 5 | 228 | 8.10 | 1,845.89 | 413.04 |
| JUL132317 | 7044 | PAIZO INC | PATHFINDER PAWNS REIGN OF WINT | 5 | 13 | 8.10 | 105.25 | 23.55 |
| JUL132317 | 7044 | PAIZO INC | PATHFINDER PAWNS REIGN OF WINT | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL138277 | 750 | DARK HORSE COMICS | (USE SEP238554) BERSERK TP VOL | 3 | 10 | 6.00 | 59.96 | 10.32 |
| JUL138278 | 750 | DARK HORSE COMICS | (USE SEP238555) BERSERK TP VOL | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUL138397 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 08 MY FAVORI | 3 | 60 | 6.80 | 407.76 | 70.21 |
| JUL140086 | 750 | DARK HORSE COMICS | BAD BLOOD TP (C: 0-1-2) | 3 | 214 | 7.20 | 1,539.94 | 265.16 |
| JUL140102 | 750 | DARK HORSE COMICS | WHITE SUITS TP (C: 0-1-2) | 3 | 117 | 7.20 | 841.93 | 144.97 |
| JUL140483 | 325 | IMAGE COMICS | FATALE TP VOL 05 CURSE THE DEM | 3 | 193 | 6.00 | 1,157.23 | 199.26 |
| JUL140498 | 325 | IMAGE COMICS | MANHATTAN PROJECTS HC VOL 01 | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUL140503 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 08 RIVA | 3 | 39 | 5.20 | 202.64 | 34.89 |
| JUL140512 | 325 | IMAGE COMICS | REVIVAL TP VOL 04 ESCAPE TO WI | 3 | 63 | 6.80 | 428.15 | 73.72 |
| JUL140517 | 325 | IMAGE COMICS | SOUTHERN BASTARDS TP VOL 01 HE | 3 | 94 | 4.00 | 375.62 | 64.68 |
| JUL140525 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 10 (MR) | 3 | 28 | 14.00 | 391.89 | 67.48 |
| JUL140724 | 161 | MARVEL COMICS | MOON KNIGHT EPIC COLLECTION TP | 3 | 3 | 15.80 | 47.39 | 8.26 |
| JUL140763 | 1733 | ACTION LAB ENTERTAINMENT | MISHKA AND THE SEA DEVIL HC | 3 | 365 | 9.73 | 3,420.52 | 628.23 |
| JUL140766 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY #1 MAIN CVR (M | 1 | 241 | 1.50 | 360.61 | 6.73 |
| JUL140767 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY #1 LOGAN VAR ( | 1 | 65 | 1.87 | 121.63 | 2.27 |
| JUL140768 | 1733 | ACTION LAB ENTERTAINMENT | DRY SPELL #3 (MR) | 1 | 284 | 1.50 | 424.95 | 7.93 |
| JUL140769 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY EVERYTHING AND SMA | 1 | 384 | 1.50 | 574.58 | 10.73 |
| JUL140770 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY EVERYTHING AND SMA | 1 | 202 | 1.87 | 378.00 | 7.06 |
| JUL140860 | 5698 | ASPEN MLT INC | LOLA XOXO #6 DIRECT MARKET CVR | 1 | 75 | 1.56 | 116.71 | 2.09 |
| JUL140863 | 9341 | AVATAR PRESS INC | ROVER RED CHARLIE TP VOL 01 (M | 3 | 384 | 8.10 | 3,108.86 | 528.70 |
| JUL140864 | 9341 | AVATAR PRESS INC | UBER TP VOL 02 (MR) (C: 0-1-2) | 3 | 53 | 8.10 | 429.09 | 72.97 |
| JUL140865 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 04 COMBAT MAGICI | 3 | 594 | 8.10 | 4,809.02 | 817.83 |
| JUL140870 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE WAR #3 BLOOD | 1 | 39 | 3.30 | 128.70 | 1.80 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL140879 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN IN THE HOUSE | 1 | 84 | 1.62 | 135.74 | 2.35 |
| JUL140881 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #61 (MR) | 1 | 22 | 1.62 | 35.55 | 0.61 |
| JUL140906 | 9341 | AVATAR PRESS INC | GOD IS DEAD #20 END OF DAYS CV | 1 | 58 | 1.62 | 93.73 | 1.62 |
| JUL140908 | 9341 | AVATAR PRESS INC | GOD IS DEAD #20 GILDED RETAILE | 1 | 34 | 3.30 | 112.20 | 1.57 |
| JUL140958 | 6679 | BOOM ENTERTAINMENT | TAG DLX ED TP | 3 | 93 | 5.85 | 543.69 | 96.02 |
| JUL141062 | 691 | DYNAMIC FORCES | NEIL GAIMAN THE LAST TEMPTATIO | 3 | 572 | 16.00 | 9,149.71 | 1,575.47 |
| JUL141124 | 691 | DYNAMIC FORCES | BLOOD QUEEN ANNUAL 2014 (MR) | 3 | 294 | 3.20 | 939.62 | 161.79 |
| JUL141132 | 691 | DYNAMIC FORCES | FLASH GORDON ANNUAL 2014 | 1 | 291 | 3.20 | 930.04 | 16.28 |
| JUL141155 | 691 | DYNAMIC FORCES | ASH & THE ARMY OF DARKNESS TP | 3 | 354 | 10.00 | 3,538.58 | 609.30 |
| JUL141156 | 691 | DYNAMIC FORCES | BAD ASS TP VOL 01 (MR) | 3 | 1744 | 6.40 | 11,154.62 | 1,920.69 |
| JUL141157 | 691 | DYNAMIC FORCES | GRIMM TP VOL 02 BLOODLINES | 3 | 167 | 8.00 | 1,335.33 | 229.93 |
| JUL141158 | 691 | DYNAMIC FORCES | SHADOW TP VOL 04 BITTER FRUIT | 3 | 228 | 8.00 | 1,823.09 | 313.91 |
| JUL141179 | 42 | DIGITAL MANGA DISTRIBUTION | (USE OCT201708) TWITTERING BIR | 3 | 27 | 5.57 | 150.35 | 24.08 |
| JUL141183 | 462 | DRAWN & QUARTERLY | HOSPITAL SUITE GN (MR) (C: 0-0 | 3 | 45 | 9.18 | 413.10 | 71.13 |
| JUL141214 | 96 | FANTAGRAPHICS BOOKS | PEANUTS WAITING FOR GREAT PUMP | 3 | 33 | 3.90 | 128.57 | 22.71 |
| JUL141215 | 96 | FANTAGRAPHICS BOOKS | MEGAHEX HC MEGG & MOGG (MR) (C | 3 | 223 | 12.60 | 2,808.86 | 460.62 |
| JUL141216 | 96 | FANTAGRAPHICS BOOKS | BUMF GN VOL 01 I BUGGERED THE | 3 | 73 | 6.30 | 459.59 | 75.37 |
| JUL141217 | 96 | FANTAGRAPHICS BOOKS | CONSCIENCE OF A CARTOONIST HC | 3 | 48 | 42.00 | 2,016.00 | 330.60 |
| JUL141219 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK GN VOL | 3 | 190 | 5.46 | 1,036.60 | 169.99 |
| JUL141220 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 06 | 3 | 435 | 14.70 | 6,394.50 | 1,048.62 |
| JUL141225 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 06 196 | 3 | 73 | 11.70 | 853.82 | 150.79 |
| JUL141226 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 1S 197 | 3 | 205 | 11.70 | 2,397.70 | 423.44 |
| JUL141242 | 7545 | 801 MEDIA INC | YOU SEE TEACHER GN VOL 01 (A) | 3 | 223 | 7.36 | 1,641.17 | 275.70 |
| JUL141248 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 25 CAN | 3 | 523 | 7.98 | 4,173.54 | 718.63 |
| JUL141270 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK MARKETPLAC | 4 | 47 | 5.18 | 243.46 | 41.92 |
| JUL141271 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK MARKETPLAC | 4 | 99 | 5.18 | 512.82 | 88.30 |
| JUL141272 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK MARKETPLAC | 4 | 5 | 5.18 | 25.90 | 4.46 |
| JUL141292 | 4563 | HUMANOIDS INC | BARBARELLA DLX ED SUPER OVERSI | 3 | 38 | 35.98 | 1,367.15 | 209.25 |
| JUL141294 | 4563 | HUMANOIDS INC | BEFORE THE INCAL HC NEW PTG (M | 3 | 99 | 20.23 | 2,002.52 | 306.50 |
| JUL141319 | 3154 | MAGNETIC PRESS INC. | DOOMBOY HC VOL 01 | 3 | 569 | 10.00 | 5,687.72 | 979.35 |
| JUL141336 | 4044 | ONI PRESS INC. | PRINCESS UGG TP VOL 01 | 3 | 100 | 6.64 | 663.59 | 110.13 |
| JUL141363 | 182 | NBM | ERNEST AND REBECCA HC VOL 05 S | 3 | 84 | 4.40 | 369.26 | 63.58 |
| JUL141458 | 1355 | 12 GAUGE COMICS LLC | SHERWOOD TX #3 (OF 5) REG ROBI | 1 | 341 | 1.60 | 544.24 | 9.52 |
| JUL141498 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 05 DEATH OF A | 3 | 186 | 8.20 | 1,524.44 | 256.09 |
| JUL141499 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 03 CROO | 3 | 882 | 6.15 | 5,420.68 | 910.61 |
| JUL141583 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #102 B C | 1 | 48 | 1.20 | 57.41 | 1.00 |
| JUL141587 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #3 (OF 12) B CVR | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL141588 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #3 (OF 12) C CVR | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JUL141589 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #3 (OF 12) D CVR | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL141590 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RINGS OF HELL #2 ( | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JUL141591 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RINGS OF HELL #2 ( | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JUL141592 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RINGS OF HELL #2 ( | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JUL141593 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RINGS OF HELL #2 ( | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JUL141605 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #27 B CVR QUALA | 1 | 97 | 1.60 | 154.81 | 2.71 |
| JUL141614 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MASUMI #2 (OF 4) CVR CUC | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JUL141616 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WARLORD OF OZ #5 (OF 6) B | 1 | 122 | 1.20 | 145.91 | 2.55 |
| JUL141619 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODDESS INC #2 (OF 5) B CV | 1 | 64 | 1.60 | 102.14 | 1.79 |
| JUL141623 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT AGE OF DARKNESS TP VOL 03 | 3 | 228 | 6.40 | 1,458.29 | 251.10 |
| JUL141624 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES DIFFERENT SE | 3 | 334 | 6.40 | 2,136.26 | 367.84 |
| JUL142606 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1200 | 24.30 | 29,155.20 | 6,523.91 |
| JUL142607 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 3517 | 8.10 | 28,473.63 | 6,371.38 |
| JUL142608 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 2398 | 8.10 | 19,414.21 | 4,344.20 |
| JUL142610 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING UN | 5 | 358 | 8.10 | 2,898.37 | 648.55 |
| JUL142612 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT: TECH DUNG | 5 | 35 | 5.67 | 198.31 | 44.37 |
| JUL142614 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION CH | 5 | 52 | 5.26 | 273.57 | 61.22 |
| JUL148007 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 64 | 8.00 | 511.74 | 88.12 |
| JUL148120 | 1435 | CHIZINE PUBLICATIONS | DEAD HAMLETS SC | 3 | 313 | 6.80 | 2,127.15 | 366.27 |
| JUL148299 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS #3 (OF 4) 2ND PT | 1 | 238 | 1.56 | 370.35 | 6.65 |
| JUL148355 | 4044 | ONI PRESS INC. | LIFE AFTER TP VOL 01 (MR) | 3 | 223 | 8.30 | 1,849.99 | 307.03 |
| JUL150097 | 750 | DARK HORSE COMICS | MISTER X RAZED TP (C: 0-1-2) | 3 | 172 | 6.40 | 1,100.11 | 189.43 |
| JUL150534 | 325 | IMAGE COMICS | NAILBITER TP VOL 03 BLOOD IN T | 3 | 70 | 6.00 | 419.72 | 72.27 |
| JUL150554 | 325 | IMAGE COMICS | DESCENDER TP VOL 01 TIN STARS | 3 | 58 | 4.00 | 231.77 | 39.91 |
| JUL150565 | 325 | IMAGE COMICS | SAGA TP VOL 05 (MR) | 3 | 6 | 6.00 | 35.98 | 6.19 |
| JUL150589 | 325 | IMAGE COMICS | FADE OUT TP VOL 02 (MR) | 3 | 93 | 5.20 | 483.23 | 83.21 |
| JUL150633 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 69 | 6.00 | 413.72 | 71.24 |
| JUL150644 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 12 (MR) | 3 | 61 | 14.00 | 853.76 | 147.01 |
| JUL150645 | 325 | IMAGE COMICS | RAT QUEENS DLX HC VOL 01 (MR) | 3 | 66 | 16.00 | 1,055.74 | 181.78 |
| JUL150787 | 161 | MARVEL COMICS | TRUE BELIEVERS UNBEATABLE SQUI | 1 | 35 | 0.40 | 13.83 | 0.25 |
| JUL150796 | 161 | MARVEL COMICS | FIGMENT 2 #1 (OF 5) | 1 | 38 | 1.58 | 59.89 | 1.06 |
| JUL150811 | 161 | MARVEL COMICS | MOCKINGBIRD SHIELD 50TH ANNIVE | 1 | 26 | 1.97 | 51.25 | 0.91 |
| JUL150829 | 161 | MARVEL COMICS | BLACK WIDOW TP VOL 03 LAST DAY | 3 | 4 | 9.87 | 39.48 | 6.88 |
| JUL150863 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURES OF AERO GIRL TP | 3 | 1309 | 5.62 | 7,358.28 | 1,351.46 |
| JUL150866 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA TP | 3 | 546 | 4.50 | 2,454.98 | 450.89 |
| JUL150867 | 1733 | ACTION LAB ENTERTAINMENT | KIDS OF THE ROUND TABLE TP | 3 | 1352 | 5.62 | 7,600.00 | 1,395.85 |
| JUL150893 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 01 OFFERI | 3 | 2316 | 3.75 | 8,676.43 | 1,593.55 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL150894 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #7 MAIN CVR (MR) | 1 | 435 | 1.50 | 650.89 | 12.15 |
| JUL150895 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #7 DECAPITRON VA | 1 | 255 | 1.87 | 477.18 | 8.91 |
| JUL150896 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #7 DECAPITRON SK | 1 | 145 | 1.87 | 271.34 | 5.06 |
| JUL150897 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #7 DECAPITRON PH | 1 | 64 | 1.87 | 119.76 | 2.24 |
| JUL150898 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER HALLOWEEN SP ONE | 1 | 352 | 1.50 | 526.70 | 9.83 |
| JUL150899 | 1733 | ACTION LAB ENTERTAINMENT | GRAVEDIGGER #3 (OF 3) (MR) | 1 | 181 | 1.50 | 270.83 | 5.06 |
| JUL150901 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CKED #1 (OF 4) HALLOWEE | 1 | 228 | 1.50 | 341.16 | 6.37 |
| JUL150902 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN SP ONE | 1 | 429 | 1.50 | 641.91 | 11.98 |
| JUL150905 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN SP ONE | 1 | 371 | 1.87 | 694.25 | 12.96 |
| JUL150907 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #15 MAIN | 1 | 808 | 1.50 | 1,209.01 | 22.57 |
| JUL150908 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #15 RISQU | 1 | 17 | 1.87 | 31.81 | 0.59 |
| JUL150909 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #15 MENDO | 1 | 420 | 1.87 | 785.95 | 14.67 |
| JUL150910 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #15 PARSO | 1 | 796 | 1.87 | 1,489.55 | 27.80 |
| JUL150988 | 5698 | ASPEN MLT INC | JIRNI VOL 2 #2 12 COPY INCV (N | 1 | 22 | 3.00 | 66.00 | - |
| JUL150992 | 5698 | ASPEN MLT INC | CRITTER #3 DIRECT MARKET CVR A | 1 | 78 | 1.56 | 121.38 | 2.18 |
| JUL150993 | 5698 | ASPEN MLT INC | CRITTER #3 DIRECT MARKET CVR B | 1 | 95 | 1.56 | 147.83 | 2.65 |
| JUL150994 | 5698 | ASPEN MLT INC | CRITTER #3 8 COPY INCV (NET) | 1 | 8 | 3.00 | 24.00 | - |
| JUL151003 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 TP VOL 05 (MR | 3 | 1000 | 8.10 | 8,096.00 | 1,376.81 |
| JUL151005 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 06 (MR) (C: | 3 | 643 | 8.10 | 5,205.73 | 885.29 |
| JUL151006 | 9341 | AVATAR PRESS INC | MERCURY HEAT #3 (MR) | 1 | 140 | 1.62 | 226.24 | 3.91 |
| JUL151007 | 9341 | AVATAR PRESS INC | MERCURY HEAT #3 WRAP CVR (MR) | 1 | 163 | 1.62 | 263.41 | 4.55 |
| JUL151008 | 9341 | AVATAR PRESS INC | MERCURY HEAT #3 ART NOUVEAU CV | 1 | 95 | 1.62 | 153.52 | 2.65 |
| JUL151009 | 9341 | AVATAR PRESS INC | MERCURY HEAT #3 EXCESSIVE FORC | 1 | 135 | 1.62 | 218.16 | 3.77 |
| JUL151010 | 9341 | AVATAR PRESS INC | MERCURY HEAT #3 DESIGNS ORDER | 1 | 20 | 3.30 | 66.00 | 0.92 |
| JUL151014 | 9341 | AVATAR PRESS INC | PROVIDENCE #4 (OF 12) DREAMSCA | 1 | 186 | 2.02 | 375.91 | 6.50 |
| JUL151015 | 9341 | AVATAR PRESS INC | PROVIDENCE #4 (OF 12) PORTRAIT | 1 | 33 | 2.02 | 66.69 | 1.15 |
| JUL151021 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #84 ART DECO | 1 | 52 | 5.05 | 262.34 | 3.64 |
| JUL151022 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #84 C DAY WOR | 1 | 25 | 1.62 | 40.40 | 0.70 |
| JUL151023 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #84 RED CROSS | 1 | 23 | 3.30 | 75.90 | 1.06 |
| JUL151027 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #85 C DAY WOR | 1 | 44 | 1.62 | 71.10 | 1.23 |
| JUL151028 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #85 ART DECO | 1 | 23 | 5.05 | 116.04 | 1.61 |
| JUL151030 | 9341 | AVATAR PRESS INC | CROSSED PLUS #10 (MR) | 1 | 105 | 1.62 | 169.68 | 2.93 |
| JUL151031 | 9341 | AVATAR PRESS INC | CROSSED PLUS #10 AMERICAN | 1 | 100 | 1.62 | 161.60 | 2.79 |
| JUL151033 | 9341 | AVATAR PRESS INC | CROSSED PLUS #10 DISASTERE | 1 | 63 | 1.62 | 101.81 | 1.76 |
| JUL151035 | 9341 | AVATAR PRESS INC | CROSSED PLUS #10 WISHFUL F | 1 | 150 | 1.62 | 242.40 | 4.19 |
| JUL151036 | 9341 | AVATAR PRESS INC | CROSSED PLUS #10 RED CROSS | 1 | 16 | 3.30 | 52.80 | 0.74 |
| JUL151037 | 9341 | AVATAR PRESS INC | WAR STORIES #12 (MR) | 1 | 91 | 1.62 | 147.06 | 2.54 |
| JUL151041 | 9341 | AVATAR PRESS INC | GOD IS DEAD #42 (MR) | 1 | 15 | 1.62 | 24.24 | 0.42 |
| JUL151042 | 9341 | AVATAR PRESS INC | GOD IS DEAD #42 ICONIC CVR (MR | 1 | 18 | 1.62 | 29.09 | 0.50 |
| JUL151045 | 9341 | AVATAR PRESS INC | GOD IS DEAD #42 ENCHANTING CVR | 1 | 22 | 1.62 | 35.55 | 0.61 |
| JUL151046 | 9341 | AVATAR PRESS INC | GOD IS DEAD #42 GILDED RETAILE | 1 | 13 | 3.30 | 42.90 | 0.60 |
| JUL151049 | 9341 | AVATAR PRESS INC | IGNITION COMPLETE SERIES COLLE | 1 | 3 | 50.50 | 151.49 | 2.10 |
| JUL151086 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL HC VOL | 3 | 1397 | 9.75 | 13,615.30 | 2,404.50 |
| JUL151095 | 6679 | BOOM ENTERTAINMENT | PEANUTS A TRIBUTE TO CHARLES M | 3 | 1992 | 13.65 | 27,183.03 | 4,800.59 |
| JUL151106 | 6679 | BOOM ENTERTAINMENT | EVIL EMPIRE TP VOL 02 | 3 | 391 | 5.85 | 2,285.83 | 403.68 |
| JUL151216 | 691 | DYNAMIC FORCES | ART OF JOSE GONZALEZ HC (C: 0- | 4 | 1803 | 16.00 | 28,840.79 | 4,966.02 |
| JUL151229 | 691 | DYNAMIC FORCES | DOODLE JUMP HC (C: 0-1-2) | 3 | 880 | 5.20 | 4,572.48 | 787.32 |
| JUL151230 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOWN | 3 | 1930 | 10.00 | 19,292.28 | 3,321.89 |
| JUL151231 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOWN | 3 | 27 | 16.00 | 431.89 | 74.37 |
| JUL151239 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #4 CVR A F | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL151241 | 691 | DYNAMIC FORCES | LONE RANGER VINDICATED TP (C: | 3 | 1107 | 6.40 | 7,080.37 | 1,219.15 |
| JUL151244 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER TP VOL 03 | 3 | 1189 | 6.80 | 8,080.44 | 1,391.35 |
| JUL151294 | 462 | DRAWN & QUARTERLY | STEP ASIDE POPS HARK A VAGRANT | 3 | 23 | 7.98 | 183.54 | 31.60 |
| JUL151375 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN FORTY WHACKS & O | 3 | 67 | 12.60 | 843.92 | 138.39 |
| JUL151376 | 96 | FANTAGRAPHICS BOOKS | SACRED HEART GN (NOTE PRICE) ( | 3 | 100 | 10.50 | 1,049.58 | 172.12 |
| JUL151596 | 3178 | T PUB | TORTURED LIFE GN | 3 | 267 | 7.20 | 1,921.33 | 330.83 |
| JUL151613 | 5321 | TITAN COMICS | DOCTOR WHO 10TH HC VOL 03 FOUN | 3 | 149 | 8.00 | 1,191.40 | 205.14 |
| JUL151618 | 5321 | TITAN COMICS | 21ST CENTURY TANK GIRL HC | 3 | 45 | 9.20 | 413.82 | 71.25 |
| JUL151625 | 5321 | TITAN COMICS | GO FLY A KITE CHARLIE BROWN TP | 3 | 70 | 2.80 | 195.72 | 33.70 |
| JUL151644 | 6894 | UDON ENTERTAINMENT INC | CAPCOM FIGHTING TRIBUTE HC (C: | 4 | 1479 | 24.00 | 35,490.08 | 6,110.95 |
| JUL151645 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TRIBUTE HC (C: | 4 | 2938 | 24.00 | 70,500.25 | 12,139.26 |
| JUL151648 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 01 (C: 0-0-2) | 3 | 9013 | 5.60 | 50,436.75 | 8,684.58 |
| JUL151693 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 01 COL | 3 | 158 | 4.10 | 647.15 | 108.71 |
| JUL151694 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 01 WEAPONEER | 3 | 1386 | 4.10 | 5,676.92 | 953.65 |
| JUL151695 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY DLX HC VOL 01 | 3 | 95 | 16.40 | 1,557.61 | 261.66 |
| JUL151696 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 07 O | 3 | 2396 | 6.15 | 14,725.58 | 2,473.72 |
| JUL151773 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #114 A C | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUL151779 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HALLOWEEN SPECIAL 2015 D C | 1 | 39 | 2.40 | 93.44 | 1.64 |
| JUL151781 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #39 B CVR LEIST | 1 | 165 | 1.60 | 263.34 | 4.61 |
| JUL151784 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS DRACULA #2 | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JUL151791 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #3 (OF 5) B | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JUL151792 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #3 (OF 5) C | 1 | 115 | 1.60 | 183.54 | 3.21 |
| JUL151793 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #3 (OF 5) D | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JUL151795 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #3 (OF 5) B CVR KROM | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUL151797 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #3 (OF 5) D CVR QUAL | 1 | 145 | 1.60 | 231.42 | 4.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL151798 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #6 | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JUL151799 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #6 | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JUL151801 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #6 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUL152923 | 4793 | IDW PUBLISHING | GODFATHER AN OFFER YOU CANT RE | 5 | 4 | 10.00 | 39.98 | 9.06 |
| JUL152925 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 391 | 10.12 | 3,957.31 | 885.51 |
| JUL152927 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 2113 | 18.22 | 38,500.97 | 8,615.16 |
| JUL152930 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION OC | 5 | 8 | 6.07 | 48.57 | 10.87 |
| JUL152931 | 7044 | PAIZO INC | PATHFINDER WRATH RIGHTEOUS ADV | 5 | 175 | 8.10 | 1,416.80 | 317.03 |
| JUL158179 | 750 | DARK HORSE COMICS | LEGEND ZELDA STATUE SKYWARD SW | 10 | 140 | 50.00 | 6,999.44 | 1,585.81 |
| JUL158179 | 750 | DARK HORSE COMICS | LEGEND ZELDA STATUE SKYWARD SW | 10 | 35 | 50.00 | 1,749.86 | 396.45 |
| JUL158426 | 325 | IMAGE COMICS | IMAGE COMICS TEAL I T/S UNISEX | 9 | 148 | 8.40 | 1,242.58 | 107.25 |
| JUL158427 | 325 | IMAGE COMICS | IMAGE COMICS TEAL I T/S UNISEX | 9 | 101 | 8.40 | 847.98 | 73.19 |
| JUL158429 | 325 | IMAGE COMICS | IMAGE COMICS TEAL I T/S UNISEX | 9 | 70 | 8.40 | 587.71 | 50.72 |
| JUL158430 | 325 | IMAGE COMICS | IMAGE COMICS TEAL I T/S UNISEX | 9 | 226 | 8.40 | 1,897.45 | 163.77 |
| JUL158431 | 325 | IMAGE COMICS | IMAGE COMICS TEAL I T/S UNISEX | 9 | 221 | 9.66 | 2,133.93 | 184.18 |
| JUL158516 | 462 | DRAWN & QUARTERLY | PIPPI LONGSTOCKING STRONGEST I | 3 | 61 | 7.98 | 486.78 | 83.82 |
| JUL160111 | 750 | DARK HORSE COMICS | (USE AUG218850) AVATAR LAST AI | 4 | 4 | 6.00 | 23.98 | 4.13 |
| JUL160155 | 750 | DARK HORSE COMICS | ART OF BATTLEFIELD 1 HC (C: 0- | 4 | 1 | 20.00 | 20.00 | 3.44 |
| JUL160156 | 750 | DARK HORSE COMICS | ART OF METAL GEAR SOLID V HC ( | 4 | 2 | 16.00 | 31.99 | 5.51 |
| JUL160189 | 750 | DARK HORSE COMICS | ECHOES TP (C: 0-1-2) | 3 | 66 | 6.00 | 395.74 | 68.14 |
| JUL160197 | 750 | DARK HORSE COMICS | ASTRID TP VOL 01 CULT OF VOLCA | 3 | 56 | 8.00 | 447.78 | 77.10 |
| JUL160568 | 4793 | IDW PUBLISHING | BLOOM COUNTY EPISODE XI A NEW | 3 | 27 | 7.65 | 206.44 | 33.45 |
| JUL160583 | 4793 | IDW PUBLISHING | WYNONNA EARP TP VOL 01 HOMECOM | 3 | 2 | 8.50 | 16.99 | 2.75 |
| JUL160823 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 06 (MR) | 3 | 20 | 6.00 | 119.92 | 20.65 |
| JUL160830 | 325 | IMAGE COMICS | ELEPHANTMEN MAMMOTH TP VOL 02 | 3 | 764 | 14.00 | 10,692.94 | 1,841.19 |
| JUL160840 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUL160855 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 13 (MR) | 3 | 41 | 14.00 | 573.84 | 98.81 |
| JUL160868 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 04 RISI | 3 | 119 | 6.00 | 713.52 | 122.86 |
| JUL160914 | 161 | MARVEL COMICS | CAPTAIN AMERICA STEVE ROGERS # | 1 | 43 | 1.58 | 67.77 | 1.20 |
| JUL160967 | 161 | MARVEL COMICS | MARVEL TSUM TSUM #2 (OF 4) CLA | 1 | 257 | 1.58 | 405.06 | 7.18 |
| JUL161050 | 161 | MARVEL COMICS | STAR WARS HAN SOLO #4 (OF 5) J | 1 | 63 | 1.58 | 99.29 | 1.76 |
| JUL161089 | 161 | MARVEL COMICS | BLACK PANTHER EPIC COLLECTION | 3 | 144 | 13.82 | 1,990.24 | 347.03 |
| JUL161118 | 1733 | ACTION LAB ENTERTAINMENT | ACTION LAB DOG OF WONDER TP VO | 3 | 1241 | 3.75 | 4,649.16 | 853.88 |
| JUL161127 | 1733 | ACTION LAB ENTERTAINMENT | I MAGE TP VOL 02 | 3 | 1853 | 3.75 | 6,941.89 | 1,274.98 |
| JUL161138 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA #7 | 1 | 60 | 1.50 | 89.78 | 1.68 |
| JUL161141 | 1733 | ACTION LAB ENTERTAINMENT | ZOE DARE VS DISASTEROID #4 | 1 | 7 | 1.50 | 10.47 | 0.20 |
| JUL161142 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS TP VOL 01 CONDUIT | 3 | 725 | 4.50 | 3,259.82 | 598.71 |
| JUL161143 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #3 CVR A MORANELLI (M | 1 | 306 | 1.50 | 457.87 | 8.55 |
| JUL161144 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #3 CVR B MORANELLI SK | 1 | 85 | 1.87 | 159.06 | 2.97 |
| JUL161145 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #3 CVR C NORTON (MR) | 1 | 143 | 1.87 | 267.60 | 4.99 |
| JUL161146 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #3 CVR D PHOTO (MR) | 1 | 88 | 1.87 | 164.67 | 3.07 |
| JUL161147 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #3 CVR E MANGUM (MR) | 1 | 121 | 1.87 | 226.43 | 4.23 |
| JUL161148 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 04 BLOOD | 3 | 4071 | 4.50 | 18,304.44 | 3,361.88 |
| JUL161151 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY TP VOL 02 ABSENCE OF GO | 3 | 768 | 5.62 | 4,317.16 | 792.91 |
| JUL161153 | 1733 | ACTION LAB ENTERTAINMENT | BLOOD AND DUST #2 (MR) | 1 | 509 | 1.50 | 761.62 | 14.22 |
| JUL161154 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER HEAVY METAL SANTA CLA | 1 | 327 | 1.50 | 489.29 | 9.13 |
| JUL161155 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #8 CVR A YOUNG (MR) | 1 | 966 | 1.50 | 1,445.43 | 26.98 |
| JUL161156 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #8 CVR B WINSTON YOU | 1 | 753 | 1.87 | 1,409.09 | 26.30 |
| JUL161157 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #8 CVR C 90S MONSTER | 1 | 606 | 1.87 | 1,134.01 | 21.17 |
| JUL161158 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #8 CVR D 90S MONSTER | 1 | 760 | 1.87 | 1,422.19 | 26.55 |
| JUL161161 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #27 CVR A | 1 | 1153 | 1.50 | 1,725.23 | 32.20 |
| JUL161162 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #27 CVR B | 1 | 130 | 1.87 | 243.27 | 4.54 |
| JUL161163 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #27 CVR C | 1 | 421 | 1.87 | 787.82 | 14.71 |
| JUL161171 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #6 (MR) | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JUL161172 | 3289 | AFTERSHOCK COMICS | REVISIONIST #4 | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JUL161196 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAYS MISSING HC VOL 03 ENOX | 3 | 1073 | 8.00 | 8,579.71 | 1,477.32 |
| JUL161198 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER TRICK OR PINK #1 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL161199 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER TRICK OR PINK #1 | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUL161200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER TRICK OR PINK #1 | 1 | 30 | 2.50 | 75.00 | 2.10 |
| JUL161204 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MCCANDLESS AND COMPANY ONE SHO | 1 | 53 | 2.00 | 105.79 | 1.85 |
| JUL161208 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM #2 MAIN CVR | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JUL161209 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM #2 STARK WORLD B/W | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL161218 | 24 | ARCHIE COMIC PUBLICATIONS | SHIELD (DARK CIRCLE) #3 EISMA | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JUL161261 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS DOUBLE DIGEST #2 | 1 | 91 | 2.00 | 181.64 | 3.18 |
| JUL161265 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 106 | 2.80 | 296.38 | 5.19 |
| JUL161287 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 ALAN MOOR | 1 | 75 | 5.05 | 378.38 | 5.24 |
| JUL161288 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #5 (MR) | 1 | 203 | 2.83 | 574.69 | 9.93 |
| JUL161289 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #5 PERFECT U | 1 | 63 | 2.83 | 178.35 | 3.08 |
| JUL161290 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #5 MODDED CV | 1 | 87 | 2.83 | 246.30 | 4.26 |
| JUL161291 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #5 CODE PRU | 1 | 67 | 2.83 | 189.68 | 3.28 |
| JUL161292 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #5 VAST CVR | 1 | 49 | 2.83 | 138.72 | 2.40 |
| JUL161293 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #5 ANCIENT T | 1 | 28 | 5.05 | 141.26 | 1.96 |
| JUL161296 | 9341 | AVATAR PRESS INC | WAR STORIES #21 GOOD GIRL NOSE | 1 | 54 | 1.62 | 87.26 | 1.51 |
| JUL161308 | 2479 | BLACK MASK COMICS | JADE STREET PROTECTION SERVICE | 1 | 366 | 1.60 | 584.14 | 10.22 |
| JUL161309 | 2479 | BLACK MASK COMICS | KIM AND KIM #3 (MR) | 1 | 590 | 1.60 | 941.64 | 16.48 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL161336 | 6679 | BOOM ENTERTAINMENT | KLAUS HC HOW SANTA CLAUS BEGAN | 3 | 222 | 13.65 | 3,029.43 | 535.01 |
| JUL161346 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 03 (C: 0-1-2 | 3 | 88 | 5.85 | 514.46 | 90.85 |
| JUL161358 | 6679 | BOOM ENTERTAINMENT | ABIGAIL AND THE SNOWMAN TP (C: | 3 | 392 | 5.85 | 2,291.67 | 404.72 |
| JUL161369 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PINK #5 50 COPY | 1 | 94 | - | - | - |
| JUL161405 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #2 COSTUM | 1 | 19 | 20.20 | 383.71 | 5.32 |
| JUL161412 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #2 LUSCIO | 1 | 40 | 4.04 | 161.40 | 2.24 |
| JUL161413 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #2 SULTRY | 1 | 51 | 4.04 | 205.79 | 2.85 |
| JUL161467 | 691 | DYNAMIC FORCES | ART OF ATARI HC (C: 0-1-2) | 4 | 29026 | 16.00 | 464,299.90 | 79,946.64 |
| JUL161480 | 691 | DYNAMIC FORCES | GRIMM OMNIBUS TP (C: 0-1-2) | 3 | 448 | 16.00 | 7,166.21 | 1,233.93 |
| JUL161501 | 691 | DYNAMIC FORCES | DOC SAVAGE SPIDERS WEB TP (C: | 3 | 389 | 8.00 | 3,110.44 | 535.58 |
| JUL161504 | 691 | DYNAMIC FORCES | KINGS QUEST #5 (OF 5) CVR A LA | 1 | 145 | 1.60 | 231.42 | 4.05 |
| JUL161506 | 691 | DYNAMIC FORCES | KINGS QUEST #5 (OF 5) CVR C WO | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUL161509 | 691 | DYNAMIC FORCES | PRECINCT TP (C: 0-1-2) | 3 | 598 | 8.00 | 4,781.61 | 823.33 |
| JUL161510 | 691 | DYNAMIC FORCES | REANIMATOR TP (C: 0-1-2) | 3 | 1014 | 7.20 | 7,296.74 | 1,256.41 |
| JUL161516 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN FALL #3 | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JUL161544 | 462 | DRAWN & QUARTERLY | MOONCOP HC (C: 0-0-1) | 3 | 103 | 7.98 | 821.94 | 141.53 |
| JUL161545 | 462 | DRAWN & QUARTERLY | CHEAP NOVELTIES PLEASURES OF U | 3 | 34 | 9.18 | 312.12 | 53.74 |
| JUL161546 | 462 | DRAWN & QUARTERLY | DAILY PIDGEON NEWSPAPER 3 COPY | 1 | 6 | - | - | - |
| JUL161605 | 96 | FANTAGRAPHICS BOOKS | OTHERWORLD BARBARA HC VOL 01 ( | 3 | 70 | 16.80 | 1,175.71 | 192.80 |
| JUL161607 | 96 | FANTAGRAPHICS BOOKS | AMERICAN BLOOD GN (MR) (C: 0-1 | 3 | 3 | 8.40 | 25.19 | 4.13 |
| JUL161609 | 96 | FANTAGRAPHICS BOOKS | BAND FOR LIFE HC (MR) (C: 0-1- | 3 | 122 | 12.60 | 1,536.69 | 252.00 |
| JUL161610 | 96 | FANTAGRAPHICS BOOKS | IN FOX FOREST HC (C: 0-1-2) | 3 | 147 | 7.14 | 1,048.96 | 172.02 |
| JUL161614 | 96 | FANTAGRAPHICS BOOKS | FUZZ & PLUCK HC MOOLAH TREE (C | 3 | 115 | 12.60 | 1,448.52 | 237.54 |
| JUL161709 | 3230 | JOE BOOKS INC. | REBEL #2 (MR) | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JUL161747 | 3209 | LOCUST MOON PRESS | LOST WORK OF WILL EISNER GN (C | 3 | 450 | 10.00 | 4,498.20 | 774.53 |
| JUL161749 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS IN THE JUNGLE HC | 3 | 453 | 6.00 | 2,716.19 | 467.69 |
| JUL161762 | 182 | NBM | ELVIS HC (C: 0-0-1) | 3 | 43 | 8.00 | 343.83 | 59.20 |
| JUL161793 | 4044 | ONI PRESS INC. | OH JOY SEX TOY VOL 03 (MR) | 3 | 215 | 12.45 | 2,675.87 | 444.10 |
| JUL161794 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 01 DLX | 3 | 750 | 20.75 | 15,559.43 | 2,582.30 |
| JUL161909 | 5321 | TITAN COMICS | DOCTOR WHO 10TH TP VOL 04 ENDL | 3 | 101 | 6.00 | 605.60 | 104.28 |
| JUL161913 | 5321 | TITAN COMICS | DOCTOR WHO 11TH TP VOL 04 THEN | 3 | 79 | 6.00 | 473.68 | 81.56 |
| JUL161972 | 5321 | TITAN COMICS | SHOWMAN KILLER VOL 03 (OF 3) ( | 3 | 42 | 6.80 | 285.43 | 49.15 |
| JUL162019 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #10 C | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL162023 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 01 (C: 0-1-2) | 3 | 881 | 5.60 | 4,930.08 | 848.90 |
| JUL162058 | 7644 | VALIANT ENTERTAINMENT LLC | GENERATION ZERO #2 CVR A MOONE | 1 | 143 | 1.64 | 233.93 | 3.99 |
| JUL162067 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK #19 CVR A CHOI | 1 | 79 | 1.56 | 122.93 | 2.21 |
| JUL162073 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR # | 1 | 204 | 1.64 | 333.72 | 5.70 |
| JUL162075 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN #17 CVR A GIO | 1 | 282 | 1.64 | 461.32 | 7.88 |
| JUL162084 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY II TP | 3 | 1043 | 6.15 | 6,410.17 | 1,076.83 |
| JUL162085 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 04 SIEGE OF KING | 3 | 2648 | 6.15 | 16,274.34 | 2,733.89 |
| JUL162086 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DR MIRAGE DLX ED | 3 | 469 | 16.40 | 7,689.68 | 1,291.77 |
| JUL162155 | 1443 | Z2 COMICS | CARVER TP | 3 | 654 | 6.00 | 3,921.38 | 675.21 |
| JUL162158 | 1443 | Z2 COMICS | SWEETNESS #4 (MR) | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JUL162160 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND ONGOING FINALE | 1 | 141 | 2.40 | 337.84 | 5.91 |
| JUL162170 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #2 CVR | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JUL162174 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HALLOWEEN SPECIAL 2016 D C | 1 | 81 | 2.40 | 194.08 | 3.40 |
| JUL162175 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #4 (O | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL162176 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #4 (O | 1 | 130 | 1.60 | 207.48 | 3.63 |
| JUL162179 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #5 (OF 6) A CVR SA | 1 | 166 | 1.60 | 264.94 | 4.64 |
| JUL162180 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #5 (OF 6) B CVR HI | 1 | 137 | 1.60 | 218.65 | 3.83 |
| JUL162182 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #5 (OF 6) D CVR LO | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JUL162183 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 69 | 1.60 | 110.12 | 1.93 |
| JUL162184 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JUL162185 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUL162187 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JUL162190 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #3 (OF 6) A CVR CH | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JUL162193 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #3 (OF 6) D CVR RI | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JUL162196 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 40 | 8.00 | 319.84 | 55.07 |
| JUL163357 | 7044 | PAIZO INC | PATHFINDER ACG WARPRIEST CLASS | 5 | 40 | 8.10 | 323.84 | 72.46 |
| JUL163360 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 498 | 9.31 | 4,636.88 | 1,037.57 |
| JUL163361 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT MYTHOS DUN | 5 | 314 | 6.07 | 1,906.29 | 426.56 |
| JUL163362 | 7044 | PAIZO INC | PATHFINDER PAWNS: HELLS VENGEA | 5 | 65 | 10.12 | 657.87 | 147.21 |
| JUL163363 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: D | 5 | 218 | 6.07 | 1,323.48 | 296.15 |
| JUL168501 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #1 4TH PTG | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JUL168780 | 2479 | BLACK MASK COMICS | KIM AND KIM #1 2ND PTG (MR) | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JUL170486 | 702 | DC COMICS | WILD STORM TP VOL 01 | 3 | 33 | 6.71 | 221.47 | 38.62 |
| JUL170546 | 4793 | IDW PUBLISHING | (USE APR239557) TMNT ULTIMATE | 3 | 5 | 12.75 | 63.73 | 10.33 |
| JUL170593 | 4793 | IDW PUBLISHING | CLUE #4 CVR C RICHARD | 1 | 199 | 1.70 | 337.46 | 5.56 |
| JUL170694 | 325 | IMAGE COMICS | KINGSMAN SECRET SERVICE TP CVR | 3 | 13 | 6.80 | 88.35 | 15.21 |
| JUL170694 | 325 | IMAGE COMICS | KINGSMAN SECRET SERVICE TP CVR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL170737 | 325 | IMAGE COMICS | BUZZKILL TP (MR) | 3 | 23 | 5.20 | 119.51 | 20.58 |
| JUL170746 | 325 | IMAGE COMICS | GODDAMNED OVERSIZED HC (MR) | 3 | 10 | 8.00 | 79.96 | 13.77 |
| JUL170755 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN TP VOL 01 | 3 | 5 | 4.00 | 19.98 | 3.44 |
| JUL170757 | 325 | IMAGE COMICS | ROYAL CITY TP VOL 01 NEXT OF K | 3 | 57 | 4.00 | 227.77 | 39.22 |
| JUL170766 | 325 | IMAGE COMICS | WALKING DEAD HERES NEGAN HC (M | 3 | 173 | 8.00 | 1,383.31 | 238.19 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL170817 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 24 END OF AL | 3 | 95 | 6.80 | 645.62 | 111.17 |
| JUL170853 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL170876 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 04 FOURGY | 3 | 52 | 6.80 | 353.39 | 60.85 |
| JUL170901 | 325 | IMAGE COMICS | SHUTTER TP VOL 05 SO FAR BEYON | 3 | 63 | 8.00 | 503.75 | 86.74 |
| JUL170915 | 325 | IMAGE COMICS | TITHE TP VOL 03 SAMARITAN | 3 | 35 | 8.00 | 279.86 | 48.19 |
| JUL170992 | 161 | MARVEL COMICS | MARVEL LEGACY #1 ALEX ROSS VAR | 1 | 129 | 2.37 | 305.23 | 5.41 |
| JUL171140 | 161 | MARVEL COMICS | ASTONISHING X-MEN #3 DAVIS CHA | 1 | 201 | 1.58 | 316.80 | 5.61 |
| JUL171215 | 161 | MARVEL COMICS | STAR WARS SCREAMING CITADEL TP | 3 | 992 | 7.11 | 7,049.25 | 1,229.15 |
| JUL171254 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 06 NEW REALM | 3 | 1582 | 4.50 | 7,113.15 | 1,306.43 |
| JUL171265 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #6 CVR A ROTH (MR) | 1 | 107 | 1.50 | 160.10 | 2.99 |
| JUL171266 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #6 CVR B MASSA MAC | 1 | 120 | 1.50 | 179.56 | 3.35 |
| JUL171268 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #6 CVR D APRIL ONE | 1 | 128 | 1.50 | 191.53 | 3.58 |
| JUL171269 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #9 CVR A MENDOZA (MR) | 1 | 315 | 1.87 | 589.46 | 11.00 |
| JUL171270 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #9 CVR B MENDOZA TATT | 1 | 63 | 1.87 | 117.89 | 2.20 |
| JUL171271 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #9 CVR C TURNER PIN U | 1 | 244 | 1.87 | 456.60 | 8.52 |
| JUL171272 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #9 CVR D TURNER PIN U | 1 | 118 | 1.87 | 220.81 | 4.12 |
| JUL171273 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #9 CVR E CELOR PIN UP | 1 | 148 | 1.87 | 276.95 | 5.17 |
| JUL171274 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #9 CVR F CELOR PIN UP | 1 | 259 | 1.87 | 484.67 | 9.05 |
| JUL171275 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 02 (MR) | 3 | 2104 | 5.62 | 11,827.22 | 2,172.25 |
| JUL171276 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #7 CVR A MESA | 1 | 176 | 1.50 | 263.35 | 4.92 |
| JUL171278 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #7 CVR C HERMAN | 1 | 130 | 1.50 | 194.52 | 3.63 |
| JUL171279 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #4 CVR A BRAME | 1 | 118 | 1.50 | 176.56 | 3.30 |
| JUL171280 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #4 CVR B BRAME | 1 | 125 | 1.50 | 187.04 | 3.49 |
| JUL171281 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #1 CVR | 1 | 457 | 1.50 | 683.81 | 12.76 |
| JUL171284 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #7 CVR A | 1 | 170 | 1.87 | 318.12 | 5.94 |
| JUL171286 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #7 CVR C | 1 | 194 | 1.87 | 363.03 | 6.78 |
| JUL171288 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #7 CVR E | 1 | 188 | 1.87 | 351.80 | 6.57 |
| JUL171289 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #7 CVR F | 1 | 152 | 1.87 | 284.44 | 5.31 |
| JUL171290 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #39 CVR A | 1 | 229 | 1.87 | 428.53 | 8.00 |
| JUL171292 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #39 CVR C | 1 | 43 | 1.87 | 80.47 | 1.50 |
| JUL171296 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR A | 1 | 887 | 1.87 | 1,659.84 | 30.98 |
| JUL171297 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR B | 1 | 158 | 1.87 | 295.67 | 5.52 |
| JUL171298 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR C | 1 | 735 | 1.87 | 1,375.41 | 25.67 |
| JUL171299 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR D | 1 | 504 | 1.87 | 943.14 | 17.60 |
| JUL171300 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR E | 1 | 644 | 1.87 | 1,205.12 | 22.49 |
| JUL171301 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR F | 1 | 382 | 1.87 | 714.84 | 13.34 |
| JUL171305 | 3289 | AFTERSHOCK COMICS | WORLD OF ANIMOSITY #1 CVR A RA | 1 | 188 | 1.60 | 300.05 | 5.25 |
| JUL171307 | 3289 | AFTERSHOCK COMICS | FU JITSU #1 CVR B GREG SMALLWO | 1 | 200 | 1.60 | 319.20 | 5.59 |
| JUL171310 | 3289 | AFTERSHOCK COMICS | INSEXTS #13 (MR) | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL171311 | 3289 | AFTERSHOCK COMICS | ANIMOSITY THE RISE #3 | 1 | 161 | 1.60 | 256.96 | 4.50 |
| JUL171313 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS RIDERS ON THE STO | 1 | 120 | 1.60 | 191.52 | 3.35 |
| JUL171314 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #14 (MR) | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL171353 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES HALLOWEEN STOOGE | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUL171354 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES HALLOWEEN STOOGE | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JUL171355 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES HALLOWEEN STOOGE | 1 | 196 | 1.60 | 312.82 | 5.47 |
| JUL171356 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES HALLOWEEN STOOGE | 1 | 13 | 2.50 | 32.50 | 0.91 |
| JUL171364 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG CLASSICS TP VOL 01 | 3 | 560 | 8.00 | 4,477.76 | 771.01 |
| JUL171406 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES AND OTHER STORIES TP | 3 | 97 | 6.00 | 581.61 | 100.15 |
| JUL171407 | 24 | ARCHIE COMIC PUBLICATIONS | REGGIE AND ME TP | 3 | 130 | 7.20 | 935.48 | 161.08 |
| JUL171423 | 5698 | ASPEN MLT INC | NO WORLD #6 CVR A GUNDERSON | 1 | 58 | 1.56 | 90.25 | 1.62 |
| JUL171424 | 5698 | ASPEN MLT INC | NO WORLD #6 CVR B TRAN | 1 | 51 | 1.56 | 79.36 | 1.42 |
| JUL171425 | 5698 | ASPEN MLT INC | NO WORLD #6 10 COPY INCV (NET) | 1 | 6 | 3.00 | 18.00 | - |
| JUL171427 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #7 CVR B CAST | 1 | 53 | 1.56 | 82.47 | 1.48 |
| JUL171428 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #7 10 COPY IN | 1 | 19 | 3.00 | 57.00 | - |
| JUL171429 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #8 CVR A RENNA | 1 | 74 | 1.56 | 115.15 | 2.07 |
| JUL171430 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #8 CVR B DROUHA | 1 | 65 | 1.56 | 101.15 | 1.82 |
| JUL171431 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #8 10 COPY INCV | 1 | 11 | 3.00 | 33.00 | - |
| JUL171434 | 9341 | AVATAR PRESS INC | UBER INVASION #8 WRAP CVR (MR) | 1 | 48 | 1.62 | 77.57 | 1.34 |
| JUL171436 | 9341 | AVATAR PRESS INC | UBER INVASION #8 PROPAGANDA PO | 1 | 48 | 1.62 | 77.57 | 1.34 |
| JUL171441 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #12 CODE PRU | 1 | 41 | 2.83 | 116.07 | 2.01 |
| JUL171442 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #12 MODDED C | 1 | 40 | 2.83 | 113.24 | 1.96 |
| JUL171443 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #12 VAST CVR | 1 | 61 | 2.83 | 172.69 | 2.98 |
| JUL171444 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #12 ANCIENT | 1 | 9 | 4.05 | 36.41 | 0.63 |
| JUL171456 | 2479 | BLACK MASK COMICS | KIM AND KIM LOVE IS A BATTLEFI | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL171458 | 2479 | BLACK MASK COMICS | BLACK TP VOL 01 (MR) | 3 | 962 | 8.00 | 7,692.15 | 1,324.49 |
| JUL171463 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP LA DAMA DE L | 3 | 2324 | 4.00 | 9,286.70 | 1,599.05 |
| JUL171485 | 6679 | BOOM ENTERTAINMENT | BOLIVAR ORIGINAL HC (C: 0-1-2 | 3 | 30 | 11.70 | 350.88 | 61.97 |
| JUL171488 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 30 | 1.56 | 46.68 | 0.84 |
| JUL171491 | 6679 | BOOM ENTERTAINMENT | BAD MASK ORIGINAL GN (C: 0-1-2 | 3 | 39 | 15.60 | 608.25 | 107.42 |
| JUL171499 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 20 | 1.56 | 31.12 | 0.56 |
| JUL171503 | 6679 | BOOM ENTERTAINMENT | DEATH BE DAMNED TP (C: 0-1-2) | 3 | 228 | 5.85 | 1,332.91 | 235.40 |
| JUL171521 | 6679 | BOOM ENTERTAINMENT | AMORY WARS GOOD APOLLO TP VOL | 3 | 392 | 5.85 | 2,291.67 | 404.72 |
| JUL171528 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 03 (C: 0-1 | 3 | 97 | 5.85 | 567.07 | 100.15 |
| JUL171552 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #2 WRAP (MR) | 1 | 48 | 2.43 | 116.45 | 2.01 |
| JUL171553 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #2 RED HOT (MR) | 1 | 32 | 2.43 | 77.63 | 1.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL171570 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #2 SEXY SPIES (M | 1 | 21 | 2.43 | 50.95 | 0.88 |
| JUL171576 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #5 WR | 1 | 30 | 2.43 | 72.78 | 1.26 |
| JUL171579 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #5 IC | 1 | 35 | 3.24 | 113.26 | 1.96 |
| JUL171580 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #5 IC | 1 | 15 | 3.24 | 48.54 | 0.84 |
| JUL171584 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #5 IC | 1 | 184 | 5.05 | 928.28 | 12.87 |
| JUL171594 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #5 OR | 1 | 47 | 4.04 | 189.65 | 2.63 |
| JUL171655 | 691 | DYNAMIC FORCES | SHEENA #1 CVR A CAMPBELL | 1 | 2717 | 1.60 | 4,336.33 | 75.89 |
| JUL171656 | 691 | DYNAMIC FORCES | SHEENA #1 CVR B SOOK | 1 | 332 | 1.60 | 529.87 | 9.27 |
| JUL171657 | 691 | DYNAMIC FORCES | SHEENA #1 CVR C MORITAT | 1 | 301 | 1.60 | 480.40 | 8.41 |
| JUL171658 | 691 | DYNAMIC FORCES | SHEENA #1 CVR D IHDE | 1 | 230 | 1.60 | 367.08 | 6.42 |
| JUL171659 | 691 | DYNAMIC FORCES | SHEENA #1 CVR E COSPLAY | 1 | 316 | 1.60 | 504.34 | 8.83 |
| JUL171680 | 691 | DYNAMIC FORCES | UNDISPUTED STREET FIGHTER HC | 4 | 2680 | 16.00 | 42,869.28 | 7,381.55 |
| JUL171683 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #3 (OF 6 | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JUL171692 | 691 | DYNAMIC FORCES | FRUIT NINJA #1 CVR A BROWN | 1 | 68 | 1.60 | 108.53 | 1.90 |
| JUL171693 | 691 | DYNAMIC FORCES | FRUIT NINJA #1 CVR B GAME PLAY | 1 | 90 | 1.60 | 143.64 | 2.51 |
| JUL171696 | 691 | DYNAMIC FORCES | CENTIPEDE #3 CVR A FRANCAVILLA | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUL171710 | 691 | DYNAMIC FORCES | MAGNUS #4 CVR A CAMUNCOLI | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUL171713 | 691 | DYNAMIC FORCES | TUROK #2 CVR A LOPRESTI | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL171732 | 691 | DYNAMIC FORCES | BEST OF VAMPIRELLA MASTERS SER | 3 | 684 | 16.00 | 10,941.26 | 1,883.95 |
| JUL171755 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT # | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JUL171773 | 691 | DYNAMIC FORCES | KEVIN SMITH YOGA HOSERS ONE SH | 1 | 68 | 1.60 | 108.53 | 1.90 |
| JUL171779 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #5 (OF 5) | 1 | 133 | 2.00 | 265.47 | 4.65 |
| JUL171783 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 01 DARK WATE | 3 | 795 | 8.00 | 6,356.82 | 1,094.56 |
| JUL171798 | 691 | DYNAMIC FORCES | SHADOW #2 CVR B KALUTA | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JUL171799 | 691 | DYNAMIC FORCES | SHADOW #2 CVR C EDWARDS | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUL171806 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS O | 3 | 2046 | 16.00 | 32,727.82 | 5,635.32 |
| JUL171807 | 691 | DYNAMIC FORCES | JOHN CARTER THE END TP | 3 | 1119 | 8.00 | 8,947.52 | 1,540.65 |
| JUL171811 | 691 | DYNAMIC FORCES | Z NATION #6 (OF 6) CVR D 10 CO | 1 | 101 | 1.70 | 171.70 | - |
| JUL171838 | 462 | DRAWN & QUARTERLY | ANNA & FROGA COMPLETELY BUBU G | 3 | 50 | 7.98 | 399.00 | 68.70 |
| JUL171839 | 462 | DRAWN & QUARTERLY | BERLIN #21 (MR) | 1 | 205 | 2.38 | 487.90 | 8.54 |
| JUL171840 | 462 | DRAWN & QUARTERLY | GOLIATH GN | 3 | 69 | 6.78 | 657.66 | 113.24 |
| JUL171841 | 462 | DRAWN & QUARTERLY | GOOD TIMES ARE KILLING ME HC | 3 | 59 | 8.78 | 518.02 | 89.20 |
| JUL171842 | 462 | DRAWN & QUARTERLY | POPPIES OF IRAQ HC | 3 | 51 | 8.78 | 447.78 | 77.10 |
| JUL171843 | 462 | DRAWN & QUARTERLY | PRESENT HC | 3 | 57 | 8.78 | 500.46 | 86.17 |
| JUL171886 | 96 | FANTAGRAPHICS BOOKS | (USE APR221492) WALT DISNEY DO | 3 | 3 | 21.00 | 62.99 | 10.33 |
| JUL171896 | 96 | FANTAGRAPHICS BOOKS | FRED THE CLOWN IN IRON DUCHESS | 3 | 141 | 8.40 | 1,183.81 | 194.13 |
| JUL171906 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 160 | 8.40 | 1,343.33 | 220.29 |
| JUL171913 | 96 | FANTAGRAPHICS BOOKS | BEIRUT WONT CRY GN (C: 0-1-2) | 3 | 55 | 14.10 | 775.50 | 113.64 |
| JUL171913 | 96 | FANTAGRAPHICS BOOKS | BEIRUT WONT CRY GN (C: 0-1-2) | 3 | 4 | 14.10 | 56.40 | 8.27 |
| JUL171997 | 3296 | LION FORGE | CLOUDIA & REX #3 (OF 3) | 1 | 92 | 1.59 | 145.91 | 2.57 |
| JUL172003 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #2 | 1 | 209 | 1.59 | 331.47 | 5.84 |
| JUL172005 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #2 | 1 | 11 | - | - | - |
| JUL172006 | 3296 | LION FORGE | CATALYST PRIME SUPERB #3 | 1 | 46 | 1.59 | 72.96 | 1.28 |
| JUL172007 | 3296 | LION FORGE | CATALYST PRIME ACCELL #4 | 1 | 98 | 1.59 | 155.43 | 2.74 |
| JUL172009 | 182 | NBM | PRIDE OF THE DECENT MAN HC (C: | 3 | 13 | 8.00 | 103.95 | 17.90 |
| JUL172038 | 4044 | ONI PRESS INC. | OH JOY SEX TOY GN VOL 04 (MR) | 3 | 172 | 12.45 | 2,140.69 | 355.28 |
| JUL172053 | 2082 | PANINI UK LTD | DOCTOR WHO TP DOORWAY TO HELL | 3 | 598 | 8.00 | 4,781.61 | 823.33 |
| JUL172114 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 61 | 10.00 | 609.76 | 104.99 |
| JUL172144 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO PLAYED WIT | 1 | 100 | 2.40 | 239.60 | 4.19 |
| JUL172145 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO PLAYED WIT | 1 | 42 | 2.40 | 100.63 | 1.76 |
| JUL172151 | 5321 | TITAN COMICS | DOCTOR WHO 12TH COMPLETE ED YE | 3 | 85 | 20.00 | 1,699.66 | 292.66 |
| JUL172152 | 5321 | TITAN COMICS | DOCTOR WHO 10TH FACING FATE HC | 3 | 181 | 9.20 | 1,664.48 | 286.60 |
| JUL172153 | 5321 | TITAN COMICS | DOCTOR WHO 10TH TP VOL 07 WAR | 3 | 89 | 6.80 | 604.84 | 104.15 |
| JUL172154 | 5321 | TITAN COMICS | DOCTOR WHO 11TH SAPLING HC VOL | 3 | 117 | 9.20 | 1,075.93 | 185.26 |
| JUL172161 | 5321 | TITAN COMICS | DOCTOR WHO LOST DIMENSION SPEC | 1 | 113 | 2.00 | 225.55 | 3.95 |
| JUL172188 | 5321 | TITAN COMICS | ASSASSINS CREED AWAKENING TP V | 3 | 83 | 5.20 | 431.27 | 74.26 |
| JUL172192 | 5321 | TITAN COMICS | IAN LIVINGSTONES FREEWAY FIGHT | 3 | 137 | 6.80 | 931.05 | 160.32 |
| JUL172193 | 5321 | TITAN COMICS | TEKKEN TP VOL 01 BLOOD FEUD | 3 | 58 | 6.80 | 394.17 | 67.87 |
| JUL172215 | 3337 | TOKYOPOP | DISNEY FAIRIES MANGA GN VOL 02 | 3 | 2 | 4.51 | 9.01 | 1.51 |
| JUL172227 | 8989 | TWOMORROWS PUBLISHING | GROOVY WHEN FLOWER POWER BLOOM | 4 | 63 | 16.78 | 1,057.08 | 173.35 |
| JUL172234 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 86 | 1.60 | 137.26 | 2.40 |
| JUL172235 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 93 | 1.60 | 148.43 | 2.60 |
| JUL172237 | 6894 | UDON ENTERTAINMENT INC | EPILOGUE ILLUS & CONCEPT ART O | 4 | 2294 | 16.00 | 36,694.82 | 6,318.39 |
| JUL172238 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED TP VO | 3 | 2059 | 8.00 | 16,463.76 | 2,834.85 |
| JUL172239 | 6894 | UDON ENTERTAINMENT INC | SUPER STREET FIGHTER OMNIBUS T | 3 | 1948 | 10.00 | 19,472.21 | 3,352.87 |
| JUL172241 | 6894 | UDON ENTERTAINMENT INC | INFINI-T FORCE GN VOL 01 | 3 | 2144 | 5.60 | 11,997.82 | 2,065.88 |
| JUL172247 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #1 CVR C B | 1 | 268 | 1.34 | 358.24 | 7.49 |
| JUL172278 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #4 (OF 4) CVR D | 1 | 127 | 1.64 | 207.76 | 3.55 |
| JUL172279 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 02 G | 3 | 1500 | 4.10 | 6,143.85 | 1,032.09 |
| JUL172280 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA TP VOL 02 WE WHO ARE | 3 | 159 | 6.15 | 977.20 | 164.16 |
| JUL172369 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #10 CVR B RE | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JUL172371 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #10 CVR D DI | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JUL172372 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #12 (OF 12) CVR | 1 | 205 | 1.60 | 327.18 | 5.73 |
| JUL172373 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #12 (OF 12) CVR | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUL172375 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #12 (OF 12) CVR | 1 | 169 | 1.60 | 269.72 | 4.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL172376 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #3 CVR A CHEN | 1 | 169 | 1.60 | 269.72 | 4.72 |
| JUL172377 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #3 CVR B ROSETE | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JUL172378 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #3 CVR C MELONI | 1 | 169 | 1.60 | 269.72 | 4.72 |
| JUL172379 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #3 CVR D SILVA | 1 | 142 | 1.60 | 226.63 | 3.97 |
| JUL172381 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #2 (OF 6 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL172383 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #2 (OF 6 | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUL172384 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL172387 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #3 CVR A V | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JUL172388 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #3 CVR B D | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JUL172393 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #3 | 1 | 153 | 1.60 | 244.19 | 4.27 |
| JUL172394 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #3 | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JUL172395 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #3 (OF 6) CVR A GO | 1 | 114 | 1.60 | 181.94 | 3.18 |
| JUL172397 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #3 (OF 6) CVR C PU | 1 | 167 | 1.60 | 266.53 | 4.66 |
| JUL172398 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #3 (OF 6) CVR D TO | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JUL172399 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER TP VOL 01 THROUGH THE | 3 | 961 | 8.00 | 7,684.16 | 1,323.12 |
| JUL173371 | 7044 | PAIZO INC | PATHFINDER ACG PATHFINDER TALE | 5 | 77 | 8.10 | 623.39 | 139.49 |
| JUL173372 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 8 | 10.12 | 80.97 | 18.12 |
| JUL173373 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CAVERNOUS | 5 | 6 | 6.07 | 36.43 | 8.15 |
| JUL173375 | 7044 | PAIZO INC | PATHFINDER PAWNS TRAPS AND TRE | 5 | 4 | 10.12 | 40.48 | 9.06 |
| JUL173376 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION AN | 5 | 61 | 6.07 | 370.33 | 82.87 |
| JUL173377 | 7044 | PAIZO INC | PATHFINDER RPG BOOK O/T DAMNED | 5 | 340 | 18.22 | 6,195.14 | 1,386.25 |
| JUL173378 | 7044 | PAIZO INC | STARFINDER CARDS STARFINDER CO | 5 | 118 | 5.26 | 620.80 | 138.91 |
| JUL178166 | 4044 | ONI PRESS INC. | SCI-FU GN | 3 | 477 | 5.39 | 2,571.46 | 426.77 |
| JUL178445 | 3428 | WICKED COW STUDIOS LLC | ITS ALL IN YOUR HEAD SC | 4 | 7323 | 11.18 | 81,871.14 | 14,097.19 |
| JUL178453 | 96 | FANTAGRAPHICS BOOKS | DISNEY RETURN OF SNOW WHITE & | 3 | 102 | 8.40 | 856.37 | 140.43 |
| JUL178494 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #2 CVR | 1 | 388 | 1.50 | 580.56 | 10.84 |
| JUL180144 | 325 | IMAGE COMICS | DEAD HAND TP VOL 01 COLD WAR R | 3 | 29 | 6.80 | 197.08 | 33.94 |
| JUL180148 | 325 | IMAGE COMICS | INFIDEL TP (MR) | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL180153 | 325 | IMAGE COMICS | ISOLA TP VOL 01 | 3 | 221 | 4.00 | 883.12 | 152.06 |
| JUL180159 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 155 | 4.00 | 619.38 | 106.65 |
| JUL180169 | 325 | IMAGE COMICS | SKYWARD TP VOL 01 MY LOW-G LIF | 3 | 59 | 4.00 | 235.76 | 40.60 |
| JUL180209 | 325 | IMAGE COMICS | DESCENDER TP VOL 06 WAR MACHIN | 3 | 29 | 6.80 | 197.08 | 33.94 |
| JUL180218 | 325 | IMAGE COMICS | ETERNAL EMPIRE TP VOL 02 | 3 | 36 | 6.80 | 244.66 | 42.13 |
| JUL180225 | 325 | IMAGE COMICS | FIX TP VOL 03 (MR) | 3 | 57 | 6.80 | 387.37 | 66.70 |
| JUL180249 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 01 (M | 3 | 38 | 6.80 | 258.25 | 44.47 |
| JUL180261 | 325 | IMAGE COMICS | MONSTRESS TP VOL 03 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL180265 | 325 | IMAGE COMICS | MOONSHINE TP VOL 02 (MR) | 3 | 34 | 6.80 | 231.06 | 39.79 |
| JUL180281 | 325 | IMAGE COMICS | PORT OF EARTH TP VOL 02 | 3 | 26 | 6.80 | 176.70 | 30.42 |
| JUL180335 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 30 NEW WOR | 3 | 108 | 6.80 | 733.97 | 126.38 |
| JUL180385 | 325 | IMAGE COMICS | WANTED GN (NEW PTG) (MR) | 3 | 192 | 8.00 | 1,535.23 | 264.35 |
| JUL180435 | 750 | DARK HORSE COMICS | MATA HARI SC (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL180452 | 750 | DARK HORSE COMICS | RESIDENT ALIEN TP VOL 05 AN AL | 3 | 46 | 6.00 | 287.81 | 49.56 |
| JUL180506 | 750 | DARK HORSE COMICS | (USE JAN228336) I AM A HERO OM | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL181019 | 161 | MARVEL COMICS | CAPTAIN AMERICA #3 | 1 | 49 | 1.58 | 77.23 | 1.37 |
| JUL181160 | 161 | MARVEL COMICS | UNBEATABLE SQUIRREL GIRL HC VO | 3 | 23 | 13.82 | 317.89 | 55.43 |
| JUL181175 | 161 | MARVEL COMICS | MARVEL KNIGHTS DAREDEVIL BY BE | 3 | 6 | 7.11 | 42.64 | 7.43 |
| JUL181201 | 161 | MARVEL COMICS | QUASAR TP COSMOS IN COLLISION | 3 | 81 | 13.82 | 1,119.51 | 195.20 |
| JUL181213 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 CVR A CAS | 1 | 803 | 1.60 | 1,281.59 | 22.43 |
| JUL181214 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 CVR B MAC | 1 | 214 | 1.60 | 341.54 | 5.98 |
| JUL181215 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 CVR C WAL | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JUL181216 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 CVR D HA | 1 | 140 | 1.60 | 223.44 | 3.91 |
| JUL181217 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 CVR E MOU | 1 | 190 | 1.60 | 303.24 | 5.31 |
| JUL181218 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 CVR F BOB | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JUL181220 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 10 COPY C | 1 | 151 | 1.70 | 256.70 | - |
| JUL181221 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 20 COPY M | 1 | 54 | 1.70 | 91.80 | - |
| JUL181222 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 25 COPY W | 1 | 60 | 1.70 | 102.00 | - |
| JUL181223 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #1 30 COPY H | 1 | 108 | 1.70 | 183.60 | - |
| JUL181234 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #1 CVR | 1 | 696 | 1.60 | 1,110.82 | 19.44 |
| JUL181235 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #1 CVR | 1 | 200 | 1.60 | 319.20 | 5.59 |
| JUL181236 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #1 CVR | 1 | 267 | 1.60 | 426.13 | 7.46 |
| JUL181237 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #1 CVR | 1 | 297 | 1.60 | 474.01 | 8.30 |
| JUL181240 | 691 | DYNAMIC FORCES | VAMPIRELLA DEJAH THORIS #1 10 | 1 | 65 | 1.70 | 110.50 | - |
| JUL181247 | 691 | DYNAMIC FORCES | ART OF TROMA HC (MR) | 4 | 2119 | 14.00 | 29,657.52 | 5,106.65 |
| JUL181248 | 691 | DYNAMIC FORCES | ART OF TROMA DLX HC (MR) (C: 0 | 4 | 713 | 52.00 | 37,073.15 | 6,383.53 |
| JUL181249 | 691 | DYNAMIC FORCES | CHARMED MAGIC SCHOOL MANGA GN | 3 | 1444 | 5.20 | 7,503.02 | 1,291.93 |
| JUL181259 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #4 CVR A EISMA | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JUL181260 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #4 CVR B CIFUE | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUL181263 | 691 | DYNAMIC FORCES | DEJAH THORIS #8 CVR A GALINDO | 1 | 216 | 1.60 | 344.74 | 6.03 |
| JUL181264 | 691 | DYNAMIC FORCES | DEJAH THORIS #8 CVR B ROUX | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUL181265 | 691 | DYNAMIC FORCES | DEJAH THORIS #8 CVR C QUALANO | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUL181274 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK #3 20 | 1 | 38 | 1.70 | 64.60 | - |
| JUL181275 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK # 25 | 1 | 72 | 1.70 | 122.40 | - |
| JUL181281 | 691 | DYNAMIC FORCES | NANCY DREW #4 CVR A LOTAY | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JUL181283 | 691 | DYNAMIC FORCES | NANCY DREW #4 CVR C ST ONGE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL181285 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #2 CVR A M | 1 | 220 | 1.60 | 351.12 | 6.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL181288 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #2 CVR D T | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUL181289 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #2 CVR E S | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUL181293 | 691 | DYNAMIC FORCES | RED SONJA #21 CVR A CHEN | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUL181308 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 446 | 8.00 | 3,566.22 | 614.06 |
| JUL181311 | 691 | DYNAMIC FORCES | ROBOTS VS PRINCESSES #2 CVR A | 1 | 242 | 1.60 | 386.23 | 6.76 |
| JUL181317 | 691 | DYNAMIC FORCES | XENA #8 (OF 5) CVR A CIFUENTES | 1 | 102 | 1.60 | 162.79 | 2.85 |
| JUL181322 | 691 | DYNAMIC FORCES | XENA TP VOL 01 PENANCE | 3 | 1045 | 8.00 | 8,355.82 | 1,438.77 |
| JUL181323 | 691 | DYNAMIC FORCES | DEJAH THORIS GARDENS OF MARS T | 3 | 10 | 8.00 | 79.96 | 13.77 |
| JUL181365 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 29 | 1.56 | 45.13 | 0.81 |
| JUL181375 | 6679 | BOOM ENTERTAINMENT | WWE NXT TAKEOVER INTO THE FIRE | 1 | 15 | 1.68 | 25.14 | 0.42 |
| JUL181385 | 6679 | BOOM ENTERTAINMENT | FORM OF A QUESTION HC (C: 0-1- | 3 | 566 | 7.02 | 3,971.11 | 701.31 |
| JUL181386 | 6679 | BOOM ENTERTAINMENT | CLUELESS ORIGINAL GN VOL 02 ON | 3 | 443 | 5.85 | 2,589.82 | 457.37 |
| JUL181387 | 6679 | BOOM ENTERTAINMENT | WET HOT AMERICAN SUMMER ORIGIN | 3 | 137 | 7.80 | 1,068.07 | 188.62 |
| JUL181395 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 155 | 29.25 | 4,533.75 | 800.67 |
| JUL181400 | 6679 | BOOM ENTERTAINMENT | ROBOCOP CITIZENS ARREST TP (C: | 3 | 255 | 7.80 | 1,988.01 | 351.09 |
| JUL181404 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS FRAGGLE ROCK MOKEY | 3 | 150 | 3.90 | 584.42 | 103.21 |
| JUL181405 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL DISCOV | 3 | 425 | 5.85 | 2,484.59 | 438.79 |
| JUL181433 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS TP VOL 02 RUIN OF THI | 3 | 1694 | 5.62 | 9,522.48 | 1,748.95 |
| JUL181434 | 1733 | ACTION LAB ENTERTAINMENT | HELM TP VOL 01 HARBINGER | 3 | 1753 | 5.62 | 9,854.14 | 1,809.86 |
| JUL181436 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG FALL ED HC | 3 | 1358 | 7.50 | 10,179.98 | 1,869.71 |
| JUL181438 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS BEWARE BITMARES ONE S | 1 | 625 | 1.50 | 935.19 | 17.46 |
| JUL181439 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS BEWARE BITMARES ONE S | 1 | 441 | 1.50 | 659.87 | 12.32 |
| JUL181446 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #4 CVR A LEON DIAS (M | 1 | 228 | 1.50 | 341.16 | 6.37 |
| JUL181447 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #4 CVR B LEON DIAS (M | 1 | 154 | 1.50 | 230.43 | 4.30 |
| JUL181448 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #8 CVR A DANTAS (M | 1 | 261 | 1.87 | 488.41 | 9.12 |
| JUL181450 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #8 CVR C ULAND (MR | 1 | 12 | 1.87 | 22.46 | 0.42 |
| JUL181467 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 279 | 1.50 | 417.47 | 7.79 |
| JUL181468 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 296 | 1.50 | 442.90 | 8.27 |
| JUL181469 | 1733 | ACTION LAB ENTERTAINMENT | GUNCATS #2 (MR) | 1 | 170 | 1.50 | 254.37 | 4.75 |
| JUL181470 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #7 CVR A CO | 1 | 140 | 1.87 | 261.98 | 4.89 |
| JUL181471 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #7 CVR B CO | 1 | 149 | 1.87 | 278.82 | 5.20 |
| JUL181472 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #7 CVR C OJ | 1 | 122 | 1.87 | 228.30 | 4.26 |
| JUL181474 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #7 CVR E ME | 1 | 151 | 1.87 | 282.57 | 5.27 |
| JUL181476 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #52 CVR A | 1 | 452 | 1.87 | 845.83 | 15.79 |
| JUL181480 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #52 CVR E | 1 | 334 | 1.87 | 625.01 | 11.67 |
| JUL181502 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE #1 | 1 | 228 | 1.60 | 363.89 | 6.37 |
| JUL181503 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE #1 | 1 | 96 | 1.60 | 153.22 | 2.68 |
| JUL181504 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER #1 CVR A HICKMA | 1 | 232 | 1.60 | 370.27 | 6.48 |
| JUL181505 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER #1 CVR B CORONA | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JUL181506 | 3289 | AFTERSHOCK COMICS | RELAY #3 | 1 | 314 | 1.60 | 501.14 | 8.77 |
| JUL181507 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #17 (MR) | 1 | 232 | 1.60 | 370.27 | 6.48 |
| JUL181508 | 3289 | AFTERSHOCK COMICS | BEYONDERS #2 | 1 | 496 | 1.60 | 791.62 | 13.85 |
| JUL181509 | 3289 | AFTERSHOCK COMICS | HOT LUNCH SPECIAL #2 (MR) | 1 | 617 | 1.60 | 984.73 | 17.23 |
| JUL181510 | 3289 | AFTERSHOCK COMICS | VOLITION #2 | 1 | 723 | 1.60 | 1,153.91 | 20.19 |
| JUL181511 | 3289 | AFTERSHOCK COMICS | LOST CITY EXPLORERS #4 | 1 | 283 | 1.60 | 451.67 | 7.90 |
| JUL181512 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #5 | 1 | 559 | 1.60 | 892.16 | 15.61 |
| JUL181514 | 3289 | AFTERSHOCK COMICS | PESTILENCE STORY OF SATAN #5 ( | 1 | 225 | 1.60 | 359.10 | 6.28 |
| JUL181515 | 3289 | AFTERSHOCK COMICS | CLANKILLERS #3 | 1 | 307 | 1.60 | 489.97 | 8.57 |
| JUL181517 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA TP VOL 01 | 3 | 618 | 6.00 | 3,705.53 | 638.05 |
| JUL181518 | 3289 | AFTERSHOCK COMICS | COLD WAR TP VOL 01 | 3 | 291 | 6.00 | 1,744.84 | 300.44 |
| JUL181554 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO LEGENDARY ADVENTURES #2 | 1 | 48 | 1.60 | 76.61 | 1.34 |
| JUL181557 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT #1 FEAR | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUL181558 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT #1 FEAR | 1 | 53 | 4.00 | 211.79 | 3.71 |
| JUL181561 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER CAPERS #2 DELA CUESTA M | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL181566 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS TP VOL 02 | 3 | 246 | 8.00 | 1,967.02 | 338.70 |
| JUL181586 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL CARD GAME | 5 | 8 | 8.00 | 63.97 | 14.49 |
| JUL181601 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE TP VOL 03 | 3 | 44 | 6.00 | 263.82 | 45.43 |
| JUL181620 | 5698 | ASPEN MLT INC | DELLEC TP VOL 011 HANDS OF GOD | 3 | 518 | 7.41 | 3,836.36 | 677.51 |
| JUL181624 | 5698 | ASPEN MLT INC | DELLEC VOL 2 #1 CVR C BARRIOS | 1 | 10 | 2.99 | 29.93 | - |
| JUL181629 | 5698 | ASPEN MLT INC | DISSENSION WAR ETERNAL #3 CVR | 1 | 36 | 1.56 | 56.02 | 1.01 |
| JUL181634 | 5698 | ASPEN MLT INC | FATHOM VOL 7 #4 CVR A OUM | 1 | 119 | 1.56 | 185.18 | 3.32 |
| JUL181638 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS VOL 5 | 1 | 29 | 1.56 | 45.13 | 0.81 |
| JUL181639 | 5698 | ASPEN MLT INC | FATHOM KIANI TP VOL 03 BLADE O | 3 | 621 | 3.90 | 2,419.48 | 427.29 |
| JUL181685 | 2479 | BLACK MASK COMICS | OH S#!T ITS KIM & KIM #4 (MR) | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUL181775 | 462 | DRAWN & QUARTERLY | DIRTY PLOTTE GN BOX SET COMPLE | 3 | 108 | 47.98 | 5,181.84 | 892.25 |
| JUL181778 | 462 | DRAWN & QUARTERLY | SNOOTY BOOKSHOP POSTCARD SET ( | 8 | 44 | 7.98 | 351.12 | 31.82 |
| JUL181779 | 462 | DRAWN & QUARTERLY | BLAME THIS ON THE BOOGIE GN (M | 3 | 40 | 9.18 | 367.20 | 63.23 |
| JUL181781 | 462 | DRAWN & QUARTERLY | BEAUTIFUL DARKNESS GN (C: 0-1- | 3 | 204 | 7.18 | 1,464.72 | 252.21 |
| JUL181883 | 96 | FANTAGRAPHICS BOOKS | BASTARD GN (MR) (C: 0-1-2) | 3 | 164 | 6.30 | 1,032.51 | 169.32 |
| JUL181885 | 96 | FANTAGRAPHICS BOOKS | TWISTS OF FATE HC (C: 0-1-2) | 3 | 8 | 16.80 | 134.37 | 22.03 |
| JUL181975 | 4563 | HUMANOIDS INC | KABUL DISCO GN BOOK 02 (OF 2) | 3 | 87 | 8.98 | 781.04 | 119.54 |
| JUL181976 | 4563 | HUMANOIDS INC | MARILYNS MONSTERS GN (MR) (C: | 3 | 95 | 13.48 | 1,280.36 | 195.97 |
| JUL182012 | 3296 | LION FORGE | (USE NOV237799) CATALYST PRIME | 3 | 122 | 6.00 | 731.51 | 125.96 |
| JUL182013 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #10 | 1 | 79 | 1.59 | 125.29 | 2.21 |
| JUL182014 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #9 | 1 | 86 | 1.59 | 136.40 | 2.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL182015 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #12 | 1 | 60 | 1.59 | 95.16 | 1.68 |
| JUL182016 | 3296 | LION FORGE | CATALYST PRIME SUPERB #16 | 1 | 90 | 1.59 | 142.74 | 2.51 |
| JUL182017 | 3296 | LION FORGE | CATALYST PRIME NOBLE #11 | 1 | 77 | 1.59 | 122.12 | 2.15 |
| JUL182018 | 3296 | LION FORGE | CATALYST PRIME ACCELL #14 | 1 | 88 | 1.59 | 139.57 | 2.46 |
| JUL182020 | 3296 | LION FORGE | CELLIES #4 | 1 | 37 | 1.59 | 58.68 | 1.03 |
| JUL182021 | 3296 | LION FORGE | MAE VOL 2 #4 | 1 | 168 | 1.59 | 266.45 | 4.69 |
| JUL182036 | 182 | NBM | SILENT INVASION GN VOL 01 SECR | 3 | 131 | 6.80 | 890.28 | 153.29 |
| JUL182063 | 4044 | ONI PRESS INC. | DRAWN TO SEX GN VOL 01 SEX BAS | 3 | 867 | 8.30 | 7,192.55 | 1,193.70 |
| JUL182165 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #0 CVR A IANNI | 1 | 248 | 3.20 | 792.61 | 13.87 |
| JUL182173 | 5321 | TITAN COMICS | BROTHER NASH TP (MR) | 3 | 126 | 8.00 | 1,007.50 | 173.48 |
| JUL182184 | 5321 | TITAN COMICS | DOCTOR WHO 7TH TP OPERATION VO | 3 | 68 | 6.80 | 462.13 | 79.57 |
| JUL182185 | 5321 | TITAN COMICS | ROBOTECH TP VOL 03 BLIND GAME | 3 | 90 | 6.80 | 611.64 | 105.32 |
| JUL182196 | 5321 | TITAN COMICS | KONUNGAR TP WAR OF THE CROWNS | 3 | 61 | 8.00 | 487.76 | 83.99 |
| JUL182203 | 5321 | TITAN COMICS | RIVERS OF LONDON WATER WEED #4 | 1 | 250 | 1.60 | 399.00 | 6.98 |
| JUL182205 | 5321 | TITAN COMICS | TANK GIRL ALL STARS #4 (OF 4) | 1 | 161 | 1.60 | 256.96 | 4.50 |
| JUL182209 | 5321 | TITAN COMICS | STAR WARS LAST JEDI ULI SOUVENI | 4 | 110 | 8.00 | 879.56 | 151.45 |
| JUL182210 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #68 NEWSSTA | 2 | 20 | 4.00 | 79.92 | 7.24 |
| JUL182261 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 AFTERMATH #1 | 1 | 105 | 1.64 | 171.77 | 2.93 |
| JUL182263 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 AFTERMATH #1 | 1 | 13 | 1.64 | 21.27 | 0.36 |
| JUL182267 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #19 (NEW AR | 1 | 128 | 1.64 | 209.40 | 3.58 |
| JUL182280 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 05 B | 3 | 974 | 4.10 | 3,989.41 | 670.17 |
| JUL182281 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT HIGH TP (C: 0-1-2) | 3 | 351 | 4.10 | 1,437.66 | 241.51 |
| JUL182282 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK VS THE VALIANT UNIVERSE | 3 | 561 | 4.10 | 2,297.80 | 386.00 |
| JUL182283 | 3205 | VAULT COMICS | DEEP ROOTS #5 CVR A STRIPS (MR | 1 | 106 | 1.60 | 169.18 | 2.96 |
| JUL182285 | 3205 | VAULT COMICS | FEARSCAPE #1 CVR A KRISTANTINA | 1 | 65 | 1.68 | 108.93 | 1.82 |
| JUL182287 | 3205 | VAULT COMICS | FRIENDO #2 CVR A SIMMONDS (MR) | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JUL182288 | 3205 | VAULT COMICS | FRIENDO #2 CVR B MCLEAN (MR) | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUL182290 | 3205 | VAULT COMICS | SUBMERGED #3 (OF 4) CVR B STER | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL182305 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #22 CVR B VI | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JUL182310 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #3 (OF 6 | 1 | 75 | 1.60 | 119.70 | 2.09 |
| JUL182311 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #3 (OF 6 | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUL182312 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #5 (OF | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUL182313 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #5 (OF | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JUL182315 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #5 (OF | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JUL182317 | 6876 | ZENESCOPE ENTERTAINMENT INC | PARADISE COURT #3 (OF 5) CVR B | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JUL182335 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 1357 | 5.20 | 7,050.97 | 1,214.09 |
| JUL182336 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER NOVEL WHERE STR | 3 | 1704 | 5.20 | 8,853.98 | 1,524.55 |
| JUL182337 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 07 | 3 | 2686 | 5.60 | 15,030.86 | 2,588.13 |
| JUL182441 | 7013 | NETCOMICS | CHIRO GN VOL 11 STAR PROJECT | 3 | 265 | 4.80 | 1,270.94 | 218.84 |
| JUL182442 | 7013 | NETCOMICS | GREATEST VILLAIN GN VOL 01 | 3 | 1181 | 6.80 | 8,026.08 | 1,381.99 |
| JUL182443 | 7013 | NETCOMICS | PRINCE BARI GN VOL 01 | 3 | 600 | 5.20 | 3,117.60 | 536.81 |
| JUL182479 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 07 | 3 | 284 | 5.20 | 1,475.66 | 254.09 |
| JUL183047 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 03 (MR | 3 | 445 | 5.20 | 2,312.22 | 398.14 |
| JUL183067 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 173 | 10.12 | 1,750.93 | 391.80 |
| JUL183068 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS D | 5 | 467 | 5.67 | 2,646.02 | 592.08 |
| JUL183069 | 7044 | PAIZO INC | PATHFINDER FLIP MAT WIZARDS DU | 5 | 604 | 6.07 | 3,666.88 | 820.52 |
| JUL183070 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PL | 5 | 398 | 6.07 | 2,416.26 | 540.67 |
| JUL183071 | 7044 | PAIZO INC | STARFINDER ADV PATH AEON THRON | 5 | 1159 | 9.31 | 10,791.45 | 2,414.74 |
| JUL183072 | 7044 | PAIZO INC | STARFINDER FLIP MAT GHOST SHIP | 5 | 206 | 6.07 | 1,250.63 | 279.84 |
| JUL183073 | 7044 | PAIZO INC | CREATURE CODEX HC (C: 0-1-2) | 5 | 2 | 20.25 | 40.49 | 9.06 |
| JUL183074 | 7044 | PAIZO INC | CREATURE CODEX PAWNS | 5 | 3 | 14.17 | 42.51 | 9.51 |
| JUL183082 | 3452 | S7 GAMES | MY HERO ACADEMIA CARD GAME (C: | 5 | 3 | 10.00 | 29.99 | 6.79 |
| JUL188523 | 325 | IMAGE COMICS | DIE DIE DIE #5 (MR) | 1 | 3 | 1.68 | 5.03 | 0.08 |
| JUL188524 | 325 | IMAGE COMICS | DIE DIE DIE #6 (MR) | 1 | 3 | 1.68 | 5.03 | 0.08 |
| JUL188543 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG SU | 5 | 208 | 13.98 | 2,907.84 | 658.81 |
| JUL188631 | 7044 | PAIZO INC | STARFINDER PAWNS AGAINST AEON | 5 | 250 | 8.10 | 2,024.00 | 452.90 |
| JUL188765 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 AFTERMATH #1 | 1 | 91 | 1.64 | 148.87 | 2.54 |
| JUL189104 | 1443 | Z2 COMICS | APOCRYPHA THE LEGEND OF BABYME | 3 | 31 | 8.75 | 271.16 | 53.36 |
| JUL190095 | 325 | IMAGE COMICS | ASSASSIN NATION TP VOL 01 (MR) | 3 | 18 | 6.00 | 107.93 | 18.58 |
| JUL190101 | 325 | IMAGE COMICS | FARMHAND TP VOL 02 (MR) | 3 | 21 | 6.80 | 142.72 | 24.57 |
| JUL190103 | 325 | IMAGE COMICS | INFINITE DARK TP VOL 02 | 3 | 35 | 6.80 | 237.86 | 40.96 |
| JUL190106 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 56 | 6.80 | 380.58 | 65.53 |
| JUL190107 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 06 | 3 | 71 | 6.00 | 425.72 | 73.30 |
| JUL190108 | 325 | IMAGE COMICS | PORT OF EARTH TP VOL 03 | 3 | 41 | 6.80 | 278.64 | 47.98 |
| JUL190109 | 325 | IMAGE COMICS | UNNATURAL TP VOL 03 (MR) | 3 | 104 | 6.80 | 706.78 | 121.70 |
| JUL190110 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 16 (MR) | 3 | 18 | 14.00 | 251.93 | 43.38 |
| JUL190374 | 750 | DARK HORSE COMICS | ART OF BRAVELY SECOND END LAYE | 3 | 94 | 16.00 | 1,503.62 | 258.91 |
| JUL190391 | 750 | DARK HORSE COMICS | LAST STOP ON THE RED LINE TP ( | 3 | 141 | 8.00 | 1,127.44 | 194.13 |
| JUL190393 | 750 | DARK HORSE COMICS | SWORD DAUGHTER HC VOL 03 ELSBE | 3 | 67 | 8.00 | 535.73 | 92.25 |
| JUL190829 | 4793 | IDW PUBLISHING | TONARI GAME | 5 | 3 | 12.00 | 35.99 | 8.15 |
| JUL190857 | 161 | MARVEL COMICS | HOUSE OF X #5 (OF 6) | 1 | 160 | 1.97 | 315.38 | 5.59 |
| JUL191093 | 161 | MARVEL COMICS | CONAN BARBARIAN ORIG MARVEL YR | 3 | 52 | 49.38 | 2,567.50 | 447.69 |
| JUL191105 | 161 | MARVEL COMICS | (USE NOV228280) MS MARVEL BY S | 3 | 180 | 7.11 | 1,279.10 | 223.03 |
| JUL191106 | 161 | MARVEL COMICS | (USE FEB228421) SPIDER-MAN LIF | 3 | 41 | 9.87 | 404.72 | 70.57 |
| JUL191113 | 161 | MARVEL COMICS | STAR WARS TIE FIGHTER TP | 3 | 527 | 6.32 | 3,328.58 | 580.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL191121 | 161 | MARVEL COMICS | TOMB OF DRACULA COMPLETE COLLE | 3 | 80 | 15.80 | 1,263.69 | 220.34 |
| JUL191129 | 161 | MARVEL COMICS | MARVEL RISING GN TP HEROES OF | 3 | 5 | 5.13 | 25.66 | 4.47 |
| JUL191136 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #1 CVR A | 1 | 775 | 1.60 | 1,236.90 | 21.65 |
| JUL191137 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #1 CVR B | 1 | 314 | 1.60 | 501.14 | 8.77 |
| JUL191138 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #1 CVR C | 1 | 193 | 1.60 | 308.03 | 5.39 |
| JUL191139 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #1 CVR D | 1 | 193 | 1.60 | 308.03 | 5.39 |
| JUL191140 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #1 CVR E | 1 | 132 | 1.60 | 210.67 | 3.69 |
| JUL191159 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR A CRAIN (MR) | 1 | 428 | 1.60 | 683.09 | 11.95 |
| JUL191160 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR B BRADSHAW (MR | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JUL191161 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR C ANACLETO SUR | 1 | 283 | 1.60 | 451.67 | 7.90 |
| JUL191162 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR D NODET (MR) | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JUL191163 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR E NAKAYAMA (MR | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUL191174 | 691 | DYNAMIC FORCES | JAMES BOND LIVE & LET DIE HC | 3 | 2935 | 10.00 | 29,338.26 | 5,051.68 |
| JUL191188 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 04 (MR) | 3 | 2429 | 12.00 | 29,138.28 | 5,017.25 |
| JUL191189 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 04 PHOTO C | 3 | 1343 | 12.00 | 16,110.63 | 2,774.05 |
| JUL191190 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #2 CVR A L | 1 | 106 | 1.52 | 160.72 | 2.96 |
| JUL191222 | 691 | DYNAMIC FORCES | RED SONJA #8 CVR A CONNER | 1 | 84 | 1.60 | 134.06 | 2.35 |
| JUL191224 | 691 | DYNAMIC FORCES | RED SONJA #8 CVR C PHAM | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JUL191238 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL # | 1 | 74 | 1.70 | 125.80 | - |
| JUL191246 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 34 | 1.70 | 57.80 | - |
| JUL191290 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT OVERS | 3 | 1670 | 12.00 | 20,033.32 | 3,449.49 |
| JUL191292 | 691 | DYNAMIC FORCES | DEJAH THORIS GREEN MEN OF MARS | 3 | 1839 | 12.00 | 22,060.64 | 3,798.57 |
| JUL191293 | 691 | DYNAMIC FORCES | RED SONJA PARRILLO COLLECTIBLE | 7 | 1 | 14.40 | 14.40 | 1.09 |
| JUL191294 | 691 | DYNAMIC FORCES | RED SONJA CAMPBELL COLLECTIBLE | 7 | 17 | 9.47 | 161.00 | 12.16 |
| JUL191302 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 73 | 1.56 | 113.60 | 2.04 |
| JUL191306 | 6679 | BOOM ENTERTAINMENT | FIREFLY STING ORIGINAL GN HC ( | 3 | 9 | 7.80 | 70.16 | 12.39 |
| JUL191307 | 6679 | BOOM ENTERTAINMENT | FIREFLY #9 CVR A MAIN GARBETT | 1 | 249 | 1.56 | 387.47 | 6.95 |
| JUL191308 | 6679 | BOOM ENTERTAINMENT | FIREFLY #9 CVR B PREORDER QUIN | 1 | 195 | 1.56 | 303.44 | 5.45 |
| JUL191321 | 6679 | BOOM ENTERTAINMENT | ANGEL 20TH ANNIVERSARY ED HC V | 3 | 93 | 9.75 | 906.39 | 160.07 |
| JUL191322 | 6679 | BOOM ENTERTAINMENT | GIRL ON FILM ORIGINAL GN (C: 0 | 3 | 88 | 7.80 | 686.06 | 121.16 |
| JUL191323 | 6679 | BOOM ENTERTAINMENT | BOLIVAR EATS NEW YORK HC DISCO | 3 | 224 | 5.85 | 1,309.53 | 231.27 |
| JUL191324 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES ORIGINAL GN VOL 02 | 3 | 649 | 5.85 | 3,794.12 | 670.05 |
| JUL191325 | 6679 | BOOM ENTERTAINMENT | RUGRATS ORIGINAL GN VOL 01 LAS | 3 | 194 | 5.85 | 1,134.14 | 200.29 |
| JUL191328 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #23 CVR A | 1 | 43 | 1.56 | 66.91 | 1.20 |
| JUL191334 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 280 | 29.25 | 8,190.00 | 1,446.38 |
| JUL191337 | 6679 | BOOM ENTERTAINMENT | PLANET OF APES AFTER FALL OMNI | 3 | 255 | 15.60 | 3,977.01 | 702.35 |
| JUL191339 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #6 (OF 6) CVR A POPE | 1 | 123 | 1.56 | 191.40 | 3.44 |
| JUL191341 | 6679 | BOOM ENTERTAINMENT | WOODS YEARBOOK ED TP VOL 03 (C | 3 | 16 | 11.70 | 187.14 | 33.05 |
| JUL191343 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER NOVEL S | 4 | 603 | 5.85 | 3,525.20 | 622.56 |
| JUL191360 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #1 CVR | 1 | 1252 | 1.60 | 1,998.19 | 34.97 |
| JUL191361 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #1 CVR | 1 | 617 | 1.60 | 984.73 | 17.23 |
| JUL191362 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #1 CVR | 1 | 84 | 1.60 | 134.06 | 2.35 |
| JUL191363 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #1 CVR | 1 | 239 | 1.60 | 381.44 | 6.68 |
| JUL191364 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #1 CVR | 1 | 504 | 1.60 | 804.38 | 14.08 |
| JUL191377 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 1 | 265 | 1.50 | 396.52 | 7.40 |
| JUL191378 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI TP VOL 01 | 3 | 1379 | 5.62 | 7,751.77 | 1,423.73 |
| JUL191380 | 1733 | ACTION LAB ENTERTAINMENT | LIFTED TP OF GODS AND THIEVES | 3 | 1448 | 3.75 | 5,424.64 | 996.31 |
| JUL191381 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 453 | 3.37 | 1,527.20 | 280.49 |
| JUL191388 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA FANTASYLAND TOUR GUIDE | 4 | 1735 | 4.50 | 7,801.08 | 1,432.78 |
| JUL191392 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 3452 | 5.62 | 19,404.73 | 3,563.97 |
| JUL191400 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR A | 1 | 442 | 1.87 | 827.11 | 15.44 |
| JUL191401 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR B | 1 | 272 | 1.87 | 508.99 | 9.50 |
| JUL191402 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR C | 1 | 296 | 1.87 | 553.90 | 10.34 |
| JUL191403 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR D | 1 | 133 | 1.87 | 248.88 | 4.65 |
| JUL191404 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR E | 1 | 304 | 1.87 | 568.88 | 10.62 |
| JUL191405 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR F | 1 | 157 | 1.87 | 293.79 | 5.48 |
| JUL191406 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #4 CVR A ALVES (MR) | 1 | 446 | 1.50 | 667.35 | 12.46 |
| JUL191407 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #4 CVR B ALVES (MR) | 1 | 62 | 1.50 | 92.77 | 1.73 |
| JUL191409 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #1 (OF 4) | 1 | 569 | 1.50 | 851.39 | 15.89 |
| JUL191410 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #1 (OF 4) | 1 | 232 | 1.50 | 347.14 | 6.48 |
| JUL191411 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #1 (OF 4) | 1 | 223 | 1.50 | 333.67 | 6.23 |
| JUL191412 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR A YO | 1 | 281 | 1.87 | 525.84 | 9.82 |
| JUL191413 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR B YO | 1 | 176 | 1.87 | 329.35 | 6.15 |
| JUL191414 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR C MA | 1 | 159 | 1.87 | 297.54 | 5.55 |
| JUL191415 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR D MA | 1 | 138 | 1.87 | 258.24 | 4.82 |
| JUL191416 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR E AM | 1 | 172 | 1.87 | 321.86 | 6.01 |
| JUL191417 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR F AM | 1 | 250 | 1.87 | 467.83 | 8.73 |
| JUL191418 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 155 | 1.50 | 231.93 | 4.33 |
| JUL191419 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 211 | 1.50 | 315.72 | 5.89 |
| JUL191420 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #64 CVR A | 1 | 207 | 1.87 | 387.36 | 7.23 |
| JUL191421 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #64 CVR B | 1 | 128 | 1.87 | 239.53 | 4.47 |
| JUL191422 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #64 CVR C | 1 | 199 | 1.87 | 372.39 | 6.95 |
| JUL191427 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA #1 CVR A DOE | 1 | 618 | 1.52 | 937.01 | 17.26 |
| JUL191428 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA #1 10 COPY RAHZ | 1 | 15 | - | - | - |
| JUL191429 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #1 CVR A CLAR | 1 | 1380 | 1.52 | 2,092.36 | 38.54 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL191430 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #1 10 COPY FR | 1 | 48 | - | - | - |
| JUL191431 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #24 (MR) | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JUL191432 | 3289 | AFTERSHOCK COMICS | BABYTEETH #16 (RES) (MR) | 1 | 151 | 1.60 | 241.00 | 4.22 |
| JUL191433 | 3289 | AFTERSHOCK COMICS | DARK RED #7 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| JUL191434 | 3289 | AFTERSHOCK COMICS | BAD RECEPTION #2 | 1 | 759 | 1.60 | 1,211.36 | 21.20 |
| JUL191435 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #3 | 1 | 301 | 1.60 | 480.40 | 8.41 |
| JUL191437 | 3289 | AFTERSHOCK COMICS | DESCENDENT #5 | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JUL191438 | 3289 | AFTERSHOCK COMICS | KILLER GROOVE #5 | 1 | 81 | 1.60 | 129.28 | 2.26 |
| JUL191475 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 3 | 4.00 | 11.99 | 0.21 |
| JUL191500 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WIDOW PROGENY #1 AM ENCORE ED | 1 | 119 | 2.00 | 237.52 | 4.16 |
| JUL191501 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WIDOW PROGENY #2 AM ENCORE ED | 1 | 73 | 2.00 | 145.71 | 2.55 |
| JUL191502 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WIDOW PROGENY #3 (RES) (MR) | 1 | 85 | 2.00 | 169.66 | 2.97 |
| JUL191503 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WIDOW PROGENY #3 PSYCHO 70S CV | 1 | 56 | 4.00 | 223.78 | 3.92 |
| JUL191506 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DARK TALES FROM VOKESVERSE 2 # | 1 | 15 | 4.00 | 59.94 | 1.05 |
| JUL191507 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #2 C | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUL191509 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #2 C | 1 | 63 | 4.00 | 251.75 | 4.41 |
| JUL191510 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS WARLORD OF MAR | 1 | 73 | 2.80 | 204.11 | 3.57 |
| JUL191546 | 21 | ANTARCTIC PRESS | PUNCHLINE TP VOL 02 BEST FRENE | 3 | 66 | 8.00 | 527.74 | 90.87 |
| JUL191560 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA SUPER SPECIAL MAGAZINE | 2 | 170 | 4.00 | 679.32 | 61.56 |
| JUL191562 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA SENIOR YEAR T | 3 | 291 | 6.00 | 1,744.84 | 300.44 |
| JUL191576 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE COMICS DLX ED H | 3 | 316 | 8.00 | 2,526.74 | 435.07 |
| JUL191577 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & SABRINA HALLOWEEN COL | 4 | 8 | 4.00 | 31.97 | 5.50 |
| JUL191589 | 5698 | ASPEN MLT INC | LOLA XOXO VOL 3 #3 CVR A | 1 | 107 | 1.56 | 166.50 | 2.99 |
| JUL191592 | 5698 | ASPEN MLT INC | SOULFIRE VOL 8 #4 CVR A FORTE | 1 | 18 | 1.56 | 28.01 | 0.50 |
| JUL191597 | 5698 | ASPEN MLT INC | FATHOM VOL 8 #5 CVR C RETAILER | 1 | 66 | 3.00 | 198.00 | - |
| JUL191598 | 5698 | ASPEN MLT INC | FATHOM CANNON HAWKE TP VOL 01 | 3 | 359 | 5.85 | 2,098.75 | 370.64 |
| JUL191670 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN FEVRE DREAM H | 3 | 44 | 25.25 | 1,110.78 | 151.49 |
| JUL191846 | 462 | DRAWN & QUARTERLY | HARD TOMORROW HC (MR) | 3 | 23 | 9.98 | 229.54 | 39.52 |
| JUL191847 | 462 | DRAWN & QUARTERLY | MAKING COMICS SC LYNDA BARRY | 4 | 68 | 9.18 | 624.24 | 107.49 |
| JUL191904 | 96 | FANTAGRAPHICS BOOKS | FREE SS$T HC CHARLES BURNS ZIN | 4 | 186 | 8.40 | 1,561.62 | 256.09 |
| JUL191906 | 96 | FANTAGRAPHICS BOOKS | KEEPING SCORE GN (NET) (MR) (C | 3 | 130 | 10.00 | 1,300.00 | - |
| JUL191907 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #304 (C: 0-1-2) | 2 | 82 | 6.30 | 516.26 | 44.56 |
| JUL191911 | 96 | FANTAGRAPHICS BOOKS | ZAPPED BY GOD OF ABSURDITY HC | 3 | 68 | 11.34 | 770.83 | 126.41 |
| JUL192001 | 4563 | HUMANOIDS INC | OMNI #2 CVR A MCKONE (MR) | 1 | 1573 | 1.68 | 2,636.03 | 43.93 |
| JUL192002 | 4563 | HUMANOIDS INC | OMNI #2 CVR B RICHARDSON (MR) | 1 | 118 | 1.68 | 197.74 | 3.30 |
| JUL192003 | 4563 | HUMANOIDS INC | MEYER TP | 3 | 396 | 8.08 | 3,198.69 | 489.58 |
| JUL192004 | 4563 | HUMANOIDS INC | STRANGELANDS #3 (MR) | 1 | 101 | 1.68 | 169.26 | 2.82 |
| JUL192005 | 4563 | HUMANOIDS INC | IGNITED #4 (MR) (C: 1-0-0) | 1 | 158 | 1.68 | 264.78 | 4.41 |
| JUL192006 | 4563 | HUMANOIDS INC | BIGBY BEAR HC VOL 02 FOR ALL S | 3 | 78 | 6.73 | 524.75 | 80.32 |
| JUL192008 | 4563 | HUMANOIDS INC | OFF WORLD BLUES GN (MR) | 3 | 53 | 8.98 | 475.81 | 72.82 |
| JUL192052 | 3437 | MAD CAVE STUDIOS | HONOR AND CURSE TP VOL 01 TORN | 3 | 104 | 7.38 | 767.09 | 128.86 |
| JUL192080 | 4044 | ONI PRESS INC. | OUR SUPER ADVENTURE TRAVELOGUE | 3 | 199 | 4.15 | 825.03 | 136.92 |
| JUL192081 | 4044 | ONI PRESS INC. | OUR SUPER ADVENTURE TRAVELOGUE | 3 | 198 | 4.15 | 820.89 | 136.24 |
| JUL192084 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 1262 | 1.66 | 2,089.75 | 35.25 |
| JUL192085 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 1098 | 1.66 | 1,818.18 | 30.67 |
| JUL192086 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 184 | - | - | - |
| JUL192087 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 1094 | 1.61 | 1,761.78 | 30.56 |
| JUL192088 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 489 | - | - | - |
| JUL192091 | 4044 | ONI PRESS INC. | INVADER ZIM #47 CVR A C (C: 1- | 1 | 84 | 1.66 | 139.10 | 2.35 |
| JUL192093 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 08 | 3 | 394 | 8.30 | 3,268.58 | 542.46 |
| JUL192207 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 44 | 10.00 | 439.82 | 75.73 |
| JUL192208 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 76 | 8.00 | 607.70 | 104.64 |
| JUL192216 | 5321 | TITAN COMICS | SHADES OF MAGIC REBEL ARMY #1 | 1 | 179 | 1.52 | 271.40 | 5.00 |
| JUL192220 | 5321 | TITAN COMICS | ILLUMINATI BALL HC (MR) | 3 | 243 | 12.00 | 2,915.03 | 501.93 |
| JUL192231 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 02 (MR) | 3 | 52 | 6.80 | 353.39 | 60.85 |
| JUL192232 | 5321 | TITAN COMICS | TANK GIRL #7 CVR A PARSON | 1 | 82 | 1.60 | 130.87 | 2.29 |
| JUL192235 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #12 CVR A FISH | 1 | 182 | 1.60 | 290.47 | 5.08 |
| JUL192238 | 5321 | TITAN COMICS | CROMWELL STONE HC (MR) | 3 | 99 | 12.00 | 1,187.60 | 204.49 |
| JUL192275 | 8989 | TWOMORROWS PUBLISHING | WORLD OF TWOMORROWS SC | 4 | 361 | 15.94 | 5,753.98 | 943.58 |
| JUL192301 | 7644 | VALIANT ENTERTAINMENT LLC | FALLEN WORLD #5 (OF 5) CVR C A | 1 | 240 | 1.64 | 392.62 | 6.70 |
| JUL192302 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO TP (C: 0-1-2) | 3 | 1092 | 6.15 | 6,711.32 | 1,127.42 |
| JUL192306 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE TP VOL 02 GUARDIAN (C | 3 | 1812 | 6.15 | 11,136.37 | 1,870.77 |
| JUL192322 | 3205 | VAULT COMICS | CULT CLASSIC RETURN TO WHISPER | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JUL192325 | 3205 | VAULT COMICS | QUEEN OF BAD DREAMS #4 (MR) | 1 | 210 | 1.60 | 335.16 | 5.87 |
| JUL192326 | 3205 | VAULT COMICS | RESONANT #3 (MR) | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JUL192328 | 3205 | VAULT COMICS | SHE SAID DESTROY #5 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JUL192336 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #1 CVR B COCCOLO | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JUL192338 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #1 CVR D TOLIBAO | 1 | 203 | 1.60 | 323.99 | 5.67 |
| JUL192339 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #1 CVR E COLAPIETRO | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JUL192341 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 43 | 2.40 | 103.03 | 1.80 |
| JUL192342 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 211 | 2.40 | 505.56 | 8.85 |
| JUL192344 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 239 | 2.40 | 572.64 | 10.02 |
| JUL192346 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #32 CVR A CO | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUL192347 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #32 CVR B RI | 1 | 207 | 1.60 | 330.37 | 5.78 |
| JUL192348 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #32 CVR C ZA | 1 | 174 | 1.60 | 277.70 | 4.86 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL192349 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #32 CVR D SP | 1 | 236 | 1.60 | 376.66 | 6.59 |
| JUL192350 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2019 HORROR PINUP | 1 | 204 | 2.40 | 488.78 | 8.55 |
| JUL192351 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2019 HORROR PINUP | 1 | 122 | 2.40 | 292.31 | 5.12 |
| JUL192354 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #3 CVR A | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JUL192355 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #3 CVR B | 1 | 154 | 1.60 | 245.78 | 4.30 |
| JUL192356 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #3 CVR C | 1 | 218 | 1.60 | 347.93 | 6.09 |
| JUL192357 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #3 CVR D | 1 | 200 | 1.60 | 319.20 | 5.59 |
| JUL192359 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 177 | 1.60 | 282.49 | 4.94 |
| JUL192360 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JUL192361 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 201 | 1.60 | 320.80 | 5.61 |
| JUL192362 | 6876 | ZENESCOPE ENTERTAINMENT INC | WATCHER #2 (OF 3) CVR A MASTRA | 1 | 170 | 2.40 | 407.32 | 7.13 |
| JUL192364 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN TP | 3 | 702 | 8.00 | 5,613.19 | 966.52 |
| JUL192386 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS ZER | 1 | 220 | 1.60 | 351.12 | 6.14 |
| JUL192402 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX TP VOL 02 | 3 | 212 | 8.00 | 1,695.15 | 291.88 |
| JUL192404 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 1239 | 8.00 | 9,907.04 | 1,705.87 |
| JUL192405 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 04 | 3 | 493 | 8.00 | 3,942.03 | 678.77 |
| JUL192521 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 320 | 5.20 | 1,662.72 | 286.30 |
| JUL192522 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 370 | 5.20 | 1,922.52 | 331.03 |
| JUL192523 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 318 | 5.20 | 1,652.33 | 284.51 |
| JUL193268 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 6 POCK | 5 | 72 | 8.10 | 582.91 | 130.43 |
| JUL193269 | 7044 | PAIZO INC | PATHFINDER RPG VILLAIN CODEX P | 5 | 695 | 8.10 | 5,626.72 | 1,259.06 |
| JUL193271 | 7044 | PAIZO INC | PATHFINDER PAWNS TYRANTS GRASP | 5 | 17 | 10.12 | 172.06 | 38.50 |
| JUL193272 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 390 | 9.31 | 3,631.29 | 812.55 |
| JUL193273 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARLI | 5 | 819 | 6.07 | 4,972.15 | 1,112.59 |
| JUL198061 | 5321 | TITAN COMICS | ASSASSINS CREED TP VOL 01 TRIA | 3 | 56 | 6.00 | 335.78 | 57.82 |
| JUL198149 | 161 | MARVEL COMICS | POWERS OF X #3 (OF 6) 2ND PTG | 1 | 139 | 1.97 | 273.98 | 4.86 |
| JUL198150 | 691 | DYNAMIC FORCES | CHASTITY #1 11 COPY ANACLETO S | 1 | 217 | 1.70 | 368.90 | - |
| JUL198152 | 691 | DYNAMIC FORCES | CHASTITY #1 25 COPY CAMPBELL C | 1 | 840 | 1.70 | 1,428.00 | - |
| JUL198302 | 6679 | BOOM ENTERTAINMENT | FIREFLY #9 FOC SLINEY VAR | 1 | 28 | 1.56 | 43.57 | 0.78 |
| JUL198445 | 4563 | HUMANOIDS INC | OMNI #1 2ND PTG (MR) | 1 | 1862 | 1.68 | 3,120.34 | 52.01 |
| JUL198678 | 6679 | BOOM ENTERTAINMENT | ANGEL #2 (4TH PTG) | 1 | 506 | 1.56 | 787.39 | 14.13 |
| JUL198684 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 538 | 1.56 | 837.18 | 15.03 |
| JUL198685 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 75 | 1.56 | 116.71 | 2.09 |
| JUL198686 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 49 | - | - | - |
| JUL198710 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #2 (OF 6) JETPAC | 1 | 47 | 1.56 | 73.14 | 1.31 |
| JUL198861 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 11 | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUL198862 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 15 | 1 | 563 | 1.60 | 898.55 | 15.72 |
| JUL198863 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 21 | 1 | 819 | 1.60 | 1,307.12 | 22.87 |
| JUL198864 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 25 | 1 | 782 | 1.60 | 1,248.07 | 21.84 |
| JUL198868 | 691 | DYNAMIC FORCES | RED SONJA #9 21 COPY CONNNER T | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JUL198869 | 691 | DYNAMIC FORCES | RED SONJA #9 25 COPY LINSNER T | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL198870 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #1 | 1 | 186 | - | - | - |
| JUL198876 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #11 CVR D PRE-ORDER B | 1 | 107 | 1.64 | 175.04 | 2.99 |
| JUL199014 | 7044 | PAIZO INC | PATHFINDER WEAPONS & ARMOR DEC | 5 | 876 | 9.31 | 8,156.44 | 1,825.12 |
| JUL199120 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #3 11 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL200019 | 325 | IMAGE COMICS | DRACULA MOTHERF--KER HC | 3 | 36 | 6.80 | 244.66 | 42.13 |
| JUL200063 | 325 | IMAGE COMICS | FIRST KNIFE TP (MR) | 3 | 8 | 6.80 | 54.37 | 9.36 |
| JUL200072 | 325 | IMAGE COMICS | TARTARUS TP VOL 01 | 3 | 98 | 6.80 | 666.01 | 114.68 |
| JUL200104 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 01 NETF | 3 | 85 | 4.00 | 339.66 | 58.49 |
| JUL200105 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 02 NETF | 3 | 38 | 6.80 | 258.25 | 44.47 |
| JUL200106 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 03 NETF | 3 | 26 | 6.80 | 176.70 | 30.42 |
| JUL200107 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 04 NETF | 3 | 59 | 6.80 | 400.96 | 69.04 |
| JUL200117 | 325 | IMAGE COMICS | MONSTRESS TP VOL 05 (MR) | 3 | 27 | 6.80 | 183.49 | 31.60 |
| JUL200292 | 750 | DARK HORSE COMICS | ART OF RICK & MORTY HC VOL 02 | 4 | 134 | 16.00 | 2,143.46 | 369.08 |
| JUL200293 | 750 | DARK HORSE COMICS | ART OF RICK & MORTY HC DLX ED | 4 | 124 | 32.00 | 3,967.50 | 683.15 |
| JUL200294 | 750 | DARK HORSE COMICS | BIOWARE STORIES FROM 25 YEARS | 4 | 83 | 20.00 | 1,659.67 | 285.77 |
| JUL200296 | 750 | DARK HORSE COMICS | WILL DESTROY GALAXY FOR CASH T | 4 | 761 | 5.20 | 3,954.16 | 680.86 |
| JUL200298 | 750 | DARK HORSE COMICS | CRIMINAL MACABRE THE BIG BLEED | 3 | 109 | 8.00 | 871.56 | 150.07 |
| JUL200312 | 750 | DARK HORSE COMICS | WITCHER 3 SCHOOL OF WOLF ENAME | 7 | 228 | 5.99 | 1,366.63 | 82.57 |
| JUL200314 | 750 | DARK HORSE COMICS | WITCHER 3 TRISS MEDALLION ENAM | 7 | 209 | 5.99 | 1,252.75 | 75.69 |
| JUL200315 | 750 | DARK HORSE COMICS | WITCHER 3 SCHOOL OF WOLF KEYCH | 7 | 164 | 5.99 | 983.02 | 59.39 |
| JUL200486 | 702 | DC COMICS | DREAMING WAKING HOURS #2 (RES) | 1 | 75 | 1.58 | 118.21 | 2.09 |
| JUL200653 | 161 | MARVEL COMICS | IMMORTAL SHE-HULK #1 | 1 | 23 | 1.97 | 45.34 | 0.80 |
| JUL200689 | 161 | MARVEL COMICS | X-MEN BY CHRIS CLAREMONT & JIM | 3 | 56 | 49.38 | 2,765.00 | 482.13 |
| JUL200691 | 161 | MARVEL COMICS | GUARDIANS OF THE GALAXY BY EWI | 3 | 64 | 6.32 | 404.23 | 70.48 |
| JUL200698 | 161 | MARVEL COMICS | X-MEN SWORD TP NO TIME TO BREA | 3 | 9 | 6.32 | 56.84 | 9.91 |
| JUL200771 | 691 | DYNAMIC FORCES | BETTIE PAGE QUEEN NILE TP | 3 | 1715 | 7.20 | 12,341.14 | 2,124.99 |
| JUL200776 | 691 | DYNAMIC FORCES | GREEN HORNET #3 CVR A WEEKS | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL200793 | 691 | DYNAMIC FORCES | KILLING RED SONJA #5 CVR A WAR | 1 | 167 | 1.60 | 266.53 | 4.66 |
| JUL200804 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 202 | 1.60 | 322.39 | 5.64 |
| JUL200823 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #8 PEEPLES | 1 | 2 | 20.00 | 40.00 | 0.70 |
| JUL200824 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #8 LINSNER | 1 | 3 | 40.00 | 120.00 | 2.10 |
| JUL200825 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #11 CVR A | 1 | 341 | 1.60 | 544.24 | 9.52 |
| JUL200826 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #11 CVR B | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUL200829 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #11 CVR E | 1 | 26 | 1.60 | 41.50 | 0.73 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL200830 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #11 7 COP | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JUL200839 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #10 CV | 1 | 281 | 1.60 | 448.48 | 7.85 |
| JUL200851 | 691 | DYNAMIC FORCES | BLACK TERROR DARK YEARS TP | 3 | 1055 | 8.00 | 8,435.78 | 1,452.54 |
| JUL200879 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #0 CVR | 1 | 507 | 3.12 | 1,579.86 | 28.36 |
| JUL200880 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #0 CVR | 1 | 288 | 3.12 | 897.44 | 16.11 |
| JUL200881 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #0 25 | 1 | 108 | 3.12 | 336.54 | 6.04 |
| JUL200882 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #0 50 | 1 | 151 | 3.12 | 470.53 | 8.45 |
| JUL200884 | 6679 | BOOM ENTERTAINMENT | FIREFLY #20 CVR B KAMBADAIS VA | 1 | 34 | 1.56 | 52.91 | 0.95 |
| JUL200885 | 6679 | BOOM ENTERTAINMENT | FIREFLY #20 25 COPY CORONA INC | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUL200904 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS B | 3 | 29 | 23.40 | 678.60 | 119.84 |
| JUL200919 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 140 | 1.56 | 217.85 | 3.91 |
| JUL200921 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 1502 | 5.85 | 8,780.84 | 1,550.72 |
| JUL200924 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #4 CVR A LLOVET ( | 1 | 327 | 1.56 | 508.84 | 9.13 |
| JUL200925 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #4 CVR B EROTICA | 1 | 294 | 1.95 | 572.15 | 10.27 |
| JUL200926 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #4 15 COPY CHARRE | 1 | 141 | 1.56 | 219.41 | 3.94 |
| JUL200928 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 02 (C: 0- | 3 | 107 | 6.63 | 708.99 | 125.21 |
| JUL200930 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 85 | 1.56 | 132.27 | 2.37 |
| JUL200932 | 6679 | BOOM ENTERTAINMENT | MAGICIANS ALICE STORY ORIGINAL | 3 | 138 | 6.63 | 914.40 | 161.49 |
| JUL200936 | 3540 | ABLAZE | TRESE GN VOL 01 MURDER ON BALE | 3 | 2687 | 6.80 | 18,260.85 | 3,144.29 |
| JUL200937 | 3540 | ABLAZE | GRAVEYARD WARS HC GN VOL 01 (C | 3 | 35 | 10.00 | 349.86 | 60.24 |
| JUL200938 | 3540 | ABLAZE | GRAVEYARD WARS SC GN VOL 01 (C | 3 | 820 | 8.00 | 6,556.72 | 1,128.99 |
| JUL200939 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 1014 | 1.60 | 1,618.34 | 28.32 |
| JUL200940 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 993 | 1.60 | 1,584.83 | 27.73 |
| JUL200941 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 396 | 1.60 | 632.02 | 11.06 |
| JUL200942 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 424 | 1.60 | 676.70 | 11.84 |
| JUL200943 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 364 | - | - | - |
| JUL200944 | 3540 | ABLAZE | CAGASTER GN VOL 03 (C: 0-1-0) | 3 | 427 | 5.20 | 2,218.69 | 382.03 |
| JUL200944 | 3540 | ABLAZE | CAGASTER GN VOL 03 (C: 0-1-0) | 3 | 50 | 5.20 | 259.80 | 44.73 |
| JUL200957 | 1733 | ACTION LAB ENTERTAINMENT | HICCUPS FUN STORIES | 3 | 1583 | 3.75 | 5,930.39 | 1,089.20 |
| JUL200968 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #1 | 1 | 626 | 1.50 | 936.68 | 17.48 |
| JUL200969 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART TP VOL 01 (MR) | 3 | 1592 | 5.62 | 8,949.11 | 1,643.64 |
| JUL200989 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #1 CVR A HICKM | 1 | 722 | 1.90 | 1,369.06 | 25.22 |
| JUL200990 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #1 15 COPY TOR | 1 | 113 | 2.00 | 225.55 | 3.95 |
| JUL200991 | 3289 | AFTERSHOCK COMICS | MILES TO GO #1 CVR A MOLNAR | 1 | 722 | 1.90 | 1,369.06 | 25.22 |
| JUL200993 | 3289 | AFTERSHOCK COMICS | DISASTER INC #3 (RES) | 1 | 1120 | 1.60 | 1,787.52 | 31.28 |
| JUL200994 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE #5 | 1 | 115 | 1.60 | 183.54 | 3.21 |
| JUL200995 | 3289 | AFTERSHOCK COMICS | DEAD DAY #3 (RES) | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JUL200996 | 3289 | AFTERSHOCK COMICS | ARTEMIS & ASSASSIN #5 | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JUL200997 | 3289 | AFTERSHOCK COMICS | SHOPLIFTERS WILL BE LIQUIDATED | 3 | 63 | 6.80 | 428.15 | 73.72 |
| JUL201008 | 3460 | AHOY COMICS | EDGAR ALLAN POES SNIFTER OF TE | 3 | 594 | 8.00 | 4,749.62 | 817.83 |
| JUL201021 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 85 | 2.00 | 169.66 | 2.97 |
| JUL201029 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO GALLEON OF DEAD #1 CVR B | 1 | 143 | 2.00 | 285.43 | 4.99 |
| JUL201042 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES TP VOL | 3 | 1955 | 4.00 | 7,812.18 | 1,345.16 |
| JUL201050 | 21 | ANTARCTIC PRESS | KAMEN AMERICA STARS & STRIPE O | 1 | 68 | 4.00 | 271.73 | 4.76 |
| JUL201054 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA BOND OF FRIEN | 3 | 1163 | 6.00 | 6,973.35 | 1,200.72 |
| JUL201056 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD TP (C: 0 | 3 | 227 | 5.20 | 1,179.49 | 203.09 |
| JUL201059 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE CHRISTMAS CLASS | 3 | 314 | 4.00 | 1,254.74 | 216.05 |
| JUL201081 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #2 (OF 5) CVR D | 1 | 4 | 6.00 | 23.98 | 0.42 |
| JUL201083 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #1 CVR F NY | 1 | 9 | 6.00 | 53.96 | 0.94 |
| JUL201085 | 3559 | ARTISTS WRITERS & ARTISANS INC | GRENDEL KY #1 (OF 4) CVR B DEO | 1 | 295 | 1.00 | 294.26 | 8.24 |
| JUL201088 | 3559 | ARTISTS WRITERS & ARTISANS INC | BAD MOTHER #2 (MR) | 1 | 910 | 0.60 | 544.64 | 25.42 |
| JUL201089 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY #3 (MR) | 1 | 133 | 1.64 | 217.57 | 3.71 |
| JUL201090 | 3559 | ARTISTS WRITERS & ARTISANS INC | OLD HAUNTS #4 (MR) | 1 | 161 | 1.64 | 263.38 | 4.50 |
| JUL201092 | 3559 | ARTISTS WRITERS & ARTISANS INC | ARCHANGEL 8 #5 (OF 5) (MR) | 1 | 223 | 1.64 | 364.81 | 6.23 |
| JUL201166 | 96 | FANTAGRAPHICS BOOKS | TENACIOUS D POST APOCALYPTO HC | 3 | 232 | 12.60 | 2,922.23 | 479.21 |
| JUL201170 | 96 | FANTAGRAPHICS BOOKS | AQUATLANTIC HC (C: 0-1-2) | 3 | 152 | 8.40 | 1,276.16 | 209.28 |
| JUL201171 | 96 | FANTAGRAPHICS BOOKS | COMPLETE NOIR MANCHETTE TARDI | 3 | 21 | 12.60 | 264.51 | 43.38 |
| JUL201172 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 14 KINNE | 3 | 87 | 12.60 | 1,095.83 | 179.70 |
| JUL201173 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 13 MURRY | 3 | 12 | 12.60 | 151.15 | 24.79 |
| JUL201235 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 0 | 3 | 262 | 20.00 | 5,240.00 | 902.26 |
| JUL201238 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 494 | 6.00 | 2,962.02 | 510.02 |
| JUL201239 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 296 | 6.00 | 1,774.82 | 305.60 |
| JUL201240 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 325 | 6.00 | 1,948.70 | 335.54 |
| JUL201242 | 4563 | HUMANOIDS INC | VERSAILLES MY FATHERS PALACE T | 3 | 255 | 9.00 | 2,293.85 | 351.09 |
| JUL201243 | 4563 | HUMANOIDS INC | FIRE OF THESEUS HC (RES) (MR) | 3 | 67 | 9.00 | 602.70 | 92.25 |
| JUL201244 | 4563 | HUMANOIDS INC | WINGS OF LIGHT SC GN (RES) (MR | 3 | 271 | 8.10 | 2,193.88 | 335.79 |
| JUL201279 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 04 (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL201280 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 08 UNTIL THE | 3 | 607 | 8.00 | 4,853.57 | 835.72 |
| JUL201302 | 4044 | ONI PRESS INC. | ODESSA GN (C: 0-1-0) | 3 | 274 | 8.30 | 2,273.08 | 377.25 |
| JUL201303 | 4044 | ONI PRESS INC. | FRANKIE & THE CREEPY CUTE CRIT | 3 | 643 | 5.39 | 3,466.35 | 575.28 |
| JUL201304 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO CONSEN | 4 | 2582 | 3.32 | 8,561.65 | 1,420.90 |
| JUL201305 | 4044 | ONI PRESS INC. | BACKTRACK TP VOL 01 (MR) (C: 0 | 3 | 354 | 8.30 | 2,936.75 | 487.39 |
| JUL201306 | 4044 | ONI PRESS INC. | BACKTRACK #6 (MR) | 1 | 32 | 1.66 | 52.99 | 0.89 |
| JUL201307 | 4044 | ONI PRESS INC. | SPACE BATTLE LUNCHTIME TP VOL | 3 | 204 | 6.22 | 1,269.06 | 210.62 |
| JUL201311 | 4044 | ONI PRESS INC. | GUDETAMA SURVIVING THE HOLIDAY | 3 | 1399 | 4.15 | 5,800.11 | 962.60 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL201313 | 4044 | ONI PRESS INC. | DRYAD TP VOL 01 (MR) (C: 0-1-0 | 3 | 796 | 8.30 | 6,603.54 | 1,095.94 |
| JUL201315 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 05 DLX | 3 | 915 | 20.75 | 18,982.50 | 3,150.40 |
| JUL201316 | 4044 | ONI PRESS INC. | DRAWN TO SEX GN VOL 02 OUR BOD | 3 | 288 | 8.30 | 2,389.22 | 396.52 |
| JUL201317 | 4044 | ONI PRESS INC. | JUST ACT NORMAL A PIE COMICS C | 3 | 199 | 6.22 | 1,237.96 | 205.45 |
| JUL201410 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER STORM KIDS HYPE | 3 | 109 | 7.20 | 784.36 | 135.06 |
| JUL201411 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS NIGHT TERRORS | 3 | 127 | 6.00 | 761.49 | 131.12 |
| JUL201412 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 44 | 10.00 | 439.82 | 75.73 |
| JUL201426 | 5321 | TITAN COMICS | MARVEL COMICS FIRST 80 YEARS H | 4 | 66 | 12.00 | 791.74 | 136.33 |
| JUL201429 | 5321 | TITAN COMICS | PHILOSOPHY OF SPIDER-MAN HC | 4 | 194 | 6.00 | 1,163.22 | 200.29 |
| JUL201431 | 5321 | TITAN COMICS | ROBOTECH ARCHIVE TP THE MASTER | 3 | 14 | 14.00 | 195.94 | 33.74 |
| JUL201448 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #3 CVR D ART | 1 | 152 | - | - | - |
| JUL201449 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #10 CVR A HU | 1 | 1243 | 1.52 | 1,884.64 | 34.72 |
| JUL201450 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #10 CVR B ME | 1 | 509 | 1.52 | 771.75 | 14.22 |
| JUL201451 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #10 CVR C GU | 1 | 238 | 1.52 | 360.86 | 6.65 |
| JUL201456 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #77 PX | 2 | 66 | 4.00 | 263.74 | 23.90 |
| JUL201457 | 5321 | TITAN COMICS | STAR WARS MANDALORIAN ART COLL | 2 | 100 | 8.00 | 799.60 | 72.46 |
| JUL201500 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2020) TP EART | 3 | 276 | 6.15 | 1,696.27 | 284.95 |
| JUL201555 | 3205 | VAULT COMICS | MONEY SHOT #8 (MR) | 1 | 1009 | 1.60 | 1,610.36 | 28.18 |
| JUL201556 | 3205 | VAULT COMICS | HEATHEN TP VOL 03 (C: 0-1-1) | 3 | 351 | 6.00 | 2,104.60 | 362.39 |
| JUL201561 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HEARTS & MINDS ONE SHOT | 1 | 57 | 2.40 | 136.57 | 2.39 |
| JUL201562 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HEARTS & MINDS ONE SHOT | 1 | 54 | 2.40 | 129.38 | 2.26 |
| JUL201564 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #41 CVR A VI | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JUL201565 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #41 CVR B GO | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JUL201568 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 100 | 2.40 | 239.60 | 4.19 |
| JUL201569 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 171 | 2.40 | 409.72 | 7.17 |
| JUL201570 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 81 | 2.40 | 194.08 | 3.40 |
| JUL201572 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #3 CVR A VI | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUL201573 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #3 CVR B TO | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JUL201575 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #3 CVR D CO | 1 | 171 | 1.60 | 272.92 | 4.78 |
| JUL201579 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR HC V | 3 | 38 | 12.00 | 455.85 | 78.49 |
| JUL201581 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS TP | 3 | 781 | 8.00 | 6,244.88 | 1,075.29 |
| JUL201593 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 03 (M | 3 | 128 | 5.60 | 716.29 | 123.34 |
| JUL201594 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM FANTASIA GN V | 3 | 176 | 5.60 | 984.90 | 169.59 |
| JUL201652 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 12 | 3 | 2798 | 5.60 | 15,657.61 | 2,696.04 |
| JUL202607 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 PAWN COL | 5 | 497 | 16.20 | 8,049.41 | 1,801.17 |
| JUL202608 | 7044 | PAIZO INC | PATHFINDER EXTINCTION CURSE PA | 5 | 8 | 10.12 | 80.97 | 18.12 |
| JUL202609 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 153 | 10.12 | 1,548.51 | 346.50 |
| JUL202610 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 194 | 10.12 | 1,963.47 | 439.36 |
| JUL202611 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS F | 5 | 531 | 6.07 | 3,223.70 | 721.35 |
| JUL202612 | 7044 | PAIZO INC | PATHFINDER FLIP MAT HAUNTED DU | 5 | 287 | 10.12 | 2,904.73 | 649.97 |
| JUL202613 | 7044 | PAIZO INC | PATHFINDER FLIP TILES DARKLAND | 5 | 488 | 8.10 | 3,950.85 | 884.06 |
| JUL202614 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 476 | 9.31 | 4,432.04 | 991.73 |
| JUL202615 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 379 | 9.31 | 3,528.87 | 789.63 |
| JUL202616 | 7044 | PAIZO INC | STARFINDER RPG STARSHIP COMBAT | 5 | 66 | 9.31 | 614.53 | 137.51 |
| JUL202617 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT GIANT | 5 | 336 | 8.10 | 2,720.26 | 608.70 |
| JUL202618 | 7044 | PAIZO INC | STARFINDER RPG FLIP TILES SPAC | 5 | 164 | 8.10 | 1,327.74 | 297.10 |
| JUL202620 | 7044 | PAIZO INC | DEEP MAGIC D&D 5TH ED HC | 5 | 79 | 20.25 | 1,599.43 | 357.90 |
| JUL202620 | 7044 | PAIZO INC | DEEP MAGIC D&D 5TH ED HC | 5 | 6 | 20.25 | 121.48 | 27.18 |
| JUL208000 | 6870 | GREEN RONIN PUBLISHING | SACRED BAND PROSE NOVEL SC | 4 | 1169 | 6.40 | 7,476.92 | 1,287.43 |
| JUL208167 | 161 | MARVEL COMICS | THOR #6 2ND PTG KLEIN VAR | 1 | 107 | 1.58 | 168.64 | 2.99 |
| JUL208454 | 462 | DRAWN & QUARTERLY | KING-CAT CLASSIX TP (C: 0-1-2) | 3 | 43 | 9.98 | 429.14 | 73.89 |
| JUL208455 | 462 | DRAWN & QUARTERLY | MAP OF MY HEART GN (C: 0-1-2) | 3 | 81 | 9.98 | 808.38 | 139.19 |
| JUL208456 | 462 | DRAWN & QUARTERLY | OKAY UNIVERSE GN (C: 0-1-2) | 3 | 44 | 8.78 | 386.32 | 66.52 |
| JUL208511 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 10 (C: 0-1- | 3 | 487 | 8.30 | 4,040.10 | 670.51 |
| JUL208569 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUL208573 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 38 | 1.56 | 59.13 | 1.06 |
| JUL208672 | 1733 | ACTION LAB ENTERTAINMENT | CARMINE #3 CVR B GALINDO | 1 | 200 | 1.50 | 299.26 | 5.59 |
| JUL208808 | 3289 | AFTERSHOCK COMICS | DARK RED #1 SPECIAL EDITION | 1 | 2040 | 1.60 | 3,255.84 | 56.98 |
| JUL208872 | 161 | MARVEL COMICS | AVENGERS #36 PICHELLI FORTNITE | 1 | 190 | 1.58 | 299.46 | 5.31 |
| JUL208879 | 161 | MARVEL COMICS | MARAUDERS #13 DAUTERMAN FORTNI | 1 | 150 | 1.97 | 295.67 | 5.24 |
| JUL209243 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 POCKET E | 5 | 12 | 10.12 | 121.45 | 27.18 |
| JUL209245 | 7044 | PAIZO INC | PATHFINDER GAMEMASTERY GUIDE P | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JUL209374 | 6870 | GREEN RONIN PUBLISHING | TIME TRAVELERS CODEX HC | 5 | 505 | 15.98 | 8,069.90 | 1,828.34 |
| JUL209404 | 691 | DYNAMIC FORCES | RED SONJA #20 ROBERTO CASTRO F | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUL210100 | 325 | IMAGE COMICS | JULES VERNE LIGHTHOUSE TP (MR) | 3 | 29 | 6.80 | 197.08 | 33.94 |
| JUL210105 | 325 | IMAGE COMICS | LUTHER STRODE COMP SERIES TP ( | 3 | 17 | 16.00 | 271.93 | 46.82 |
| JUL210111 | 325 | IMAGE COMICS | NOCTERRA TP VOL 01 FULL THROTT | 3 | 51 | 4.00 | 203.80 | 35.09 |
| JUL210121 | 325 | IMAGE COMICS | STRAY DOGS TP | 3 | 54 | 6.80 | 366.98 | 63.19 |
| JUL210142 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 10 SAVE YO | 3 | 64 | 6.80 | 434.94 | 74.89 |
| JUL210157 | 325 | IMAGE COMICS | LADY MECHANIKA TP VOL 03 | 3 | 32 | 3.20 | 102.27 | 17.61 |
| JUL210175 | 325 | IMAGE COMICS | SWING TP VOL 04 (MR) | 3 | 8 | 6.80 | 54.37 | 9.36 |
| JUL210227 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL210312 | 750 | DARK HORSE COMICS | STRANGER THINGS LIBRARY ED HC | 3 | 314 | 16.00 | 5,022.74 | 864.85 |
| JUL210314 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 02 A DAME TO K | 3 | 28 | 10.00 | 280.00 | 48.21 |
| JUL210315 | 750 | DARK HORSE COMICS | SIN CITY DLX HC VOL 02 A DAME | 3 | 283 | 40.00 | 11,320.00 | 1,949.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL210341 | 750 | DARK HORSE COMICS | HELLBOY UNIVERSE ESSENTIALS BP | 3 | 867 | 6.00 | 5,198.53 | 895.12 |
| JUL210356 | 750 | DARK HORSE COMICS | REWILD TP (C: 0-1-2) | 3 | 120 | 8.00 | 959.52 | 165.22 |
| JUL210378 | 750 | DARK HORSE COMICS | BEASTS OF BURDEN OCCUPIED TERR | 3 | 177 | 10.00 | 1,769.29 | 304.65 |
| JUL210389 | 750 | DARK HORSE COMICS | TOM CLANCYS THE DIVISION REMIS | 3 | 333 | 8.00 | 2,662.67 | 458.48 |
| JUL210392 | 750 | DARK HORSE COMICS | WITCHER TP VOL 06 WITCHS LAMEN | 3 | 145 | 8.00 | 1,159.42 | 199.64 |
| JUL210394 | 750 | DARK HORSE COMICS | OVERWATCH ANTHOLOGY EXPANDED E | 3 | 296 | 10.00 | 2,958.82 | 509.47 |
| JUL210877 | 691 | DYNAMIC FORCES | VAMPIVERSE #1 CVR A HUGHES | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUL210906 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #3 C | 1 | 88 | 2.00 | 175.65 | 3.07 |
| JUL210919 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR D CELINA | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUL210939 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND TP VOL 02 | 3 | 1260 | 8.00 | 10,074.96 | 1,734.78 |
| JUL210975 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #5 CVR A | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUL211009 | 691 | DYNAMIC FORCES | SONJAVERSAL #8 CVR K LEE LTD V | 1 | 19 | 24.00 | 456.00 | 6.65 |
| JUL211012 | 691 | DYNAMIC FORCES | VAMPIRELLA #24 CVR A PARRILLO | 1 | 120 | 1.60 | 191.52 | 3.35 |
| JUL211025 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #22 CV | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUL211034 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 65 | 1.60 | 103.74 | 1.82 |
| JUL211039 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 144 | 144.00 | 20,735.31 | 3,914.87 |
| JUL211039 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 36 | 144.00 | 5,183.83 | 978.72 |
| JUL211042 | 691 | DYNAMIC FORCES | REANIMATOR FORMULA ENAMEL PIN | 7 | 607 | 4.80 | 2,910.69 | 219.82 |
| JUL211043 | 691 | DYNAMIC FORCES | ELVIRA METAL CRYPT CARDS (C: 0 | 6 | 98 | 16.80 | 1,645.93 | 124.30 |
| JUL211043 | 691 | DYNAMIC FORCES | ELVIRA METAL CRYPT CARDS (C: 0 | 6 | 24 | 16.80 | 403.08 | 30.44 |
| JUL211059 | 6679 | BOOM ENTERTAINMENT | SHORT WHILE ORIGINAL GN HC (MR | 3 | 107 | 11.70 | 1,251.48 | 221.02 |
| JUL211062 | 6679 | BOOM ENTERTAINMENT | MAW #1 (OF 5) CVR C HARDING (M | 1 | 40 | 1.56 | 62.24 | 1.12 |
| JUL211067 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN #1 CVR A WAR | 1 | 503 | 3.12 | 1,567.40 | 28.13 |
| JUL211068 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN #1 CVR B GOR | 1 | 141 | 3.12 | 439.37 | 7.89 |
| JUL211070 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN #1 CVR D 10 | 1 | 116 | 3.12 | 361.47 | 6.49 |
| JUL211071 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN #1 CVR E 25 | 1 | 70 | 3.12 | 218.13 | 3.92 |
| JUL211072 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN #1 CVR F UNL | 1 | 148 | 3.12 | 461.18 | 8.28 |
| JUL211073 | 6679 | BOOM ENTERTAINMENT | FIREFLY #33 CVR A BENGAL | 1 | 415 | 1.56 | 645.78 | 11.59 |
| JUL211074 | 6679 | BOOM ENTERTAINMENT | FIREFLY #33 CVR B CARPENTER | 1 | 130 | 1.56 | 202.29 | 3.63 |
| JUL211075 | 6679 | BOOM ENTERTAINMENT | FIREFLY #33 CVR C 10 COPY INCV | 1 | 359 | 1.56 | 558.64 | 10.03 |
| JUL211076 | 6679 | BOOM ENTERTAINMENT | FIREFLY #33 CVR D 25 COPY INCV | 1 | 704 | 1.56 | 1,095.49 | 19.66 |
| JUL211105 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD EDGE OF DA | 3 | 709 | 6.63 | 4,697.90 | 829.66 |
| JUL211106 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 175 | 1.56 | 272.32 | 4.89 |
| JUL211107 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 100 | 1.56 | 155.61 | 2.79 |
| JUL211108 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 163 | 1.95 | 317.21 | 5.69 |
| JUL211109 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 130 | 1.95 | 252.99 | 4.54 |
| JUL211110 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 232 | 1.56 | 361.02 | 6.48 |
| JUL211111 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 154 | 1.56 | 239.64 | 4.30 |
| JUL211112 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 172 | 1.56 | 267.65 | 4.80 |
| JUL211113 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 117 | 1.95 | 227.69 | 4.09 |
| JUL211118 | 6679 | BOOM ENTERTAINMENT | PROCTOR VALLEY ROAD TP (MR) (C | 3 | 486 | 7.80 | 3,788.90 | 669.13 |
| JUL211119 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 272 | 1.56 | 423.26 | 7.60 |
| JUL211120 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 358 | 1.56 | 557.08 | 10.00 |
| JUL211121 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 312 | 1.56 | 485.50 | 8.71 |
| JUL211126 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC BOOK 0 | 3 | 80 | 23.40 | 1,871.69 | 330.54 |
| JUL211131 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #10 (OF 12 | 1 | 260 | 1.95 | 505.99 | 9.08 |
| JUL211132 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #10 (OF 12 | 1 | 86 | 1.95 | 167.36 | 3.00 |
| JUL211133 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #10 (OF 12 | 1 | 69 | 1.95 | 134.28 | 2.41 |
| JUL211134 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #10 (OF 12 | 1 | 64 | 1.95 | 124.55 | 2.24 |
| JUL211162 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 20 (C: 0-1- | 3 | 25 | 5.85 | 146.15 | 25.81 |
| JUL211163 | 6679 | BOOM ENTERTAINMENT | ORCS TP (C: 0-1-2) | 3 | 328 | 5.85 | 1,917.52 | 338.64 |
| JUL211164 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 3879 | 1.60 | 6,190.88 | 108.34 |
| JUL211165 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 1096 | 1.60 | 1,749.22 | 30.61 |
| JUL211166 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 1247 | 1.60 | 1,990.21 | 34.83 |
| JUL211167 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 1086 | 1.60 | 1,733.26 | 30.33 |
| JUL211168 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 836 | 4.00 | 3,344.00 | 58.52 |
| JUL211169 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 690 | 1.60 | 1,101.24 | 19.27 |
| JUL211170 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 259 | 1.60 | 413.36 | 7.23 |
| JUL211171 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 392 | 1.60 | 625.63 | 10.95 |
| JUL211172 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 178 | 1.60 | 284.09 | 4.97 |
| JUL211173 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 268 | 1.60 | 427.73 | 7.49 |
| JUL211174 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 979 | 1.60 | 1,562.48 | 27.34 |
| JUL211175 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 303 | 1.60 | 483.59 | 8.46 |
| JUL211176 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 197 | 1.60 | 314.41 | 5.50 |
| JUL211177 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 453 | 1.60 | 722.99 | 12.65 |
| JUL211178 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JUL211179 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 114 | 1.60 | 181.94 | 3.18 |
| JUL211180 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JUL211181 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 805 | 1.60 | 1,284.78 | 22.48 |
| JUL211182 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 228 | 1.60 | 363.89 | 6.37 |
| JUL211183 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 145 | 1.60 | 231.42 | 4.05 |
| JUL211185 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JUL211186 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL211187 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 127 | 1.60 | 202.69 | 3.55 |
| JUL211188 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 51 | 1.60 | 81.40 | 1.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL211190 | 3540 | ABLAZE | TRESE GN VOL 03 MASS MURDERS ( | 3 | 4634 | 6.80 | 31,492.66 | 5,422.64 |
| JUL211191 | 3540 | ABLAZE | MONSTERMIND HC DEALING WITH AN | 3 | 3606 | 8.00 | 28,833.58 | 4,964.78 |
| JUL211222 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN #1 | 1 | 660 | 1.50 | 987.56 | 18.43 |
| JUL211223 | 1733 | ACTION LAB ENTERTAINMENT | CITIZEN #2 | 1 | 530 | 1.50 | 793.04 | 14.80 |
| JUL211224 | 1733 | ACTION LAB ENTERTAINMENT | HATH NO FURY #1 | 1 | 371 | 1.50 | 555.13 | 10.36 |
| JUL211231 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU #1 CVR A RUBINE | 1 | 1849 | 1.90 | 3,506.07 | 64.59 |
| JUL211233 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN #1 | 1 | 1716 | 1.90 | 3,253.88 | 59.94 |
| JUL211234 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN #1 CVR B 15 CO | 1 | 80 | 2.00 | 159.68 | 2.79 |
| JUL211235 | 3289 | AFTERSHOCK COMICS | 10 YEARS TO DEATH ONE SHOT CVR | 1 | 1117 | 2.66 | 2,966.98 | 54.65 |
| JUL211236 | 3289 | AFTERSHOCK COMICS | 10 YEARS TO DEATH ONE SHOT CVR | 1 | 166 | 2.80 | 464.14 | 8.12 |
| JUL211238 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH #3 | 1 | 497 | 1.60 | 793.21 | 13.88 |
| JUL211239 | 3289 | AFTERSHOCK COMICS | CAMPISI #2 | 1 | 843 | 2.00 | 1,682.63 | 29.45 |
| JUL211240 | 3289 | AFTERSHOCK COMICS | BUNNY MASK #4 | 1 | 823 | 2.00 | 1,642.71 | 28.75 |
| JUL211241 | 3289 | AFTERSHOCK COMICS | CLANS OF BELARI #3 | 1 | 395 | 2.00 | 788.42 | 13.80 |
| JUL211243 | 3289 | AFTERSHOCK COMICS | OUT OF BODY #4 | 1 | 328 | 1.60 | 523.49 | 9.16 |
| JUL211244 | 3289 | AFTERSHOCK COMICS | SILVER CITY #5 | 1 | 353 | 1.60 | 563.39 | 9.86 |
| JUL211245 | 3289 | AFTERSHOCK COMICS | BABYTEETH #20 (MR) | 1 | 338 | 1.60 | 539.45 | 9.44 |
| JUL211246 | 3289 | AFTERSHOCK COMICS | SCOUTS HONOR TP (C: 0-1-0) | 3 | 554 | 6.80 | 3,764.98 | 648.28 |
| JUL211247 | 3289 | AFTERSHOCK COMICS | I BREATHED A BODY TP (C: 0-1-0 | 1 | 794 | 6.80 | 5,396.02 | 929.13 |
| JUL211274 | 3460 | AHOY COMICS | EDGAR ALLAN POE SNIFTER OF BLO | 3 | 158 | 7.20 | 1,136.97 | 195.77 |
| JUL211275 | 3460 | AHOY COMICS | WRONG EARTH TP VOL 02 NIGHT AN | 3 | 380 | 7.20 | 2,734.48 | 470.84 |
| JUL211287 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #1 C | 1 | 50 | 4.00 | 199.80 | 3.50 |
| JUL211288 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 161 | 1.60 | 256.96 | 4.50 |
| JUL211289 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 320 | 2.00 | 638.72 | 11.18 |
| JUL211290 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 158 | 2.00 | 315.37 | 5.52 |
| JUL211299 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 195 | 1.60 | 311.22 | 5.45 |
| JUL211300 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 284 | 4.00 | 1,134.86 | 19.86 |
| JUL211305 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #3 ENCORE | 1 | 200 | 1.60 | 319.20 | 5.59 |
| JUL211306 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JUL211307 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 153 | 4.00 | 611.39 | 10.70 |
| JUL211338 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 80TH ANNIVERSARY JUMBO | 1 | 39 | 3.20 | 124.64 | 2.18 |
| JUL211387 | 9341 | AVATAR PRESS INC | CALIGULA HEART OF ROME GORE CO | 1 | 6 | 10.10 | 60.57 | 0.84 |
| JUL211398 | 9341 | AVATAR PRESS INC | UBER #1 VIP PHOENIX VAR (MR) ( | 1 | 10 | 10.10 | 100.95 | 1.40 |
| JUL211404 | 9341 | AVATAR PRESS INC | MERCURY HEAT INTERSTELLAR DESI | 1 | 7 | 10.10 | 70.67 | 0.98 |
| JUL211411 | 3559 | ARTISTS WRITERS & ARTISANS INC | NOT ALL ROBOTS #2 (MR) | 1 | 885 | 1.64 | 1,447.77 | 24.72 |
| JUL211415 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 360 | 1.64 | 588.92 | 10.05 |
| JUL211416 | 3559 | ARTISTS WRITERS & ARTISANS INC | REDEMPTION TP (MR) | 3 | 291 | 4.10 | 1,191.91 | 200.23 |
| JUL211418 | 7298 | A WAVE BLUE WORLD INC | DEAD BEATS LONDON CALLING HORR | 3 | 31 | 8.00 | 247.88 | 42.68 |
| JUL211457 | 2479 | BLACK MASK COMICS | WHITE #6 (MR) | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUL211564 | 462 | DRAWN & QUARTERLY | LEONARD COHEN ON A WIRE HC (C: | 3 | 65 | 9.98 | 648.70 | 111.70 |
| JUL211565 | 462 | DRAWN & QUARTERLY | THIS IS HOW I DISAPPEAR TP (C: | 3 | 39 | 9.98 | 389.22 | 67.02 |
| JUL211642 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 01 OLIVE OYL & H | 3 | 62 | 10.50 | 650.74 | 106.71 |
| JUL211643 | 96 | FANTAGRAPHICS BOOKS | GOOD NIGHT HEM HC (C: 0-1-2) | 3 | 115 | 8.40 | 965.52 | 158.33 |
| JUL211650 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS MAGAZINE #11 (M | 1 | 77 | 2.10 | 161.38 | 2.69 |
| JUL211651 | 96 | FANTAGRAPHICS BOOKS | NOD AWAY GN VOL 02 (C: 0-1-1) | 3 | 84 | 12.60 | 1,058.05 | 173.51 |
| JUL211653 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC VOL 09 | 3 | 26 | 21.00 | 545.89 | 89.52 |
| JUL211708 | 125 | HEAVY METAL MAGAZINE | INTRUSION ONE SHOT CVR A GOVAR | 1 | 169 | 2.80 | 472.52 | 8.27 |
| JUL211710 | 125 | HEAVY METAL MAGAZINE | BLACK BEACON #3 (OF 6) | 1 | 231 | 1.20 | 276.28 | 4.83 |
| JUL211714 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 532 | 6.00 | 3,189.87 | 549.26 |
| JUL211715 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 445 | 6.00 | 2,668.22 | 459.43 |
| JUL211723 | 4563 | HUMANOIDS INC | LEGEND OF THE SCARLET BLADES T | 3 | 37 | 11.25 | 416.08 | 63.68 |
| JUL211785 | 3437 | MAD CAVE STUDIOS | BOUNTIFUL GARDEN #1 | 1 | 53 | 1.64 | 86.70 | 1.48 |
| JUL211787 | 3437 | MAD CAVE STUDIOS | NEEDLE & THREAD OGN (C: 0-1-0) | 3 | 150 | 7.38 | 1,106.39 | 185.86 |
| JUL211788 | 3154 | MAGNETIC PRESS INC. | BENEATH TREES HC 01 AUTUMN MIS | 3 | 1351 | 6.80 | 9,181.40 | 1,580.92 |
| JUL211789 | 3154 | MAGNETIC PRESS INC. | SMALL WORLD HC (MR) (C: 0-1-2) | 3 | 697 | 12.00 | 8,361.21 | 1,439.70 |
| JUL211799 | 182 | NBM | DUNGEON EARLY YEARS TP VOL 1-2 | 3 | 27 | 8.00 | 215.89 | 37.17 |
| JUL211800 | 182 | NBM | DUNGEON ZENITH VOL 1-2 BARBARI | 3 | 42 | 8.00 | 335.83 | 57.83 |
| JUL211810 | 2672 | NORMA EDITORIAL S.A. | MORE WHY HOW WHAT ART OF BROSM | 4 | 35 | 15.80 | 553.00 | 95.22 |
| JUL211812 | 4044 | ONI PRESS INC. | PEOPLE INSIDE HC (NEW ED) | 3 | 392 | 10.37 | 4,065.39 | 674.71 |
| JUL211821 | 4044 | ONI PRESS INC. | INVADER ZIM BEST OF SKOOL GN | 3 | 348 | 4.15 | 1,442.77 | 239.45 |
| JUL211824 | 4044 | ONI PRESS INC. | ORCS IN SPACE #4 CVR A VIGNEAU | 1 | 106 | 1.66 | 175.53 | 2.96 |
| JUL211825 | 4044 | ONI PRESS INC. | ORCS IN SPACE #4 CVR B BLACK | 1 | 89 | 1.66 | 147.38 | 2.49 |
| JUL211834 | 182 | NBM | DINOSAUR EXPLORERS HC VOL 09 K | 3 | 99 | 6.80 | 672.80 | 115.85 |
| JUL211950 | 3447 | SOURCE POINT PRESS | SEIS CUERDAS DEFENDER OF MEXIC | 3 | 39 | 4.80 | 187.04 | 32.21 |
| JUL211951 | 3447 | SOURCE POINT PRESS | UNBORN #1 CVR A HOUSE (MR) | 1 | 559 | 1.60 | 892.16 | 15.61 |
| JUL211952 | 3447 | SOURCE POINT PRESS | UNBORN #1 CVR B RAGAZZONI (MR) | 1 | 190 | 1.60 | 303.24 | 5.31 |
| JUL211953 | 3447 | SOURCE POINT PRESS | UNBORN #1 CVR C 20 COPY INCV ( | 1 | 198 | 1.60 | 316.01 | 5.53 |
| JUL211956 | 3447 | SOURCE POINT PRESS | DARLING #4 CVR A MIMS (MR) | 1 | 167 | 1.60 | 266.53 | 4.66 |
| JUL211957 | 3447 | SOURCE POINT PRESS | DARLING #4 CVR B RIEGEL (MR) | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JUL211959 | 3447 | SOURCE POINT PRESS | RUNES #3 | 1 | 444 | 1.60 | 708.62 | 12.40 |
| JUL211960 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #2 CVR A DIAS | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUL211961 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #2 CVR B ALVES | 1 | 98 | 1.60 | 156.41 | 2.74 |
| JUL211966 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 73 | 10.00 | 729.71 | 125.65 |
| JUL211967 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES SCIENCE F | 3 | 41 | 10.00 | 409.84 | 70.57 |
| JUL211998 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #6 CVR A | 1 | 273 | 1.60 | 435.71 | 7.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL212001 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #8 CVR A MCC | 1 | 241 | 1.60 | 384.64 | 6.73 |
| JUL212011 | 5321 | TITAN COMICS | LIFE IS STRANGE SETTLING DUST | 1 | 308 | 1.60 | 491.57 | 8.60 |
| JUL212012 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 05 COMI | 3 | 53 | 7.20 | 381.39 | 65.67 |
| JUL212020 | 5321 | TITAN COMICS | ASSASSINS CREED BLOODSTONE COL | 3 | 128 | 7.20 | 921.09 | 158.60 |
| JUL212024 | 5321 | TITAN COMICS | MARVEL FALCON & WINTER SOLDIER | 2 | 77 | 8.00 | 615.69 | 55.80 |
| JUL212032 | 5321 | TITAN COMICS | STAR WARS INSIDER #205 PX ED | 2 | 478 | 4.00 | 1,910.09 | 173.10 |
| JUL212033 | 5321 | TITAN COMICS | STAR WARS INSIDER #200 COLLECT | 2 | 18 | 6.00 | 108.00 | 9.79 |
| JUL212078 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) TP VOL 01 | 3 | 563 | 6.15 | 3,460.14 | 581.26 |
| JUL212091 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #3 C | 1 | 637 | 1.60 | 1,016.65 | 17.79 |
| JUL212092 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #3 C | 1 | 383 | 1.60 | 611.27 | 10.70 |
| JUL212093 | 3205 | VAULT COMICS | MONEY SHOT #15 CVR A LAYNE (MR | 1 | 234 | 1.60 | 373.46 | 6.54 |
| JUL212094 | 3205 | VAULT COMICS | MONEY SHOT #15 CVR B BLACK BAG | 1 | 56 | 2.40 | 134.18 | 2.35 |
| JUL212098 | 3205 | VAULT COMICS | AUTUMNAL TP (C: 0-1-2) | 3 | 1032 | 8.00 | 8,251.87 | 1,420.87 |
| JUL212099 | 3205 | VAULT COMICS | DEVILS RED BRIDE TP (RES) (MR) | 3 | 1317 | 6.40 | 8,423.53 | 1,450.43 |
| JUL212100 | 3205 | VAULT COMICS | HOLLOW HEART COMPLETE TP (MR) | 3 | 186 | 6.40 | 1,189.66 | 204.84 |
| JUL212101 | 3205 | VAULT COMICS | I WALK WITH MONSTERS COMPLETE | 3 | 405 | 6.40 | 2,590.38 | 446.03 |
| JUL212102 | 3205 | VAULT COMICS | ROCKSTARS COMPLETE TP | 3 | 66 | 8.00 | 527.74 | 90.87 |
| JUL212103 | 3205 | VAULT COMICS | SHADOW SERVICE TP VOL 02 | 3 | 719 | 7.20 | 5,173.92 | 890.89 |
| JUL212104 | 3205 | VAULT COMICS | VAMPIRE THE MASQUERADE TP VOL | 3 | 14 | 7.20 | 100.74 | 17.35 |
| JUL212105 | 3205 | VAULT COMICS | WRASSLE CASTLE GN BOOK 01 LEAR | 3 | 470 | 4.15 | 1,948.57 | 323.39 |
| JUL212106 | 3205 | VAULT COMICS | UNFINISHED CORNER ORIGINAL GN | 3 | 650 | 5.39 | 3,504.09 | 581.55 |
| JUL212107 | 3205 | VAULT COMICS | VERSE GN BOOK 01 BROKEN HALF | 3 | 437 | 5.39 | 2,355.82 | 390.98 |
| JUL212108 | 3205 | VAULT COMICS | HELLO MY NAME IS POOP ORIGINAL | 3 | 3660 | 4.15 | 15,173.99 | 2,518.30 |
| JUL212123 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY PROP | 1 | 150 | 3.60 | 539.40 | 9.44 |
| JUL212124 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY PROP | 1 | 163 | 3.60 | 586.15 | 10.26 |
| JUL212126 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #52 CVR A CH | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUL212127 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #52 CVR B VI | 1 | 303 | 1.60 | 483.59 | 8.46 |
| JUL212128 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #52 CVR C GA | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL212129 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #52 CVR D RI | 1 | 179 | 1.60 | 285.68 | 5.00 |
| JUL212130 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HUNTED ONE SHOT CVR | 1 | 103 | 2.40 | 246.79 | 4.32 |
| JUL212131 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HUNTED ONE SHOT CVR | 1 | 189 | 2.40 | 452.84 | 7.92 |
| JUL212132 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HUNTED ONE SHOT CVR | 1 | 111 | 2.40 | 265.96 | 4.65 |
| JUL212133 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BEAST OF EXMOOR ON | 1 | 146 | 2.40 | 349.82 | 6.12 |
| JUL212134 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BEAST OF EXMOOR ON | 1 | 185 | 2.40 | 443.26 | 7.76 |
| JUL212137 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HEADLESS HORSEMAN ONE SH | 1 | 169 | 2.40 | 404.92 | 7.09 |
| JUL212140 | 6876 | ZENESCOPE ENTERTAINMENT INC | POSSESSIVE #3 (OF 3) CVR B CHE | 1 | 135 | 2.40 | 323.46 | 5.66 |
| JUL212148 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT TP (O/A) | 3 | 189 | 8.00 | 1,511.24 | 260.22 |
| JUL212151 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 1252 | 6.43 | 8,048.48 | 1,289.16 |
| JUL212153 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS LES MISERABLES | 3 | 921 | 8.00 | 7,364.32 | 1,268.04 |
| JUL212154 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SENSE AND SENSI | 3 | 1891 | 8.00 | 15,120.44 | 2,603.55 |
| JUL212157 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 01 | 3 | 4539 | 10.00 | 45,371.84 | 7,812.46 |
| JUL213085 | 6870 | GREEN RONIN PUBLISHING | SENTINELS EARTH PRIME COOP CAR | 5 | 169 | 19.98 | 3,376.62 | 765.02 |
| JUL213086 | 6870 | GREEN RONIN PUBLISHING | SENTINELS OF EARTH PRIME COOP | 5 | 11 | 2.38 | 26.18 | 5.93 |
| JUL213087 | 6870 | GREEN RONIN PUBLISHING | SENTINELS OF EARTH PRIME COOP | 5 | 26 | 2.38 | 61.88 | 14.02 |
| JUL213088 | 6870 | GREEN RONIN PUBLISHING | SENTINELS OF EARTH PRIME COOP | 5 | 23 | 2.38 | 54.74 | 12.40 |
| JUL213089 | 6870 | GREEN RONIN PUBLISHING | SENTINELS OF EARTH PRIME COOP | 5 | 34 | 1.58 | 53.72 | 12.17 |
| JUL213104 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GRAND BA | 5 | 1455 | 14.17 | 20,618.81 | 4,613.76 |
| JUL213105 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 54 | 10.12 | 546.53 | 122.29 |
| JUL213107 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS T | 5 | 99 | 6.07 | 601.03 | 134.49 |
| JUL213108 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES FORTRESS | 5 | 311 | 8.10 | 2,517.86 | 563.41 |
| JUL213109 | 7044 | PAIZO INC | STARFINDER ADV LIBERATION OF L | 5 | 123 | 9.31 | 1,145.25 | 256.27 |
| JUL213110 | 7044 | PAIZO INC | STARFINDER FLIP-MAT SPACE COLO | 5 | 454 | 6.07 | 2,756.23 | 616.74 |
| JUL218000 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 315 | - | - | - |
| JUL218020 | 5321 | TITAN COMICS | STAR WARS INSIDER #205 FOC VAR | 2 | 174 | 4.00 | 695.30 | 63.01 |
| JUL218026 | 691 | DYNAMIC FORCES | RED SONJA (2021) #1 2ND PTG | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JUL218225 | 3205 | VAULT COMICS | BARBARIC #3 CVR A DLX B&W ED | 1 | 364 | 3.20 | 1,163.34 | 20.36 |
| JUL218230 | 3205 | VAULT COMICS | BARBARIC #3 CVR B DLX ED B&W B | 1 | 266 | 3.20 | 850.14 | 14.88 |
| JUL218739 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE COMP MANGA HC B&N | 3 | 200 | 12.25 | 2,449.30 | 481.99 |
| JUL218828 | 1443 | Z2 COMICS | CZARFACE A CZAR IS BORN GN (C: | 3 | 161 | 8.00 | 1,287.36 | 221.67 |
| JUL218891 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #1 CVR E BLANK S | 1 | 225 | 2.80 | 629.10 | 11.01 |
| JUL218892 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #1 C | 1 | 39 | 2.80 | 109.04 | 1.91 |
| JUL219192 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT YENNEFER F | 10 | 76 | 24.00 | 1,823.70 | 413.18 |
| JUL219192 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT YENNEFER F | 10 | 19 | 24.00 | 455.92 | 103.30 |
| JUL219196 | 4044 | ONI PRESS INC. | RICK & MORTY PRESENTS SNUFFLES | 1 | 25 | 4.15 | 103.75 | 1.75 |
| JUL219417 | 691 | DYNAMIC FORCES | RED SONJA (2021) #2 CVR Q 11 C | 1 | 563 | 1.60 | 898.55 | 15.72 |
| JUL219419 | 2479 | BLACK MASK COMICS | WHITE #3 2ND PTG (MR) | 1 | 207 | 1.60 | 330.37 | 5.78 |
| JUL219428 | 3205 | VAULT COMICS | RUSH #1 CVR F ROBERTSON 1:50 V | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL219430 | 3606 | GRAPHIC MUNDI - PSU PRESS | MENOPAUSE COMIC TREATMENT HC G | 3 | 179 | 12.28 | 2,198.03 | 369.24 |
| JUL219438 | 5321 | TITAN COMICS | STAR WARS INSIDER #206 FOC VAR | 2 | 109 | 4.00 | 435.56 | 39.47 |
| JUL219492 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVIL #1 CVR C MASK VA | 1 | 205 | 2.00 | 409.18 | 7.16 |
| JUL219618 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #2 CVR M | 1 | 1466 | 1.60 | 2,339.74 | 40.95 |
| JUL219620 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #2 CVR O | 1 | 959 | 1.60 | 1,530.56 | 26.78 |
| JUL219856 | 750 | DARK HORSE COMICS | ART OF HALO INFINITE DLX HC (C | 3 | 324 | 32.00 | 10,366.70 | 1,785.02 |
| JUL219857 | 750 | DARK HORSE COMICS | ART OF HALO INFINITE HC (C: 0- | 3 | 168 | 16.00 | 2,687.33 | 462.72 |
| JUL220073 | 325 | IMAGE COMICS | EVERYDAY HERO MACHINE BOY GN | 3 | 134 | 5.20 | 696.26 | 119.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL220094 | 325 | IMAGE COMICS | BLOOD STAINED TEETH TP VOL 01 | 3 | 47 | 6.80 | 319.41 | 55.00 |
| JUL220098 | 325 | IMAGE COMICS | COPRA MASTER COLL HC BOOK 01 | 3 | 9 | 16.00 | 143.96 | 24.79 |
| JUL220112 | 325 | IMAGE COMICS | LADY MECHANIKA TP VOL 07 | 3 | 82 | 5.20 | 426.07 | 73.36 |
| JUL220114 | 325 | IMAGE COMICS | LEGO NINJAGO GARMADON TP VOL 0 | 3 | 62 | 5.20 | 322.15 | 55.47 |
| JUL220117 | 325 | IMAGE COMICS | LITTLE MONSTERS TP VOL 01 (MR) | 3 | 46 | 6.80 | 312.62 | 53.83 |
| JUL220140 | 325 | IMAGE COMICS | MONSTRESS HC VOL 02 (MR) | 3 | 18 | 20.00 | 359.93 | 61.98 |
| JUL220142 | 325 | IMAGE COMICS | SPAWN OMEGA TP | 3 | 12 | 6.80 | 81.55 | 14.04 |
| JUL220165 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 05 | 3 | 71 | 40.00 | 2,839.72 | 488.96 |
| JUL220286 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) CVR B PAQUETTE | 1 | 141 | 1.95 | 274.40 | 4.93 |
| JUL220287 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) CVR C ANDOLFO | 1 | 252 | 1.95 | 490.42 | 8.80 |
| JUL220288 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) CVR D 10 COPY | 1 | 212 | 1.95 | 412.57 | 7.41 |
| JUL220289 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) CVR E 25 COPY | 1 | 137 | 1.95 | 266.62 | 4.79 |
| JUL220292 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #1 (OF 4) | 1 | 73 | 1.95 | 142.07 | 2.55 |
| JUL220293 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #1 (OF 4) | 1 | 115 | 1.95 | 223.80 | 4.02 |
| JUL220297 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #1 (OF 4) | 1 | 96 | 1.95 | 186.83 | 3.35 |
| JUL220298 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #1 (OF 4) | 1 | 12 | 1.95 | 23.35 | 0.42 |
| JUL220318 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS M | 1 | 548 | 15.60 | 8,546.66 | 153.40 |
| JUL220319 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 05 (C: 1 | 3 | 82 | 6.63 | 543.34 | 95.96 |
| JUL220326 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #8 CVR A FINDE | 1 | 163 | 1.95 | 317.21 | 5.69 |
| JUL220328 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #8 CVR C 15 CO | 1 | 71 | 1.95 | 138.17 | 2.48 |
| JUL220329 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO EARTH THAT W | 3 | 556 | 29.25 | 16,263.00 | 2,872.09 |
| JUL220330 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 94 | 15.60 | 1,466.03 | 26.31 |
| JUL220335 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #2 (OF 5) C | 1 | 163 | 2.34 | 380.78 | 6.83 |
| JUL220340 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR A FLAVIANO | 1 | 636 | 1.56 | 989.68 | 17.76 |
| JUL220342 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR C FRISON | 1 | 239 | 1.56 | 371.91 | 6.68 |
| JUL220346 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #10 (OF 12) | 1 | 812 | 1.56 | 1,263.55 | 22.68 |
| JUL220350 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #10 (OF 12) | 1 | 144 | 1.56 | 224.08 | 4.02 |
| JUL220353 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #10 (OF 12) | 1 | 14 | 1.56 | 21.79 | 0.39 |
| JUL220359 | 6679 | BOOM ENTERTAINMENT | BASILISK #11 CVR C 25 COPY INC | 1 | 80 | 1.56 | 124.49 | 2.23 |
| JUL220360 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III TP VOL 03 (MR) | 3 | 881 | 7.02 | 6,181.18 | 1,091.61 |
| JUL220364 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS TP VOL 03 | 3 | 394 | 6.63 | 2,610.68 | 461.05 |
| JUL220366 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS THE STORYTELLER SH | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JUL220380 | 750 | DARK HORSE COMICS | KEPLER HC (C: 0-1-2) | 3 | 95 | 8.00 | 759.62 | 130.80 |
| JUL220418 | 750 | DARK HORSE COMICS | OUR ENCOUNTERS WITH EVIL & OTH | 3 | 15 | 16.00 | 239.94 | 41.31 |
| JUL220430 | 750 | DARK HORSE COMICS | SIN CITY DLX HC VOL 07 HELL & | 3 | 18 | 40.00 | 720.00 | 123.98 |
| JUL220439 | 750 | DARK HORSE COMICS | BRILLIANT TP (C: 0-1-2) | 3 | 250 | 8.00 | 1,999.00 | 344.20 |
| JUL220444 | 750 | DARK HORSE COMICS | SALAMANDRE TP (C: 0-1-2) | 3 | 548 | 10.00 | 5,477.81 | 943.21 |
| JUL220445 | 750 | DARK HORSE COMICS | PANIC TP (C: 0-1-2) | 3 | 361 | 8.00 | 2,886.56 | 497.03 |
| JUL220446 | 750 | DARK HORSE COMICS | TEPHLON FUNK TP (C: 0-1-2) | 3 | 416 | 8.00 | 3,326.34 | 572.75 |
| JUL220447 | 750 | DARK HORSE COMICS | EC ARCHIVES INCREDIBLE SCIENCE | 3 | 141 | 8.00 | 1,127.44 | 194.13 |
| JUL220455 | 750 | DARK HORSE COMICS | FRAGMENTATION HC (C: 0-1-2) | 3 | 59 | 10.00 | 589.76 | 101.55 |
| JUL220465 | 750 | DARK HORSE COMICS | STEPHEN MCCRANIES SPACE BOY TP | 3 | 87 | 5.20 | 452.05 | 77.84 |
| JUL220481 | 750 | DARK HORSE COMICS | MAZE TP (C: 0-1-2) | 3 | 245 | 10.00 | 2,449.02 | 421.69 |
| JUL220547 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #1 (OF 5) | 1 | 445 | 1.60 | 710.22 | 12.43 |
| JUL220548 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #1 (OF 5) | 1 | 200 | 1.60 | 319.20 | 5.59 |
| JUL220549 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #1 (OF 5) | 1 | 86 | 1.60 | 137.26 | 2.40 |
| JUL220550 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #1 (OF 5) | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL220563 | 691 | DYNAMIC FORCES | NINJETTES #1 (OF 5) CVR A LEIR | 1 | 260 | 1.60 | 414.96 | 7.26 |
| JUL220564 | 691 | DYNAMIC FORCES | NINJETTES #1 (OF 5) CVR B LAU | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL220565 | 691 | DYNAMIC FORCES | NINJETTES #1 (OF 5) CVR C ACOS | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUL220576 | 691 | DYNAMIC FORCES | NINJETTES #1 (OF 5) CVR N LEIR | 1 | 4 | 24.00 | 96.00 | 1.40 |
| JUL220578 | 691 | DYNAMIC FORCES | STAN LEE ALLIANCES ORPHANS HC | 4 | 2918 | 10.00 | 29,168.33 | 5,022.42 |
| JUL220608 | 691 | DYNAMIC FORCES | KARMA HC (MR) (C: 0-1-2) | 3 | 22 | 14.00 | 307.91 | 53.02 |
| JUL220609 | 691 | DYNAMIC FORCES | 007 #2 CVR A EDWARDS | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JUL220612 | 691 | DYNAMIC FORCES | 007 #2 CVR D WOOTON | 1 | 287 | 1.60 | 458.05 | 8.02 |
| JUL220617 | 691 | DYNAMIC FORCES | 007 #2 CVR I EDWARDS LTD VIRGI | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JUL220618 | 691 | DYNAMIC FORCES | LADY HEL #2 CVR A PARRILLO | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL220619 | 691 | DYNAMIC FORCES | LADY HEL #2 CVR B VIGONTE | 1 | 80 | 1.60 | 127.68 | 2.23 |
| JUL220620 | 691 | DYNAMIC FORCES | LADY HEL #2 CVR C MAHLE | 1 | 93 | 1.60 | 148.43 | 2.60 |
| JUL220630 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #3 CVR A T | 1 | 173 | 1.60 | 276.11 | 4.83 |
| JUL220631 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #3 CVR B P | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JUL220642 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC V | 3 | 1198 | 12.00 | 14,371.21 | 2,474.54 |
| JUL220649 | 691 | DYNAMIC FORCES | SIMONE & GEOVANI RED SONJA SP | 1 | 1 | 20.00 | 20.00 | 0.35 |
| JUL220651 | 691 | DYNAMIC FORCES | AOD 1979 #3 SP LTD METAL CVR E | 2 | 48.00 | 96.00 | 1.40 |
| JUL220671 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUL220672 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUL220673 | 691 | DYNAMIC FORCES | ELVIRA IN HORRORLAND #5 CVR A | 1 | 176 | 1.60 | 280.90 | 4.92 |
| JUL220675 | 691 | DYNAMIC FORCES | ELVIRA IN HORRORLAND #5 CVR C | 1 | 93 | 1.60 | 148.43 | 2.60 |
| JUL220676 | 691 | DYNAMIC FORCES | ELVIRA IN HORRORLAND #5 CVR D | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUL220682 | 691 | DYNAMIC FORCES | ELVIRA IN HORRORLAND #5 CVR J | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JUL220695 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JUL220702 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUL220712 | 691 | DYNAMIC FORCES | SAMURAI SONJA #4 CVR A HENRY | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL220723 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #10 CVR A | 1 | 86 | 1.60 | 137.26 | 2.40 |
| JUL220736 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #5 CVR A PA | 1 | 96 | 1.60 | 153.22 | 2.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL220739 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #5 CVR D CA | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JUL221006 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 879 | 1.60 | 1,402.88 | 24.55 |
| JUL221007 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 303 | 1.60 | 483.59 | 8.46 |
| JUL221008 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 297 | 1.60 | 474.01 | 8.30 |
| JUL221009 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 260 | 1.60 | 414.96 | 7.26 |
| JUL221010 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 302 | 4.00 | 1,208.00 | 21.14 |
| JUL221011 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JUL221012 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 191 | 1.60 | 304.84 | 5.33 |
| JUL221013 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 140 | 1.60 | 223.44 | 3.91 |
| JUL221014 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JUL221015 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #1 CV | 1 | 161 | 1.60 | 256.96 | 4.50 |
| JUL221016 | 3540 | ABLAZE | BOOGYMAN #1 CVR A DJET (MR) | 1 | 1143 | 1.60 | 1,824.23 | 31.92 |
| JUL221017 | 3540 | ABLAZE | BOOGYMAN #1 CVR B GOMEZ (MR) | 1 | 287 | 1.60 | 458.05 | 8.02 |
| JUL221018 | 3540 | ABLAZE | BOOGYMAN #1 CVR C RUBINE (MR) | 1 | 259 | 1.60 | 413.36 | 7.23 |
| JUL221019 | 3540 | ABLAZE | BOOGYMAN #1 CVR D NIETO HOMAGE | 1 | 319 | 1.60 | 509.12 | 8.91 |
| JUL221021 | 3540 | ABLAZE | BOOGYMAN #1 CVR F 10 COPY DJET | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JUL221022 | 3540 | ABLAZE | BOOGYMAN #1 CVR G 20 COPY GOME | 1 | 250 | 1.60 | 399.00 | 6.98 |
| JUL221023 | 3540 | ABLAZE | BOOGYMAN #1 CVR H 30 COPY RUBI | 1 | 234 | 1.60 | 373.46 | 6.54 |
| JUL221024 | 3540 | ABLAZE | BOOGYMAN #1 CVR I 40 COPY NIET | 1 | 256 | 1.60 | 408.58 | 7.15 |
| JUL221025 | 3540 | ABLAZE | BOOGYMAN #1 CVR J 50 COPY DJET | 1 | 165 | 1.60 | 263.34 | 4.61 |
| JUL221026 | 3540 | ABLAZE | ZOMBIE MAKEOUT CLUB GN VOL 01 | 3 | 823 | 4.00 | 3,288.71 | 566.27 |
| JUL221027 | 3540 | ABLAZE | NIGHTCRAWLERS HC VOL 01 BOY WH | 3 | 51 | 6.00 | 305.80 | 52.65 |
| JUL221028 | 3540 | ABLAZE | MANIX ABRERAS 14 GN (C: 0-1-2) | 3 | 1728 | 6.80 | 11,743.49 | 2,022.08 |
| JUL221029 | 3540 | ABLAZE | ELLES #2 CVR A STOKART | 1 | 719 | 1.60 | 1,147.52 | 20.08 |
| JUL221030 | 3540 | ABLAZE | ELLES #2 CVR B MILTON | 1 | 430 | 1.60 | 686.28 | 12.01 |
| JUL221031 | 3540 | ABLAZE | ELLES #2 CVR C 10 COPY STOKART | 1 | 173 | 1.60 | 276.11 | 4.83 |
| JUL221032 | 3540 | ABLAZE | ELLES #2 CVR D 20 COPY MILTON | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JUL221033 | 3540 | ABLAZE | ELLES #2 CVR E 30 COPY STOKART | 1 | 170 | 1.60 | 271.32 | 4.75 |
| JUL221034 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR A MARTIN | 1 | 641 | 1.60 | 1,023.04 | 17.90 |
| JUL221035 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR B BERTOL | 1 | 215 | 1.60 | 343.14 | 6.00 |
| JUL221036 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR C ALIENS | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JUL221037 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR D 10 COP | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JUL221038 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR E 20 COP | 1 | 248 | 1.60 | 395.81 | 6.93 |
| JUL221039 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR F 30 COP | 1 | 171 | 1.60 | 272.92 | 4.78 |
| JUL221048 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR A ROYLE | 1 | 675 | 1.60 | 1,077.30 | 18.85 |
| JUL221049 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR B USANE | 1 | 105 | 1.60 | 167.58 | 2.93 |
| JUL221050 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR C SPOKE | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JUL221051 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR D BUCHE | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUL221052 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR E 10 CO | 1 | 182 | 1.60 | 290.47 | 5.08 |
| JUL221054 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR G 30 CO | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JUL221069 | 1733 | ACTION LAB ENTERTAINMENT | SEAMUS THE FAMOUS ETERNITY RUN | 3 | 1279 | 3.75 | 4,791.52 | 880.03 |
| JUL221072 | 3289 | AFTERSHOCK COMICS | HELL IS A SQUARED CIRCLE ONESH | 1 | 241 | 3.04 | 731.72 | 13.48 |
| JUL221074 | 3289 | AFTERSHOCK COMICS | HELL IS A SQUARED CIRCLE ONESH | 1 | 56 | 3.20 | 178.98 | 3.13 |
| JUL221075 | 3289 | AFTERSHOCK COMICS | LAST LINE #1 CVR A CLARKE W/ V | 1 | 709 | 1.90 | 1,344.41 | 24.77 |
| JUL221077 | 3289 | AFTERSHOCK COMICS | LAST LINE #1 CVR B 15 COPY INC | 1 | 121 | 2.00 | 241.52 | 4.23 |
| JUL221078 | 3289 | AFTERSHOCK COMICS | 06 PROTOCOL #1 CVR A CLARKE W/ | 1 | 2535 | 1.90 | 4,806.87 | 88.55 |
| JUL221081 | 3289 | AFTERSHOCK COMICS | WE LIVE TP VOL 02 AGE OF THE P | 3 | 171 | 8.00 | 1,367.32 | 235.43 |
| JUL221082 | 3289 | AFTERSHOCK COMICS | JIMMYS LITTLE BASTARDS #2 | 1 | 545 | 3.04 | 1,654.73 | 30.48 |
| JUL221083 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #2 | 1 | 542 | 1.52 | 821.78 | 15.14 |
| JUL221084 | 3289 | AFTERSHOCK COMICS | VINEYARD #2 | 1 | 464 | 1.90 | 879.84 | 16.21 |
| JUL221086 | 3289 | AFTERSHOCK COMICS | THERES SOMETHING WRONG WITH PA | 1 | 515 | 1.60 | 821.94 | 14.38 |
| JUL221087 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE #4 | 1 | 328 | 1.60 | 523.49 | 9.16 |
| JUL221088 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN #4 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JUL221089 | 3289 | AFTERSHOCK COMICS | A CALCULATED MAN #4 | 1 | 230 | 2.00 | 459.08 | 8.03 |
| JUL221090 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #5 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL221109 | 3460 | AHOY COMICS | WRONG EARTH ONE SHOTS TP | 3 | 144 | 7.20 | 1,036.22 | 178.42 |
| JUL221118 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 82 | 1.60 | 130.87 | 2.29 |
| JUL221120 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 95 | 2.00 | 189.62 | 3.32 |
| JUL221122 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 420 | 2.00 | 838.32 | 14.67 |
| JUL221123 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 395 | 2.00 | 788.42 | 13.80 |
| JUL221124 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 456 | 2.00 | 910.18 | 15.93 |
| JUL221135 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #3 CVR A COMSTOCK | 1 | 671 | 1.60 | 1,070.92 | 18.74 |
| JUL221136 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #3 CVR B WELDON | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JUL221151 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 4 | 6.00 | 23.98 | 0.42 |
| JUL221183 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 76 | 3.60 | 273.30 | 4.78 |
| JUL221322 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #3 (MR) | 1 | 217 | 1.64 | 354.99 | 6.06 |
| JUL221323 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY VOL 2 #5 (OF 5) | 1 | 136 | 1.64 | 222.48 | 3.80 |
| JUL221324 | 3559 | ARTISTS WRITERS & ARTISANS INC | NEWTHINK #4 (OF 5) CVR A RAHZA | 1 | 145 | 1.64 | 237.21 | 4.05 |
| JUL221380 | 9341 | AVATAR PRESS INC | UNHOLY REBEL BAG SET (5CT) (MR | 1 | 14 | 10.10 | 141.33 | 1.96 |
| JUL221440 | 462 | DRAWN & QUARTERLY | REVENGE OF THE LIBRARIANS HC ( | 3 | 3 | 9.98 | 29.94 | 5.16 |
| JUL221496 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 236 | 9.66 | 2,278.77 | 373.69 |
| JUL221498 | 96 | FANTAGRAPHICS BOOKS | FRANCIS ROTHBART HC (C: 0-1-2) | 3 | 139 | 31.50 | 4,378.50 | 718.02 |
| JUL221499 | 96 | FANTAGRAPHICS BOOKS | SEE YOU AT SAN DIEGO AN ORAL H | 3 | 33 | 16.80 | 554.26 | 90.89 |
| JUL221501 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND STIL | 3 | 42 | 14.10 | 592.20 | 86.78 |
| JUL221504 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 01 DRAC | 3 | 46 | 35.70 | 1,642.20 | 269.30 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL221506 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 275 | 14.70 | 4,042.50 | 662.92 |
| JUL221508 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC GIF | 3 | 166 | 29.40 | 4,879.70 | 800.21 |
| JUL221509 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS COLLECTORS HC B | 3 | 59 | 25.20 | 1,486.55 | 243.78 |
| JUL221510 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS COLLECTORS HC B | 3 | 52 | 25.20 | 1,310.18 | 214.85 |
| JUL221516 | 3605 | FAIRSQUARE GRAPHICS | NO KIDDING TP (C: 0-1-2) | 3 | 863 | 8.00 | 6,900.55 | 1,188.19 |
| JUL221579 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 26 | 3 | 43 | 24.00 | 1,032.00 | 177.70 |
| JUL221585 | 4563 | HUMANOIDS INC | YOUNG AGATHA CHRISTIE HC (C: 0 | 3 | 137 | 6.75 | 924.13 | 141.44 |
| JUL221586 | 4563 | HUMANOIDS INC | MADWOMAN OF THE SACRED HEART H | 3 | 169 | 18.00 | 3,041.24 | 465.48 |
| JUL221587 | 4563 | HUMANOIDS INC | COMPLETE OMNI TP (C: 0-1-2) | 3 | 585 | 12.60 | 7,368.37 | 1,127.77 |
| JUL221743 | 3437 | MAD CAVE STUDIOS | MAD CAVE STUDIOS LEGACY BECSTA | 1 | 101 | 1.23 | 123.82 | 2.11 |
| JUL221748 | 3154 | MAGNETIC PRESS INC. | GIANTESS HC (C: 0-1-2) | 3 | 286 | 12.00 | 3,430.86 | 590.75 |
| JUL221749 | 3154 | MAGNETIC PRESS INC. | TRAPPED ON ZARKASS (MR) | 3 | 174 | 12.00 | 2,087.30 | 359.41 |
| JUL221773 | 4044 | ONI PRESS INC. | CHOOSE YOUR OWN ADVENTURE JOUR | 3 | 230 | 5.39 | 1,239.91 | 205.78 |
| JUL221774 | 4044 | ONI PRESS INC. | TALLI DAUGHTER OF THE MOON TP | 3 | 430 | 8.30 | 3,567.24 | 592.03 |
| JUL221775 | 4044 | ONI PRESS INC. | CRUMRIN CHRONICLES TP VOL 02 | 3 | 400 | 6.22 | 2,488.36 | 412.97 |
| JUL221919 | 3447 | SOURCE POINT PRESS | MECHANIX #3 | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUL221921 | 3447 | SOURCE POINT PRESS | OBLIVION TRIALS #4 (OF 4) (MR) | 1 | 102 | 1.60 | 162.79 | 2.85 |
| JUL221925 | 3447 | SOURCE POINT PRESS | SHAM COMICS VOL 2 #6 (OF 6) (M | 1 | 124 | 1.60 | 198.40 | 3.47 |
| JUL221927 | 3447 | SOURCE POINT PRESS | LITTLE RED RONIN #3 CVR A WALL | 1 | 375 | 2.00 | 748.50 | 13.10 |
| JUL221928 | 3447 | SOURCE POINT PRESS | LITTLE RED RONIN #3 CVR B THAN | 1 | 274 | - | - | - |
| JUL221933 | 3447 | SOURCE POINT PRESS | HEAVENS REJECT #1 CVR A MONIK | 1 | 371 | 1.60 | 592.12 | 10.36 |
| JUL221934 | 3447 | SOURCE POINT PRESS | HEAVENS REJECT #1 CVR B WESTLA | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JUL221944 | 3563 | BEHEMOTH ENTERTAINMENT LLC | KINGDOM COME DELIVERANCE #2 CV | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JUL221952 | 3563 | BEHEMOTH ENTERTAINMENT LLC | ILLUSION WITCH #4 (OF 6) CVR B | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUL221953 | 3563 | BEHEMOTH ENTERTAINMENT LLC | REDMAN #4 (OF 5) CVR A FRANK ( | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL221958 | 3563 | BEHEMOTH ENTERTAINMENT LLC | DARK BEACH #6 (OF 6) (MR) | 1 | 68 | 1.60 | 108.53 | 1.90 |
| JUL221965 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER NIGHT TERRORS C | 3 | 82 | 8.80 | 721.27 | 124.19 |
| JUL221966 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS LIGHTS FOR A HA | 3 | 39 | 12.00 | 467.84 | 80.56 |
| JUL221978 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #2 C | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JUL221979 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #2 C | 1 | 296 | 1.60 | 472.42 | 8.27 |
| JUL221980 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 02 (C: 0 | 3 | 155 | 5.20 | 805.38 | 138.68 |
| JUL221981 | 5321 | TITAN COMICS | DOCTOR WHO ORIGINS TP VOL 01 ( | 4 | 79 | 7.20 | 568.48 | 97.89 |
| JUL221991 | 5321 | TITAN COMICS | RIVERS OF LONDON DEADLY EVER A | 3 | 52 | 7.20 | 374.19 | 64.43 |
| JUL222001 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS #3 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL222003 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #4 CV | 1 | 210 | 1.60 | 335.16 | 5.87 |
| JUL222049 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #1 CVR F P | 1 | 89 | 1.64 | 145.60 | 2.49 |
| JUL222075 | 3205 | VAULT COMICS | BONDING PEOPLE & THEIR PARASIT | 3 | 175 | 10.00 | 1,749.30 | 301.21 |
| JUL222077 | 3205 | VAULT COMICS | BARBARIC AXE TO GRIND #3 CVR A | 1 | 192 | 1.90 | 364.07 | 6.71 |
| JUL222078 | 3205 | VAULT COMICS | BARBARIC AXE TO GRIND #3 CVR B | 1 | 53 | 1.90 | 100.50 | 1.85 |
| JUL222094 | 1443 | Z2 COMICS | ALTER BRIDGE TOUR OF HORRORS H | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUL222099 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #64 CVR A BA | 1 | 166 | 1.60 | 264.94 | 4.64 |
| JUL222100 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #64 CVR B VI | 1 | 204 | 1.60 | 325.58 | 5.70 |
| JUL222101 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #64 CVR C TH | 1 | 127 | 1.60 | 202.69 | 3.55 |
| JUL222102 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #64 CVR D FA | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUL222106 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY RISE | 1 | 44 | 3.60 | 158.22 | 2.77 |
| JUL222107 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BABA YAGA #1 CVR A | 1 | 137 | 2.40 | 328.25 | 5.74 |
| JUL222108 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BABA YAGA #1 CVR B | 1 | 176 | 2.40 | 421.70 | 7.38 |
| JUL222111 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FLESH OF MY BLOOD | 1 | 110 | 2.40 | 263.56 | 4.61 |
| JUL222112 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FLESH OF MY BLOOD | 1 | 189 | 2.40 | 452.84 | 7.92 |
| JUL222113 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FLESH OF MY BLOOD | 1 | 113 | 2.40 | 270.75 | 4.74 |
| JUL222114 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FLESH OF MY BLOOD | 1 | 157 | 2.40 | 376.17 | 6.58 |
| JUL222115 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HUNT OF CENTAURS #1 CVR | 1 | 162 | 2.40 | 388.15 | 6.79 |
| JUL222116 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HUNT OF CENTAURS #1 CVR | 1 | 199 | 2.40 | 476.80 | 8.34 |
| JUL222117 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HUNT OF CENTAURS #1 CVR | 1 | 143 | 2.40 | 342.63 | 6.00 |
| JUL222118 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HUNT OF CENTAURS #1 CVR | 1 | 109 | 2.40 | 261.16 | 4.57 |
| JUL222119 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN GREEN EGGS | 1 | 139 | 2.40 | 333.04 | 5.83 |
| JUL222120 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN GREEN EGGS | 1 | 219 | 2.40 | 524.72 | 9.18 |
| JUL222121 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN GREEN EGGS | 1 | 58 | 2.40 | 138.97 | 2.43 |
| JUL222126 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET TP (RES) (C: 0- | 3 | 1173 | 8.00 | 9,379.31 | 1,615.00 |
| JUL222133 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS CHUN LI | 1 | 178 | 2.00 | 355.29 | 6.22 |
| JUL222134 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS CHUN LI | 1 | 139 | 2.00 | 277.44 | 4.86 |
| JUL222136 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS CHUN LI | 1 | 231 | 2.00 | 461.08 | 8.07 |
| JUL222286 | 7013 | NETCOMICS | PRINCE BARI GN VOL 05 (C: 0-1- | 3 | 965 | 5.20 | 5,014.14 | 863.37 |
| JUL222287 | 7013 | NETCOMICS | PRINCE BARI GN VOL 06 (C: 0-1- | 3 | 901 | 5.20 | 4,681.60 | 806.11 |
| JUL222289 | 7013 | NETCOMICS | WAREHOUSE GN VOL 01 (A) (C: 1- | 3 | 580 | 9.20 | 5,333.68 | 918.39 |
| JUL222290 | 7013 | NETCOMICS | WAREHOUSE GN VOL 02 (A) (C: 1- | 3 | 369 | 9.20 | 3,393.32 | 584.29 |
| JUL222291 | 7013 | NETCOMICS | WAREHOUSE GN VOL 03 (A) (C: 1- | 3 | 455 | 9.20 | 4,184.18 | 720.46 |
| JUL223338 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GODS & M | 5 | 798 | 24.30 | 19,388.21 | 4,338.40 |
| JUL223339 | 7044 | PAIZO INC | PATHFINDER ADV CROWN KOBOLD KI | 5 | 403 | 16.20 | 6,526.99 | 1,460.51 |
| JUL223340 | 7044 | PAIZO INC | PATHFINDER ADV CROWN KOBOLD KI | 5 | 267 | 24.30 | 6,487.03 | 1,451.57 |
| JUL223341 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 273 | 10.93 | 2,984.16 | 667.75 |
| JUL223342 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CROWN OF K | 5 | 12 | 6.88 | 82.57 | 18.48 |
| JUL223343 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT PLANAR TAV | 3 | 86 | 6.88 | 591.77 | 100.64 |
| JUL223344 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 562 | 20.25 | 11,378.25 | 2,546.05 |
| JUL223345 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 604 | 28.35 | 17,120.98 | 3,831.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL223346 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 2 | 5 | 1583 | 10.12 | 16,021.54 | 3,585.05 |
| JUL223347 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT SPACE | 5 | 152 | 6.88 | 1,045.91 | 234.04 |
| JUL228080 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR F 50 COPY INCV AND | 1 | 42 | 1.56 | 65.36 | 1.17 |
| JUL228081 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR G FOC REVEAL VAR A | 1 | 124 | 1.56 | 192.96 | 3.46 |
| JUL228419 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #1 ( | 1 | 70 | 1.60 | 111.72 | 1.96 |
| JUL228459 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #3 CVR C | 1 | 540 | 1.60 | 861.84 | 15.08 |
| JUL228460 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES PLAY BALL SPECIA | 1 | 303 | 2.00 | 604.79 | 10.58 |
| JUL228489 | 325 | IMAGE COMICS | ODYC TP VOL 01 (NEW PTG) (MR) | 3 | 43 | 6.00 | 257.83 | 44.39 |
| JUL228534 | 3559 | ARTISTS WRITERS & ARTISANS INC | AWA NOW #1  (AWA STUDIOS) NEW | 1 | 272 | - | - | - |
| JUL228617 | 691 | DYNAMIC FORCES | SIRENS GATE #1 CVR H 7 COPY FO | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JUL228656 | 691 | DYNAMIC FORCES | SIRENS GATE #1 CVR K 10 COPY F | 1 | 91 | 1.60 | 145.24 | 2.54 |
| JUL228964 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA TP VOL 01 | 3 | 2100 | 8.00 | 16,791.60 | 2,891.30 |
| JUL228994 | 4044 | ONI PRESS INC. | HUSTLE & HEART FORETOLD TP | 3 | 375 | 9.13 | 3,422.21 | 567.96 |
| JUL229004 | 7044 | PAIZO INC | CAMPAIGN BUILDER CITIES & TOWN | 5 | 4 | 20.25 | 80.98 | 18.12 |
| JUL229005 | 7044 | PAIZO INC | CAMPAIGN BUILDER CITIES & TOWN | 5 | 90 | 30.37 | 2,733.39 | 611.64 |
| JUL229006 | 7044 | PAIZO INC | CAMPAIGN BUILDER CITIES & TOWN | 5 | 8 | 20.25 | 161.97 | 36.24 |
| JUL229114 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES ZORRO FOUR COLOR # | 1 | 426 | 2.00 | 850.30 | 14.88 |
| JUL229115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DREADFUL DREAMSCAPES #1 CVR D | 1 | 402 | 2.80 | 1,123.99 | 19.67 |
| JUL229205 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 3617 | 3.90 | 14,092.19 | 252.94 |
| JUL229388 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #1 (OF 4) | 1 | 2988 | 1.95 | 5,814.95 | 104.37 |
| JUL229389 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) CVR H | 1 | 15 | 1.56 | 23.34 | 0.42 |
| JUL229433 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #3 | 1 | 171 | 2.00 | 341.32 | 5.97 |
| JUL229486 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO MASTERS VOL 2 ALEX TOTH | 1 | 404 | 2.00 | 806.38 | 14.11 |
| JUL229497 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) 2ND PTG | 1 | 3003 | 1.95 | 5,844.14 | 104.89 |
| JUL229500 | 750 | DARK HORSE COMICS | BIG MAN PLANS EXTENDED ED GN ( | 3 | 673 | 7.20 | 4,842.91 | 833.89 |
| JUL229501 | 750 | DARK HORSE COMICS | DID YOU HEAR WHAT EDDIE GEIN D | 3 | 5898 | 12.00 | 70,752.41 | 12,182.68 |
| JUL229502 | 750 | DARK HORSE COMICS | GALAKTIKON TP VOL 01 | 3 | 88 | 7.20 | 633.25 | 109.04 |
| JUL229503 | 750 | DARK HORSE COMICS | GOON BUNCH OF OLD CRAP TP VOL | 3 | 1054 | 12.00 | 12,643.78 | 2,177.10 |
| JUL229505 | 750 | DARK HORSE COMICS | GOON BUNCH OF OLD CRAP TP VOL | 3 | 358 | 12.00 | 4,294.57 | 739.47 |
| JUL229506 | 750 | DARK HORSE COMICS | GOON BUNCH OF OLD CRAP TP VOL | 3 | 1445 | 12.00 | 17,334.22 | 2,984.74 |
| JUL229507 | 750 | DARK HORSE COMICS | GOON BUNCH OF OLD CRAP TP VOL | 3 | 281 | 12.00 | 3,370.88 | 580.42 |
| JUL229508 | 750 | DARK HORSE COMICS | GOON TP VOL 02 DECEIT OF A CRO | 3 | 382 | 7.20 | 2,748.87 | 473.32 |
| JUL229509 | 750 | DARK HORSE COMICS | GOON TP VOL 03 FISHY MEN WITCH | 3 | 544 | 7.20 | 3,914.62 | 674.05 |
| JUL229510 | 750 | DARK HORSE COMICS | GOON TP VOL 01 RAGGED RETURN T | 3 | 972 | 7.20 | 6,994.51 | 1,204.37 |
| JUL229511 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 03 | 3 | 277 | 7.20 | 1,993.29 | 343.22 |
| JUL229512 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 02 | 3 | 1181 | 7.20 | 8,498.48 | 1,463.33 |
| JUL229513 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 01 | 3 | 180 | 7.20 | 1,295.28 | 223.03 |
| JUL229514 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 04 RED EYED W | 3 | 260 | 7.20 | 1,870.96 | 322.16 |
| JUL229515 | 750 | DARK HORSE COMICS | LORDS OF MISERY GN | 3 | 913 | 3.20 | 2,917.95 | 502.43 |
| JUL229516 | 750 | DARK HORSE COMICS | PUG DAVIS TP | 3 | 105 | 7.20 | 755.58 | 130.10 |
| JUL229517 | 750 | DARK HORSE COMICS | SPOOKHOUSE TP VOL 02 | 3 | 382 | 7.20 | 2,748.87 | 473.32 |
| JUL229518 | 750 | DARK HORSE COMICS | SPOOKHOUSE TP VOL 01 | 3 | 103 | 7.20 | 741.19 | 127.62 |
| JUL230010 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR B INFANTE | 1 | 82 | 1.95 | 159.58 | 2.86 |
| JUL230012 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR D 25 COPY I | 1 | 46 | 1.95 | 89.52 | 1.61 |
| JUL230021 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 (OF 6) CVR D | 1 | 43 | 1.95 | 83.68 | 1.50 |
| JUL230022 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 (OF 6) CVR E | 1 | 72 | 2.73 | 196.28 | 3.52 |
| JUL230034 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 80 | 3.12 | 249.29 | 4.47 |
| JUL230035 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 65 | 3.12 | 202.55 | 3.64 |
| JUL230039 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 43 | 3.12 | 133.99 | 2.40 |
| JUL230042 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 52 | 3.12 | 162.04 | 2.91 |
| JUL230055 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY GOSPEL ACCORDI | 3 | 540 | 9.75 | 5,262.89 | 929.44 |
| JUL230063 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 179 | 1.56 | 278.54 | 5.00 |
| JUL230069 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR B D | 1 | 101 | 1.56 | 157.17 | 2.82 |
| JUL230070 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR C S | 1 | 89 | 2.34 | 207.91 | 3.73 |
| JUL230082 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #8 CVR C 25 COPY | 1 | 54 | 1.56 | 84.03 | 1.51 |
| JUL230083 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #8 CVR D FOC REV | 1 | 37 | 1.56 | 57.58 | 1.03 |
| JUL230086 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #2 (OF 6) CVR B VA | 1 | 75 | 1.95 | 145.96 | 2.62 |
| JUL230088 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #2 (OF 6) CVR D 25 | 1 | 26 | 1.95 | 50.60 | 0.91 |
| JUL230089 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 125 | 1.95 | 243.26 | 4.37 |
| JUL230090 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JUL230107 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 01 (C: 0-1-2) | 3 | 491 | 6.63 | 3,253.42 | 574.56 |
| JUL230108 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 143 | 1.95 | 278.29 | 4.99 |
| JUL230109 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 52 | 1.95 | 101.20 | 1.82 |
| JUL230111 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 45 | 1.95 | 87.57 | 1.57 |
| JUL230112 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 47 | 1.95 | 91.47 | 1.64 |
| JUL230113 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #9 (OF 12 | 1 | 175 | 1.95 | 340.57 | 6.11 |
| JUL230118 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 184 | 1.95 | 358.08 | 6.43 |
| JUL230120 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 41 | 1.95 | 79.79 | 1.43 |
| JUL230126 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 67 | 1.95 | 130.39 | 2.34 |
| JUL230127 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 186 | 29.25 | 5,440.50 | 960.81 |
| JUL230130 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE TP (C: | 3 | 364 | 7.80 | 2,837.78 | 501.16 |
| JUL230132 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #5 (O | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL230133 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #5 (O | 1 | 70 | 1.95 | 136.23 | 2.45 |
| JUL230134 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #5 (O | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JUL230139 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #4 (OF 4) CVR | 1 | 67 | 1.95 | 130.39 | 2.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230141 | 6679 | BOOM ENTERTAINMENT | CREED TP (C: 0-1-2) | 3 | 142 | 7.02 | 996.29 | 175.95 |
| JUL230142 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 336 | 29.25 | 9,828.00 | 1,735.65 |
| JUL230143 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH THE DARK CR | 3 | 690 | 29.25 | 20,182.50 | 3,564.28 |
| JUL230144 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH BEYOND TH | 3 | 447 | 7.80 | 3,484.86 | 615.43 |
| JUL230148 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 296 | 11.70 | 3,462.05 | 611.41 |
| JUL230152 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 01 | 3 | 33 | 6.63 | 218.66 | 38.62 |
| JUL230154 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR A MIDDLETON | 1 | 741 | 1.60 | 1,182.64 | 20.70 |
| JUL230155 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR B LEE | 1 | 285 | 1.60 | 454.86 | 7.96 |
| JUL230156 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR C FORSTNER | 1 | 207 | 1.60 | 330.37 | 5.78 |
| JUL230157 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR D LIEBER | 1 | 189 | 1.60 | 301.64 | 5.28 |
| JUL230158 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR E PARKER ACTIO | 1 | 177 | 1.60 | 282.49 | 4.94 |
| JUL230159 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR F BLANK AUTHEN | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUL230160 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR G MIDDLETON FO | 1 | 206 | 2.40 | 493.58 | 8.64 |
| JUL230161 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR H LEE FOIL | 1 | 193 | 2.40 | 462.43 | 8.09 |
| JUL230174 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR U MIDDLETON ME | 1 | 2 | 48.00 | 96.00 | 1.40 |
| JUL230176 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 326 | 1.60 | 520.30 | 9.11 |
| JUL230177 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUL230178 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JUL230179 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JUL230182 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUL230195 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR A LINSNER | 1 | 359 | 1.60 | 572.96 | 10.03 |
| JUL230196 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR B MANCO | 1 | 179 | 1.60 | 285.68 | 5.00 |
| JUL230197 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR C FRANK | 1 | 144 | 1.60 | 229.82 | 4.02 |
| JUL230207 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 347 | 1.60 | 553.81 | 9.69 |
| JUL230208 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 121 | 1.60 | 193.12 | 3.38 |
| JUL230209 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUL230210 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 105 | 1.60 | 167.58 | 2.93 |
| JUL230213 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUL230214 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUL230222 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA TP (C: | 3 | 740 | 8.00 | 5,917.04 | 1,018.84 |
| JUL230237 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR A MIDDLE | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUL230247 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR K 15 COP | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JUL230256 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR T MIDDLE | 1 | 105 | 24.00 | 2,520.00 | 36.75 |
| JUL230258 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #3 CVR A | 1 | 200 | 2.00 | 399.20 | 6.99 |
| JUL230259 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #3 CVR B | 1 | 55 | 2.00 | 109.78 | 1.92 |
| JUL230264 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR A | 1 | 336 | 1.60 | 536.26 | 9.38 |
| JUL230265 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR B | 1 | 161 | 1.60 | 256.96 | 4.50 |
| JUL230266 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR C | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JUL230267 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR D | 1 | 96 | 1.60 | 153.22 | 2.68 |
| JUL230268 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR E | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUL230270 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR G | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUL230272 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR I | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL230278 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR A C | 1 | 268 | 2.00 | 534.93 | 9.36 |
| JUL230279 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR B Q | 1 | 80 | 2.00 | 159.68 | 2.79 |
| JUL230282 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR E H | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL230283 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR F A | 1 | 55 | 2.00 | 109.78 | 1.92 |
| JUL230286 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR I 1 | 1 | 41 | 2.00 | 81.84 | 1.43 |
| JUL230297 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUL230298 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUL230299 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 56 | 1.60 | 89.38 | 1.56 |
| JUL230300 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL230304 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230311 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR A LEIRIX | 1 | 255 | 1.60 | 406.98 | 7.12 |
| JUL230312 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR B ANDOLFO | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUL230313 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR C MOSS | 1 | 48 | 1.60 | 76.61 | 1.34 |
| JUL230314 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR D FORSTNE | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JUL230315 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR E CANGIAL | 1 | 64 | 1.60 | 102.14 | 1.79 |
| JUL230327 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR A NAKAYAMA | 1 | 416 | 1.60 | 663.94 | 11.62 |
| JUL230328 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR B PARRILLO | 1 | 34 | 1.60 | 54.26 | 0.95 |
| JUL230329 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR C LEIRIX | 1 | 98 | 1.60 | 156.41 | 2.74 |
| JUL230330 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR D LEE | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JUL230331 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR E FLEECS & F | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUL230332 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR F ACTION FIG | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUL230333 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR G 10 COPY IN | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUL230334 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR H 10 COPY IN | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JUL230337 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR K 15 COPY IN | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL230340 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR N 25 COPY IN | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUL230341 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR O NAKAYAMA M | 1 | 7 | 48.00 | 336.00 | 4.90 |
| JUL230343 | 691 | DYNAMIC FORCES | HOW GHERKINS STOLE CHRISTMAS H | 3 | 5855 | 6.80 | 39,790.58 | 6,851.44 |
| JUL230344 | 691 | DYNAMIC FORCES | SNOW BOY HC (C: 0-1-2) | 4 | 5859 | 6.80 | 39,817.76 | 6,856.12 |
| JUL230345 | 691 | DYNAMIC FORCES | BALDWINS BIG CHRISTMAS DELIVER | 4 | 4658 | 6.80 | 31,655.77 | 5,450.73 |
| JUL230346 | 691 | DYNAMIC FORCES | HOW NORTH POLE WORKS HC (C: 0- | 4 | 5516 | 8.00 | 44,105.94 | 7,594.49 |
| JUL230347 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR A | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL230348 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR B | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUL230349 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR C | 1 | 44 | 1.60 | 70.22 | 1.23 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230350 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR D | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL230357 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR A LINSNER | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JUL230358 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR B LEIRIX | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JUL230359 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR C PUEBLA | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUL230363 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR G 15 COPY I | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUL230364 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR H 15 COPY I | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL230369 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR A | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUL230370 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR B | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JUL230371 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR C | 1 | 44 | 1.60 | 70.22 | 1.23 |
| JUL230379 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR A LEE | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JUL230380 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR B GUICE | 1 | 75 | 1.60 | 119.70 | 2.09 |
| JUL230381 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR C DEVITO | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JUL230383 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR E 10 COP | 1 | 29 | 1.60 | 46.28 | 0.81 |
| JUL230387 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUL230388 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUL230391 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JUL230392 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUL230394 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JUL230398 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUL230400 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL230401 | 691 | DYNAMIC FORCES | VICTORY #4 CVR A LUCIO PARRILL | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUL230402 | 691 | DYNAMIC FORCES | VICTORY #4 CVR B HITCH | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUL230403 | 691 | DYNAMIC FORCES | VICTORY #4 CVR C MATTEONI | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUL230439 | 325 | IMAGE COMICS | BLACK CLOAK TP VOL 01 | 3 | 93 | 6.00 | 557.63 | 96.02 |
| JUL230440 | 325 | IMAGE COMICS | COSMIC DETECTIVE TP (MR) | 3 | 234 | 7.20 | 1,683.86 | 289.94 |
| JUL230442 | 325 | IMAGE COMICS | GHOSTED COMPENDIUM TP (MR) | 3 | 104 | 12.00 | 1,247.58 | 214.82 |
| JUL230444 | 325 | IMAGE COMICS | LAST BARBARIANS TP VOL 01 (RES | 3 | 52 | 8.00 | 415.79 | 71.59 |
| JUL230445 | 325 | IMAGE COMICS | LOCAL MAN TP VOL 01 HEARTLAND | 3 | 204 | 6.80 | 1,386.38 | 238.72 |
| JUL230446 | 325 | IMAGE COMICS | OCTOPUS PIE TP BOXSET | 3 | 10 | 30.00 | 299.96 | 51.65 |
| JUL230447 | 325 | IMAGE COMICS | OLD DOG TP VOL 01 (MR) | 3 | 46 | 4.00 | 183.82 | 31.65 |
| JUL230451 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 04 | 3 | 171 | 14.00 | 2,393.32 | 412.10 |
| JUL230452 | 325 | IMAGE COMICS | DARK RIDE TP VOL 02 (MR) | 3 | 123 | 6.00 | 737.51 | 126.99 |
| JUL230453 | 325 | IMAGE COMICS | SEA SERPENTS HEIR GN BOOK 02 | 3 | 56 | 6.00 | 335.78 | 57.82 |
| JUL230455 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 27 | 3 | 87 | 6.80 | 591.25 | 101.81 |
| JUL230456 | 325 | IMAGE COMICS | VANISH TP VOL 02 (MR) | 3 | 378 | 8.00 | 3,022.49 | 520.43 |
| JUL230869 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL TP (C: 0- | 3 | 502 | 7.20 | 3,612.39 | 622.01 |
| JUL230913 | 5321 | TITAN COMICS | CONAN BARBARIAN #3 CVR A BRAIT | 1 | 317 | 1.60 | 505.93 | 8.85 |
| JUL230917 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #1 ( | 1 | 48 | 1.60 | 76.61 | 1.34 |
| JUL230927 | 5321 | TITAN COMICS | DISENCHANTMENT UNTOLD TALES GN | 3 | 66 | 10.00 | 659.74 | 113.60 |
| JUL230928 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT TP VOL 01 DM | 3 | 32 | 8.00 | 255.87 | 44.06 |
| JUL230929 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT TP VOL 01 REG | 3 | 37 | 8.00 | 295.85 | 50.94 |
| JUL230931 | 5321 | TITAN COMICS | WITCH OF THISTLE CASTLE GN VOL | 3 | 102 | 5.20 | 529.99 | 91.26 |
| JUL230932 | 5321 | TITAN COMICS | DOCTOR WHO DOOMS DAY TP (C: 0- | 3 | 117 | 7.20 | 805.95 | 138.77 |
| JUL230933 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #2 (OF 4) | 1 | 80 | 1.60 | 127.68 | 2.23 |
| JUL230937 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL230941 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 429 | 1.60 | 684.68 | 11.98 |
| JUL230942 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 122 | 1.60 | 194.71 | 3.41 |
| JUL230943 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JUL230944 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUL230945 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 177 | 4.00 | 708.00 | 12.39 |
| JUL230948 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #7 (OF 12) C | 1 | 213 | 1.60 | 339.95 | 5.95 |
| JUL230954 | 5321 | TITAN COMICS | STAR WARS INSIDER #221 NEWSSTA | 2 | 62 | 4.00 | 247.75 | 22.45 |
| JUL230955 | 5321 | TITAN COMICS | STAR WARS INSIDER #221 PX ED | 2 | 91 | 4.00 | 363.64 | 32.95 |
| JUL230956 | 5321 | TITAN COMICS | STAR WARS INSIDER #221 FOIL VA | 2 | 50 | 8.00 | 399.80 | 36.23 |
| JUL230957 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #8 | 2 | 60 | 8.00 | 479.76 | 43.48 |
| JUL230965 | 3540 | ABLAZE | ALMOST DEAD #1 CVR A TYLER KIR | 1 | 8198 | 1.60 | 13,084.01 | 228.97 |
| JUL230966 | 3540 | ABLAZE | ALMOST DEAD #1 CVR B BLANK (MR | 1 | 1019 | 4.00 | 4,076.00 | 71.33 |
| JUL230967 | 3540 | ABLAZE | ALMOST DEAD #1 CVR C 5 COPY TY | 1 | 853 | 1.60 | 1,361.39 | 23.82 |
| JUL230968 | 3540 | ABLAZE | ALMOST DEAD #1 CVR D 10 COPY T | 1 | 788 | 1.60 | 1,257.65 | 22.01 |
| JUL230969 | 3540 | ABLAZE | ALMOST DEAD #1 CVR E 20 COPY K | 1 | 932 | 1.60 | 1,487.47 | 26.03 |
| JUL230970 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 874 | 1.60 | 1,394.90 | 24.41 |
| JUL230971 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 427 | 1.60 | 681.49 | 11.93 |
| JUL230972 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 212 | 1.60 | 338.35 | 5.92 |
| JUL230973 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 226 | 1.60 | 360.70 | 6.31 |
| JUL230974 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 146 | 1.60 | 233.02 | 4.08 |
| JUL230975 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 173 | 1.60 | 276.11 | 4.83 |
| JUL230976 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR A ALA | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JUL230977 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR B EOI | 1 | 91 | 1.60 | 145.24 | 2.54 |
| JUL230979 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR D CAS | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUL230980 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR E 10 | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JUL230981 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR F 20 | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JUL230983 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR H 40 | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUL230984 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR I 50 | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JUL230985 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR A ME | 1 | 107 | 1.60 | 170.77 | 2.99 |
| JUL230986 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR B RO | 1 | 75 | 1.60 | 119.70 | 2.09 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230987 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR C FE | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUL230988 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR D MC | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JUL230989 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR E 10 | 1 | 106 | 1.60 | 169.18 | 2.96 |
| JUL230990 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR F 20 | 1 | 81 | 1.60 | 129.28 | 2.26 |
| JUL230991 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR G 30 | 1 | 90 | 1.60 | 143.64 | 2.51 |
| JUL230992 | 3540 | ABLAZE | CHILDREN OF THE BLACK SUN TP V | 3 | 2651 | 6.80 | 18,016.20 | 3,102.16 |
| JUL230993 | 3540 | ABLAZE | FALL OF THE HOUSE OF USHER HC | 3 | 2090 | 6.80 | 14,203.64 | 2,445.69 |
| JUL230994 | 3540 | ABLAZE | KING OF THE MOTHS GN (MR) (C: | 3 | 2760 | 8.00 | 22,068.96 | 3,800.00 |
| JUL230995 | 3540 | ABLAZE | TRESE BOX SET GN VOL 01- 06 (C | 3 | 202 | 36.00 | 7,272.00 | 1,252.15 |
| JUL231012 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #6 (OF 6) CVR | 1 | 104 | 2.40 | 249.18 | 4.36 |
| JUL231013 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #6 (OF 6) CVR | 1 | 73 | 2.40 | 174.91 | 3.06 |
| JUL231021 | 3468 | OPUS COMICS LTD | FRANK FRAZETTA DEATH DEALER TP | 3 | 1596 | 8.00 | 12,761.62 | 2,197.39 |
| JUL231036 | 3468 | OPUS COMICS LTD | DISTURBED DARK MESSIAH TP (C: | 3 | 2631 | 8.00 | 21,037.48 | 3,622.39 |
| JUL231049 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR A MUR | 1 | 553 | 1.60 | 882.59 | 15.45 |
| JUL231050 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR B HOW | 1 | 132 | 1.60 | 210.67 | 3.69 |
| JUL231051 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR C KLA | 1 | 188 | 1.60 | 300.05 | 5.25 |
| JUL231052 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR D WAL | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JUL231053 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR E ROO | 1 | 261 | 1.60 | 416.56 | 7.29 |
| JUL231054 | 3627 | MASSIVE | REFLECTION CVR A JOK (MR) | 1 | 671 | 3.20 | 2,144.52 | 37.53 |
| JUL231055 | 3627 | MASSIVE | REFLECTION CVR B JOK (MR) | 1 | 439 | 3.20 | 1,403.04 | 24.55 |
| JUL231056 | 3627 | MASSIVE | REFLECTION CVR C KENT BLADE RU | 1 | 355 | 3.20 | 1,134.58 | 19.86 |
| JUL231057 | 3627 | MASSIVE | REFLECTION CVR D MIGNOLA HOMAG | 1 | 309 | 3.20 | 987.56 | 17.28 |
| JUL231059 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 632 | 2.00 | 1,261.47 | 22.08 |
| JUL231066 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 39 | 4.00 | 155.84 | 2.73 |
| JUL231067 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 57 | 2.00 | 113.77 | 1.99 |
| JUL231069 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 143 | 2.00 | 285.43 | 4.99 |
| JUL231070 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 256 | 1.60 | 408.58 | 7.15 |
| JUL231071 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JUL231072 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JUL231079 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 422 | 2.00 | 842.31 | 14.74 |
| JUL231080 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #1 (OF | 1 | 283 | 2.40 | 678.07 | 11.87 |
| JUL231081 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #1 (OF | 1 | 52 | 2.40 | 124.59 | 2.18 |
| JUL231296 | 3460 | AHOY COMICS | CEREAL TP (MR) (C: 0-0-1) | 3 | 444 | 7.20 | 3,195.02 | 550.14 |
| JUL231303 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR A SPARACIO | 1 | 1652 | 2.00 | 3,297.39 | 57.70 |
| JUL231304 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR B ROPP ANI | 1 | 632 | 2.00 | 1,261.47 | 22.08 |
| JUL231305 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR C VIELOT | 1 | 733 | 2.00 | 1,463.07 | 25.60 |
| JUL231306 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #2 CVR A | 1 | 820 | 2.00 | 1,636.72 | 28.64 |
| JUL231307 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #2 CVR B | 1 | 552 | 2.00 | 1,101.79 | 19.28 |
| JUL231317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 937 | 2.00 | 1,870.25 | 32.73 |
| JUL231319 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 661 | 2.00 | 1,319.36 | 23.09 |
| JUL231335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #2 CV | 1 | 800 | 2.00 | 1,596.80 | 27.94 |
| JUL231336 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #2 CV | 1 | 546 | 2.00 | 1,089.82 | 19.07 |
| JUL231366 | 21 | ANTARCTIC PRESS | HORROR COMICS #28 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL231384 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV MADAM SATANA HELL | 1 | 211 | 1.52 | 319.92 | 5.89 |
| JUL231385 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV MADAM SATANA HELL | 1 | 92 | 1.52 | 139.49 | 2.57 |
| JUL231386 | 24 | ARCHIE COMIC PUBLICATIONS | BIG ETHEL ENERGY TP VOL 03 (C: | 3 | 282 | 7.20 | 2,029.27 | 349.42 |
| JUL231388 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES CHRISTMAS WONDERLAND T | 3 | 79 | 5.20 | 410.48 | 70.68 |
| JUL231389 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 76 | 4.00 | 303.70 | 5.31 |
| JUL231390 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 88 | 4.00 | 351.65 | 6.15 |
| JUL231391 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 82 | 4.00 | 327.67 | 5.73 |
| JUL231392 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 56 | 4.00 | 223.78 | 3.92 |
| JUL231416 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #1 (OF 5) CVR A HA | 1 | 41 | 1.20 | 49.08 | 1.15 |
| JUL231432 | 7298 | A WAVE BLUE WORLD INC | TOWER TP VOL 01 (C: 0-1-0) | 3 | 568 | 8.00 | 4,541.73 | 782.03 |
| JUL231446 | 3589 | BLACK PANEL PRESS | AL CAPONE HC (MR) (C: 0-1-2) | 3 | 109 | 12.00 | 1,307.56 | 225.15 |
| JUL231468 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) POISE BAG SE | 1 | 17 | 10.10 | 171.62 | 2.38 |
| JUL231511 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 03 | 3 | 23 | 24.60 | 565.71 | 95.03 |
| JUL231512 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 04 | 3 | 7 | 24.60 | 172.17 | 28.92 |
| JUL231545 | 462 | DRAWN & QUARTERLY | MELVIN MONSTER GN (C: 0-0-1) | 3 | 70 | 9.98 | 698.60 | 120.29 |
| JUL231546 | 462 | DRAWN & QUARTERLY | THE GREAT BEYOND HC (MR) (C: 0 | 3 | 31 | 13.18 | 408.58 | 70.35 |
| JUL231621 | 3605 | FAIRSQUARE GRAPHICS | PHOTONIK MAN OF LIGHT TP | 3 | 180 | 10.00 | 1,800.00 | 309.94 |
| JUL231624 | 3605 | FAIRSQUARE GRAPHICS | DRACULA X FRANKENSTEIN TP | 3 | 312 | 7.96 | 2,483.52 | 427.63 |
| JUL231627 | 3605 | FAIRSQUARE GRAPHICS | ZOMVIKINGS #1 (OF 2) CVR B PER | 1 | 85 | 5.20 | 441.66 | 7.73 |
| JUL231628 | 3605 | FAIRSQUARE GRAPHICS | IMMORTAL ASCENSION #2 (OF 2) | 1 | 129 | 4.00 | 515.48 | 9.02 |
| JUL231631 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 01 | 3 | 116 | 14.70 | 1,704.71 | 279.55 |
| JUL231632 | 96 | FANTAGRAPHICS BOOKS | TOTEM HC (C: 0-1-2) | 3 | 18 | 10.50 | 188.92 | 30.98 |
| JUL231633 | 96 | FANTAGRAPHICS BOOKS | STATICS #2 | 1 | 73 | 2.10 | 153.30 | 2.56 |
| JUL231634 | 96 | FANTAGRAPHICS BOOKS | DAUNTLESS DAMES HC (C: 0-1-2) | 3 | 105 | 42.00 | 4,410.00 | 723.19 |
| JUL231637 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND TEEN | 3 | 51 | 35.25 | 1,797.75 | 263.45 |
| JUL231642 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS COLLECTORS HC B | 3 | 68 | 25.20 | 1,713.31 | 280.96 |
| JUL231643 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS COLLECTORS HC B | 3 | 37 | 25.20 | 932.24 | 152.88 |
| JUL231708 | 4563 | HUMANOIDS INC | THE INCAL KILL WOLFHEAD HC (MR | 3 | 641 | 11.25 | 7,208.37 | 1,103.28 |
| JUL231711 | 4563 | HUMANOIDS INC | LEGENDS OF THE PIERCED VEIL TH | 3 | 405 | 13.50 | 5,465.68 | 836.55 |
| JUL231714 | 4563 | HUMANOIDS INC | URBAN LEGENDZ GN (C: 0-0-1) | 3 | 308 | 5.85 | 1,800.41 | 275.56 |
| JUL231791 | 3437 | MAD CAVE STUDIOS | CRUSADER #1 (OF 4) CVR B MICHA | 1 | 76 | 2.05 | 155.49 | 2.65 |
| JUL231792 | 3437 | MAD CAVE STUDIOS | CRUSADER #1 (OF 4) CVR A MATT | 1 | 60 | 2.05 | 122.75 | 2.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL231794 | 3437 | MAD CAVE STUDIOS | CONFETTI REALMS GN (C: 0-1-1) | 3 | 50 | 6.15 | 307.30 | 51.62 |
| JUL231796 | 3437 | MAD CAVE STUDIOS | TALES FROM NOTTINGHAM TP VOL 0 | 3 | 67 | 7.38 | 494.19 | 83.02 |
| JUL231797 | 3437 | MAD CAVE STUDIOS | NATURES LABYRINTH TP VOL 01 (R | 3 | 5 | 7.38 | 36.88 | 6.20 |
| JUL231798 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #2 (OF 6) | 1 | 84 | 2.05 | 171.86 | 2.93 |
| JUL231800 | 3437 | MAD CAVE STUDIOS | YOUVE BEEN CANCELLED #4 (OF 4) | 1 | 155 | 2.05 | 317.11 | 5.41 |
| JUL231801 | 3437 | MAD CAVE STUDIOS | MONOMYTH #5 (OF 6) | 1 | 45 | 2.05 | 92.07 | 1.57 |
| JUL231803 | 3154 | MAGNETIC PRESS INC. | BLACK BOX CHRONICLES GN (MR) ( | 3 | 224 | 8.00 | 1,791.10 | 308.41 |
| JUL231804 | 3154 | MAGNETIC PRESS INC. | BLACK BOX DESIGN SPACE HC (MR) | 4 | 7 | 10.00 | 69.97 | 12.05 |
| JUL231813 | 182 | NBM | PRINCE IN COMICS HC (C: 0-1-1) | 3 | 34 | 11.20 | 380.66 | 65.55 |
| JUL231821 | 4044 | ONI PRESS INC. | LIGHTS GN | 3 | 2015 | 7.05 | 14,207.56 | 2,357.93 |
| JUL231824 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 52 | 2.07 | 107.69 | 1.82 |
| JUL231825 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 44 | 2.07 | 91.12 | 1.54 |
| JUL231826 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 161 | 2.07 | 333.41 | 5.62 |
| JUL231827 | 4044 | ONI PRESS INC. | RICK AND MORTY #9 CVR A STRESI | 1 | 196 | 2.07 | 405.90 | 6.85 |
| JUL231830 | 4044 | ONI PRESS INC. | RICK & MORTY DLX DOUBLE FEATUR | 3 | 462 | 24.90 | 11,501.91 | 1,908.90 |
| JUL231832 | 4044 | ONI PRESS INC. | QUINNELOPE AND THE COOKIE KING | 3 | 807 | 6.22 | 5,020.27 | 833.18 |
| JUL231832 | 4044 | ONI PRESS INC. | QUINNELOPE AND THE COOKIE KING | 3 | 45 | 6.22 | 279.94 | 46.46 |
| JUL231833 | 4044 | ONI PRESS INC. | TALLI DAUGHTER OF THE MOON TP | 3 | 618 | 8.30 | 5,126.87 | 850.87 |
| JUL231835 | 4044 | ONI PRESS INC. | WRAPPED UP COMPLETE COLLECTION | 3 | 722 | 8.30 | 5,989.64 | 994.06 |
| JUL231837 | 2082 | PANINI UK LTD | DOCTOR WHO CYBERMEN ULT COMIC | 3 | 64 | 18.00 | 1,151.74 | 198.32 |
| JUL231856 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 39 | 6.15 | 239.69 | 40.27 |
| JUL231868 | 3668 | PAPERCUTZ INC | DANCE CLASS HC VOL 13 SWAN LAK | 3 | 23 | 4.51 | 103.64 | 17.41 |
| JUL231876 | 3668 | PAPERCUTZ INC | LOUD HOUSE 3IN1 GN VOL 06 LOUD | 3 | 41 | 6.15 | 251.98 | 42.33 |
| JUL231944 | 1080 | SCOUT COMICS | BEAUTIFUL SOLDIERS #1 CVR A IW | 1 | 63 | 2.40 | 150.95 | 2.64 |
| JUL231964 | 1080 | SCOUT COMICS | MOM BREAKS THE INTERNET #1 CVR | 1 | 67 | 2.00 | 133.73 | 2.34 |
| JUL231983 | 1080 | SCOUT COMICS | CONCRETE JUNGLE TP COMIC TAG C | 7 | 5 | 2.80 | 13.98 | 1.27 |
| JUL231984 | 1080 | SCOUT COMICS | FRANK AT HOME ON THE FARM TP C | 7 | 7 | 2.80 | 19.57 | 1.77 |
| JUL231985 | 1080 | SCOUT COMICS | REDSHIFT TP COMIC TAG CARD | 7 | 5 | 2.80 | 13.98 | 1.27 |
| JUL231986 | 1080 | SCOUT COMICS | SH*TSHOW TP COMIC TAG CARD (MR | 7 | 6 | 2.80 | 16.78 | 1.52 |
| JUL232022 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES SCIENCE | 3 | 67 | 6.40 | 428.53 | 73.79 |
| JUL232024 | 2529 | STORM KING PRODUCTIONS INC | STORM KING COMICS DARK & TWIST | 3 | 100 | 10.00 | 1,069.57 | 184.17 |
| JUL232076 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR A GIOPOTA | 1 | 231 | 1.90 | 438.02 | 8.07 |
| JUL232077 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR B REGIS (M | 1 | 59 | 1.90 | 111.88 | 2.06 |
| JUL232092 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #5 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL232097 | 3205 | VAULT COMICS | UNNATURAL ORDER #3 CVR A RODRI | 1 | 66 | 2.00 | 131.74 | 2.31 |
| JUL232099 | 3205 | VAULT COMICS | BARBARIC TP VOL 03 HELL TO PAY | 3 | 257 | 8.00 | 2,054.97 | 353.84 |
| JUL232100 | 3205 | VAULT COMICS | QUEEN OF SWORDS A BARBARIC STO | 3 | 330 | 8.00 | 2,638.68 | 454.35 |
| JUL232116 | 1443 | Z2 COMICS | INKED IN BLOOD HC VOL 02 ONCE | 3 | 41 | 12.00 | 491.84 | 84.69 |
| JUL232116 | 1443 | Z2 COMICS | INKED IN BLOOD HC VOL 02 ONCE | 3 | 6 | 12.00 | 71.98 | 12.39 |
| JUL232117 | 1443 | Z2 COMICS | MILES DAVIS AND THE SEARCH FOR | 3 | 151 | 16.00 | 2,415.40 | 415.90 |
| JUL232118 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR A AL BARRIONUEVO | 1 | 191 | 3.60 | 686.84 | 12.02 |
| JUL232119 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR B HARVEY TOLIBAO | 1 | 204 | 3.60 | 733.58 | 12.84 |
| JUL232120 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR C IGNACIO NOE | 1 | 175 | 3.60 | 629.30 | 11.01 |
| JUL232121 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR D PIERLUIGI ABBON | 1 | 115 | 3.60 | 413.54 | 7.24 |
| JUL232122 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR A I | 1 | 141 | 2.40 | 337.84 | 5.91 |
| JUL232123 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR B G | 1 | 183 | 2.40 | 438.47 | 7.67 |
| JUL232124 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR C C | 1 | 159 | 2.40 | 380.96 | 6.67 |
| JUL232125 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR D I | 1 | 132 | 2.40 | 316.27 | 5.53 |
| JUL232126 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR A IGOR VITORI | 1 | 165 | 2.40 | 395.34 | 6.92 |
| JUL232127 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR B GUILLERMO F | 1 | 182 | 2.40 | 436.07 | 7.63 |
| JUL232128 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR C MARISSA POP | 1 | 122 | 2.40 | 292.31 | 5.12 |
| JUL232129 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR D PIERLUIGI A | 1 | 148 | 2.40 | 354.61 | 6.21 |
| JUL232130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR A VI | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JUL232131 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR B TA | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JUL232132 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR C RIG | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JUL232133 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR D MA | 1 | 186 | 1.60 | 296.86 | 5.19 |
| JUL232134 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 184 | 2.40 | 440.86 | 7.72 |
| JUL232135 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 206 | 2.40 | 493.58 | 8.64 |
| JUL232136 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 124 | 2.40 | 297.10 | 5.20 |
| JUL232137 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 187 | 2.40 | 448.05 | 7.84 |
| JUL232138 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 118 | 2.40 | 282.73 | 4.95 |
| JUL232139 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 176 | 2.40 | 421.70 | 7.38 |
| JUL232140 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 139 | 2.40 | 333.04 | 5.83 |
| JUL232141 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 118 | 2.40 | 282.73 | 4.95 |
| JUL232169 | 42 | DIGITAL MANGA DISTRIBUTION | NO TOUCHING AT ALL REVISED EDI | 3 | 1730 | 7.29 | 12,609.11 | 2,019.66 |
| JUL232185 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 1452 | 5.60 | 8,125.39 | 1,399.09 |
| JUL232390 | 3337 | TOKYOPOP | CAPTAIN LASERHAWK BLOOD DRAGON | 3 | 162 | 6.00 | 971.35 | 167.25 |
| JUL232570 | 7044 | PAIZO INC | PATHFINDER ADV PATH SKY KINGS | 5 | 177 | 10.93 | 1,934.79 | 432.94 |
| JUL232571 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS H | 5 | 51 | 6.88 | 350.93 | 78.53 |
| JUL232573 | 7044 | PAIZO INC | STARFINDER FLIP-MAT MINING OPE | 5 | 25 | 6.88 | 172.03 | 38.49 |
| JUL238074 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #2 (OF 8) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL238115 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 660 | 1.95 | 1,284.43 | 23.05 |
| JUL238274 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 122 | 4.00 | 487.51 | 8.53 |
| JUL238275 | 3178 | T PUB | TWISTED DARK GN (NEW PTG) VOL | 3 | 354 | 9.20 | 3,255.38 | 560.54 |
| JUL238346 | 96 | FANTAGRAPHICS BOOKS | (USE JUL141222) WALT DISNEY UN | 3 | 141 | 14.70 | 2,072.70 | 339.90 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL238378 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 01 B&N E | 3 | 120 | 8.75 | 1,049.58 | 206.54 |
| JUL238379 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 02 B&N E | 3 | 159 | 8.75 | 1,390.69 | 273.67 |
| JUL238380 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 03 B&N E | 3 | 192 | 8.75 | 1,679.33 | 330.47 |
| JUL238528 | 5321 | TITAN COMICS | NOUNS NOUNTOWN #2 (OF 6) FOC S | 1 | 67 | 2.00 | 133.73 | 2.34 |
| JUL238574 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS FIRST FIFTY CLA | 13 | 44 | - | - | - |
| JUL238653 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 265 | 2.80 | 740.94 | 12.97 |
| JUL238654 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR A 2ND | 1 | 3796 | 1.60 | 6,058.42 | 106.02 |
| JUL238535 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR S 7 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL238922 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR K | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUL238923 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR B 2ND | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JUL238970 | 3668 | PAPERCUTZ INC | ASTERIX PAPERCUTZ ED GN VOL 40 | 3 | 28 | 4.10 | 114.69 | 19.27 |
| JUL238977 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 184 | 1.95 | 358.08 | 6.43 |
| JUL238978 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 285 | 1.95 | 554.64 | 9.96 |
| JUL239083 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #1 (OF 6 | 1 | 154 | 1.95 | 299.70 | 5.38 |
| JUL239507 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 COM | 1 | 61 | 1.70 | 103.70 | 1.70 |
| JUL239517 | 3684 | DSTLRY MEDIA | GONE #1 FORBIDDEN PLANET EXC V | 1 | 15 | 3.01 | 45.15 | 0.94 |
| JUL239542 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA DIRECT MA | 1 | 213 | - | - | - |
| JUL239690 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR R 5 COPY FO | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUL240010 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR A LEMIRE | 1 | 48 | 1.95 | 93.41 | 1.68 |
| JUL240012 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR C 10 COPY | 1 | 61 | 1.95 | 118.71 | 2.13 |
| JUL240013 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR D 25 COPY | 1 | 56 | 1.95 | 108.98 | 1.96 |
| JUL240014 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR E 50 COPY | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JUL240015 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR F FOC REVE | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUL240016 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR G UNLOCKAB | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUL240017 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR H ERICA SL | 1 | 41 | 1.95 | 79.79 | 1.43 |
| JUL240018 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 164 | 1.95 | 319.16 | 5.73 |
| JUL240019 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 55 | 1.95 | 107.04 | 1.92 |
| JUL240020 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 18 | 2.73 | 49.07 | 0.88 |
| JUL240021 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 90 | 1.95 | 175.15 | 3.14 |
| JUL240022 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 48 | 1.95 | 93.41 | 1.68 |
| JUL240023 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JUL240024 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 28 | 1.95 | 54.49 | 0.98 |
| JUL240025 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JUL240026 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JUL240027 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 45 | 1.95 | 87.57 | 1.57 |
| JUL240028 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 46 | 1.95 | 89.52 | 1.61 |
| JUL240029 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JUL240030 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 81 | 1.95 | 157.63 | 2.83 |
| JUL240031 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 23 | 1.56 | 35.79 | 0.64 |
| JUL240032 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 05 B | 3 | 905 | 5.85 | 5,290.72 | 934.35 |
| JUL240033 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERVERSE 5TH ANNIVERSARY | 12 | 1248 | 27.30 | 34,065.53 | 3,166.35 |
| JUL240034 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR A RIVERA | 1 | 151 | 2.34 | 352.75 | 6.33 |
| JUL240035 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR B FRISON | 1 | 28 | 2.34 | 65.41 | 1.17 |
| JUL240036 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR C SCALER | 1 | 60 | 2.34 | 140.17 | 2.52 |
| JUL240037 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR D ERICA | 1 | 25 | 2.34 | 58.40 | 1.05 |
| JUL240038 | 6679 | BOOM ENTERTAINMENT | WOODS DLX ED HC (C: 0-1-2) | 3 | 1229 | 35.10 | 43,133.11 | 7,617.42 |
| JUL240040 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 270 | 3.12 | 841.35 | 15.10 |
| JUL240041 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 129 | 3.12 | 401.98 | 7.21 |
| JUL240042 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 97 | 3.12 | 302.26 | 5.43 |
| JUL240043 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 75 | 3.90 | 292.21 | 5.24 |
| JUL240044 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 57 | 3.90 | 222.08 | 3.99 |
| JUL240045 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 81 | 3.12 | 252.40 | 4.53 |
| JUL240046 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 56 | 3.12 | 174.50 | 3.13 |
| JUL240047 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 86 | 3.12 | 267.98 | 4.81 |
| JUL240050 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 62 | 7.41 | 459.18 | 81.09 |
| JUL240056 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR A MERCA | 1 | 141 | 1.56 | 219.41 | 3.94 |
| JUL240057 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR B PINK | 1 | 50 | 1.56 | 77.81 | 1.40 |
| JUL240058 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR C 10 CO | 1 | 38 | 1.56 | 59.13 | 1.06 |
| JUL240059 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR D 25 CO | 1 | 45 | 1.56 | 70.02 | 1.26 |
| JUL240060 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 112 | 3.12 | 349.00 | 6.26 |
| JUL240061 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 121 | 3.12 | 377.05 | 6.77 |
| JUL240062 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 50 | 3.12 | 155.81 | 2.80 |
| JUL240064 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 25 | 3.12 | 77.90 | 1.40 |
| JUL240068 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY THE GOSPEL ACC | 3 | 609 | 7.02 | 4,272.80 | 754.59 |
| JUL240070 | 6679 | BOOM ENTERTAINMENT | PULPHOPE2 THE ART OF PAUL POPE | 4 | 1190 | 15.60 | 18,559.36 | 3,277.63 |
| JUL240071 | 6679 | BOOM ENTERTAINMENT | PULPHOPE2 THE ART OF PAUL POPE | 4 | 732 | 23.40 | 17,125.95 | 3,024.49 |
| JUL240073 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL240075 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 51 | 1.95 | 99.25 | 1.78 |
| JUL240076 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JUL240077 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JUL240078 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 30 | 1.95 | 58.38 | 1.05 |
| JUL240081 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS 20 YEARS W | 3 | 2687 | 7.80 | 20,948.12 | 3,699.49 |
| JUL240082 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS 20 YEARS W | 3 | 561 | 9.75 | 5,467.56 | 965.59 |
| JUL240083 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS PUNCHING Z | 3 | 1385 | 5.85 | 8,096.85 | 1,429.92 |
| JUL240084 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS PUNCHING Z | 3 | 855 | 9.75 | 8,332.92 | 1,471.61 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240085 | 6679 | BOOM ENTERTAINMENT | KLAUS THE LIFE & TIMES OF SANT | 3 | 306 | 7.80 | 2,385.61 | 421.30 |
| JUL240086 | 6679 | BOOM ENTERTAINMENT | MAGIC TP BOOK 03 (C: 0-1-2) | 3 | 43 | 9.75 | 419.08 | 74.01 |
| JUL240089 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 113 | 1.95 | 219.91 | 3.95 |
| JUL240090 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL240091 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 51 | 1.95 | 99.25 | 1.78 |
| JUL240092 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 48 | 1.95 | 93.41 | 1.68 |
| JUL240094 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR B MERCADO | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL240095 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR C 10 COPY | 1 | 47 | 1.95 | 91.47 | 1.64 |
| JUL240096 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR D 25 COPY | 1 | 44 | 1.95 | 85.63 | 1.54 |
| JUL240097 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR A RODRIG | 1 | 80 | 1.95 | 155.69 | 2.79 |
| JUL240098 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR B PHILLI | 1 | 34 | 1.95 | 66.17 | 1.19 |
| JUL240099 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR C 10 COP | 1 | 43 | 1.95 | 83.68 | 1.50 |
| JUL240100 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR D 20 COP | 1 | 44 | 1.95 | 85.63 | 1.54 |
| JUL240101 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 89 | 1.95 | 173.20 | 3.11 |
| JUL240102 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 41 | 1.95 | 79.79 | 1.43 |
| JUL240103 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 46 | 1.95 | 89.52 | 1.61 |
| JUL240104 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 46 | 1.95 | 89.52 | 1.61 |
| JUL240105 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 68 | 1.95 | 132.33 | 2.38 |
| JUL240106 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 35 | 1.95 | 68.11 | 1.22 |
| JUL240107 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 34 | 1.95 | 66.17 | 1.19 |
| JUL240109 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 158 | 2.34 | 369.10 | 6.62 |
| JUL240110 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 45 | 2.34 | 105.12 | 1.89 |
| JUL240111 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 33 | 2.34 | 77.09 | 1.38 |
| JUL240113 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO HC VOL 01 ( | 3 | 849 | 9.75 | 8,274.44 | 1,461.29 |
| JUL240114 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR A HOUND | 1 | 121 | 1.95 | 235.48 | 4.23 |
| JUL240115 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR B WADA | 1 | 61 | 1.95 | 118.71 | 2.13 |
| JUL240116 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR C 10 COPY IN | 1 | 42 | 1.95 | 81.74 | 1.47 |
| JUL240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR A HARRI | 1 | 51 | 1.95 | 99.25 | 1.78 |
| JUL240118 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR B STEPH | 1 | 69 | 1.95 | 134.28 | 2.41 |
| JUL240119 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR C 5 COP | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL240120 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR D 10 CO | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JUL240121 | 6679 | BOOM ENTERTAINMENT | NOMADS THE SAND KINGDOM OGN BO | 3 | 824 | 5.07 | 4,174.47 | 737.22 |
| JUL240140 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 634 | 2.00 | 1,265.46 | 22.15 |
| JUL240141 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 249 | 2.00 | 497.00 | 8.70 |
| JUL240142 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 214 | 2.00 | 427.14 | 7.48 |
| JUL240143 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 206 | 2.00 | 411.18 | 7.20 |
| JUL240144 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 66 | 4.80 | 316.48 | 4.62 |
| JUL240145 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 7 | 14.40 | 100.77 | 1.47 |
| JUL240146 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 68 | 2.00 | 135.73 | 2.38 |
| JUL240152 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL240153 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 25 | 4.80 | 119.88 | 1.75 |
| JUL240154 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240155 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL240157 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL240159 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR A HARDIN | 1 | 810 | 2.00 | 1,616.76 | 28.29 |
| JUL240160 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR B LEE | 1 | 271 | 2.00 | 540.92 | 9.47 |
| JUL240161 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR C RANEY | 1 | 220 | 2.00 | 439.12 | 7.68 |
| JUL240162 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR D PACE | 1 | 166 | 2.00 | 331.34 | 5.80 |
| JUL240163 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR E HARDIN ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL240167 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR I 15 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUL240168 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR J 15 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240169 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR K 20 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240170 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR L 20 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL240171 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR M 25 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240172 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR N 25 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL240173 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR O 30 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL240174 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR P 40 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240175 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR Q 50 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL240176 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR A ROMER | 1 | 368 | 2.00 | 734.53 | 12.85 |
| JUL240177 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR B GANUC | 1 | 88 | 2.00 | 175.65 | 3.07 |
| JUL240178 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR C DARBO | 1 | 102 | 2.00 | 203.59 | 3.56 |
| JUL240179 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR D BALDA | 1 | 117 | 2.00 | 233.53 | 4.09 |
| JUL240180 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR E GANUC | 1 | 4 | 24.00 | 96.00 | 1.40 |
| JUL240181 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR F ROMER | 1 | 3 | 48.00 | 144.00 | 2.10 |
| JUL240182 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR G 10 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUL240183 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR H 15 CO | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUL240184 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR I 20 CO | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240185 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR J 25 CO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240186 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR K 30 CO | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240187 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR A | 1 | 620 | 2.00 | 1,237.52 | 21.66 |
| JUL240188 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR B | 1 | 134 | 2.00 | 267.46 | 4.68 |
| JUL240189 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR C | 1 | 203 | 2.00 | 405.19 | 7.09 |
| JUL240190 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR D | 1 | 149 | 2.00 | 297.40 | 5.20 |
| JUL240191 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR E | 1 | 126 | 2.00 | 251.50 | 4.40 |
| JUL240192 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR F | 1 | 3 | 48.00 | 144.00 | 2.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240193 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR G | 1 | 8 | 24.00 | 192.00 | 2.80 |
| JUL240194 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR H | 1 | 48 | 2.00 | 95.81 | 1.68 |
| JUL240195 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR I | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL240196 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR J | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUL240197 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR K | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240198 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR L | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL240201 | 691 | DYNAMIC FORCES | HERCULES #5 CVR A KAMBADAIS | 1 | 301 | 2.00 | 600.80 | 10.51 |
| JUL240202 | 691 | DYNAMIC FORCES | HERCULES #5 CVR B RANALDI | 1 | 103 | 2.00 | 205.59 | 3.60 |
| JUL240203 | 691 | DYNAMIC FORCES | HERCULES #5 CVR C TOMASELLI | 1 | 61 | 2.00 | 121.76 | 2.13 |
| JUL240204 | 691 | DYNAMIC FORCES | HERCULES #5 CVR D RANALDI NEGA | 1 | 71 | 2.00 | 141.72 | 2.48 |
| JUL240205 | 691 | DYNAMIC FORCES | HERCULES #5 CVR E RANALDI LTD | 1 | 3 | 24.00 | 72.00 | 1.05 |
| JUL240207 | 691 | DYNAMIC FORCES | HERCULES #5 CVR G 10 COPY INCV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240209 | 691 | DYNAMIC FORCES | HERCULES #5 CVR I 25 COPY INCV | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240210 | 691 | DYNAMIC FORCES | HERCULES #5 CVR J 30 COPY INCV | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL240211 | 691 | DYNAMIC FORCES | HERCULES #5 CVR K 40 COPY INCV | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL240212 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR A BALDARI | 1 | 333 | 2.00 | 664.67 | 11.63 |
| JUL240213 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR B FORSTNE | 1 | 124 | 2.00 | 247.50 | 4.33 |
| JUL240214 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR C GALMON | 1 | 95 | 2.00 | 189.62 | 3.32 |
| JUL240215 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR D ROUSSEA | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JUL240216 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR E 7 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240217 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR F 10 COPY | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUL240218 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR G 15 COPY | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUL240219 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR H 15 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240224 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES HC (C: 0 | 3 | 933 | 8.00 | 7,460.27 | 1,284.56 |
| JUL240225 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES TP | 3 | 1839 | 5.60 | 10,291.04 | 1,771.99 |
| JUL240232 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR A BARENDS | 1 | 149 | 2.00 | 297.40 | 5.20 |
| JUL240233 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR B SUYDAM | 1 | 73 | 2.00 | 145.71 | 2.55 |
| JUL240234 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR C FLEECS | 1 | 61 | 2.00 | 121.76 | 2.13 |
| JUL240235 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR D BURNHAM | 1 | 58 | 2.00 | 115.77 | 2.03 |
| JUL240236 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR E 10 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240237 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR F 15 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240238 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR G 20 COPY | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL240239 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR H 20 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUL240240 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR A PARRI | 1 | 197 | 2.00 | 393.21 | 6.88 |
| JUL240241 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR B BAREN | 1 | 87 | 2.00 | 173.65 | 3.04 |
| JUL240242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR C LINSN | 1 | 104 | 2.00 | 207.58 | 3.63 |
| JUL240243 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR D GEOVA | 1 | 70 | 2.00 | 139.72 | 2.45 |
| JUL240244 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR E COSPL | 1 | 69 | 2.00 | 137.72 | 2.41 |
| JUL240245 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR F 10 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL240246 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR G 10 CO | 1 | 54 | 2.00 | 107.78 | 1.89 |
| JUL240247 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR H 10 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240248 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR I 15 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240249 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR J 15 CO | 1 | 123 | 2.00 | 245.51 | 4.30 |
| JUL240250 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR K 15 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240251 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR L PARRI | 1 | 8 | 24.00 | 192.00 | 2.80 |
| JUL240265 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR A PARRILLO | 1 | 225 | 2.00 | 449.10 | 7.86 |
| JUL240268 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR D COSPLAY | 1 | 36 | 2.00 | 71.86 | 1.26 |
| JUL240270 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR F 7 COPY I | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JUL240271 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR G 10 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240272 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR H 10 COPY | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL240273 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR I 15 COPY | 1 | 33 | 2.00 | 65.87 | 1.15 |
| JUL240274 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR J 15 COPY | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL240275 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR K 20 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240276 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR L 25 COPY | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL240278 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR A MATTINA | 1 | 521 | 2.00 | 1,039.92 | 18.20 |
| JUL240279 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR B LEE & CHU | 1 | 132 | 2.00 | 263.47 | 4.61 |
| JUL240280 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR C BARENDS | 1 | 94 | 2.00 | 187.62 | 3.28 |
| JUL240281 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR D CHO | 1 | 143 | 2.00 | 285.43 | 4.99 |
| JUL240283 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR F CHO LTD V | 1 | 8 | 24.00 | 192.00 | 2.80 |
| JUL240286 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR I 20 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL240287 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR J 25 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240288 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR K 30 COPY I | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JUL240289 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR L 40 COPY I | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240290 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR M 50 COPY I | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL240291 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR A NAKAYAMA | 1 | 580 | 2.00 | 1,157.68 | 20.26 |
| JUL240292 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR B PARRILLO | 1 | 113 | 2.00 | 225.55 | 3.95 |
| JUL240293 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR C SHALVEY ( | 1 | 83 | 2.00 | 165.67 | 2.90 |
| JUL240294 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR D LEE & CHU | 1 | 57 | 2.00 | 113.77 | 1.99 |
| JUL240295 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR E TAO (C: 1 | 1 | 103 | 2.00 | 205.59 | 3.60 |
| JUL240296 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR F PARRILLO | 1 | 29 | 4.80 | 139.06 | 2.03 |
| JUL240297 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR G PARRILLO | 1 | 18 | 14.40 | 259.11 | 3.78 |
| JUL240298 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR H NAKAYAMA | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL240300 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR J 10 COPY I | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240301 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR K 10 COPY I | 1 | 30 | 4.80 | 143.86 | 2.10 |
| JUL240302 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR L 15 COPY I | 1 | 26 | 4.80 | 124.68 | 1.82 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240303 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR M 15 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL240304 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR N 20 COPY I | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUL240305 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR O 20 COPY I | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240306 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR P 30 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUL240307 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Q 40 COPY I | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUL240308 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 199 | 2.00 | 397.20 | 6.95 |
| JUL240309 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 83 | 2.00 | 165.67 | 2.90 |
| JUL240310 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 125 | 2.00 | 249.50 | 4.37 |
| JUL240311 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 84 | 2.00 | 167.66 | 2.93 |
| JUL240312 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 62 | 2.00 | 123.75 | 2.17 |
| JUL240315 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240317 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL240318 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240319 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240322 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS TP (C: | 3 | 1364 | 7.20 | 9,815.34 | 1,690.08 |
| JUL240324 | 691 | DYNAMIC FORCES | STOP THAT PENGUIN HC (C: 0-1-2 | 4 | 4980 | 6.00 | 29,860.08 | 5,141.53 |
| JUL240354 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 1316 | 1.60 | 2,100.34 | 36.76 |
| JUL240355 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 209 | 1.60 | 333.56 | 5.84 |
| JUL240356 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL240357 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 110 | 1.60 | 175.56 | 3.07 |
| JUL240358 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 98 | 1.60 | 156.41 | 2.74 |
| JUL240359 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 44 | 1.60 | 87.82 | 1.54 |
| JUL240360 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR A ASRA | 1 | 1237 | 1.60 | 1,974.25 | 34.55 |
| JUL240361 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR B FONG | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUL240362 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR C BRAI | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JUL240363 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR D DAGN | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JUL240367 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 03 DM E | 3 | 144 | 7.20 | 1,036.22 | 178.42 |
| JUL240369 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR A | 1 | 117 | 1.60 | 186.73 | 3.27 |
| JUL240370 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR B | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JUL240371 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR C | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUL240372 | 5321 | TITAN COMICS | KILLTOPIA THE COMPLETE COLL RE | 3 | 61 | 12.00 | 731.76 | 126.00 |
| JUL240373 | 5321 | TITAN COMICS | KILLTOPIA THE COMPLETE COLL DM | 3 | 100 | 12.00 | 1,199.60 | 206.56 |
| JUL240374 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR A W | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL240375 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR B O | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL240376 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR C L | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL240378 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 144 | 1.60 | 229.82 | 4.02 |
| JUL240379 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JUL240380 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL240382 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JUL240383 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL240384 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JUL240385 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 3 | 129 | 7.20 | 928.28 | 159.84 |
| JUL240391 | 5321 | TITAN COMICS | TANK GIRL TRILOGY REG ED BOXED | 3 | 80 | 20.00 | 1,599.68 | 275.44 |
| JUL240394 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE DM | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL240399 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 05 NECRO | 3 | 83 | 8.00 | 663.67 | 114.28 |
| JUL240401 | 5321 | TITAN COMICS | ANFIELD ROAD HC (MR) (C: 0-1-2 | 3 | 54 | 10.00 | 539.78 | 92.94 |
| JUL240402 | 5321 | TITAN COMICS | BATTLETOADS THE LOST ADVENTURE | 3 | 108 | 6.00 | 647.57 | 111.50 |
| JUL240403 | 5321 | TITAN COMICS | SEA OF THIEVES SEA DOGS SEARCH | 3 | 68 | 6.00 | 407.73 | 70.21 |
| JUL240407 | 5321 | TITAN COMICS | DISENCHANTMENT UNTOLD TALES GN | 3 | 67 | 10.00 | 669.73 | 115.32 |
| JUL240409 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 07 (M | 3 | 69 | 5.20 | 358.52 | 61.73 |
| JUL240411 | 5321 | TITAN COMICS | WORKING FOR GOD IN A GODLESS W | 3 | 93 | 5.20 | 483.23 | 83.21 |
| JUL240412 | 5321 | TITAN COMICS | CORPSE BLADE GN VOL 01 (OF 3) | 3 | 77 | 5.20 | 400.09 | 68.89 |
| JUL240413 | 5321 | TITAN COMICS | THREE EXORCISM SIBLINGS GN VOL | 3 | 125 | 5.20 | 649.50 | 111.84 |
| JUL240446 | 325 | IMAGE COMICS | BLOOD STAIN HC VOL 01 COLLECTE | 3 | 158 | 24.00 | 3,791.37 | 652.83 |
| JUL240449 | 325 | IMAGE COMICS | CRAVE TP (MR) | 3 | 232 | 6.80 | 1,576.67 | 271.48 |
| JUL240450 | 325 | IMAGE COMICS | DUTCH TP (RES) | 3 | 879 | 5.20 | 4,567.28 | 786.43 |
| JUL240451 | 325 | IMAGE COMICS | FORGED TP VOL 03 (MR) | 3 | 43 | 10.00 | 429.83 | 74.01 |
| JUL240452 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 1022 | 6.00 | 6,127.91 | 1,055.15 |
| JUL240453 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 92 | 6.00 | 551.63 | 94.98 |
| JUL240455 | 325 | IMAGE COMICS | INFERNALS TP (MR) | 3 | 36 | 7.20 | 259.06 | 44.61 |
| JUL240457 | 325 | IMAGE COMICS | KING SPAWN TP VOL 05 | 3 | 241 | 6.80 | 1,637.84 | 282.01 |
| JUL240458 | 325 | IMAGE COMICS | LAST MERMAID TP VOL 01 | 3 | 107 | 6.00 | 641.57 | 110.47 |
| JUL240461 | 325 | IMAGE COMICS | REVIVAL COMPENDIUM TP (MR) | 3 | 521 | 24.00 | 12,501.92 | 2,152.67 |
| JUL240462 | 325 | IMAGE COMICS | SAGA VOLUME TP VOL 01 NEW EDIT | 3 | 38 | 4.00 | 151.85 | 26.15 |
| JUL240463 | 325 | IMAGE COMICS | SAUCER COUNTRY COMP ED TP (MR) | 3 | 14 | 12.00 | 167.94 | 28.92 |
| JUL240465 | 325 | IMAGE COMICS | SUPERSTAR AS SEEN ON TV TP NEW | 3 | 49 | 4.00 | 195.80 | 33.72 |
| JUL240466 | 325 | IMAGE COMICS | TIME BEFORE TIME TP VOL 06 (MR | 3 | 78 | 6.80 | 530.09 | 91.27 |
| JUL240467 | 325 | IMAGE COMICS | VOID RIVALS TP VOL 02 CVR A BO | 3 | 750 | 6.80 | 5,097.00 | 877.64 |
| JUL240468 | 325 | IMAGE COMICS | VOID RIVALS TP VOL 02 CVR B DI | 3 | 43 | 6.80 | 292.23 | 50.32 |
| JUL240469 | 325 | IMAGE COMICS | W0RLDTR33 TP VOL 02 (MR) | 3 | 67 | 6.80 | 455.33 | 78.40 |
| JUL240470 | 325 | IMAGE COMICS | WEATHERMAN TP VOL 03 (MR) | 3 | 37 | 7.20 | 266.25 | 45.85 |
| JUL240471 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 3 | 149 | 6.00 | 893.40 | 153.83 |
| JUL240948 | 3540 | ABLAZE | HARVEY KURTZMANS MARLEYS GHOST | 3 | 3460 | 8.00 | 27,666.16 | 4,763.77 |
| JUL240953 | 3540 | ABLAZE | ABLAZE SPOTLIGHT ON HORROR COL | 3 | 213 | 20.40 | 4,344.35 | 748.04 |
| JUL240954 | 3540 | ABLAZE | ABLAZE SPOTLIGHT ON EURO COMIC | 3 | 204 | 20.00 | 4,080.00 | 702.53 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240955 | 3540 | ABLAZE | DIARY OF A NERD VOL 1-2 COLL S | 4 | 163 | 8.00 | 1,303.35 | 224.42 |
| JUL240956 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VARIAN | 1 | 35 | 8.00 | 279.86 | 4.90 |
| JUL240982 | 3627 | MASSIVE | WESLEY SNIPES THE EXILED TP VO | 3 | 751 | 6.80 | 5,103.80 | 878.81 |
| JUL240983 | 3627 | MASSIVE | WESLEY SNIPES THE EXILED TP VO | 3 | 263 | 7.60 | 1,997.75 | 343.99 |
| JUL240984 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 91 | 2.00 | 181.64 | 3.18 |
| JUL240985 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 75 | 2.00 | 149.70 | 2.62 |
| JUL240986 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 54 | 2.00 | 107.78 | 1.89 |
| JUL240987 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 61 | 2.00 | 121.76 | 2.13 |
| JUL240988 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 76 | 2.00 | 151.70 | 2.65 |
| JUL240989 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR A | 1 | 285 | 2.00 | 568.86 | 9.96 |
| JUL240990 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR B | 1 | 95 | 2.00 | 189.62 | 3.32 |
| JUL240992 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR C | 1 | 214 | 2.00 | 427.14 | 7.48 |
| JUL240997 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR A G HOST | 1 | 104 | 2.00 | 207.58 | 3.63 |
| JUL240998 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR B ANDRASO | 1 | 59 | 2.00 | 117.76 | 2.06 |
| JUL240999 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR C ANDRASO | 1 | 51 | 2.00 | 101.80 | 1.78 |
| JUL241000 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR D DATTOLI | 1 | 72 | 2.00 | 143.71 | 2.51 |
| JUL241001 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR A T | 1 | 107 | 2.40 | 256.37 | 4.49 |
| JUL241002 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR B C | 1 | 90 | 2.40 | 215.64 | 3.77 |
| JUL241003 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR C C | 1 | 72 | 2.40 | 172.51 | 3.02 |
| JUL241004 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR D K | 1 | 84 | 2.40 | 201.26 | 3.52 |
| JUL241005 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR E L | 1 | 33 | 2.40 | 79.07 | 1.38 |
| JUL241006 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 146 | 2.80 | 408.22 | 7.14 |
| JUL241007 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 174 | 2.80 | 486.50 | 8.51 |
| JUL241008 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 161 | 2.80 | 450.16 | 7.88 |
| JUL241009 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 122 | 2.80 | 341.11 | 5.97 |
| JUL241010 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 7 | 4.00 | 28.00 | 0.49 |
| JUL241011 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR A JA | 1 | 144 | 1.60 | 229.82 | 4.02 |
| JUL241012 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR B IG | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUL241014 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR D J | 1 | 178 | 1.60 | 284.09 | 4.97 |
| JUL241015 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR E 20 | 1 | 8 | 4.00 | 32.00 | 0.56 |
| JUL241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 184 | 1.60 | 293.66 | 5.14 |
| JUL241017 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 187 | 1.60 | 298.45 | 5.22 |
| JUL241018 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 149 | 1.60 | 237.80 | 4.16 |
| JUL241019 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 12 | 4.00 | 48.00 | 0.84 |
| JUL241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 107 | 1.60 | 170.77 | 2.99 |
| JUL241021 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 192 | 1.60 | 306.43 | 5.36 |
| JUL241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 54 | 1.60 | 86.18 | 1.51 |
| JUL241023 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 7 | 6.00 | 42.00 | 0.74 |
| JUL241024 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 8 | 8.00 | 64.00 | 1.12 |
| JUL241025 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 16.00 | 80.00 | 1.40 |
| JUL241026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 30.00 | 150.00 | 2.63 |
| JUL241030 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BATTLE SCARS TP (C: | 3 | 134 | 12.00 | 1,607.46 | 276.79 |
| JUL241031 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE ENTERTAINMENT POP CU | 1 | 9 | 62.50 | 562.50 | 7.88 |
| JUL241033 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR A CRA | 1 | 283 | 2.00 | 564.87 | 9.89 |
| JUL241034 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR B INH | 1 | 115 | 2.00 | 229.54 | 4.02 |
| JUL241036 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR D SKY | 1 | 33 | 2.00 | 65.87 | 1.15 |
| JUL241037 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA ANNUAL SPECTACULAR ONE | 1 | 313 | 1.60 | 499.55 | 8.74 |
| JUL241038 | 24 | ARCHIE COMIC PUBLICATIONS | VERONICA #28 FACSIMILE ED | 1 | 336 | 1.60 | 536.26 | 9.38 |
| JUL241041 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 72 | 4.00 | 287.71 | 5.03 |
| JUL241042 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 110 | 4.00 | 439.56 | 7.69 |
| JUL241043 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 99 | 4.00 | 395.60 | 6.92 |
| JUL241230 | 3460 | AHOY COMICS | BABS #2 (OF 6) CVR A BURROWS ( | 1 | 586 | 1.60 | 935.26 | 16.37 |
| JUL241231 | 3460 | AHOY COMICS | BABS #2 (OF 6) CVR B 4 COPY IN | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JUL241232 | 3460 | AHOY COMICS | BABS #2 (OF 6) CVR C 4 COPY IN | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JUL241233 | 3460 | AHOY COMICS | DEADWEIGHTS #6 (OF 6) CVR A FI | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUL241234 | 3460 | AHOY COMICS | DEADWEIGHTS #6 (OF 6) CVR B UN | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL241234 | 3460 | AHOY COMICS | DEADWEIGHTS #6 (OF 6) CVR B UN | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL241235 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 75 | 1.60 | 119.70 | 2.09 |
| JUL241242 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR A FAJ | 1 | 451 | 2.05 | 922.70 | 15.75 |
| JUL241243 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR B ALE | 1 | 136 | 2.05 | 278.24 | 4.75 |
| JUL241244 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR C RYP | 1 | 79 | 2.05 | 161.63 | 2.76 |
| JUL241245 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR D ALE | 1 | 69 | 2.05 | 141.17 | 2.41 |
| JUL241246 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR E RYP | 1 | 55 | 2.05 | 112.52 | 1.92 |
| JUL241247 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR F BLA | 1 | 30 | 2.05 | 61.38 | 1.05 |
| JUL241248 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR G 25 | 1 | 52 | 2.05 | 106.39 | 1.82 |
| JUL241249 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR H 40 | 1 | 37 | 2.05 | 75.70 | 1.29 |
| JUL241250 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR I 50 | 1 | 37 | 2.05 | 75.70 | 1.29 |
| JUL241251 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 316 | 2.05 | 646.50 | 11.04 |
| JUL241252 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 167 | 2.05 | 341.67 | 5.83 |
| JUL241253 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 148 | 2.05 | 302.79 | 5.17 |
| JUL241254 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 205 | 2.05 | 419.41 | 7.16 |
| JUL241255 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 43 | 2.05 | 87.97 | 1.50 |
| JUL241256 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 155 | 2.05 | 317.11 | 5.41 |
| JUL241257 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 87 | 2.05 | 177.99 | 3.04 |
| JUL241258 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 158 | 2.05 | 323.25 | 5.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241259 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 88 | 2.05 | 180.04 | 3.07 |
| JUL241260 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 104 | 2.05 | 212.77 | 3.63 |
| JUL241261 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 45 | 2.05 | 92.07 | 1.57 |
| JUL241262 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #4 (OF 4) CVR A | 1 | 138 | 2.05 | 282.33 | 4.82 |
| JUL241263 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #4 (OF 4) CVR B | 1 | 43 | 2.05 | 87.97 | 1.50 |
| JUL241264 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1250 | 10.25 | 12,807.38 | 2,151.48 |
| JUL241265 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1267 | 10.25 | 12,981.56 | 2,180.74 |
| JUL241266 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #2 (OF 4) CVR A | 1 | 100 | 2.05 | 204.59 | 3.49 |
| JUL241267 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #2 (OF 4) CVR B | 1 | 22 | 2.05 | 45.01 | 0.77 |
| JUL241268 | 3699 | ALIEN BOOKS | MOMO LEGENDARY WARRIOR GN VOL | 3 | 1103 | 5.33 | 5,874.47 | 986.84 |
| JUL241269 | 3699 | ALIEN BOOKS | ENDROLL BACK GN VOL 03 (OF 3) | 3 | 706 | 5.74 | 4,049.55 | 680.27 |
| JUL241270 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 1010 | 5.33 | 5,379.16 | 903.63 |
| JUL241275 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TALES OF DURGA TP TALES OF MOT | 3 | 232 | 4.00 | 928.00 | 159.79 |
| JUL241276 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TIRUPATI TP THE LORD OF TIRUMA | 3 | 245 | 4.00 | 980.00 | 168.74 |
| JUL241277 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | BIRBAL THE WISE TP (C: 0-1-2) | 3 | 247 | 4.00 | 988.00 | 170.12 |
| JUL241278 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TINKLE GOLD TP VOL 03 (C: 0-1- | 3 | 43 | 8.00 | 344.00 | 59.23 |
| JUL241279 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TINKLE ORIGINS HC VOL 01 (C: 0 | 3 | 97 | 10.00 | 970.00 | 167.02 |
| JUL241294 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 1170 | 2.00 | 2,335.32 | 40.87 |
| JUL241295 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 1023 | 2.00 | 2,041.91 | 35.73 |
| JUL241296 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 958 | 2.00 | 1,912.17 | 33.46 |
| JUL241297 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 1160 | 2.00 | 2,315.36 | 40.52 |
| JUL241298 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT SENI | 3 | 1911 | 10.00 | 19,102.36 | 3,289.19 |
| JUL241301 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 1393 | 2.00 | 2,780.43 | 48.66 |
| JUL241302 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 1401 | 2.00 | 2,796.40 | 48.94 |
| JUL241357 | 21 | ANTARCTIC PRESS | EXCITING COMICS #47 (C: 0-1-1) | 1 | 53 | 2.00 | 105.79 | 1.85 |
| JUL241358 | 21 | ANTARCTIC PRESS | FURRLOUGH #196 (C: 0-1-1) | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUL241359 | 21 | ANTARCTIC PRESS | YOR HUNTER FROM THE FUTURE #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL241360 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 02 (C: 0-1- | 3 | 15 | 10.00 | 149.94 | 25.82 |
| JUL241361 | 21 | ANTARCTIC PRESS | WINNIE THE POOH DEMON HUNTER # | 1 | 92 | 2.00 | 183.63 | 3.21 |
| JUL241362 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #8 (C: 0-1-1) | 1 | 36 | 2.00 | 71.86 | 1.26 |
| JUL241363 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #3 (OF 5) (C: 0 | 1 | 79 | 2.00 | 157.68 | 2.76 |
| JUL241403 | 9341 | AVATAR PRESS INC | WARRIOR NUN DORA VICTORIAN BAG | 1 | 3 | 7.57 | 22.71 | 0.31 |
| JUL241404 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO MODDED BAG S | 1 | 15 | 10.10 | 151.43 | 2.10 |
| JUL241406 | 9341 | AVATAR PRESS INC | PROVIDENCE ANCIENT TOME BAG SE | 1 | 35 | 10.10 | 353.33 | 4.90 |
| JUL241407 | 9341 | AVATAR PRESS INC | PROVIDENCE ANCIENT TOME BAG SE | 1 | 29 | 10.10 | 292.76 | 4.06 |
| JUL241408 | 9341 | AVATAR PRESS INC | PROVIDENCE ANCIENT TOME WEIRD | 1 | 37 | 10.10 | 373.52 | 5.18 |
| JUL241409 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK TP VOL 01 (M | 3 | 73 | 6.56 | 478.58 | 80.40 |
| JUL241410 | 3739 | BAD EGG LLC | PLAGUE SEEKER #1 CVR A TRANNEL | 1 | 2 | 8.00 | 16.00 | 0.28 |
| JUL241415 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA STORM TP (C | 3 | 27 | 5.20 | 140.29 | 24.16 |
| JUL241431 | 3589 | BLACK PANEL PRESS | KISS THE SKY JIMI HENDRIX 1942 | 3 | 524 | 8.00 | 4,189.90 | 721.45 |
| JUL241470 | 9341 | AVATAR PRESS INC | LADY DEATH DEADLY FOIL BONUS S | 1 | 9 | 10.10 | 90.86 | 1.26 |
| JUL241471 | 9341 | AVATAR PRESS INC | LADY DEATH LEGIONS FOIL BONUS | 1 | 8 | 10.10 | 80.76 | 1.12 |
| JUL241473 | 9341 | AVATAR PRESS INC | LADY DEATH WITCHES FOIL BONUS | 1 | 7 | 10.10 | 70.67 | 0.98 |
| JUL241474 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH MALEVOLENT | 1 | 6 | 10.10 | 60.57 | 0.84 |
| JUL241477 | 9341 | AVATAR PRESS INC | UNHOLY WRAPAROUND BAG SET (SCT | 1 | 3 | 10.10 | 30.29 | 0.42 |
| JUL241480 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY CLANS NUD | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUL241481 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA NIBBLES N | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241503 | 3552 | CLOVER PRESS LLC | MASK OF HALIYA #7 (C: 0-1-2) | 1 | 95 | 2.46 | 233.31 | 3.98 |
| JUL241504 | 3552 | CLOVER PRESS LLC | ARMORED #3 CVR A CLOONAN (C: 0 | 1 | 45 | 2.05 | 92.07 | 1.57 |
| JUL241505 | 3552 | CLOVER PRESS LLC | ARMORED #3 CVR B 5 COPY INCV R | 1 | 49 | - | - | 1.71 |
| JUL241533 | 3707 | DIFFERENCE ENGINE PTE LTD | SOUND A COMICS ANTHOLOGY GN (C | 3 | 288 | 7.80 | 2,246.40 | 386.80 |
| JUL241539 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 170 | 22.48 | 3,821.18 | 584.85 |
| JUL241544 | 462 | DRAWN & QUARTERLY | DOG DAYS GN | 3 | 140 | 9.98 | 1,397.20 | 240.58 |
| JUL241545 | 462 | DRAWN & QUARTERLY | FORCES OF NATURE HC (MR) | 3 | 31 | 9.98 | 309.38 | 53.27 |
| JUL241549 | 462 | DRAWN & QUARTERLY | Q&A SC (MR) (C: 0-1-2) | 4 | 117 | 6.78 | 793.26 | 136.59 |
| JUL241554 | 462 | DRAWN & QUARTERLY | YOKAI THE ART OF SHIGERU MIZUK | 4 | 133 | 17.98 | 2,391.34 | 411.76 |
| JUL241562 | 3684 | DSTLRY MEDIA | BIG BURN #2 CVR A GARBETT | 1 | 31 | 3.60 | 111.48 | 1.95 |
| JUL241564 | 3684 | DSTLRY MEDIA | BIG BURN #2 CVR C 10 COPY INCV | 1 | 4 | 3.60 | 14.38 | 0.25 |
| JUL241567 | 3684 | DSTLRY MEDIA | LIFE #2 CVR A ZEZELJ (MR) | 1 | 10 | 3.60 | 35.96 | 0.63 |
| JUL241568 | 3684 | DSTLRY MEDIA | LIFE #2 CVR B PANOSIAN VAR (MR | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUL241569 | 3684 | DSTLRY MEDIA | LIFE #2 CVR C 10 COPY INCV TAY | 1 | 8 | 3.60 | 28.77 | 0.50 |
| JUL241575 | 3684 | DSTLRY MEDIA | DSTLRY BOLLOCKS STANDEE (C: 0- | 13 | 304 | 25.00 | 7,600.00 | 551.00 |
| JUL241577 | 3684 | DSTLRY MEDIA | SOMNA CLOONAN WHEN THE WICKED | 9 | 1 | 14.00 | 14.00 | 1.27 |
| JUL241578 | 3684 | DSTLRY MEDIA | SOMNA CLOONAN WHEN THE WICKED | 9 | 1 | 14.00 | 14.00 | 1.27 |
| JUL241582 | 3684 | DSTLRY MEDIA | SOMNA LOTAY I CRY TO DREAM AGA | 9 | 1 | 14.00 | 14.00 | 1.27 |
| JUL241584 | 3684 | DSTLRY MEDIA | SOMNA LOTAY I CRY TO DREAM AGA | 9 | 3 | 14.00 | 42.00 | 3.81 |
| JUL241590 | 3684 | DSTLRY MEDIA | LCSD 2024 GONE #1 BLACK AND WH | 1 | 131 | 8.00 | 1,048.00 | 18.34 |
| JUL241595 | 691 | DYNAMIC FORCES | DF MARVEL ZOMBIES VS AOD #3 SU | 1 | 1 | 14.40 | 14.40 | 0.21 |
| JUL241617 | 691 | DYNAMIC FORCES | DF ZATANNA BRING DOWN THE HOUS | 1 | 1 | 37.44 | 37.44 | 0.55 |
| JUL241631 | 3605 | FAIRSQUARE GRAPHICS | MESCHUGGE GN (MR) (C: 0-1-2) | 3 | 830 | 10.00 | 8,296.68 | 1,428.58 |
| JUL241632 | 96 | FANTAGRAPHICS BOOKS | MY TIME MACHINE A GRAPHIC NOVE | 3 | 115 | 10.50 | 1,207.02 | 197.94 |
| JUL241633 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #4 (OF 4) | 1 | 186 | 2.10 | 389.82 | 6.50 |
| JUL241634 | 96 | FANTAGRAPHICS BOOKS | OCULTOS HC (C: 0-1-2) | 3 | 34 | 10.50 | 356.86 | 58.52 |
| JUL241636 | 96 | FANTAGRAPHICS BOOKS | ELISE & THE NEW PARTISANS HC ( | 3 | 35 | 12.60 | 440.85 | 72.29 |
| JUL241637 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK HC VA | 3 | 130 | 8.40 | 1,091.45 | 178.99 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241638 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MINI | 3 | 224 | 8.40 | 1,880.66 | 308.41 |
| JUL241639 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS COLLECTORS HC B | 3 | 20 | 29.40 | 587.92 | 96.41 |
| JUL241640 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 22 199 | 3 | 57 | 9.66 | 550.38 | 90.26 |
| JUL241641 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP BOX SET 19 | 3 | 46 | 16.80 | 772.61 | 126.70 |
| JUL241642 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 169 | 9.66 | 1,631.83 | 267.60 |
| JUL241644 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND DOLL | 3 | 25 | 12.60 | 314.90 | 51.64 |
| JUL241647 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND CRUS | 3 | 35 | 14.10 | 493.34 | 72.29 |
| JUL241648 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND INNO | 4 | 6 | 30.55 | 183.30 | 26.86 |
| JUL241665 | 206 | GEMSTONE PUBLISHING | KILL SHAKESPEARE FIRST FOLIO T | 3 | 797 | 12.00 | 9,560.81 | 1,646.25 |
| JUL241677 | 3745 | GOOD TROUBLE PRODUCTIONS LLC | RECOGNIZED | 1 | 4422 | 4.00 | 17,670.31 | 309.23 |
| JUL241678 | 3745 | GOOD TROUBLE PRODUCTIONS LLC | REGISTER | 1 | 3583 | 4.00 | 14,317.67 | 250.56 |
| JUL241691 | 3606 | GRAPHIC MUNDI - PSU PRESS | BALD GN (C: 0-1-2) | 3 | 94 | 9.00 | 845.95 | 142.11 |
| JUL241721 | 3706 | GUNGNIR ENTERTAINMENT | FORWARD AS ALWAYS PROSE NOVEL | 4 | 2738 | 9.20 | 25,178.65 | 4,335.45 |
| JUL241800 | 3600 | LIVING THE LINE | SURVIVING ON MARS GN (MR) (C: | 3 | 21 | 6.00 | 125.92 | 21.68 |
| JUL241804 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #1 CVR | 1 | 274 | 2.46 | 672.92 | 11.49 |
| JUL241805 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #1 CVR | 1 | 36 | 2.46 | 88.41 | 1.51 |
| JUL241806 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #2 CVR A WILL CON | 1 | 141 | 2.05 | 288.47 | 4.93 |
| JUL241807 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #2 CVR B FRAZER I | 1 | 122 | 2.05 | 249.60 | 4.26 |
| JUL241808 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #2 (OF | 1 | 357 | 2.05 | 730.39 | 12.47 |
| JUL241809 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #2 (OF | 1 | 248 | 2.05 | 507.38 | 8.66 |
| JUL241810 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR A INAKI MIRAN | 1 | 570 | 2.05 | 1,166.16 | 19.91 |
| JUL241811 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR B SANFORD GRE | 1 | 163 | 2.05 | 333.48 | 5.69 |
| JUL241812 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR C 10 COPY FRA | 1 | 62 | 2.05 | 126.85 | 2.17 |
| JUL241813 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #3 (OF 4) | 1 | 215 | 2.05 | 439.87 | 7.51 |
| JUL241814 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR A GERALDO BO | 1 | 382 | 2.05 | 781.53 | 13.34 |
| JUL241815 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR B BRENT SCHO | 1 | 243 | 2.05 | 497.15 | 8.49 |
| JUL241816 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR C 10 COPY FR | 1 | 78 | 2.05 | 159.58 | 2.72 |
| JUL241817 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #1 (OF 4) CVR A R | 1 | 518 | 2.05 | 1,059.78 | 18.09 |
| JUL241818 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #1 (OF 4) CVR B R | 1 | 272 | 2.05 | 556.48 | 9.50 |
| JUL241819 | 3437 | MAD CAVE STUDIOS | BODY TRADE #1 (OF 5) CVR A JOK | 1 | 131 | 2.05 | 268.01 | 4.58 |
| JUL241820 | 3437 | MAD CAVE STUDIOS | BODY TRADE #1 (OF 5) CVR B JAC | 1 | 94 | 2.05 | 192.31 | 3.28 |
| JUL241822 | 3437 | MAD CAVE STUDIOS | DARK EMPTY VOID #1 (OF 5) CVR | 1 | 28 | 2.05 | 57.29 | 0.98 |
| JUL241823 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #1 (OF 5) CVR A S | 1 | 153 | 2.05 | 313.02 | 5.34 |
| JUL241824 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #1 (OF 5) CVR B J | 1 | 148 | 2.05 | 302.79 | 5.17 |
| JUL241825 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #3 (OF 10) C | 1 | 155 | 2.05 | 317.11 | 5.41 |
| JUL241826 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #2 (OF 5) CVR A S | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUL241827 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #3 (OF 6) | 1 | 221 | 2.05 | 452.14 | 7.72 |
| JUL241828 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #3 (OF 4) (MR) | 1 | 93 | 2.40 | 222.83 | 3.90 |
| JUL241829 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #3 (OF 6) (MR) | 1 | 122 | 2.05 | 249.60 | 4.26 |
| JUL241830 | 3437 | MAD CAVE STUDIOS | SCOOP GN VOL 02 (OF 3) BURIED | 3 | 4 | 6.15 | 24.58 | 4.13 |
| JUL241832 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR A BUNGE | 1 | 1248 | 1.60 | 1,991.81 | 34.86 |
| JUL241833 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR B RISSO | 1 | 301 | 1.60 | 480.40 | 8.41 |
| JUL241834 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR C EVENH | 1 | 319 | 1.60 | 509.12 | 8.91 |
| JUL241838 | 3716 | MAGMA COMIX | PEDESTRIAN #2 CVR A VON GORMAN | 1 | 1427 | 1.60 | 2,277.49 | 39.86 |
| JUL241839 | 3716 | MAGMA COMIX | PEDESTRIAN #2 CVR B MCKONE | 1 | 53 | 2.00 | 105.79 | 1.85 |
| JUL241840 | 3716 | MAGMA COMIX | PEDESTRIAN #2 CVR C 5 COPY INC | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL241841 | 3716 | MAGMA COMIX | SILICON BANDITS TP VOL 01 (C: | 3 | 1398 | 8.00 | 11,178.41 | 1,924.78 |
| JUL241842 | 3154 | MAGNETIC PRESS INC. | LOST LETTERS GN (C: 0-1-2) | 3 | 302 | 10.00 | 3,018.79 | 519.80 |
| JUL241843 | 3154 | MAGNETIC PRESS INC. | LOST LETTERS HC (C: 0-1-2) | 3 | 58 | 12.00 | 695.77 | 119.80 |
| JUL241844 | 3154 | MAGNETIC PRESS INC. | MY DEAR PIERROT GN (C: 0-1-2) | 3 | 375 | 11.20 | 4,198.50 | 722.93 |
| JUL241845 | 3154 | MAGNETIC PRESS INC. | MY DEAR PIERROT HC (C: 0-1-2) | 3 | 154 | 14.00 | 2,155.38 | 371.13 |
| JUL241846 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 11 WAR | 3 | 691 | 10.00 | 6,907.24 | 1,189.34 |
| JUL241873 | 182 | NBM | INCREDIBLE STORY OF COOKING HC | 3 | 8 | 14.00 | 111.97 | 19.28 |
| JUL241881 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR A MITTEN | 1 | 1570 | 1.97 | 3,094.63 | 54.84 |
| JUL241882 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR B SAMPSO | 1 | 143 | 1.97 | 281.87 | 4.99 |
| JUL241883 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR C WARD | 1 | 31 | 2.07 | 64.20 | 1.08 |
| JUL241884 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR D 10 COP | 1 | 43 | 2.07 | 89.05 | 1.50 |
| JUL241885 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR E 20 COP | 1 | 174 | 2.07 | 360.34 | 6.08 |
| JUL241886 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR F 30 COP | 1 | 207 | 2.07 | 428.68 | 7.23 |
| JUL241887 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR G 50 COP | 1 | 219 | 2.07 | 453.53 | 7.65 |
| JUL241888 | 4044 | ONI PRESS INC. | SCOTT PILGRIM PRINT COLLECTION | 15 | 533 | 12.45 | 6,633.66 | 579.44 |
| JUL241889 | 4044 | ONI PRESS INC. | SCOTT PILGRIMS PRECIOUS LITTLE | 4 | 835 | 7.05 | 5,887.50 | 977.11 |
| JUL241892 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #3 | 1 | 74 | 2.07 | 153.25 | 2.58 |
| JUL241893 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #3 | 1 | 112 | 2.07 | 231.94 | 3.91 |
| JUL241894 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #3 | 1 | 48 | 2.07 | 99.40 | 1.68 |
| JUL241897 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 50 | 2.07 | 103.55 | 1.75 |
| JUL241898 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 35 | 2.07 | 72.48 | 1.22 |
| JUL241899 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 50 | 2.07 | 103.55 | 1.75 |
| JUL241900 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 60 | 2.07 | 124.25 | 2.10 |
| JUL241901 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 119 | 2.07 | 246.44 | 4.16 |
| JUL241902 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 180 | 2.07 | 372.76 | 6.29 |
| JUL241903 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 8 | 2.07 | 16.57 | 0.28 |
| JUL241904 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 34 | 2.07 | 70.41 | 1.19 |
| JUL241905 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 139 | 2.07 | 287.86 | 4.86 |
| JUL241906 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 101 | 2.07 | 209.16 | 3.53 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241907 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 19 | 2.07 | 39.35 | 0.66 |
| JUL241908 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 159 | 2.07 | 329.27 | 5.55 |
| JUL241909 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 93 | 2.07 | 192.59 | 3.25 |
| JUL241910 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR A BAECHLE | 1 | 93 | 1.66 | 154.00 | 2.60 |
| JUL241911 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR B HUNTING | 1 | 263 | 1.66 | 435.50 | 7.35 |
| JUL241912 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR C COLORIN | 1 | 228 | 1.66 | 377.55 | 6.37 |
| JUL241913 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR D 10 COPY | 1 | 197 | 1.66 | 326.21 | 5.50 |
| JUL241914 | 4044 | ONI PRESS INC. | TOXIC SUMMER #3 (OF 3) CVR A C | 1 | 90 | 2.07 | 186.38 | 3.14 |
| JUL241915 | 4044 | ONI PRESS INC. | TOXIC SUMMER #3 (OF 3) CVR B F | 1 | 119 | 2.07 | 246.44 | 4.16 |
| JUL241916 | 4044 | ONI PRESS INC. | TOXIC SUMMER #3 (OF 3) CVR C 1 | 1 | 105 | 2.07 | 217.44 | 3.67 |
| JUL241917 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 101 | 2.07 | 209.16 | 3.53 |
| JUL241918 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 89 | 2.07 | 184.31 | 3.11 |
| JUL241919 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 75 | 2.07 | 155.32 | 2.62 |
| JUL241920 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 292 | 4.15 | 1,210.60 | 20.42 |
| JUL241921 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 325 | 4.15 | 1,347.42 | 22.73 |
| JUL241922 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 423 | 4.15 | 1,753.72 | 29.58 |
| JUL241923 | 4044 | ONI PRESS INC. | I FELT MYSELF SLIPPING GN | 3 | 576 | 6.22 | 3,583.24 | 594.68 |
| JUL241923 | 4044 | ONI PRESS INC. | I FELT MYSELF SLIPPING GN | 3 | 10 | 6.22 | 62.21 | 10.32 |
| JUL241924 | 4044 | ONI PRESS INC. | SUBZERO TP VOL 01 (C: 0-1-2) | 3 | 1504 | 10.37 | 15,597.83 | 2,588.66 |
| JUL241925 | 4044 | ONI PRESS INC. | IN THE SHADOW OF STALIN STORY | 3 | 356 | 10.37 | 3,692.04 | 612.74 |
| JUL241926 | 4044 | ONI PRESS INC. | ARMY OF ONE TP VOL 02 (C: 0-1- | 3 | 652 | 7.47 | 4,867.77 | 807.87 |
| JUL241927 | 4044 | ONI PRESS INC. | CRUMRIN CHRONICLES TP VOL 03 | 3 | 276 | 6.22 | 1,716.97 | 284.95 |
| JUL241928 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI TP | 3 | 278 | 8.30 | 2,306.26 | 382.75 |
| JUL241929 | 4044 | ONI PRESS INC. | RICK AND MORTY DELUXE DOUBLE F | 3 | 97 | 24.90 | 2,414.90 | 400.79 |
| JUL241930 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO COMING | 3 | 10 | 4.15 | 41.46 | 6.88 |
| JUL241931 | 2082 | PANINI UK LTD | DOCTOR WHO BLACK SUN RISING TP | 3 | 144 | 12.00 | 1,727.42 | 297.44 |
| JUL241936 | 3668 | PAPERCUTZ INC | ASTERIX GENERATIONS 65TH ANNIV | 3 | 18 | 12.00 | 215.93 | 37.18 |
| JUL241937 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 16 | 3 | 38 | 2.80 | 106.25 | 18.29 |
| JUL241938 | 3668 | PAPERCUTZ INC | SMURF TALES BOX SET #1 (C: 1-1 | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUL241939 | 3668 | PAPERCUTZ INC | HEEBIE JEEBIES GN (C: 0-1-1) | 3 | 28 | 6.15 | 172.09 | 28.91 |
| JUL241940 | 3668 | PAPERCUTZ INC | NEW ADV DISNEY & PIXAR INSIDE | 3 | 8 | 5.33 | 42.61 | 7.16 |
| JUL241941 | 3668 | PAPERCUTZ INC | NEW ADV DISNEY & PIXAR INSIDE | 3 | 11 | 4.10 | 45.05 | 7.57 |
| JUL241942 | 3668 | PAPERCUTZ INC | NEW ADV DISNEY & PIXAR TURNING | 3 | 15 | 5.33 | 79.89 | 13.42 |
| JUL241943 | 3668 | PAPERCUTZ INC | NEW ADV DISNEY & PIXAR TURNING | 3 | 15 | 4.10 | 61.44 | 10.32 |
| JUL241944 | 3668 | PAPERCUTZ INC | DISNEY 101 DALMATIAN STREET D | 3 | 16 | 5.33 | 85.21 | 14.31 |
| JUL241945 | 3668 | PAPERCUTZ INC | DISNEY 101 DALMATIAN STREET D | 3 | 53 | 4.10 | 217.08 | 36.47 |
| JUL241946 | 3734 | PEGAMOOSE PRESS | ANGORA NAPKIN THE GOLDEN MCGUF | 3 | 24 | 8.00 | 191.90 | 33.04 |
| JUL241947 | 3734 | PEGAMOOSE PRESS | HALLS OF THE TURNIP KING HC (C | 3 | 36 | 10.00 | 359.86 | 61.96 |
| JUL242028 | 1080 | SCOUT COMICS | KERPOW #1 CVR B CARLOS NIETO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL242081 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 14 | 12.00 | 167.94 | 28.92 |
| JUL242082 | 2529 | STORM KING PRODUCTIONS INC | TALES FOR A HALLOWEE NIGHT BRO | 3 | 134 | 9.20 | 1,232.26 | 212.18 |
| JUL242111 | 3205 | VAULT COMICS | GOOBERS #1 CVR C 5 COPY INCV A | 1 | 31 | 1.90 | 58.78 | 1.08 |
| JUL242112 | 3205 | VAULT COMICS | GOOBERS #1 CVR E 15 COPY INCV | 1 | 31 | 1.90 | 58.78 | 1.08 |
| JUL242113 | 3205 | VAULT COMICS | GOOBERS #1 CVR E 15 COPY INCV | 1 | 18 | 1.90 | 34.13 | 0.63 |
| JUL242114 | 3205 | VAULT COMICS | GOOBERS #1 CVR F 25 COPY INCV | 1 | 15 | 1.90 | 28.44 | 0.52 |
| JUL242115 | 3205 | VAULT COMICS | GOOBERS #1 CVR G 50 COPY INCV | 1 | 20 | 1.90 | 37.92 | 0.70 |
| JUL242116 | 3205 | VAULT COMICS | GOOBERS #1 CVR H WU MANGA HOMA | 1 | 20 | 3.80 | 75.92 | 1.40 |
| JUL242117 | 3205 | VAULT COMICS | DEATHSTALKER COMPLETE SERIES T | 3 | 218 | 9.50 | 2,070.17 | 375.22 |
| JUL242199 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 206 | 2.00 | 411.18 | 7.20 |
| JUL242200 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 89 | 2.00 | 177.64 | 3.11 |
| JUL242201 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 114 | 2.80 | 318.74 | 5.58 |
| JUL242202 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JUL242203 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #3 (OF 4) CVR A WE | 1 | 365 | 2.00 | 728.54 | 12.75 |
| JUL242204 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #3 (OF 4) CVR B CH | 1 | 75 | 2.00 | 149.70 | 2.62 |
| JUL242205 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #3 (OF 4) CVR C 5 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUL242206 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 1258 | 2.00 | 2,510.97 | 43.94 |
| JUL242207 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 1076 | 2.00 | 2,147.70 | 37.58 |
| JUL242208 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 436 | 2.80 | 1,219.06 | 21.33 |
| JUL242209 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 515 | 2.00 | 1,027.94 | 17.99 |
| JUL242211 | 6894 | UDON ENTERTAINMENT INC | FALLING IN LOVE WITH A TRAVELI | 3 | 4204 | 6.00 | 25,207.18 | 4,340.36 |
| JUL242212 | 6894 | UDON ENTERTAINMENT INC | GIGA TOWN GUIDE TO MANGA ICONG | 4 | 1874 | 5.20 | 9,737.30 | 1,676.64 |
| JUL242358 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 2838 | 9.20 | 26,098.25 | 4,493.79 |
| JUL242442 | 3337 | TOKYOPOP | I WAS REINCARNATED AS HEROINE | 3 | 2 | 5.60 | 11.19 | 1.93 |
| JUL242447 | 3337 | TOKYOPOP | THIS REINCARNATED COUNTESS TRY | 3 | 3 | 5.60 | 16.79 | 2.89 |
| JUL243102 | 7044 | PAIZO INC | PATHFINDER ADV PATH CURTAIN CA | 5 | 552 | 12.15 | 6,704.59 | 1,500.25 |
| JUL243103 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT NIGHT AMBU | 5 | 8 | 8.10 | 64.77 | 14.49 |
| JUL243106 | 7044 | PAIZO INC | STARFINDER FLIP-MAT BASIC TERR | 5 | 68 | 8.10 | 550.53 | 123.19 |
| JUL243474 | 702 | DC COMICS | DC CONNECT #53 BUNDLES OF 25 ( | 13 | 25 | 2.47 | 61.72 | 5.66 |
| JUL247059 | 3205 | VAULT COMICS | GOOBERS #1 CVR J BARF BAG CAHO | 1 | 202 | 3.80 | 766.83 | 14.13 |
| JUL247066 | 3684 | DSTLRY MEDIA | MISSIONARY #1 CVR H RED LABEL | 1 | 1239 | 4.00 | 4,951.04 | 86.64 |
| JUL247067 | 3684 | DSTLRY MEDIA | DSTLRY THE NEXT BATCH SUMMER 2 | 13 | 519 | — | — | — |
| JUL247263 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 31 | 1.60 | 49.48 | 0.87 |
| JUL247275 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 2ND PRT | 1 | 339 | 2.07 | 702.04 | 11.84 |
| JUL247319 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR N FOC HAESE | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL247320 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR O 5 COPY FO | 1 | 24 | 2.00 | 47.90 | 0.84 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL247322 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR Q 7 COPY FO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL247323 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR R 10 COPY FY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL247324 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR M | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL247325 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR N | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUL247326 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR O | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL247327 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR P | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUL247328 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR Q | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL247329 | 3540 | ABLAZE | ELLES TP VOL 1-3 BOX SET EMPTY | 13 | 1293 | - | - | - |
| JUL247330 | 3540 | ABLAZE | ELLES TP BOX SET POSTER (NET) | 13 | 1266 | - | - | - |
| JUL247331 | 3540 | ABLAZE | MINECRAFT MISADV OF FRIGIEL & | 13 | 399 | - | - | - |
| JUL247332 | 3540 | ABLAZE | MINECRAFT MISADV OF FRIGIEL & | 13 | 358 | - | - | - |
| JUL247335 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR R 5 COPY FO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL247336 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR S 7 COPY FO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL247337 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR T 10 COPY F | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUL247378 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR D IRVING | 1 | 5 | 2.34 | 11.68 | 0.21 |
| JUL247379 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 2 | 1 | 838 | 3.90 | 3,264.93 | 58.60 |
| JUL247380 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR E B | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUL247381 | 1443 | Z2 COMICS | JOAN JETT & BLACKHEART BAD REP | 3 | 40 | 16.00 | 639.84 | 110.17 |
| JUL247515 | 325 | IMAGE COMICS | MOON MAN TP VOL 01 | 3 | 289 | 4.00 | 1,154.84 | 198.85 |
| JUL247521 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING CITY BEN | 13 | 291 | - | - | - |
| JUL247557 | 3205 | VAULT COMICS | HYSTERIA #0 CVR A SCHLITZ & CA | 1 | 51 | 2.00 | 101.80 | 1.78 |
| JUL247561 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) FOC C | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL247562 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 FOC ASRAR | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JUL247616 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR L 7 COP | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL247617 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR M 10 CO | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL247618 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR J 7 COPY F | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUL247619 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR K 10 COPY | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUL247621 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) WILLI | 1 | 2 | 40.00 | 79.99 | 1.40 |
| JUL247916 | 3684 | DSTLRY MEDIA | LIFE #2 CVR D WU VAR (MR) | 1 | 7 | 3.60 | 25.17 | 0.44 |
| JUL247972 | 3708 | GOODMAN GAMES LLC | DCC #86 HOLE IN THE SKY NEW PT | 5 | 9 | 4.00 | 35.96 | 8.15 |
| JUL248261 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 972 | 2.00 | 1,940.11 | 33.95 |
| JUL248264 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 2ND PTG LEMIRE | 1 | 614 | 1.95 | 1,194.91 | 21.45 |
| JUL248389 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR J GOO | 1 | 31 | 3.80 | 117.68 | 2.17 |
| JUL248531 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR N 10 CO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL248532 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR O 10 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL248533 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR P 10 CO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL248534 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR Q 10 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL248535 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR R 15 CO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL248536 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR R FOC SHALV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL248538 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR T FOC MOSS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL248539 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR U 7 COPY FO | 1 | 28 | 4.80 | 134.27 | 1.96 |
| JUL248540 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR V 7 COPY FO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL248542 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR X 10 COPY F | 1 | 27 | 4.80 | 129.47 | 1.89 |
| JUL248543 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Y 10 COPY F | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUL248544 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Z 11 COPY F | 1 | 22 | 4.80 | 105.49 | 1.54 |
| JUL248545 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR ZA 15 COPY | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL248546 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR ZB 15 COPY | 1 | 33 | 4.80 | 158.24 | 2.31 |
| JUL248547 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 13 | 31 | 2.05 | 63.42 | 5.61 |
| JUL248719 | 3684 | DSTLRY MEDIA | ONE FOR SORROW THE MAGPIE ENAM | 7 | 1884 | - | - | - |
| JUL248726 | 3684 | DSTLRY MEDIA | LIFE #2 CVR F PANOSIAN UNDRESS | 1 | 302 | 3.60 | 1,085.99 | 19.00 |
| JUL248890 | 6679 | BOOM ENTERTAINMENT | HEX VET ORIGINAL GN VOL 01 WIT | 3 | 477 | 4.29 | 2,044.47 | 361.06 |
| JUL248891 | 6679 | BOOM ENTERTAINMENT | HEX VET ORIGINAL GN VOL 02 FLY | 3 | 471 | 4.29 | 2,018.75 | 356.52 |
| JUL248892 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR S FOC BONUS | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL248893 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR T 7 COPY FOC | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUL248894 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR U 7 COPY FOC | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUL248895 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR V 10 COPY FO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUL248897 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 32 | 2.00 | 63.87 | 1.12 |
| JUL248898 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUL248899 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL248900 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL248901 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL248902 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL249225 | 5321 | TITAN COMICS | DOCTOR WHO 4TH TP GAZE OF MEDU | 3 | 37 | 6.00 | 221.85 | 38.20 |
| JUL249228 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR D HOLIDA | 1 | 25 | 2.34 | 58.40 | 1.05 |
| JUL249260 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) 2ND | 1 | 971 | 2.07 | 2,010.84 | 33.92 |
| JUL249261 | 4044 | ONI PRESS INC. | SKIN POLICE #1 (OF 4) 2ND PRT | 1 | 256 | 2.07 | 530.15 | 8.94 |
| JUL249377 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR M 7 COPY FO | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUL249378 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR N FOC TOTH | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL249379 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR O 5 COPY FO | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL249380 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR P 7 COPY FO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL249381 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR Q 7 COPY FO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL249384 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR Y 10 COPY FO | 1 | 48 | 4.80 | 230.17 | 3.36 |
| JUL249385 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR Z 15 COPY FO | 1 | 57 | 4.80 | 273.33 | 3.99 |
| JUL910285 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #4 | 1 | 9772 | 0.80 | 7,817.60 | 136.81 |
| JUL910286 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #3 | 1 | 11688 | 0.80 | 9,350.40 | 163.63 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL910287 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #3 | 1 | 515 | 0.80 | 412.00 | 7.21 |
| JUL930344 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #5 | 1 | 427 | 0.80 | 341.60 | 5.98 |
| JUL930345 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE-FANTASY #5 | 1 | 1515 | 0.80 | 1,212.00 | 21.21 |
| JUL940309 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #9 (004) | 1 | 566 | 0.80 | 452.80 | 7.92 |
| JUL940310 | 58 | WILLIAM M GAINES,VIA GEMSTONE | INCREDIBLE SCIENCE FICTION #9 | 1 | 213 | 0.80 | 170.40 | 2.98 |
| JUL950442 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #13 (004) | 1 | 906 | 0.80 | 724.80 | 12.68 |
| JUL950444 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #13 (004) | 1 | 183 | 0.80 | 146.40 | 2.56 |
| JUL971375 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #21 | 1 | 636 | 1.00 | 636.00 | 11.13 |
| JUL971376 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #2 (O/A) | 1 | 666 | 0.60 | 399.60 | 6.99 |
| JUL981235 | 58 | WILLIAM M GAINES,VIA GEMSTONE | FRONTLINE COMBAT #14 (001) | 1 | 81 | 1.00 | 81.00 | 1.42 |
| JUL981238 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR ANNUAL #5 (001 | 3 | 1297 | 6.08 | 7,879.28 | 1,205.97 |
| JUL991470 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR ANNUAL #6 | 3 | 1096 | 4.93 | 5,400.54 | 826.58 |
| JUN001763 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #7 | 1 | 222 | 1.00 | 222.00 | 3.89 |
| JUN001764 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #7 | 1 | 506 | 1.00 | 506.00 | 8.86 |
| JUN031970 | 4620 | AIT/PLANETLAR | ASTRONAUTS IN TROUBLE TP | 3 | 189 | 6.78 | 1,281.42 | 220.64 |
| JUN042567 | 206 | GEMSTONE PUBLISHING | MICKEY MOUSE ADVENTURES TP VOL | 3 | 117 | 3.18 | 372.06 | 64.06 |
| JUN042574 | 206 | GEMSTONE PUBLISHING | WALT DISNEYS THREE MUSKETEERS | 3 | 13505 | 0.40 | 5,334.48 | 3,674.12 |
| JUN052924 | 42 | DIGITAL MANGA DISTRIBUTION | TWILIGHT OF THE DARK MASTER GN | 3 | 589 | 5.57 | 3,279.85 | 525.35 |
| JUN052961 | 96 | FANTAGRAPHICS BOOKS | MERCHANT OF DENNIS THE MENACE | 3 | 58 | 8.38 | 485.98 | 79.70 |
| JUN052984 | 6375 | G T LABS | BONE SHARPS COWBOYS & THUNDER | 3 | 59 | 9.18 | 541.62 | 93.26 |
| JUN053269 | 8961 | IDW - TOP SHELF | TRICKED GN | 3 | 1 | 8.48 | 8.48 | 1.37 |
| JUN061693 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 02 HEAVEN | 3 | 83 | 6.00 | 497.67 | 85.69 |
| JUN062817 | 250 | SLAVE LABOR GRAPHICS | REX LIBRIS #5 | 1 | 72 | 1.18 | 84.96 | 1.49 |
| JUN063027 | 691 | DYNAMIC FORCES | RED SONJA VS THULSA DOOM TP (C | 3 | 519 | 6.00 | 3,111.92 | 535.83 |
| JUN063028 | 691 | DYNAMIC FORCES | EDUARDO RISSO BORDERLINE TP VO | 3 | 475 | 8.00 | 3,798.10 | 653.99 |
| JUN063063 | 42 | DIGITAL MANGA DISTRIBUTION | DEAR MY SELF GN (MR) | 3 | 128 | 5.57 | 712.77 | 114.17 |
| JUN063066 | 42 | DIGITAL MANGA DISTRIBUTION | LA ESPERANZA GN VOL 04 (MR) | 3 | 610 | 5.57 | 3,396.79 | 544.08 |
| JUN063109 | 96 | FANTAGRAPHICS BOOKS | INTERIORAE #2 | 1 | 190 | 3.34 | 634.41 | 10.57 |
| JUN063114 | 96 | FANTAGRAPHICS BOOKS | NEW TALES OF OLD PALOMAR #1 CU | 1 | 326 | 3.34 | 1,088.51 | 18.14 |
| JUN063122 | 417 | EROS COMIX | TEENS AT PLAY LIKE MOTHER LIKE | 3 | 304 | 4.18 | 1,270.42 | 208.33 |
| JUN063722 | 115 | GRAPHITTI DESIGNS | CLERKS II THE SCREENPLAY TP | 3 | 2137 | 6.48 | 13,837.08 | 1,906.06 |
| JUN068155 | 6844 | WILDSIDE PRESS LLC | BEST AMERICAN FANTASY (C: 0-1- | 4 | 523 | 5.98 | 3,127.54 | 538.52 |
| JUN071892 | 325 | IMAGE COMICS | MADMAN TP VOL 01 (C: 0-1-2) | 3 | 100 | 10.00 | 999.60 | 172.12 |
| JUN072235 | 161 | MARVEL COMICS | ESSENTIAL DAREDEVIL TP VOL 04 | 3 | 33 | 6.71 | 221.47 | 38.62 |
| JUN073201 | 250 | SLAVE LABOR GRAPHICS | WEIRDLY WORLD OF STRANGE EGGS | 3 | 151 | 3.18 | 480.18 | 82.68 |
| JUN073202 | 250 | SLAVE LABOR GRAPHICS | BYRON GN | 3 | 68 | 4.38 | 297.84 | 51.28 |
| JUN073397 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 03 | 3 | 1507 | 8.00 | 12,049.97 | 2,074.85 |
| JUN073478 | 42 | DIGITAL MANGA DISTRIBUTION | CANT WIN WITH YOU GN VOL 01 (M | 3 | 1561 | 5.57 | 8,692.43 | 1,392.30 |
| JUN073481 | 42 | DIGITAL MANGA DISTRIBUTION | ORDINARY CRUSH GN VOL 01 (MR) | 3 | 862 | 5.57 | 4,800.05 | 768.84 |
| JUN073483 | 42 | DIGITAL MANGA DISTRIBUTION | WORDS OF DEVOTION GN VOL 01 | 3 | 1843 | 5.57 | 10,262.75 | 1,643.83 |
| JUN073511 | 462 | DRAWN & QUARTERLY | BERLIN #13 (MR) | 1 | 8 | 1.58 | 12.64 | 0.22 |
| JUN073584 | 206 | GEMSTONE PUBLISHING | DISNEYS DUCKTALES BY MARV WOLF | 3 | 3272 | 1.60 | 5,231.93 | 3,603.49 |
| JUN073591 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES TWO-FISTED TALES H | 3 | 5270 | 19.98 | 105,294.60 | 18,130.41 |
| JUN073773 | 7013 | NETCOMICS | LETS BE PERVERTS VOL 4 GN (MR) | 3 | 180 | 4.00 | 719.28 | 123.85 |
| JUN074133 | 6844 | WILDSIDE PRESS LLC | RUBY SLIPPERS GOLDEN TEARS SC | 4 | 285 | 5.18 | 1,476.30 | 254.20 |
| JUN074141 | 6844 | WILDSIDE PRESS LLC | HOUSE OF WHISPERS BOOK ONE MMP | 4 | 326 | 2.80 | 911.50 | 156.95 |
| JUN078074 | 4936 | RENAISSANCE PRESS | (USE JUN063337) AMELIA RULES B | 3 | 54 | 4.80 | 258.98 | 44.59 |
| JUN082228 | 325 | IMAGE COMICS | (USE DEC209052) INVINCIBLE HC | 3 | 36 | 14.00 | 503.86 | 86.76 |
| JUN082407 | 161 | MARVEL COMICS | MMW GOLDEN AGE MARVEL COMICS H | 3 | 2 | 23.70 | 47.39 | 8.26 |
| JUN082416 | 161 | MARVEL COMICS | HULK PREM HC HEART OF THE ATOM | 3 | 20 | 11.85 | 236.92 | 41.31 |
| JUN082442 | 161 | MARVEL COMICS | NEW X-MEN BY MORRISON ULTIMATE | 3 | 10 | 13.82 | 138.21 | 24.10 |
| JUN082447 | 161 | MARVEL COMICS | ESSENTIAL MAN-THING TP VOL 02 | 3 | 8 | 6.71 | 53.69 | 9.36 |
| JUN083609 | 4620 | AIT/PLANETLAR | BLACK DIAMOND GET IN THE CAR & | 3 | 18 | 7.98 | 143.64 | 24.73 |
| JUN083715 | 9341 | AVATAR PRESS INC | GRAVEL NEVER A DULL DAY SGN HC | 3 | 74 | 45.45 | 3,362.93 | 458.66 |
| JUN083722 | 9341 | AVATAR PRESS INC | WARREN ELLIS SCARS TP NEW PTG | 3 | 48 | 7.29 | 349.73 | 59.47 |
| JUN083828 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA SEASON ZE | 3 | 406 | 8.00 | 3,246.38 | 558.99 |
| JUN083877 | 42 | DIGITAL MANGA DISTRIBUTION | GENTLEMANS KISS GN VOL 01 (OF | 3 | 61 | 5.57 | 339.68 | 54.41 |
| JUN083881 | 42 | DIGITAL MANGA DISTRIBUTION | CANDY GN (MR) | 3 | 1945 | 5.57 | 10,830.73 | 1,734.81 |
| JUN083882 | 42 | DIGITAL MANGA DISTRIBUTION | HOT LIMIT GN (MR) | 3 | 916 | 5.57 | 5,100.75 | 817.01 |
| JUN083883 | 42 | DIGITAL MANGA DISTRIBUTION | WILD BUTTERFLY GN (MR) | 3 | 1551 | 5.57 | 8,636.74 | 1,383.39 |
| JUN083884 | 42 | DIGITAL MANGA DISTRIBUTION | CLEAR SKIES GN VOL 01 (OF 2) ( | 3 | 2958 | 5.57 | 16,471.62 | 2,638.33 |
| JUN083885 | 42 | DIGITAL MANGA DISTRIBUTION | CLEAR SKIES A CHARMING LOVE ST | 4 | 799 | 3.85 | 3,074.95 | 492.53 |
| JUN083887 | 42 | DIGITAL MANGA DISTRIBUTION | SWEET REGARD GN (MR) | 3 | 1925 | 5.57 | 10,719.36 | 1,716.97 |
| JUN083902 | 462 | DRAWN & QUARTERLY | JAMILTI & OTHER STORIES HC | 3 | 50 | 7.98 | 399.00 | 68.70 |
| JUN083957 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 23 | 19.50 | 448.41 | 79.19 |
| JUN083959 | 96 | FANTAGRAPHICS BOOKS | ROCKY GN VOL 02 STRICTLY BUSIN | 3 | 108 | 5.44 | 554.78 | 90.98 |
| JUN084126 | 8689 | MOONSTONE | MR KEEN TRACER OF LOST PERSONS | 3 | 42 | 4.78 | 200.76 | 34.57 |
| JUN084284 | 6894 | UDON ENTERTAINMENT INC | 1520 GN VOL 01 | 3 | 2547 | 5.38 | 13,696.49 | 2,096.32 |
| JUN084458 | 5114 | HERMES PRESS | JOE CHIODO DRAWINGS AND PAINTI | 4 | 264 | 8.00 | 2,110.94 | 363.48 |
| JUN084458 | 5114 | HERMES PRESS | JOE CHIODO DRAWINGS AND PAINTI | 4 | 1 | 8.00 | 8.00 | 1.38 |
| JUN085210 | 7044 | PAIZO INC | PATHFINDER COMPANION SECOND DA | 5 | 44 | 4.05 | 178.02 | 39.84 |
| JUN088037 | 96 | FANTAGRAPHICS BOOKS | FUZZ & PLUCK SPITZVILLE PACK | 1 | 18 | 8.32 | 149.69 | 2.49 |
| JUN090043 | 750 | DARK HORSE COMICS | ART OF EMILY THE STRANGE HC (C | 4 | 1 | 9.18 | 9.18 | 1.58 |
| JUN090625 | 161 | MARVEL COMICS | HERCULES FULL CIRCLE PREM HC | 3 | 1 | 7.90 | 7.90 | 1.38 |
| JUN090628 | 161 | MARVEL COMICS | SUPREME POWER PREM HC HYPERION | 3 | 12 | 9.87 | 118.45 | 20.65 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN090643 | 161 | MARVEL COMICS | EXILES ULTIMATE COLLECTION TP | 3 | 14 | 13.82 | 193.50 | 33.74 |
| JUN090718 | 5698 | ASPEN MLT INC | DELLEC #2 GUNNELL SKETCH ED IN | 1 | 41 | 2.34 | 95.94 | - |
| JUN090836 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA OMNIBUS T | 3 | 274 | 10.00 | 2,738.90 | 471.61 |
| JUN090844 | 691 | DYNAMIC FORCES | EDUARDO RISSO BORDERLINE TP VO | 3 | 1730 | 8.00 | 13,833.08 | 2,381.88 |
| JUN090872 | 42 | DIGITAL MANGA DISTRIBUTION | STEAL MOON GN VOL 02 (OF 2) (M | 3 | 76 | 5.57 | 423.21 | 67.79 |
| JUN090895 | 96 | FANTAGRAPHICS BOOKS | THIS SIDE OF JORDAN HC NOVEL ( | 4 | 312 | 9.66 | 3,012.61 | 494.03 |
| JUN090899 | 96 | FANTAGRAPHICS BOOKS | LIKE A DOG HC | 3 | 82 | 9.66 | 791.78 | 129.84 |
| JUN091091 | 6894 | UDON ENTERTAINMENT INC | SILENT MOBIUS COMPLETE ED GN V | 3 | 711 | 5.98 | 4,251.78 | 732.10 |
| JUN091094 | 6894 | UDON ENTERTAINMENT INC | SWANS IN SPACE GN VOL 01 (OF 3 | 3 | 2100 | 3.60 | 7,551.60 | 1,300.29 |
| JUN098175 | 1217 | PRIME BOOKS LLC | WINNING MARS SC | 4 | 43 | 5.98 | 257.14 | 44.28 |
| JUN098218 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 04 NEW PTG | 3 | 52 | 14.00 | 727.79 | 125.32 |
| JUN100417 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 13 GROWING P | 3 | 150 | 6.80 | 1,019.40 | 175.53 |
| JUN100439 | 325 | IMAGE COMICS | SAVAGE DRAGON UNITED WE STAND | 3 | 22 | 6.80 | 149.51 | 25.74 |
| JUN100514 | 325 | IMAGE COMICS | WITCHBLADE REDEMPTION TP VOL 0 | 3 | 88 | 2.00 | 175.65 | 30.24 |
| JUN100719 | 250 | SLAVE LABOR GRAPHICS | FRIENDLY GAME GN | 3 | 68 | 5.98 | 406.64 | 70.02 |
| JUN100833 | 6679 | BOOM ENTERTAINMENT | 7 PSYCHOPATHS TP | 3 | 205 | 3.90 | 798.70 | 141.05 |
| JUN100853 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 04 | 3 | 248 | 6.63 | 1,643.27 | 290.21 |
| JUN100927 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET HC VO | 3 | 864 | 10.00 | 8,636.54 | 1,487.10 |
| JUN100944 | 691 | DYNAMIC FORCES | BLACK TERROR #14 | 1 | 204 | 1.60 | 325.58 | 5.70 |
| JUN100945 | 691 | DYNAMIC FORCES | COMPLETE ALICE IN WONDERLAND H | 3 | 788 | 10.00 | 7,876.85 | 1,356.29 |
| JUN100964 | 691 | DYNAMIC FORCES | COMPLETE DRACULA TP (C: 0-1-2) | 3 | 723 | 8.00 | 5,781.11 | 995.43 |
| JUN100968 | 42 | DIGITAL MANGA DISTRIBUTION | CRIMSON CROSS GN (MR) | 3 | 499 | 5.57 | 2,778.68 | 445.07 |
| JUN100969 | 42 | DIGITAL MANGA DISTRIBUTION | KNIGHTS GN VOL 02 (OF 2) (MR) | 3 | 59 | 4.28 | 252.43 | 40.43 |
| JUN100974 | 42 | DIGITAL MANGA DISTRIBUTION | GARDEN SKY GN (MR) | 3 | 49 | 5.57 | 272.86 | 43.70 |
| JUN100987 | 462 | DRAWN & QUARTERLY | NIPPER TP VOL 01 1963-1964 | 3 | 75 | 6.78 | 508.50 | 87.56 |
| JUN101832 | 7044 | PAIZO INC | (USE MAY168356) PATHFINDER RPG | 5 | 2 | 16.20 | 32.39 | 7.25 |
| JUN108132 | 6844 | WILDSIDE PRESS LLC | ADV PROF THINTWHISTLE INCREDIB | 3 | 217 | 6.00 | 1,301.13 | 224.04 |
| JUN110421 | 4793 | IDW PUBLISHING | DUNGEONS & DRAGONS FR DRIZZT O | 3 | 24 | 10.62 | 254.90 | 41.31 |
| JUN110483 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 02 ALL | 3 | 14 | 5.20 | 72.74 | 12.53 |
| JUN110511 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM TP VOL 0 | 3 | 12 | 26.00 | 311.95 | 53.71 |
| JUN110718 | 161 | MARVEL COMICS | FANTASTIC FOUR BY JOHN BYRNE O | 3 | 2 | 49.38 | 98.75 | 17.22 |
| JUN110740 | 161 | MARVEL COMICS | SPIDER-MAN FANTASTIC SPIDER-MA | 3 | 15 | 9.87 | 148.07 | 25.82 |
| JUN110874 | 9341 | AVATAR PRESS INC | SUPERGOD HC (MR) (C: 0-0-2) | 3 | 151 | 11.34 | 1,711.74 | 291.10 |
| JUN110874 | 9341 | AVATAR PRESS INC | SUPERGOD HC (MR) (C: 0-0-2) | 3 | 1 | 11.34 | 11.34 | 1.93 |
| JUN110885 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 02 FAMILY VALUE | 3 | 3520 | 8.10 | 28,497.92 | 4,846.38 |
| JUN110886 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 02 FAMILY VALUE | 3 | 327 | 14.14 | 4,622.15 | 630.39 |
| JUN110887 | 9341 | AVATAR PRESS INC | CROSSED HC SGN ED VOL 02 FAMIL | 3 | 147 | 17.67 | 2,597.49 | 354.26 |
| JUN110979 | 9341 | AVATAR PRESS INC | LADY DEATH ORIGINS TP VOL 02 ( | 3 | 856 | 8.10 | 6,930.18 | 1,178.55 |
| JUN110980 | 9341 | AVATAR PRESS INC | LADY DEATH ORIGINS HC VOL 02 ( | 3 | 104 | 14.14 | 1,470.04 | 200.49 |
| JUN110981 | 9341 | AVATAR PRESS INC | LADY DEATH ORIGINS HC SGN ED V | 3 | 12 | 17.67 | 212.04 | 28.92 |
| JUN111027 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 1309 | 10.00 | 13,084.76 | 2,253.03 |
| JUN111032 | 691 | DYNAMIC FORCES | GREEN HORNET YEAR ONE TP VOL 0 | 3 | 1438 | 8.00 | 11,498.25 | 1,979.85 |
| JUN111041 | 691 | DYNAMIC FORCES | LIVING CORPSE OMNIBUS TP (C: 0 | 3 | 326 | 10.00 | 3,258.70 | 561.11 |
| JUN111043 | 691 | DYNAMIC FORCES | ARMOR X TP (C: 0-1-2) | 3 | 1473 | 6.80 | 10,010.51 | 1,723.68 |
| JUN111045 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 09 | 3 | 999 | 6.80 | 6,789.20 | 1,169.02 |
| JUN111048 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SIGHT G | 3 | 2681 | 3.20 | 8,568.48 | 1,475.38 |
| JUN111056 | 42 | DIGITAL MANGA DISTRIBUTION | GREAT PLACE HIGH SCHOOL STU CO | 3 | 194 | 5.57 | 1,080.29 | 173.03 |
| JUN111094 | 96 | FANTAGRAPHICS BOOKS | OIL AND WATER HC (C: 0-0-1) | 3 | 73 | 8.40 | 612.89 | 100.51 |
| JUN111096 | 96 | FANTAGRAPHICS BOOKS | MARK TWAINS AUTOBIOGRAPHY 1910 | 4 | 60 | 8.40 | 503.75 | 82.61 |
| JUN111116 | 417 | EROS COMIX | ANAL INTRUDERS FROM URANUS #4 | 1 | 273 | 1.66 | 452.91 | 7.55 |
| JUN111121 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 21 POE | 3 | 39 | 7.18 | 280.02 | 48.22 |
| JUN111184 | 8689 | MOONSTONE | ROTTEN TP VOL 02 REVIVAL O/T F | 3 | 119 | 6.40 | 761.12 | 131.06 |
| JUN111235 | 1604 | SEA LION BOOKS | ARON WARNER PARIAH #2 (OF 4) | 1 | 196 | 1.60 | 312.82 | 5.47 |
| JUN111236 | 1604 | SEA LION BOOKS | RICHELLE MEAD DARK SWAN #4 (OF | 1 | 960 | 1.60 | 1,532.16 | 26.81 |
| JUN111309 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 10 (C | 3 | 4 | 6.40 | 25.58 | 4.41 |
| JUN112162 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK SHRINES ( | 5 | 183 | 5.26 | 962.76 | 215.43 |
| JUN112165 | 7044 | PAIZO INC | (USE DEC168769) PATHFINDER RPG | 5 | 22 | 16.20 | 356.31 | 79.73 |
| JUN118075 | 42 | DIGITAL MANGA DISTRIBUTION | ITAZURA NA KISS GN VOL 07 | 3 | 154 | 7.29 | 1,122.43 | 179.78 |
| JUN118081 | 6844 | WILDSIDE PRESS LLC | ADVENTURES OF DUNCAN & MALLORY | 4 | 481 | 6.00 | 2,884.08 | 496.60 |
| JUN120283 | 702 | DC COMICS | SAGA OF THE SWAMP THING TP BOO | 3 | 91 | 7.90 | 718.55 | 125.29 |
| JUN120446 | 325 | IMAGE COMICS | BULLETPROOF COFFIN TP VOL 02 D | 3 | 26 | 7.20 | 187.10 | 32.22 |
| JUN120461 | 325 | IMAGE COMICS | GLORY TP VOL 01 THE ONCE & FUT | 3 | 56 | 4.00 | 223.78 | 38.53 |
| JUN120470 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 01 S | 3 | 32 | 6.00 | 191.87 | 33.04 |
| JUN120480 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 01 TH | 3 | 52 | 6.00 | 311.79 | 53.69 |
| JUN120830 | 5698 | ASPEN MLT INC | HOMECOMING #1 CVR A TURNER | 1 | 521 | 1.56 | 810.73 | 14.55 |
| JUN120831 | 5698 | ASPEN MLT INC | HOMECOMING #1 CVR B DEBALFO | 1 | 949 | 1.56 | 1,476.74 | 26.51 |
| JUN120832 | 5698 | ASPEN MLT INC | HOMECOMING #1 CVR C TURNER SKE | 1 | 135 | 4.25 | 573.75 | - |
| JUN120833 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #1 CVR A DEBALF | 1 | 176 | 1.56 | 273.87 | 4.92 |
| JUN120834 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #1 CVR B TURNER | 1 | 633 | 1.56 | 985.01 | 17.68 |
| JUN120835 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #1 CVR C DARK G | 1 | 338 | 4.25 | 1,436.50 | - |
| JUN120837 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 1 | 78 | 1.56 | 121.38 | 2.18 |
| JUN120838 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 1 | 21 | 4.25 | 89.25 | - |
| JUN120842 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE | 3 | 681 | 8.10 | 5,513.38 | 937.61 |
| JUN120843 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 136 | 14.14 | 1,922.36 | 262.18 |
| JUN120844 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE SIG | 3 | 160 | 17.67 | 2,827.20 | 385.59 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN120926 | 6679 | BOOM ENTERTAINMENT | KILL AUDIO TP | 3 | 157 | 7.02 | 1,101.53 | 194.53 |
| JUN120928 | 6679 | BOOM ENTERTAINMENT | RICH JOHNSTONS THE AVENGEFULS | 3 | 62 | 5.85 | 362.46 | 64.01 |
| JUN120933 | 6679 | BOOM ENTERTAINMENT | HIGHER EARTH #4 50 COPY INCV G | 1 | 4 | - | - | - |
| JUN120937 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 10 | 3 | 183 | 6.63 | 1,212.58 | 214.14 |
| JUN121023 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 04 SON OF S | 3 | 56 | 8.00 | 447.78 | 77.10 |
| JUN121044 | 691 | DYNAMIC FORCES | THE SPIDER #4 | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN121051 | 691 | DYNAMIC FORCES | VAMPIRELLA VS DRACULA TP (C: 0 | 3 | 623 | 8.00 | 4,981.51 | 857.75 |
| JUN121065 | 691 | DYNAMIC FORCES | KIRBY GENESIS TP VOL 01 (C: 0- | 3 | 2083 | 12.00 | 24,987.67 | 4,302.56 |
| JUN121080 | 691 | DYNAMIC FORCES | ROBERT JORDAN WHEEL OF TIME EY | 1 | 236 | 1.60 | 376.66 | 6.59 |
| JUN121091 | 462 | DRAWN & QUARTERLY | CAVE-IN GN (C: 0-1-2) | 3 | 217 | 5.98 | 1,297.66 | 223.44 |
| JUN121129 | 96 | FANTAGRAPHICS BOOKS | RAVEN SC (C: 0-1-2) | 4 | 11 | 8.40 | 92.35 | 15.14 |
| JUN121130 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS NEW STORIES T | 3 | 52 | 6.30 | 327.38 | 53.69 |
| JUN121131 | 96 | FANTAGRAPHICS BOOKS | BARACK HUSSEIN OBAMA HC (MR) ( | 3 | 28 | 9.66 | 270.36 | 44.34 |
| JUN121134 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 18 198 | 3 | 168 | 11.31 | 1,899.42 | 335.44 |
| JUN121161 | 1907 | GEN MANGA ENTERTAINMENT | WOLF GN | 3 | 7 | 5.18 | 36.26 | 6.24 |
| JUN121173 | 5114 | HERMES PRESS | BUCK ROGERS IN 25TH CENTURY DA | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUN121198 | 8689 | MOONSTONE | FULL MOON PHASES O/T MOON HC ( | 4 | 55 | 12.00 | 659.78 | 113.61 |
| JUN121204 | 8689 | MOONSTONE | WEREWOLVES OF NEW IDRIA SC (RE | 4 | 12 | 6.38 | 76.56 | 13.18 |
| JUN121307 | 1355 | 12 GAUGE COMICS LLC | ANTI #2 | 1 | 203 | 1.60 | 323.99 | 5.67 |
| JUN121326 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER #3 REG LOZZI CVR | 1 | 533 | 1.64 | 871.93 | 14.89 |
| JUN121382 | 6876 | ZENESCOPE ENTERTAINMENT INC | WAKING DREAMS END TP (C: 0-1-2 | 3 | 132 | 5.20 | 685.87 | 118.10 |
| JUN122200 | 7044 | PAIZO INC | PATHFINDER TALES BLOOD OF THE | 5 | 393 | 4.05 | 1,590.08 | 355.80 |
| JUN128008 | 691 | DYNAMIC FORCES | NINJETTES TP VOL 01 | 3 | 750 | 8.00 | 5,997.00 | 1,032.61 |
| JUN130436 | 325 | IMAGE COMICS | CHEW TP VOL 07 BAD APPLES (MR) | 3 | 12 | 5.20 | 62.35 | 10.74 |
| JUN130485 | 325 | IMAGE COMICS | LEGEND OF LUTHER STRODE TP VOL | 3 | 168 | 7.20 | 1,208.93 | 208.16 |
| JUN130486 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 05 TIME | 3 | 117 | 5.20 | 607.93 | 104.68 |
| JUN130487 | 325 | IMAGE COMICS | ONE TRICK RIP OFF DEEP CUTS TP | 3 | 8 | 8.00 | 63.97 | 11.01 |
| JUN130674 | 161 | MARVEL COMICS | AVENGERS ENDLESS WARTIME OGN H | 3 | 11 | 9.87 | 108.58 | 18.93 |
| JUN130676 | 161 | MARVEL COMICS | SPIDER-MAN AND WOLVERINE BY WE | 3 | 10 | 11.85 | 118.46 | 20.66 |
| JUN130691 | 161 | MARVEL COMICS | SHIELD BY STERANKO TP COMPLETE | 3 | 4 | 13.82 | 55.28 | 9.64 |
| JUN130738 | 5939 | APE ENTERTAINMENT | GENIE THE GENIUS #1 (OF 3) | 1 | 78 | 1.20 | 93.29 | 1.63 |
| JUN130739 | 5939 | APE ENTERTAINMENT | GENIE THE GENIUS #1 (OF 3) INC | 1 | 91 | - | - | - |
| JUN130762 | 24 | ARCHIE COMIC PUBLICATIONS | ART OF ARCHIE COVERS HC (C: 0- | 3 | 35 | 12.00 | 419.86 | 72.29 |
| JUN130793 | 5698 | ASPEN MLT INC | BUBBLEGUN #3 (OF 5) DIRECT MAR | 1 | 195 | 1.56 | 303.44 | 5.45 |
| JUN130794 | 5698 | ASPEN MLT INC | BUBBLEGUN #3 (OF 5) ASPEN RESE | 1 | 84 | 1.56 | 130.71 | 2.35 |
| JUN130802 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #8 CVR A DEBALF | 1 | 40 | 1.56 | 62.24 | 1.12 |
| JUN130803 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #8 CVR B CAFARO | 1 | 53 | 1.56 | 82.47 | 1.48 |
| JUN130811 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 06 (MR) | 3 | 915 | 10.12 | 9,260.72 | 1,574.89 |
| JUN130812 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 06 (MR) (C: 0-1 | 3 | 240 | 16.66 | 3,998.40 | 545.32 |
| JUN130840 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE #3 LEATHER C | 1 | 20 | 7.57 | 151.40 | 2.10 |
| JUN130849 | 9341 | AVATAR PRESS INC | ABSOLUTION RUBICON #2 HAPPY KI | 1 | 13 | 5.05 | 65.59 | 0.91 |
| JUN130876 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #6 (MR) | 2 | 406 | 2.02 | 820.53 | 73.44 |
| JUN130900 | 6679 | BOOM ENTERTAINMENT | SUPURBIA TP VOL 02 | 3 | 13 | 5.85 | 800.92 | 141.44 |
| JUN130902 | 6679 | BOOM ENTERTAINMENT | HYPERNATURALS TP VOL 02 | 3 | 266 | 7.80 | 2,073.76 | 366.23 |
| JUN130970 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES TP (C: 0-1- | 3 | 269 | 8.00 | 2,150.92 | 370.36 |
| JUN130971 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 614 | 8.00 | 4,909.54 | 845.36 |
| JUN130982 | 691 | DYNAMIC FORCES | MASKS TP VOL 01 (C: 0-1-2) | 3 | 450 | 10.00 | 4,498.20 | 774.53 |
| JUN130983 | 691 | DYNAMIC FORCES | SHADOW GREEN HORNET DARK NIGHT | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUN130989 | 691 | DYNAMIC FORCES | SHADOW YEAR ONE #6 (OF 10) CVR | 1 | 52 | 1.60 | 82.99 | 1.45 |
| JUN131006 | 691 | DYNAMIC FORCES | GREEN HORNET YEAR ONE OMNIBUS | 3 | 1633 | 12.00 | 19,589.47 | 3,373.06 |
| JUN131051 | 691 | DYNAMIC FORCES | BIONIC MAN TP VOL 02 BIGFOOT ( | 3 | 782 | 8.00 | 6,252.87 | 1,076.67 |
| JUN131065 | 462 | DRAWN & QUARTERLY | PALOOKAVILLE HC VOL 21 (MR) | 3 | 56 | 8.78 | 491.68 | 84.66 |
| JUN131122 | 7545 | 801 MEDIA INC | INNOCENT RELATIONSHIP GN VOL 0 | 3 | 287 | 7.36 | 2,112.18 | 354.82 |
| JUN131134 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 20 198 | 3 | 117 | 11.70 | 1,368.44 | 241.67 |
| JUN131137 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS NEW STORIES T | 3 | 118 | 6.30 | 742.90 | 121.83 |
| JUN131307 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ORIGINS AKUMA H | 3 | 340 | 13.98 | 4,753.20 | 818.44 |
| JUN131308 | 6894 | UDON ENTERTAINMENT INC | DISGAEA 3 SCHOOL OF DEVILS GN | 3 | 296 | 5.98 | 1,770.08 | 304.79 |
| JUN131333 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG #12 ORDERAL | 1 | 1187 | 1.64 | 1,941.81 | 33.15 |
| JUN131387 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2013 SPECIAL ED (UNLEASHED | 1 | 125 | 2.40 | 299.50 | 5.24 |
| JUN131390 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HUNTERS SHADOWLANDS #4 (OF | 1 | 101 | 1.20 | 120.80 | 2.11 |
| JUN131402 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #1 (OF 4) B | 1 | 51 | 1.20 | 61.00 | 1.07 |
| JUN131404 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #1 (OF 4) D | 1 | 93 | 1.20 | 111.23 | 1.95 |
| JUN131408 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD WANTED #4 (OF 5 | 1 | 80 | 1.20 | 95.68 | 1.67 |
| JUN132384 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 252 | 8.10 | 2,040.19 | 456.52 |
| JUN132386 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING DE | 5 | 245 | 8.10 | 1,983.52 | 443.84 |
| JUN132390 | 7044 | PAIZO INC | PATHFINDER MODULE WARDENS O/T | 5 | 511 | 10.12 | 5,171.83 | 1,157.27 |
| JUN132391 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION DE | 5 | 1 | 5.26 | 5.26 | 1.18 |
| JUN132392 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME MY | 5 | 26 | 16.20 | 421.10 | 94.23 |
| JUN138014 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | I WILL MEET YOU YESTERDAY SC | 4 | 11 | 6.38 | 70.18 | 12.08 |
| JUN138036 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 05 195 | 3 | 70 | 11.70 | 818.73 | 144.59 |
| JUN138177 | 7013 | NETCOMICS | TOTALLY CAPTIVATED SIDE STORY | 3 | 136 | 6.00 | 816.00 | 140.51 |
| JUN140029 | 750 | DARK HORSE COMICS | BLACKOUT TP VOL 01 INTO DARK ( | 3 | 223 | 5.20 | 1,158.71 | 199.52 |
| JUN140089 | 750 | DARK HORSE COMICS | SIN CITY PLAYING CARDS (2ND ED | 8 | 1742 | 2.00 | 3,484.00 | 315.74 |
| JUN140444 | 4793 | IDW PUBLISHING | WONDER WOMAN COMP NEWSPAPER DA | 3 | 3 | 21.25 | 63.74 | 10.33 |
| JUN140459 | 4793 | IDW PUBLISHING | COMPLETE CHESTER GOULD DICK TR | 3 | 3 | 17.00 | 50.99 | 8.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN140502 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 02 | 3 | 12 | 8.00 | 95.95 | 16.52 |
| JUN140506 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 09 ULTIMATE | 3 | 31 | 16.00 | 495.88 | 85.38 |
| JUN140515 | 325 | IMAGE COMICS | SATELLITE SAM TP VOL 02 SATELL | 3 | 96 | 6.00 | 575.62 | 99.11 |
| JUN140578 | 325 | IMAGE COMICS | SPAWN #246 25 COPY MCFARLANE B | 1 | 90 | 1.26 | 113.02 | 1.88 |
| JUN140718 | 161 | MARVEL COMICS | MMW INCREDIBLE HULK HC VOL 08 | 3 | 32 | 27.65 | 884.68 | 154.26 |
| JUN140722 | 161 | MARVEL COMICS | UNCANNY AVENGERS PREM HC VOL 0 | 3 | 10 | 9.87 | 98.71 | 17.21 |
| JUN140723 | 161 | MARVEL COMICS | ALL NEW X-MEN PREM HC VOL 05 O | 3 | 14 | 9.87 | 138.20 | 24.10 |
| JUN140724 | 161 | MARVEL COMICS | UNCANNY X-MEN PREM HC VOL 04 V | 3 | 4 | 11.85 | 47.38 | 8.26 |
| JUN140731 | 161 | MARVEL COMICS | WINTER SOLDIER BY BRUBAKER COM | 3 | 7 | 11.85 | 82.92 | 14.46 |
| JUN140741 | 161 | MARVEL COMICS | AVENGERS TP VOL 04 INFINITY | 3 | 26 | 7.90 | 205.30 | 35.80 |
| JUN140765 | 1733 | ACTION LAB ENTERTAINMENT | BO PLUSHY GANGSTA KINGDOM BO T | 3 | 1012 | 5.62 | 5,688.76 | 1,044.83 |
| JUN140766 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES RAINBOW PIX | 1 | 241 | 1.50 | 360.61 | 6.73 |
| JUN140767 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES RAINBOW PIX | 1 | 246 | 1.87 | 460.34 | 8.59 |
| JUN140768 | 1733 | ACTION LAB ENTERTAINMENT | SCUM O/T EARTH #2 (MR) | 1 | 70 | 1.50 | 104.74 | 1.96 |
| JUN140769 | 1733 | ACTION LAB ENTERTAINMENT | SOUTHERN DOG #1 ROSSMO CVR (MR | 1 | 128 | 1.50 | 191.53 | 3.58 |
| JUN140770 | 1733 | ACTION LAB ENTERTAINMENT | SOUTHERN DOG #1 CHEGGOUR VAR ( | 1 | 40 | 1.87 | 74.85 | 1.40 |
| JUN140832 | 5698 | ASPEN MLT INC | DAMSELS IN EXCESS #2 12 COPY I | 1 | 61 | 3.00 | 183.00 | - |
| JUN140834 | 5698 | ASPEN MLT INC | LOLA XOXO #5 DIRECT MARKET CVR | 1 | 138 | 1.56 | 214.74 | 3.85 |
| JUN140836 | 5698 | ASPEN MLT INC | FATHOM KILLIANS TIDE TP | 3 | 340 | 5.07 | 1,722.47 | 304.19 |
| JUN140841 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 595 | 8.10 | 4,817.12 | 819.20 |
| JUN140842 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 107 | 14.14 | 1,512.45 | 206.28 |
| JUN140843 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 02 (MR) (C: | 3 | 1526 | 8.10 | 12,354.50 | 2,101.01 |
| JUN140844 | 9341 | AVATAR PRESS INC | GOD IS DEAD BOOK OF ACTS ALPHA | 1 | 768 | 2.43 | 1,863.17 | 32.20 |
| JUN140851 | 9341 | AVATAR PRESS INC | GOD IS DEAD BOOK OF ACTS OMEGA | 1 | 319 | 2.43 | 773.89 | 13.38 |
| JUN140921 | 2479 | BLACK MASK COMICS | LAST BORN #1 (MR) | 1 | 287 | 1.60 | 458.05 | 8.02 |
| JUN140925 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #12 (MR | 2 | 117 | 2.02 | 236.46 | 21.16 |
| JUN140937 | 6679 | BOOM ENTERTAINMENT | DEAD LETTERS TP VOL 01 | 3 | 94 | 3.90 | 366.23 | 64.68 |
| JUN140958 | 6679 | BOOM ENTERTAINMENT | SUICIDE RISK TP VOL 03 | 3 | 154 | 5.85 | 900.30 | 159.00 |
| JUN140969 | 6679 | BOOM ENTERTAINMENT | COLLECTOR HC (MR) (C: 0-1-2) | 3 | 323 | 13.65 | 4,407.69 | 778.41 |
| JUN140994 | 6679 | BOOM ENTERTAINMENT | BRAVEST WARRIORS TP VOL 03 | 3 | 945 | 5.85 | 5,524.56 | 975.65 |
| JUN141031 | 691 | DYNAMIC FORCES | JUSTICE INC #1 (OF 6) 10 COPY | 1 | 59 | 2.55 | 150.45 | - |
| JUN141129 | 691 | DYNAMIC FORCES | LEGENDS OF RED SONJA TP VOL 01 | 3 | 1019 | 8.00 | 8,147.92 | 1,402.97 |
| JUN141130 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 2158 | 12.00 | 25,887.37 | 4,457.48 |
| JUN141131 | 691 | DYNAMIC FORCES | VAMPIRELLA BITES TP (C: 0-1-2) | 3 | 416 | 6.40 | 2,660.74 | 458.15 |
| JUN141132 | 691 | DYNAMIC FORCES | DEJAH THORIS & GREEN MEN OF MA | 3 | 398 | 6.80 | 2,704.81 | 465.73 |
| JUN141133 | 691 | DYNAMIC FORCES | LADY RAWHIDE TP VOL 01 (C: 0-1 | 3 | 915 | 8.00 | 7,316.34 | 1,259.78 |
| JUN141170 | 462 | DRAWN & QUARTERLY | MOOMIN ON THE RIVIERA GN (C: 0 | 3 | 40 | 3.98 | 159.20 | 27.41 |
| JUN141208 | 96 | FANTAGRAPHICS BOOKS | HOW TO BE HAPPY HC (C: 0-1-2) | 3 | 150 | 10.50 | 1,574.37 | 258.18 |
| JUN141214 | 96 | FANTAGRAPHICS BOOKS | TARDI WWI HC BOX SET WAR TRENC | 3 | 18 | 16.80 | 302.32 | 49.58 |
| JUN141216 | 96 | FANTAGRAPHICS BOOKS | SET TO SEA GN (C: 0-1-2) | 3 | 241 | 6.30 | 1,517.29 | 248.82 |
| JUN141217 | 96 | FANTAGRAPHICS BOOKS | 21 STORY OF ROBERTO CLEMENTE G | 3 | 71 | 8.40 | 596.10 | 97.75 |
| JUN141248 | 7545 | 801 MEDIA INC | ESCAPE FROM GRACE GN VOL 01 (A | 3 | 150 | 7.36 | 1,103.93 | 185.45 |
| JUN141320 | 3154 | MAGNETIC PRESS INC. | MEKA HC (C: 0-0-1) | 3 | 43 | 8.00 | 3,462.27 | 596.16 |
| JUN141322 | 182 | NBM | INVINCIBLE DAYS HC (C: 0-0-1) | 3 | 28 | 8.00 | 223.89 | 38.55 |
| JUN141332 | 4044 | ONI PRESS INC. | COSTUME QUEST HC INVASION OF C | 3 | 70 | 10.37 | 725.96 | 120.48 |
| JUN141339 | 4044 | ONI PRESS INC. | BLACK METAL OMNIBUS GN OMNIBVS | 3 | 191 | 10.37 | 1,980.84 | 328.75 |
| JUN141340 | 4044 | ONI PRESS INC. | WASTELAND APOCALYPTIC ED VOL 0 | 3 | 92 | 16.60 | 1,526.82 | 253.40 |
| JUN141453 | 8961 | IDW - TOP SHELF | MADDY KETTLE GN VOL 01 ADV OF | 3 | 44 | 6.35 | 279.57 | 45.31 |
| JUN141470 | 1355 | 12 GAUGE COMICS LLC | SHERWOOD TX #2 (OF 5) REG ROBI | 1 | 269 | 1.60 | 429.32 | 7.51 |
| JUN141474 | 8989 | TWOMORROWS PUBLISHING | DON HECK A WORK OF ART HC (C: | 4 | 49 | 16.78 | 822.17 | 134.83 |
| JUN141489 | 7644 | VALIANT ENTERTAINMENT LLC | DELINQUENTS #1 (OF 4) BOARD GA | 1 | 81 | 1.56 | 126.04 | 2.26 |
| JUN141502 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS HARBINGER #2 (OF | 1 | 89 | 1.64 | 145.60 | 2.49 |
| JUN141513 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 06 PRELUDE | 3 | 764 | 6.15 | 4,695.47 | 788.78 |
| JUN141514 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 05 GET SOME | 3 | 1000 | 6.15 | 6,145.90 | 1,032.44 |
| JUN141515 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 05 END TIMES | 3 | 1431 | 6.15 | 8,794.78 | 1,477.42 |
| JUN141581 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #2 (OF 12) B CVR | 1 | 362 | 1.60 | 577.75 | 10.11 |
| JUN141582 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #2 (OF 12) C CVR | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUN141613 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #5 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JUN141618 | 6876 | ZENESCOPE ENTERTAINMENT INC | NEVER UNDERESTIMATE A HERMIT C | 4 | 255 | 4.00 | 1,018.98 | 175.46 |
| JUN142633 | 7044 | PAIZO INC | PATHFINDER CARDS IRON GODS ADV | 5 | 105 | 4.45 | 467.36 | 104.58 |
| JUN142637 | 7044 | PAIZO INC | PATHFINDER TALES REIGN OF STAR | 5 | 387 | 4.05 | 1,565.80 | 350.37 |
| JUN148054 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 702 | 8.10 | 5,683.39 | 1,271.74 |
| JUN148055 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 403 | 8.10 | 3,262.69 | 730.07 |
| JUN148056 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 265 | 8.10 | 2,145.44 | 480.07 |
| JUN148057 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 411 | 8.10 | 3,327.46 | 744.57 |
| JUN148058 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 256 | 8.10 | 2,072.58 | 463.77 |
| JUN148059 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 250 | 8.10 | 2,024.00 | 452.90 |
| JUN148060 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 506 | 8.10 | 4,096.58 | 916.67 |
| JUN148273 | 1413 | WYRM PUBLISHING | UPGRADED | 4 | 1375 | 6.78 | 9,322.50 | 1,605.22 |
| JUN150028 | 750 | DARK HORSE COMICS | EI8HT TP VOL 01 (C: 0-1-2) | 3 | 441 | 7.20 | 3,173.44 | 546.43 |
| JUN150095 | 750 | DARK HORSE COMICS | OREIMO KURONEKO TP VOL 03 (C: | 3 | 66 | 4.40 | 290.14 | 49.96 |
| JUN150496 | 325 | IMAGE COMICS | CHEW TP VOL 10 BLOOD PUDDIN (M | 3 | 55 | 6.00 | 329.78 | 56.78 |
| JUN150521 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 03 VANISH | 3 | 70 | 6.00 | 419.72 | 72.27 |
| JUN150535 | 325 | IMAGE COMICS | SATELLITE SAM TP VOL 03 LIMEST | 3 | 83 | 6.00 | 497.67 | 85.69 |
| JUN150588 | 325 | IMAGE COMICS | TITHE TP VOL 01 | 3 | 27 | 6.00 | 161.89 | 27.88 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN150591 | 325 | IMAGE COMICS | WAYWARD TP VOL 02 (MR) | 3 | 57 | 6.80 | 387.37 | 66.70 |
| JUN150823 | 161 | MARVEL COMICS | A-FORCE PRESENTS TP VOL 01 | 3 | 6 | 5.92 | 35.53 | 6.19 |
| JUN150835 | 161 | MARVEL COMICS | NEXTWAVE AGENTS OF HATE COMPLE | 3 | 15 | 13.82 | 207.32 | 36.15 |
| JUN150856 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO FIGHT FOR YOUR LIFE | 1 | 43 | 1.50 | 64.34 | 1.20 |
| JUN150861 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 02 | 1 | 3681 | 4.50 | 16,550.88 | 3,039.81 |
| JUN150864 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY #6 | 1 | 134 | 1.50 | 200.50 | 3.74 |
| JUN150869 | 1733 | ACTION LAB ENTERTAINMENT | GRAVEDIGGER #2 (OF 3) (MR) | 1 | 115 | 1.50 | 172.07 | 3.21 |
| JUN150870 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #6 MAIN CVR (MR) | 1 | 349 | 1.50 | 522.21 | 9.75 |
| JUN150871 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #6 SIX SHOOTER V | 1 | 172 | 1.87 | 321.86 | 6.01 |
| JUN150872 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #6 SIX SHOOTER S | 1 | 146 | 1.87 | 273.21 | 5.10 |
| JUN150873 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #6 SIX SHOOTER P | 1 | 170 | 1.87 | 318.12 | 5.94 |
| JUN150874 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES BONG GENIE | 1 | 162 | 1.50 | 242.40 | 4.52 |
| JUN150876 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #14 MAIN | 1 | 303 | 1.50 | 453.38 | 8.46 |
| JUN150878 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #14 MENDO | 1 | 387 | 1.87 | 724.19 | 13.52 |
| JUN150880 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE TP ( | 3 | 1436 | 4.50 | 6,456.69 | 1,185.86 |
| JUN150981 | 5698 | ASPEN MLT INC | JIRNI VOL 2 #1 12 COPY INCV (N | 1 | 7 | 3.00 | 21.00 | - |
| JUN150982 | 5698 | ASPEN MLT INC | JIRNI VOL 2 #1 20 COPY INCV (N | 1 | 29 | 6.00 | 174.00 | - |
| JUN150983 | 5698 | ASPEN MLT INC | ETERNAL SOULFIRE #2 DIRECT MAR | 1 | 135 | 1.56 | 210.07 | 3.77 |
| JUN150984 | 5698 | ASPEN MLT INC | ETERNAL SOULFIRE #2 DIRECT MAR | 1 | 101 | 1.56 | 157.17 | 2.82 |
| JUN150985 | 5698 | ASPEN MLT INC | ETERNAL SOULFIRE #2 12 COPY IN | 1 | 31 | 3.00 | 93.00 | - |
| JUN150986 | 5698 | ASPEN MLT INC | CRITTER #2 DIRECT MARKET CVR A | 1 | 78 | 1.56 | 121.38 | 2.18 |
| JUN150987 | 5698 | ASPEN MLT INC | CRITTER #2 DIRECT MARKET CVR B | 1 | 95 | 1.56 | 147.83 | 2.65 |
| JUN150991 | 5698 | ASPEN MLT INC | FATHOM BLUE #3 12 COPY INCV (N | 1 | 25 | 3.00 | 75.00 | - |
| JUN150992 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #4 (OF 5) DIREC | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN150993 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #4 (OF 5) DIREC | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN150994 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #4 (OF 5) DIREC | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN150999 | 5698 | ASPEN MLT INC | FOUR POINTS #5 10 COPY INCV (N | 1 | 50 | 3.00 | 150.00 | - |
| JUN151001 | 5698 | ASPEN MLT INC | SHAHRAZAD #5 DIRECT MARKET CVR | 1 | 89 | 1.56 | 138.49 | 2.49 |
| JUN151004 | 9341 | AVATAR PRESS INC | WAR STORIES TP NEW ED VOL 02 ( | 3 | 340 | 10.12 | 3,441.14 | 585.20 |
| JUN151005 | 9341 | AVATAR PRESS INC | DARK GODS TP VOL 01 (MR) (C: 0 | 3 | 423 | 8.10 | 3,424.61 | 582.39 |
| JUN151006 | 9341 | AVATAR PRESS INC | MERCURY HEAT #2 (MR) | 1 | 235 | 1.62 | 379.76 | 6.56 |
| JUN151008 | 9341 | AVATAR PRESS INC | MERCURY HEAT #2 ART NOUVEAU CV | 1 | 83 | 1.62 | 134.13 | 2.32 |
| JUN151009 | 9341 | AVATAR PRESS INC | MERCURY HEAT #2 EXCESSIVE FORC | 1 | 119 | 1.62 | 192.30 | 3.32 |
| JUN151010 | 9341 | AVATAR PRESS INC | MERCURY HEAT #2 DESIGNS ORDER | 1 | 51 | 3.30 | 168.30 | 2.36 |
| JUN151012 | 9341 | AVATAR PRESS INC | GOD IS DEAD #40 ICONIC CVR (MR | 1 | 53 | 1.62 | 85.65 | 1.48 |
| JUN151014 | 9341 | AVATAR PRESS INC | GOD IS DEAD #40 END OF DAYS CV | 1 | 86 | 1.62 | 138.98 | 2.40 |
| JUN151015 | 9341 | AVATAR PRESS INC | GOD IS DEAD #40 ENCHANTING CVR | 1 | 51 | 1.62 | 82.42 | 1.42 |
| JUN151017 | 9341 | AVATAR PRESS INC | GOD IS DEAD #41 (MR) | 1 | 32 | 1.62 | 51.71 | 0.89 |
| JUN151018 | 9341 | AVATAR PRESS INC | GOD IS DEAD #41 ICONIC CVR (MR | 1 | 49 | 1.62 | 79.18 | 1.37 |
| JUN151020 | 9341 | AVATAR PRESS INC | GOD IS DEAD #41 END OF DAYS CV | 1 | 62 | 1.62 | 100.19 | 1.73 |
| JUN151021 | 9341 | AVATAR PRESS INC | GOD IS DEAD #41 ENCHANTING CVR | 1 | 57 | 1.62 | 92.11 | 1.59 |
| JUN151022 | 9341 | AVATAR PRESS INC | GOD IS DEAD #41 GILDED RETAILE | 1 | 14 | 3.30 | 46.20 | 0.65 |
| JUN151026 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #82 ART DECO | 1 | 25 | 5.05 | 126.13 | 1.75 |
| JUN151028 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #82 RED CROSS | 1 | 15 | 3.30 | 49.50 | 0.69 |
| JUN151030 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #83 TORTURE C | 1 | 40 | 1.62 | 64.64 | 1.12 |
| JUN151032 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #83 ART DECO | 1 | 28 | 5.05 | 141.26 | 1.96 |
| JUN151033 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #83 C DAY WOR | 1 | 7 | 1.62 | 11.31 | 0.20 |
| JUN151034 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #83 RED CROSS | 1 | 16 | 3.30 | 52.80 | 0.74 |
| JUN151036 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #9 (MR) | 1 | 125 | 1.62 | 202.00 | 3.49 |
| JUN151037 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #9 AMERICAN H | 1 | 125 | 1.62 | 202.00 | 3.49 |
| JUN151038 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #9 CROSSED WI | 1 | 78 | 1.62 | 126.05 | 2.18 |
| JUN151039 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #9 DISASTERED | 1 | 40 | 1.62 | 64.64 | 1.12 |
| JUN151041 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #9 WISHFUL FI | 1 | 65 | 1.62 | 105.04 | 1.82 |
| JUN151042 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #9 RED CROSSE | 1 | 35 | 3.30 | 115.50 | 1.62 |
| JUN151043 | 9341 | AVATAR PRESS INC | WAR STORIES #11 (MR) | 1 | 112 | 1.62 | 180.99 | 3.13 |
| JUN151047 | 9341 | AVATAR PRESS INC | SUPERGOD COMPLETE SERIES COLLE | 1 | 6 | 40.40 | 242.37 | 3.36 |
| JUN151048 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #75 CHICAGO A | 1 | 25 | 5.05 | 126.13 | 1.75 |
| JUN151095 | 6679 | BOOM ENTERTAINMENT | ROBOCOP DEAD OR ALIVE TP VOL 0 | 3 | 369 | 5.85 | 2,157.21 | 380.97 |
| JUN151099 | 6679 | BOOM ENTERTAINMENT | HIT 1955 HC LIMITED ED (MR) | 3 | 10 | 9.75 | 97.46 | 17.21 |
| JUN151100 | 6679 | BOOM ENTERTAINMENT | CLIVE BARKERS NEXT TESTAMENT T | 3 | 132 | 5.85 | 771.69 | 136.28 |
| JUN151103 | 6679 | BOOM ENTERTAINMENT | PEANUTS TP VOL 06 | 3 | 644 | 5.46 | 3,513.73 | 620.53 |
| JUN151115 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS FRAGGLE ROCK JOURN | 3 | 1903 | 9.75 | 18,546.83 | 3,275.42 |
| JUN151220 | 691 | DYNAMIC FORCES | ALICE COOPER HC VOL 01 WELCOME | 3 | 1902 | 10.00 | 19,012.39 | 3,273.70 |
| JUN151222 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS ASH IN SPACE | 3 | 44 | 8.00 | 351.82 | 60.58 |
| JUN151223 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC D | 3 | 763 | 8.00 | 6,100.95 | 1,050.51 |
| JUN151226 | 691 | DYNAMIC FORCES | EX-CON TP VOL 01 FADING LIGHTS | 3 | 1580 | 8.00 | 12,633.68 | 2,175.36 |
| JUN151234 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER #3 CVR A F | 1 | 251 | 1.60 | 400.60 | 7.01 |
| JUN151252 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VS HARRY HOUDI | 3 | 816 | 8.00 | 6,524.74 | 1,123.48 |
| JUN151253 | 691 | DYNAMIC FORCES | TUROK DINOSAUR HUNTER TP VOL 0 | 3 | 921 | 6.80 | 6,259.12 | 1,077.74 |
| JUN151274 | 462 | DRAWN & QUARTERLY | ADULT CONTEMPORARY GN (MR) (C: | 3 | 171 | 10.78 | 1,843.38 | 317.41 |
| JUN151278 | 462 | DRAWN & QUARTERLY | MELODY STORY OF A NUDE DANCER | 3 | 67 | 9.18 | 615.06 | 105.91 |
| JUN151279 | 462 | DRAWN & QUARTERLY | MOOMIN AND THE MARTIANS GN (C: | 3 | 49 | 3.98 | 195.02 | 33.58 |
| JUN151280 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE LARS JANSSON C | 3 | 55 | 7.98 | 438.90 | 75.57 |
| JUN151307 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK GN VOL | 3 | 17 | 5.46 | 92.75 | 15.21 |
| JUN151308 | 96 | FANTAGRAPHICS BOOKS | JASON IF YOU STEAL HC (C: 0-1- | 3 | 48 | 12.60 | 604.60 | 99.15 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN151311 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 03 | 3 | 136 | 11.76 | 1,598.79 | 262.18 |
| JUN151312 | 96 | FANTAGRAPHICS BOOKS | BOOK OF HOPE HC (C: 0-1-2) | 3 | 67 | 14.70 | 984.62 | 161.47 |
| JUN151313 | 96 | FANTAGRAPHICS BOOKS | CHICAGO HC (C: 0-1-2) | 3 | 63 | 10.50 | 661.24 | 108.43 |
| JUN151385 | 4563 | HUMANOIDS INC | OLYMPUS HC (MR) (C: 0-0-1) | 3 | 86 | 8.98 | 772.07 | 118.17 |
| JUN151428 | 8689 | MOONSTONE | ANGELTOWN THE NATE HOLLIS INVE | 3 | 5 | 4.60 | 22.98 | 3.96 |
| JUN151445 | 4044 | ONI PRESS INC. | RICK & MORTY #5 INCV VAR MCGIN | 1 | 62 | 1.66 | 102.67 | 1.73 |
| JUN151450 | 4044 | ONI PRESS INC. | CROGAN ADVENTURES COLOR GN VOL | 3 | 119 | 7.47 | 888.44 | 147.45 |
| JUN151453 | 4044 | ONI PRESS INC. | HELHEIM TP VOL 02 BRIDES OF HE | 3 | 169 | 8.30 | 1,402.01 | 232.68 |
| JUN151567 | 5321 | TITAN COMICS | PEANUTS REVISTED HC 1955-1959 | 3 | 75 | 3.60 | 269.70 | 46.44 |
| JUN151568 | 5321 | TITAN COMICS | WE LOVE YOU CHARLIE BROWN TP 1 | 3 | 73 | 2.80 | 204.11 | 35.14 |
| JUN151597 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF DEATH FALL OF NINJAK # | 1 | 315 | 1.64 | 515.31 | 8.80 |
| JUN151629 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 09 DEAD HAN | 3 | 1842 | 6.15 | 11,320.75 | 1,901.75 |
| JUN151631 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT DLX ED HC VOL 02 | 3 | 1170 | 16.40 | 19,183.20 | 3,222.54 |
| JUN151632 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 2755 | 8.20 | 22,579.70 | 3,793.11 |
| JUN151691 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #2 (OF 5) A CVR LEIS | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JUN151692 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #2 (OF 5) B CVR BRES | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JUN151694 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #2 (OF 5) D CVR MALS | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JUN151696 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DEATH 10TH ANNIVERSARY SPE | 1 | 127 | 2.40 | 304.29 | 5.33 |
| JUN151698 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DEATH 10TH ANNIVERSARY SPE | 1 | 106 | 2.40 | 253.98 | 4.44 |
| JUN151702 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #2 (OF 5) A | 1 | 1478 | 1.60 | 2,358.89 | 41.28 |
| JUN151706 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #13 A C | 1 | 114 | 1.60 | 181.94 | 3.18 |
| JUN151707 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #13 B C | 1 | 179 | 1.60 | 285.68 | 5.00 |
| JUN151710 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #5 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JUN151711 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #5 | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN151712 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #5 | 1 | 149 | 1.60 | 237.80 | 4.16 |
| JUN151713 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #113 A C | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JUN151714 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #113 B C | 1 | 103 | 1.60 | 164.39 | 2.88 |
| JUN151718 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ONGOING TP VOL 02 M | 3 | 18 | 6.40 | 115.13 | 19.82 |
| JUN152743 | 4793 | IDW PUBLISHING | MACHI KORO CARD GAME DELUXE ED | 5 | 11 | 20.00 | 219.96 | 49.83 |
| JUN152747 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 1532 | 8.10 | 12,403.07 | 2,775.36 |
| JUN152748 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 31 | 11.25 | 348.63 | 70.21 |
| JUN152749 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 446 | 8.10 | 3,610.82 | 807.97 |
| JUN152751 | 7044 | PAIZO INC | PATHFINDER MAP PACK FOREST DAN | 5 | 133 | 6.07 | 807.44 | 180.68 |
| JUN152752 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 163 | 6.07 | 989.57 | 221.43 |
| JUN158012 | 691 | DYNAMIC FORCES | RED SONJA BLACK TOWER TP | 3 | 898 | 6.00 | 5,384.41 | 927.13 |
| JUN158012 | 691 | DYNAMIC FORCES | RED SONJA BLACK TOWER TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN158066 | 1217 | PRIME BOOKS LLC | WARRIOR WOMEN SC NOVEL | 4 | 643 | 6.38 | 4,102.34 | 706.37 |
| JUN158299 | 2479 | BLACK MASK COMICS | SPACE RIDERS #2 (OF 4) 2ND PTG | 1 | 619 | 1.60 | 987.92 | 17.29 |
| JUN158300 | 2479 | BLACK MASK COMICS | SPACE RIDERS #3 (OF 4) 2ND PTG | 1 | 715 | 1.60 | 1,141.14 | 19.97 |
| JUN158301 | 2479 | BLACK MASK COMICS | SPACE RIDERS #1 (OF 4) 3RD PTG | 1 | 194 | 1.60 | 309.62 | 5.42 |
| JUN160039 | 750 | DARK HORSE COMICS | LEAVING MEGALOPOLIS HC VOL 02 | 3 | 51 | 8.00 | 407.80 | 70.22 |
| JUN160044 | 750 | DARK HORSE COMICS | ANOTHER CHANCE TO GET IT RIGHT | 4 | 98 | 6.00 | 587.61 | 101.18 |
| JUN160132 | 750 | DARK HORSE COMICS | OREIMO COMIC ANTHOLOGY TP (C: | 3 | 163 | 4.40 | 716.55 | 123.38 |
| JUN160408 | 8961 | IDW - TOP SHELF | MARCH GN BOOK 03 | 3 | 57 | 8.50 | 484.26 | 78.48 |
| JUN160409 | 8961 | IDW - TOP SHELF | MARCH GN TRILOGY SLIPCASE SET | 3 | 23 | 21.25 | 488.65 | 79.19 |
| JUN160567 | 8961 | IDW - TOP SHELF | FROM HELL HC | 3 | 4 | 17.00 | 67.98 | 11.02 |
| JUN160686 | 325 | IMAGE COMICS | FIX TP VOL 01 (MR) | 3 | 68 | 4.00 | 271.73 | 46.79 |
| JUN160706 | 325 | IMAGE COMICS | CRIMINAL TP VOL 07 WRONG TIME | 3 | 1031 | 6.00 | 6,181.88 | 1,064.44 |
| JUN160714 | 325 | IMAGE COMICS | EMPTY ZONE TP VOL 02 INDUSTRIA | 3 | 24 | 7.20 | 172.70 | 29.74 |
| JUN160722 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 26 CALL TO | 3 | 98 | 6.00 | 587.61 | 101.18 |
| JUN160875 | 161 | MARVEL COMICS | DAREDEVIL #10 MCGUINNESS TSUM | 1 | 106 | 1.58 | 167.07 | 2.96 |
| JUN161009 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS THROWDOWN CARD GAME | 5 | 1535 | 5.62 | 8,628.70 | 2,085.25 |
| JUN161024 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES #3 | 1 | 170 | 1.50 | 254.37 | 4.75 |
| JUN161026 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #2 CVR A MORANELLI (M | 1 | 408 | 1.50 | 610.49 | 11.40 |
| JUN161027 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #2 CVR B MORANELLI (M | 1 | 520 | 1.87 | 973.08 | 18.16 |
| JUN161028 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #2 CVR C BROWNE (MR) | 1 | 286 | 1.87 | 535.19 | 9.99 |
| JUN161029 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #2 CVR D NEWMAR PHOTO | 1 | 240 | 1.87 | 449.11 | 8.38 |
| JUN161030 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #2 CVR E MOVIE POSTER | 1 | 278 | 1.87 | 520.22 | 9.71 |
| JUN161031 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #2 CVR F MANGUM (MR) | 1 | 49 | 1.87 | 91.69 | 1.71 |
| JUN161032 | 1733 | ACTION LAB ENTERTAINMENT | BLOOD AND DUST #1 CVR A WELDEL | 1 | 226 | 1.50 | 338.16 | 6.31 |
| JUN161034 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS #3 (MR) | 1 | 664 | 1.50 | 993.54 | 18.55 |
| JUN161035 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #18 CVR A ONTIVE | 1 | 1826 | 1.50 | 2,732.24 | 51.00 |
| JUN161036 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #18 CVR B ONTIVE | 1 | 534 | 1.87 | 999.27 | 18.65 |
| JUN161037 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #18 CVR C MANGUM | 1 | 322 | 1.87 | 602.56 | 11.25 |
| JUN161038 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #18 CVR D MANGUM | 1 | 550 | 1.87 | 1,029.22 | 19.21 |
| JUN161039 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER HEAVY METAL SANTA CLA | 1 | 350 | 1.50 | 523.71 | 9.78 |
| JUN161040 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER HEAVY METAL SANTA CLA | 1 | 230 | 1.87 | 430.40 | 8.03 |
| JUN161041 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #8 CVR A GOODWIN (MR) | 1 | 841 | 1.50 | 1,258.39 | 23.49 |
| JUN161042 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #8 CVR B WIBOWO (MR) | 1 | 204 | 1.87 | 381.75 | 7.13 |
| JUN161044 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS TP VOL 01 DINERS DIN | 3 | 745 | 5.62 | 4,187.87 | 769.17 |
| JUN161045 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #7 CVR A YOUNG (MR) | 1 | 198 | 1.50 | 296.27 | 5.53 |
| JUN161046 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #7 CVR B WINSTON YOU | 1 | 780 | 1.87 | 1,459.61 | 27.25 |
| JUN161047 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #7 CVR C JARO (MR) | 1 | 600 | 1.87 | 1,122.78 | 20.96 |
| JUN161048 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #7 CVR D JARO RISQUE | 1 | 764 | 1.87 | 1,429.67 | 26.69 |
| JUN161049 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #7 CVR E 90S MONSTER | 1 | 582 | 1.87 | 1,089.10 | 20.33 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN161050 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #7 CVR F 90S MONSTER | 1 | 514 | 1.87 | 961.85 | 17.95 |
| JUN161051 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR A | 1 | 1007 | 1.50 | 1,506.77 | 28.13 |
| JUN161053 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR C | 1 | 852 | 1.87 | 1,594.35 | 29.76 |
| JUN161055 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR E | 1 | 1279 | 1.87 | 2,393.39 | 44.68 |
| JUN161056 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR F | 1 | 1039 | 1.87 | 1,944.28 | 36.29 |
| JUN161057 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 08 PIMPS & | 3 | 3514 | 5.62 | 19,753.25 | 3,627.98 |
| JUN161067 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #5 (MR) | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JUN161069 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS #5 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUN161072 | 3289 | AFTERSHOCK COMICS | INSEXTS TP VOL 01 (MR) | 3 | 167 | 8.00 | 1,335.33 | 229.93 |
| JUN161087 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES RED WHITE & STOO | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUN161088 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES RED WHITE & STOO | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUN161089 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES RED WHITE & STOO | 1 | 107 | 1.60 | 170.77 | 2.99 |
| JUN161091 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ERB LAND THAT TIME FORGOT #2 M | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN161094 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAYS MISSING HC VOL 02 KESTUS | 3 | 204 | 8.00 | 1,631.18 | 280.87 |
| JUN161096 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | (USE DEC161213) DARK TALES FRO | 1 | 73 | 2.00 | 145.71 | 2.55 |
| JUN161101 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DEVIL DOGS GUTS & GLORY #1 SUB | 1 | 8 | 2.40 | 19.17 | 0.34 |
| JUN161143 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE ANNUAL DIGEST | 1 | 72 | 2.40 | 172.51 | 3.02 |
| JUN161144 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC BOOM TP VOL 01 BIG BOOM | 3 | 35 | 5.20 | 181.86 | 31.31 |
| JUN161154 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE REVELATIONS #2 | 1 | 78 | 1.56 | 121.38 | 2.18 |
| JUN161159 | 5698 | ASPEN MLT INC | BUBBLEGUN TP VOL 01 HEIST JINK | 3 | 255 | 5.07 | 1,291.86 | 228.14 |
| JUN161160 | 5698 | ASPEN MLT INC | HOMECOMING TP VOL 01 | 3 | 289 | 3.90 | 1,125.97 | 198.85 |
| JUN161162 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #4 (MR) | 1 | 206 | 2.43 | 499.76 | 8.64 |
| JUN161164 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #4 PERFECT U | 1 | 69 | 2.43 | 167.39 | 2.89 |
| JUN161165 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #4 MODDED CV | 1 | 72 | 2.43 | 174.67 | 3.02 |
| JUN161166 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #4 CODE PRU | 1 | 36 | 2.43 | 87.34 | 1.51 |
| JUN161167 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #4 VAST CVR | 1 | 39 | 2.43 | 94.61 | 1.64 |
| JUN161169 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 EXPANDED | 1 | 218 | 12.62 | 2,751.16 | 38.13 |
| JUN161174 | 9341 | AVATAR PRESS INC | PROVIDENCE #10 (OF 12) PORTRAI | 1 | 93 | 2.02 | 187.95 | 3.25 |
| JUN161176 | 9341 | AVATAR PRESS INC | PROVIDENCE #10 (OF 12) ANCIENT | 1 | 9 | 2.50 | 22.50 | 0.31 |
| JUN161184 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #18 CROSSED W | 1 | 52 | 1.62 | 84.03 | 1.45 |
| JUN161206 | 2479 | BLACK MASK COMICS | KIM AND KIM #2 (MR) | 1 | 849 | 1.60 | 1,355.00 | 23.71 |
| JUN161207 | 2479 | BLACK MASK COMICS | JADE STREET PROTECTION SERVICE | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUN161208 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #24 (MR | 2 | 91 | 2.43 | 220.77 | 19.76 |
| JUN161226 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 599 | 7.80 | 4,669.86 | 824.71 |
| JUN161230 | 6679 | BOOM ENTERTAINMENT | OFFICIAL MAKING OF BIG TROUBLE | 4 | 16 | 15.60 | 249.54 | 44.07 |
| JUN161238 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 01 BI | 3 | 986 | 3.90 | 3,841.55 | 678.43 |
| JUN161240 | 6679 | BOOM ENTERTAINMENT | COGNETIC TP (C: 0-1-2) | 3 | 9 | 5.85 | 52.61 | 9.29 |
| JUN161242 | 6679 | BOOM ENTERTAINMENT | SONS OF ANARCHY TP VOL 06 (MR) | 3 | 201 | 6.63 | 1,331.85 | 235.21 |
| JUN161254 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 01 (C: 0-1 | 3 | 208 | 3.90 | 810.39 | 143.12 |
| JUN161255 | 6679 | BOOM ENTERTAINMENT | PEANUTS TRIBUTE CHARLES SCHULZ | 3 | 392 | 7.80 | 3,056.07 | 539.71 |
| JUN161256 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TO MAX ED HC VOL 0 | 3 | 572 | 15.60 | 8,920.97 | 1,575.47 |
| JUN161263 | 6679 | BOOM ENTERTAINMENT | RUST TP VOL 01 (OF 4) VISITOR | 3 | 112 | 5.85 | 654.76 | 115.63 |
| JUN161273 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL TP VOL | 3 | 1001 | 5.85 | 5,851.95 | 1,033.47 |
| JUN161273 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PINK #4 50 COPY | 1 | 7 | - | - | - |
| JUN161302 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 WRAPAR | 1 | 39 | 2.43 | 94.61 | 1.64 |
| JUN161303 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 NATURA | 1 | 54 | 2.43 | 131.00 | 2.26 |
| JUN161304 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 COSTUM | 1 | 6 | 20.20 | 121.17 | 1.68 |
| JUN161306 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 LUSCIO | 1 | 68 | 2.43 | 164.97 | 2.85 |
| JUN161308 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 NUDE C | 1 | 68 | 4.04 | 274.38 | 3.80 |
| JUN161309 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 WRAPAR | 1 | 90 | 4.04 | 363.15 | 5.03 |
| JUN161310 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 NATURA | 1 | 90 | 4.04 | 363.15 | 5.03 |
| JUN161311 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 LUSCIO | 1 | 70 | 4.04 | 282.45 | 3.92 |
| JUN161313 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 ADULT | 1 | 60 | 4.04 | 242.10 | 3.36 |
| JUN161315 | 9341 | AVATAR PRESS INC | RAVENING #2 (MR) | 1 | 153 | 2.43 | 371.18 | 6.42 |
| JUN161318 | 9341 | AVATAR PRESS INC | RAVENING #2 GOTH DECO CVR (MR) | 1 | 61 | 2.43 | 147.99 | 2.56 |
| JUN161320 | 9341 | AVATAR PRESS INC | RAVENING #2 COSTUME CHANGE SET | 1 | 4 | 20.20 | 80.78 | 1.12 |
| JUN161321 | 9341 | AVATAR PRESS INC | RAVENING #2 SUCCUBI CVR (MR) | 1 | 60 | 2.43 | 145.56 | 2.52 |
| JUN161370 | 691 | DYNAMIC FORCES | EVIL ERNIE GODEATER #1 (OF 5) | 1 | 115 | 2.00 | 229.54 | 4.02 |
| JUN161374 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA VOL 3 #1 | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JUN161376 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA VOL 3 #1 | 1 | 190 | 1.60 | 303.24 | 5.31 |
| JUN161381 | 691 | DYNAMIC FORCES | DEVOLUTION TP (C: 0-1-2) | 3 | 2072 | 8.00 | 16,567.71 | 2,852.75 |
| JUN161400 | 691 | DYNAMIC FORCES | KIRBY GENESIS DRAGONSBANE TP ( | 3 | 923 | 6.40 | 5,903.51 | 1,016.51 |
| JUN161411 | 691 | DYNAMIC FORCES | SEDUCTION OF THE INNOCENT TP ( | 3 | 1753 | 6.40 | 11,212.19 | 1,930.60 |
| JUN161415 | 691 | DYNAMIC FORCES | THUNDA TP (C: 0-1-2) | 3 | 890 | 8.00 | 7,116.44 | 1,225.36 |
| JUN161419 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 15 | 3 | 1353 | 20.00 | 27,054.59 | 4,658.46 |
| JUN161435 | 462 | DRAWN & QUARTERLY | GREATEST OF MARLYS HC (C: 0-0- | 3 | 57 | 9.18 | 523.26 | 90.10 |
| JUN161494 | 96 | FANTAGRAPHICS BOOKS | WE TOLD YOU SO HC COMICS AS AR | 4 | 81 | 21.00 | 1,700.66 | 278.89 |
| JUN161496 | 96 | FANTAGRAPHICS BOOKS | SPANISH FEVER TP ANTHOLOGY (C: | 3 | 194 | 12.60 | 2,443.59 | 400.72 |
| JUN161497 | 96 | FANTAGRAPHICS BOOKS | REALIST CARTOONS HC PAUL KRASS | 3 | 60 | 18.90 | 1,133.75 | 185.92 |
| JUN161498 | 96 | FANTAGRAPHICS BOOKS | GROWING UP IN PUBLIC GN (C: 0- | 3 | 145 | 9.66 | 1,400.09 | 229.60 |
| JUN161501 | 96 | FANTAGRAPHICS BOOKS | VISUAL ABUSE HC JIM BLANCHARD | 4 | 1 | 14.70 | 14.70 | 2.41 |
| JUN161502 | 96 | FANTAGRAPHICS BOOKS | COSPLAYERS HC DASH SHAW (C: 0- | 3 | 75 | 9.66 | 724.19 | 118.76 |
| JUN161505 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL LIBRARY TP VOL | 4 | 31 | 14.70 | 455.57 | 74.71 |
| JUN161587 | 5114 | HERMES PRESS | SENTIENT #1 VAR CVR | 1 | 200 | 1.60 | 319.20 | 5.59 |
| JUN161589 | 4563 | HUMANOIDS INC | BRUSSLI WAY OF THE DRAGON BOY | 3 | 74 | 11.23 | 830.84 | 127.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN161611 | 3230 | JOE BOOKS INC. | REBEL #1 (MR) | 1 | 363 | 1.60 | 579.35 | 10.14 |
| JUN161638 | 3154 | MAGNETIC PRESS INC. | RE PRO DUCT TP VOL 01 (RES) (C | 3 | 606 | 8.00 | 4,845.58 | 834.35 |
| JUN161646 | 182 | NBM | EQUINOXES HC (C: 0-0-1) | 3 | 67 | 18.00 | 1,205.73 | 207.61 |
| JUN161661 | 4044 | ONI PRESS INC. | RICK & MORTY #17 INCV VAR SYGH | 1 | 45 | 1.66 | 74.52 | 1.26 |
| JUN161674 | 4044 | ONI PRESS INC. | OH JOY SEX TOY VOL 02 (MR) | 3 | 139 | 12.45 | 1,729.98 | 287.11 |
| JUN161696 | 2082 | PANINI UK LTD | DOCTOR WHO TP HIGHGATE HORROR | 3 | 270 | 8.00 | 2,158.92 | 371.74 |
| JUN161748 | 3178 | T PUB | TURNCOAT TP (RES) | 3 | 610 | 6.00 | 3,657.56 | 629.79 |
| JUN161763 | 5321 | TITAN COMICS | DOCTOR WHO 4TH HC GAZE OF MEDU | 3 | 120 | 8.00 | 959.52 | 165.22 |
| JUN161775 | 5321 | TITAN COMICS | DOCTOR WHO 12TH TP VOL 03 HYPE | 3 | 212 | 6.00 | 1,271.15 | 218.88 |
| JUN161782 | 5321 | TITAN COMICS | ASSASSINS CREED TEMPLARS TP VO | 3 | 119 | 6.00 | 713.52 | 122.86 |
| JUN161801 | 5321 | TITAN COMICS | FLASH GORDON DAILIES HC VOL 02 | 3 | 54 | 20.00 | 1,079.78 | 185.93 |
| JUN161802 | 5321 | TITAN COMICS | MANDRAKE THE MAGICIAN DAILIES | 3 | 69 | 16.00 | 1,103.72 | 190.05 |
| JUN161853 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS CAMMY # | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JUN161854 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS CAMMY # | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JUN161856 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #9 CV | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUN161859 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 04 (C: 0-0-2) | 3 | 2676 | 5.60 | 14,974.90 | 2,578.49 |
| JUN161862 | 6894 | UDON ENTERTAINMENT INC | REMINISCENCE KWANG HYUN KIM FR | 4 | 992 | 16.00 | 15,868.03 | 2,732.28 |
| JUN161896 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 3293 | 4.10 | 13,487.80 | 2,265.79 |
| JUN161900 | 7644 | VALIANT ENTERTAINMENT LLC | 4001 AD #4 (OF 4) CVR D TAN | 1 | 173 | 1.64 | 283.01 | 4.83 |
| JUN161996 | 1443 | Z2 COMICS | ALLEN SON OF HELLCOCK HC (C: 0 | 3 | 1402 | 8.80 | 12,331.99 | 2,123.41 |
| JUN162000 | 1443 | Z2 COMICS | SWEETNESS #3 (MR) | 1 | 177 | 1.60 | 282.49 | 4.94 |
| JUN162002 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #125 B C | 1 | 71 | 4.00 | 283.72 | 4.97 |
| JUN162003 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #125 C C | 1 | 91 | 4.00 | 363.64 | 6.36 |
| JUN162005 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #125 E C | 1 | 122 | 4.00 | 487.51 | 8.53 |
| JUN162007 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #50 A CVR LEIST | 1 | 42 | 2.40 | 100.63 | 1.76 |
| JUN162008 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #50 B CVR TOLIB | 1 | 197 | 2.40 | 472.01 | 8.26 |
| JUN162009 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #50 C CVR TOLIB | 1 | 242 | 2.40 | 579.83 | 10.15 |
| JUN162011 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #50 E CVR REI ( | 1 | 104 | 2.40 | 249.18 | 4.36 |
| JUN162014 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #1 CVR | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN162016 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #1 CVR | 1 | 165 | 1.60 | 263.34 | 4.61 |
| JUN162022 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #3 (O | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JUN162023 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #3 (O | 1 | 90 | 1.60 | 143.64 | 2.51 |
| JUN162024 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #3 (O | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUN162025 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #4 (OF 6) A CVR LU | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUN162026 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #4 (OF 6) B CVR HI | 1 | 169 | 1.60 | 269.72 | 4.72 |
| JUN162027 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #4 (OF 6) C CVR SA | 1 | 81 | 1.60 | 129.28 | 2.26 |
| JUN162028 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #4 (OF 6) D CVR AT | 1 | 177 | 1.60 | 282.49 | 4.94 |
| JUN162029 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN162031 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JUN162032 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #6 A CVR OTE | 1 | 122 | 1.60 | 194.71 | 3.41 |
| JUN162034 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #6 C CVR SAL | 1 | 127 | 1.60 | 202.69 | 3.55 |
| JUN162035 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #6 D CVR DES | 1 | 137 | 1.60 | 218.65 | 3.83 |
| JUN163084 | 7044 | PAIZO INC | PATHFINDER ACG GOBLINS BURN CL | 5 | 131 | 8.10 | 1,060.58 | 237.32 |
| JUN163086 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING PL | 5 | 221 | 9.31 | 2,057.73 | 460.45 |
| JUN163087 | 7044 | PAIZO INC | PATHFINDER COMPANION HAUNTED H | 5 | 649 | 6.07 | 3,940.08 | 881.65 |
| JUN163088 | 7044 | PAIZO INC | PATHFINDER FLIPMAT CLASSICS RI | 5 | 404 | 5.67 | 2,289.06 | 512.21 |
| JUN163089 | 7044 | PAIZO INC | PATHFINDER FLIPMAT CLASSICS WA | 5 | 430 | 5.67 | 2,436.38 | 545.17 |
| JUN168462 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 03 | 3 | 976 | 8.30 | 8,096.80 | 1,343.77 |
| JUN168463 | 4044 | ONI PRESS INC. | STUMPTOWN HC VOL 04 | 3 | 456 | 12.45 | 5,675.33 | 941.90 |
| JUN168464 | 4044 | ONI PRESS INC. | TIME SHARE GN | 3 | 103 | 8.30 | 854.48 | 141.81 |
| JUN168546 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM TP VOL | 3 | 54 | 10.00 | 539.78 | 92.94 |
| JUN168547 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 76 | 10.00 | 759.70 | 130.81 |
| JUN170074 | 750 | DARK HORSE COMICS | GREGORY SUICIDE HC (C: 0-1-2) | 3 | 163 | 8.00 | 1,303.35 | 224.42 |
| JUN170488 | 4793 | IDW PUBLISHING | TMNT DIMENSION X #4 CVR A FITA | 1 | 11 | 1.70 | 18.65 | 0.31 |
| JUN170492 | 4793 | IDW PUBLISHING | TMNT DIMENSION X #5 CVR B ROUS | 1 | 240 | 1.70 | 406.99 | 6.70 |
| JUN170502 | 4793 | IDW PUBLISHING | MICHAEL RECYCLE ENVIRONMENTAL | 3 | 4 | 6.37 | 25.48 | 4.13 |
| JUN170508 | 4793 | IDW PUBLISHING | HANAZUKI FULL OF TREASURES #3 | 1 | 81 | 1.70 | 137.36 | 2.26 |
| JUN170516 | 4793 | IDW PUBLISHING | MY LITTLE PONY LEGENDS OF MAGI | 1 | 50 | 1.70 | 84.79 | 1.40 |
| JUN170665 | 325 | IMAGE COMICS | HADRIANS WALL TP (MR) | 3 | 22 | 8.00 | 175.91 | 30.29 |
| JUN170683 | 325 | IMAGE COMICS | MAGDALENA REFORMATION TP | 3 | 48 | 6.80 | 326.21 | 56.17 |
| JUN170703 | 325 | IMAGE COMICS | SEXCASTLE TP (MR) | 3 | 43 | 6.40 | 275.03 | 47.36 |
| JUN170737 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 03 (MR) | 3 | 40 | 6.80 | 271.84 | 46.81 |
| JUN170748 | 325 | IMAGE COMICS | ECLIPSE TP VOL 02 | 3 | 77 | 6.80 | 523.29 | 90.10 |
| JUN170768 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 05 MNE | 3 | 90 | 6.80 | 611.64 | 105.32 |
| JUN171043 | 161 | MARVEL COMICS | MMW FANTASTIC FOUR HC VOL 19 | 3 | 14 | 29.63 | 414.75 | 72.32 |
| JUN171080 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURES OF MIRU TP VOL 01 | 3 | 1565 | 5.62 | 8,797.33 | 1,615.76 |
| JUN171081 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS #18 SKYWORLD | 1 | 9 | 1.50 | 13.47 | 0.25 |
| JUN171087 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #5 CVR A ROTH (MR) | 1 | 324 | 1.50 | 484.80 | 9.05 |
| JUN171088 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #5 CVR B MASSA MOV | 1 | 96 | 1.50 | 143.64 | 2.68 |
| JUN171089 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #5 CVR C PETRIE AC | 1 | 105 | 1.50 | 157.11 | 2.93 |
| JUN171091 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #0 CVR A CEL | 1 | 432 | 1.87 | 808.40 | 15.09 |
| JUN171092 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #0 CVR B CEL | 1 | 194 | 1.87 | 363.03 | 6.78 |
| JUN171093 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #0 CVR C MEN | 1 | 299 | 1.87 | 559.52 | 10.44 |
| JUN171095 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #0 CVR E MCK | 1 | 223 | 1.87 | 417.30 | 7.79 |
| JUN171096 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #0 CVR F MCK | 1 | 362 | 1.87 | 677.41 | 12.64 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN171097 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #8 CVR A MENDOZA (MR) | 1 | 292 | 1.87 | 546.42 | 10.20 |
| JUN171099 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #8 CVR C MACCAGNI PIN | 1 | 164 | 1.87 | 306.89 | 5.73 |
| JUN171100 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #8 CVR D MACCAGNI PIN | 1 | 186 | 1.87 | 348.06 | 6.50 |
| JUN171101 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #8 CVR E MCKAY PIN UP | 1 | 298 | 1.87 | 557.65 | 10.41 |
| JUN171102 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #8 CVR F MCKAY PIN UP | 1 | 117 | 1.87 | 218.94 | 4.09 |
| JUN171103 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #6 CVR A MESA | 1 | 175 | 1.50 | 261.85 | 4.89 |
| JUN171104 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #6 CVR B MESA | 1 | 143 | 1.50 | 213.97 | 3.99 |
| JUN171105 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #6 CVR C GREATH | 1 | 164 | 1.50 | 245.39 | 4.58 |
| JUN171106 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN TP VOL 01 FIRST DO NO | 3 | 1804 | 4.50 | 8,111.33 | 1,489.76 |
| JUN171108 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 04 CON OF THE | 3 | 4526 | 5.62 | 25,442.00 | 4,672.81 |
| JUN171109 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #6 CVR A | 1 | 336 | 1.87 | 628.76 | 11.74 |
| JUN171111 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #6 CVR C | 1 | 181 | 1.87 | 338.71 | 6.32 |
| JUN171112 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #6 CVR D | 1 | 107 | 1.87 | 200.23 | 3.74 |
| JUN171113 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #6 CVR E | 1 | 170 | 1.87 | 318.12 | 5.94 |
| JUN171117 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #38 CVR C | 1 | 84 | 1.87 | 157.19 | 2.93 |
| JUN171118 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #38 CVR D | 1 | 110 | 1.87 | 205.84 | 3.84 |
| JUN171119 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #38 CVR E | 1 | 78 | 1.87 | 145.96 | 2.72 |
| JUN171120 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #38 CVR F | 1 | 147 | 1.87 | 275.08 | 5.13 |
| JUN171121 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #2 CVR A | 1 | 161 | 1.87 | 301.28 | 5.62 |
| JUN171125 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #2 CVR E | 1 | 61 | 1.87 | 114.15 | 2.13 |
| JUN171128 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 11 DEMON D | 3 | 3638 | 5.62 | 20,450.29 | 3,756.00 |
| JUN171130 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL #2 CVR A COLAK | 1 | 130 | 1.60 | 207.48 | 3.63 |
| JUN171131 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL #2 CVR B FRANCAVI | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN171133 | 3289 | AFTERSHOCK COMICS | BABYTEETH #3 (MR) | 1 | 650 | 1.60 | 1,037.40 | 18.15 |
| JUN171134 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #9 (MR) | 1 | 193 | 1.60 | 308.03 | 5.39 |
| JUN171139 | 3289 | AFTERSHOCK COMICS | WORLD READER #5 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUN171157 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM DECONSTRUCTION #1 | 1 | 268 | 1.60 | 427.73 | 7.49 |
| JUN171158 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM DECONSTRUCTION #1 | 1 | 194 | 1.60 | 309.62 | 5.42 |
| JUN171159 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM DECONSTRUCTION #1 | 1 | 101 | 2.00 | 201.60 | 3.53 |
| JUN171165 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 289 | 1.60 | 461.24 | 8.07 |
| JUN171166 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 198 | 1.60 | 316.01 | 5.53 |
| JUN171181 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VOLCANOSAURUS #1 MAIN MANGUM C | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JUN171231 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES BIG BOOK TP VOL 01 MAG | 3 | 374 | 8.00 | 2,990.50 | 514.93 |
| JUN171248 | 5698 | ASPEN MLT INC | BUBBLEGUN VOL 2 #4 CVR D | 1 | 55 | 1.56 | 85.59 | 1.54 |
| JUN171250 | 5698 | ASPEN MLT INC | NO WORLD #5 CVR A GUNDERSON | 1 | 73 | 1.56 | 113.60 | 2.04 |
| JUN171251 | 5698 | ASPEN MLT INC | NO WORLD #5 CVR B TOVAR | 1 | 72 | 1.56 | 112.04 | 2.01 |
| JUN171252 | 5698 | ASPEN MLT INC | NO WORLD #5 10 COPY INCV (NET) | 1 | 34 | 3.00 | 102.00 | - |
| JUN171256 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #7 CVR A RENNA | 1 | 79 | 1.56 | 122.93 | 2.21 |
| JUN171258 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #7 10 COPY INCV | 1 | 25 | 3.00 | 75.00 | - |
| JUN171273 | 2479 | BLACK MASK COMICS | KIM AND KIM LOVE IS A BATTLEFI | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JUN171274 | 2479 | BLACK MASK COMICS | QUANTUM TEENS ARE GO TP VOL 01 | 3 | 2090 | 5.20 | 10,859.64 | 1,869.89 |
| JUN171277 | 2479 | BLACK MASK COMICS | BEAUTIFUL CANVAS #3 (MR) | 1 | 278 | 1.60 | 443.69 | 7.76 |
| JUN171300 | 6679 | BOOM ENTERTAINMENT | WWE #8 | 1 | 15 | 1.56 | 23.34 | 0.42 |
| JUN171309 | 6679 | BOOM ENTERTAINMENT | SISTERS OF SORROW #2 (OF 4) MA | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN171310 | 6679 | BOOM ENTERTAINMENT | AMORY WARS HC SECOND STAGE TUR | 3 | 139 | 15.60 | 2,167.86 | 382.85 |
| JUN171321 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #2 UNLOCK | 1 | 9 | 1.56 | 14.00 | 0.25 |
| JUN171327 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 32 | 6.63 | 212.04 | 37.45 |
| JUN171332 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 74 | 9.75 | 721.21 | 127.37 |
| JUN171336 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 06 (C: 0-1-2 | 3 | 109 | 5.85 | 637.22 | 112.54 |
| JUN171353 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #1 WRAP (MR) | 1 | 35 | 2.43 | 84.91 | 1.47 |
| JUN171354 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #1 WEBCAM (MR) | 1 | 18 | 2.43 | 43.67 | 0.75 |
| JUN171368 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #1 WEBCAM BIKINI | 1 | 13 | 4.04 | 52.46 | 0.73 |
| JUN171377 | 9341 | AVATAR PRESS INC | EMBER #0 BEAUTIFIED FAME (MR) | 1 | 54 | 5.05 | 272.43 | 3.78 |
| JUN171381 | 9341 | AVATAR PRESS INC | EMBER #0 BEAUTIFIED FAME NUDE | 1 | 45 | 5.05 | 227.03 | 3.15 |
| JUN171387 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 WR | 1 | 54 | 2.43 | 131.00 | 2.26 |
| JUN171388 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 NA | 1 | 31 | 2.43 | 75.21 | 1.30 |
| JUN171390 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 SN | 1 | 18 | 3.24 | 58.25 | 1.01 |
| JUN171391 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 SN | 1 | 22 | 3.24 | 71.19 | 1.23 |
| JUN171393 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 SN | 1 | 50 | 5.05 | 252.25 | 3.50 |
| JUN171394 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 SN | 1 | 41 | 5.05 | 206.85 | 2.87 |
| JUN171395 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 SN | 1 | 55 | 5.05 | 277.48 | 3.85 |
| JUN171397 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 SU | 1 | 37 | 2.43 | 89.76 | 1.55 |
| JUN171401 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 NA | 1 | 12 | 4.04 | 48.42 | 0.67 |
| JUN171407 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #4 LU | 1 | 46 | 4.04 | 185.61 | 2.57 |
| JUN171408 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 QU | 1 | 23 | 5.05 | 116.04 | 1.61 |
| JUN171409 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 QU | 1 | 40 | 5.05 | 201.80 | 2.80 |
| JUN171428 | 3227 | LEV GLEASON | FANTOMAH #4 15 COPY INCV | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUN171430 | 3227 | LEV GLEASON | QUEEN STREET MMPB | 4 | 1069 | 5.60 | 5,982.12 | 1,030.05 |
| JUN171444 | 691 | DYNAMIC FORCES | SHEENA #0 CVR A LUPACCHINO | 1 | 585 | 0.08 | 43.88 | 1.02 |
| JUN171463 | 691 | DYNAMIC FORCES | SHADOW #1 CVR B KALUTA | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUN171464 | 691 | DYNAMIC FORCES | SHADOW #1 CVR C PETERSON | 1 | 108 | 1.60 | 172.37 | 3.02 |
| JUN171465 | 691 | DYNAMIC FORCES | SHADOW #1 CVR D ADAMS | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUN171478 | 691 | DYNAMIC FORCES | JAMES BOND MONEYPENNY ONE SHOT | 1 | 656 | 2.00 | 1,309.38 | 22.91 |
| JUN171489 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #2 (OF 6 | 1 | 320 | 1.60 | 510.72 | 8.94 |
| JUN171491 | 691 | DYNAMIC FORCES | TUROK #1 CVR A LOPRESTI | 1 | 260 | 1.60 | 414.96 | 7.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN171492 | 691 | DYNAMIC FORCES | TUROK #1 CVR B CONLEY | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUN171493 | 691 | DYNAMIC FORCES | TUROK #1 CVR C SARRASECA | 1 | 31 | 1.60 | 49.48 | 0.87 |
| JUN171502 | 691 | DYNAMIC FORCES | SOVEREIGNS #4 CVR A SEGOVIA | 1 | 52 | 1.60 | 82.99 | 1.45 |
| JUN171504 | 691 | DYNAMIC FORCES | SOVEREIGNS #4 CVR C MEDRI | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JUN171505 | 691 | DYNAMIC FORCES | SOVEREIGNS #4 CVR D TREVINO | 1 | 54 | 1.60 | 86.18 | 1.51 |
| JUN171510 | 691 | DYNAMIC FORCES | MAGNUS #3 CVR C 10 COPY CAMUNC | 1 | 715 | 1.70 | 1,215.50 | - |
| JUN171512 | 691 | DYNAMIC FORCES | CENTIPEDE #2 CVR A FRANCAVILLA | 1 | 61 | 1.60 | 97.36 | 1.70 |
| JUN171516 | 691 | DYNAMIC FORCES | SWORDQUEST #3 CVR A MONTES | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUN171517 | 691 | DYNAMIC FORCES | SWORDQUEST #3 CVR B PEREZ | 1 | 107 | 1.60 | 170.77 | 2.99 |
| JUN171518 | 691 | DYNAMIC FORCES | SWORDQUEST #3 CVR C RUBI | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUN171524 | 691 | DYNAMIC FORCES | ART OF PATH OF EXILE HC | 4 | 672 | 10.00 | 6,717.31 | 1,156.64 |
| JUN171526 | 691 | DYNAMIC FORCES | ANIMAL JAM HC | 3 | 2527 | 5.20 | 13,130.29 | 2,260.87 |
| JUN171539 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TALES FRO | 3 | 456 | 12.00 | 5,470.18 | 941.90 |
| JUN171547 | 691 | DYNAMIC FORCES | GRAND PASSION TP (MR) | 3 | 1095 | 8.00 | 8,755.62 | 1,507.61 |
| JUN171548 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #5 CVR A NO | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JUN171549 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #5 CVR B SM | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN171553 | 691 | DYNAMIC FORCES | GWAR ORGASMAGEDDON #3 (OF 4) C | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JUN171556 | 691 | DYNAMIC FORCES | GREEN HORNET OMNIBUS TP VOL 01 | 3 | 141 | 12.00 | 1,691.44 | 291.24 |
| JUN171557 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT # | 1 | 55 | 1.60 | 87.78 | 1.54 |
| JUN171569 | 691 | DYNAMIC FORCES | MIGHTY MOUSE #3 CVR A LIMA | 1 | 127 | 1.60 | 202.69 | 3.55 |
| JUN171570 | 691 | DYNAMIC FORCES | MIGHTY MOUSE #3 CVR B BONE | 1 | 81 | 1.60 | 129.28 | 2.26 |
| JUN171579 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 10 | 1.70 | 17.00 | - |
| JUN171580 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #4 CVR A | 1 | 32 | 2.00 | 63.87 | 1.12 |
| JUN171581 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #4 CVR B | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN171582 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #4 CVR C | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUN171584 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE HC VOL 0 | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUN171595 | 691 | DYNAMIC FORCES | GARTH ENNIS RED TEAM TP VOL 02 | 3 | 823 | 10.00 | 8,226.71 | 1,416.54 |
| JUN171607 | 691 | DYNAMIC FORCES | WARLORD OF MARS OMNIBUS TP VOL | 3 | 2369 | 12.00 | 28,418.52 | 4,893.31 |
| JUN171637 | 462 | DRAWN & QUARTERLY | MOOMIN BEGINS A NEW LIFE GN | 3 | 16 | 3.98 | 63.68 | 10.96 |
| JUN171668 | 691 | DYNAMIC FORCES | DF AMAZING SPIDER-MAN #25 COMI | 1 | 6 | 14.40 | 86.37 | 1.26 |
| JUN171672 | 96 | FANTAGRAPHICS BOOKS | OTHERWORLD BARBARA HC VOL 02 ( | 3 | 94 | 16.80 | 1,578.81 | 258.91 |
| JUN171673 | 96 | FANTAGRAPHICS BOOKS | JOHNNY APPLESEED HC (C: 0-1-2) | 3 | 41 | 8.40 | 344.23 | 56.45 |
| JUN171675 | 96 | FANTAGRAPHICS BOOKS | LAST GIRL STANDING SC TRINA RO | 4 | 15 | 8.40 | 125.94 | 20.65 |
| JUN171676 | 96 | FANTAGRAPHICS BOOKS | ALL TIME COMICS BLIND JUSTICE | 1 | 265 | 2.52 | 666.69 | 11.11 |
| JUN171677 | 96 | FANTAGRAPHICS BOOKS | COSPLAYERS TP PERFECT COLLECTI | 3 | 130 | 6.30 | 818.45 | 134.22 |
| JUN171680 | 96 | FANTAGRAPHICS BOOKS | WHATSA PAINTOONIST HC JERRY MO | 4 | 42 | 10.50 | 440.82 | 72.29 |
| JUN171681 | 96 | FANTAGRAPHICS BOOKS | GROSZ HC (C: 0-1-2) | 3 | 91 | 8.40 | 764.02 | 125.29 |
| JUN171727 | 4563 | HUMANOIDS INC | METABARONS GN VOL 03 (OF 4) ST | 3 | 85 | 6.73 | 571.84 | 87.52 |
| JUN171779 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #1 | 1 | 196 | 1.59 | 310.86 | 5.47 |
| JUN171780 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #1 | 1 | 11 | - | - | - |
| JUN171782 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #1 | 1 | 14 | - | - | - |
| JUN171783 | 3296 | LION FORGE | CATALYST PRIME SUPERB #2 | 1 | 200 | 1.59 | 317.20 | 5.59 |
| JUN171784 | 3296 | LION FORGE | CATALYST PRIME SUPERB #2 5 COP | 1 | 17 | - | - | - |
| JUN171787 | 3296 | LION FORGE | CATALYST PRIME ACCELL #3 | 1 | 387 | 1.59 | 613.78 | 10.81 |
| JUN171792 | 3296 | LION FORGE | CATALYST PRIME NOBLE #4 | 1 | 154 | 1.59 | 244.24 | 4.30 |
| JUN171797 | 3296 | LION FORGE | THE CASTOFFS VOL 2 #9 | 1 | 22 | 1.59 | 34.89 | 0.61 |
| JUN171815 | 7013 | NETCOMICS | CHIRO GN VOL 08 STAR PROJECT | 3 | 328 | 4.80 | 1,573.09 | 270.87 |
| JUN171816 | 7013 | NETCOMICS | GIVE TO THE HEART MEMORIES GN | 3 | 456 | 4.80 | 2,186.98 | 376.57 |
| JUN171818 | 7013 | NETCOMICS | SWEET BLOOD GN VOL 08 | 3 | 59 | 4.80 | 282.96 | 48.72 |
| JUN171831 | 4044 | ONI PRESS INC. | (USE APR228054) TEA DRAGON SOC | 3 | 24 | 7.47 | 179.18 | 29.74 |
| JUN171844 | 4044 | ONI PRESS INC. | JEFF STEINBERG TP (MR) | 3 | 128 | 8.30 | 1,061.88 | 176.23 |
| JUN171845 | 4044 | ONI PRESS INC. | MERMIN GN VOL 03 | 3 | 114 | 5.39 | 614.56 | 101.99 |
| JUN171846 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 02 DLX | 3 | 244 | 20.75 | 5,062.00 | 840.11 |
| JUN171848 | 4044 | ONI PRESS INC. | BUNKER TP VOL 01 (SQ1) | 3 | 239 | 4.15 | 991.85 | 164.61 |
| JUN171944 | 5321 | TITAN COMICS | SHERLOCK GREAT GAME #1 (OF 6) | 1 | 165 | 2.00 | 329.34 | 5.76 |
| JUN171945 | 5321 | TITAN COMICS | SHERLOCK GREAT GAME #1 (OF 6) | 1 | 43 | 2.00 | 85.83 | 1.50 |
| JUN171947 | 5321 | TITAN COMICS | SHERLOCK GREAT GAME #1 (OF 6) | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN171948 | 5321 | TITAN COMICS | SHERLOCK GREAT GAME #1 (OF 6) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN171951 | 5321 | TITAN COMICS | DOCTOR WHO 9TH HC VOL 04 SIN E | 3 | 60 | 9.20 | 551.76 | 95.01 |
| JUN171952 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES HC | 3 | 58 | 9.20 | 533.37 | 91.84 |
| JUN171953 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #8 | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JUN171955 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #8 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN171960 | 5321 | TITAN COMICS | DOCTOR WHO 11TH COMPLETE ED YE | 3 | 55 | 20.00 | 1,099.78 | 189.37 |
| JUN171987 | 5321 | TITAN COMICS | THE FOREVER WAR TP | 3 | 177 | 8.00 | 1,415.29 | 243.70 |
| JUN171988 | 5321 | TITAN COMICS | ANNO DRACULA TP | 3 | 56 | 8.00 | 447.78 | 77.10 |
| JUN171995 | 5321 | TITAN COMICS | MILLENNIUM GIRL WITH THE DRAGO | 3 | 89 | 8.00 | 711.64 | 122.54 |
| JUN172000 | 5321 | TITAN COMICS | IAN LIVINGSTONES FREEWAY FIGHT | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN172010 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #8 CV | 1 | 88 | 1.60 | 140.45 | 2.46 |
| JUN172013 | 5321 | TITAN COMICS | DAN DARE MISSION O/T EARTHMEN | 3 | 67 | 14.00 | 937.73 | 161.47 |
| JUN172036 | 2436 | TOONHOUND STUDIOS LLC | TABLE TITANS TP VOL 02 WINTER | 3 | 56 | 8.00 | 447.78 | 77.10 |
| JUN172046 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 346 | 1.60 | 552.22 | 9.66 |
| JUN172052 | 6894 | UDON ENTERTAINMENT INC | ROBOTECH VISUAL ARCHIVE MACROS | 4 | 4 | 18.00 | 71.98 | 12.39 |
| JUN172057 | 7644 | VALIANT ENTERTAINMENT LLC | WAR MOTHER #1 (OF 4) CVR D BLA | 1 | 324 | 1.64 | 530.03 | 9.05 |
| JUN172061 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY #0 CVR B MOUSTAFA | 1 | 224 | 1.64 | 366.44 | 6.26 |
| JUN172062 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY #0 CVR C WRAPAROUND H | 1 | 224 | 1.64 | 366.44 | 6.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN172085 | 7644 | VALIANT ENTERTAINMENT LLC | RAPTURE #4 CVR B JONES | 1 | 224 | 1.64 | 366.44 | 6.26 |
| JUN172086 | 7644 | VALIANT ENTERTAINMENT LLC | RAPTURE #4 CVR C NINJAK VS VAL | 1 | 208 | 1.64 | 340.27 | 5.81 |
| JUN172209 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND RETURN OF HOOK O | 1 | 148 | 2.40 | 354.61 | 6.21 |
| JUN172210 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND RETURN OF HOOK O | 1 | 183 | 2.40 | 438.47 | 7.67 |
| JUN172212 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NEVERLAND RETURN OF HOOK O | 1 | 186 | 2.40 | 445.66 | 7.80 |
| JUN172217 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #2 CVR A S | 1 | 107 | 1.60 | 170.77 | 2.99 |
| JUN172218 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #2 CVR B S | 1 | 156 | 1.60 | 248.98 | 4.36 |
| JUN172219 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #2 CVR C R | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JUN172221 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #2 CVR A VITORINO | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JUN172222 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #2 CVR B SILVA | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JUN172228 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #9 CVR D GOH | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JUN172237 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #11 (OF 12) CVR | 1 | 144 | 1.60 | 229.82 | 4.02 |
| JUN172238 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #11 (OF 12) CVR | 1 | 172 | 1.60 | 274.51 | 4.80 |
| JUN172239 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #11 (OF 12) CVR | 1 | 126 | 1.60 | 201.10 | 3.52 |
| JUN172240 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #11 (OF 12) CVR | 1 | 205 | 1.60 | 327.18 | 5.73 |
| JUN172241 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 103 | 1.60 | 164.39 | 2.88 |
| JUN172242 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 129 | 1.60 | 205.88 | 3.60 |
| JUN172244 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE MUMMY OF AM | 3 | 182 | 8.00 | 1,455.27 | 250.58 |
| JUN172345 | 5321 | TITAN COMICS | STAR WARS INSIDER #175 NEWSSTA | 2 | 16 | 3.20 | 51.14 | 4.63 |
| JUN177677 | 691 | DYNAMIC FORCES | RED SONJA AMANDA CONNER STATUE | 10 | 48 | 112.50 | 5,399.78 | 1,087.46 |
| JUN173367 | 7044 | PAIZO INC | PATHFINDER ACG MAGUS CLASS DEC | 5 | 51 | 8.10 | 412.90 | 92.39 |
| JUN173368 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 85 | 10.12 | 860.29 | 192.50 |
| JUN173370 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION EL | 5 | 99 | 6.07 | 601.03 | 134.49 |
| JUN173371 | 7044 | PAIZO INC | STARFINDER RPG CORE RULEBOOK H | 5 | 81 | 24.30 | 1,967.98 | 440.36 |
| JUN173373 | 7044 | PAIZO INC | STARFINDER PAWNS BASE ASSORTME | 5 | 21 | 4.05 | 84.97 | 19.01 |
| JUN173375 | 7044 | PAIZO INC | STARFINDER COMBAT PAD (C: 0-0- | 5 | 386 | 10.12 | 3,906.71 | 874.18 |
| JUN173376 | 7044 | PAIZO INC | STARFINDER RPG PLAYER CHARACTE | 5 | 130 | 4.05 | 525.98 | 117.69 |
| JUN173377 | 7044 | PAIZO INC | STARFINDER FLIP MAT BASIC STAR | 5 | 17 | 8.10 | 137.63 | 30.80 |
| JUN173378 | 7044 | PAIZO INC | STARFINDER FLIP MAT BASIC TERR | 5 | 240 | 6.07 | 1,457.04 | 326.03 |
| JUN173379 | 7044 | PAIZO INC | STARFINDER RPG GM SCREEN | 5 | 37 | 8.10 | 299.55 | 67.03 |
| JUN178324 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE TOVE JANSSON C | 3 | 72 | 9.98 | 718.56 | 123.73 |
| JUN178544 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #2 (OF 4) 2ND P | 1 | 26 | 1.64 | 42.53 | 0.73 |
| JUN178583 | 161 | MARVEL COMICS | GENERATIONS UNWORTHY THOR & MI | 1 | 25 | 1.97 | 49.28 | 0.87 |
| JUN178780 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #4 CVR A | 1 | 779 | 1.87 | 1,457.74 | 27.21 |
| JUN178781 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #4 CVR B | 1 | 548 | 1.87 | 1,025.47 | 19.14 |
| JUN178782 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #4 CVR C | 1 | 233 | 1.87 | 436.01 | 8.14 |
| JUN178783 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #4 CVR D | 1 | 22 | 1.87 | 41.17 | 0.77 |
| JUN178827 | 5321 | TITAN COMICS | DOCTOR WHO DAY 2017 POSTER (NE | 13 | 394 | - | - | - |
| JUN178828 | 5321 | TITAN COMICS | DOCTOR WHO DAY 2017 ARTCARD PA | 13 | 480 | - | - | - |
| JUN180059 | 325 | IMAGE COMICS | AGE OF BRONZE TP VOL 01 (NEW E | 3 | 101 | 8.00 | 807.60 | 139.06 |
| JUN180124 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 04 | 3 | 19 | 6.80 | 129.12 | 22.23 |
| JUN180134 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 07 LOVE LI | 3 | 85 | 6.80 | 577.66 | 99.47 |
| JUN180144 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 08 | 3 | 329 | 6.80 | 2,235.88 | 384.99 |
| JUN180159 | 325 | IMAGE COMICS | ELSEWHERE TP VOL 02 | 3 | 62 | 6.80 | 421.35 | 72.55 |
| JUN180176 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 04 (MR | 3 | 53 | 6.80 | 360.19 | 62.02 |
| JUN180212 | 325 | IMAGE COMICS | POSTAL TP VOL 07 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN180239 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 05 FIVE-F | 3 | 77 | 6.80 | 523.29 | 90.10 |
| JUN180257 | 325 | IMAGE COMICS | STRAY BULLETS SUNSHINE & ROSES | 3 | 61 | 8.00 | 487.76 | 83.99 |
| JUN180343 | 750 | DARK HORSE COMICS | EMPOWERED & SISTAH SPOOKYS HIG | 3 | 393 | 8.00 | 3,142.43 | 541.09 |
| JUN180344 | 750 | DARK HORSE COMICS | COMPLETE ANGEL CATBIRD TP (C: | 3 | 184 | 10.00 | 1,839.26 | 316.70 |
| JUN180345 | 750 | DARK HORSE COMICS | FLUTTER COLLECTION TP (C: 0-1- | 3 | 139 | 10.00 | 1,389.44 | 239.24 |
| JUN180382 | 750 | DARK HORSE COMICS | CONSPIRACY OF RAVENS HC (C: 0- | 3 | 148 | 6.00 | 887.41 | 152.80 |
| JUN180386 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT 1000 PC DL | 7 | 38 | 8.00 | 303.85 | 27.54 |
| JUN180644 | 4793 | IDW PUBLISHING | GI JOE A REAL AMERICAN HERO OM | 3 | 10 | 10.62 | 106.21 | 17.21 |
| JUN180767 | 161 | MARVEL COMICS | FANTASTIC FOUR #1 LUPACCHINO V | 1 | 2 | 2.37 | 4.73 | 0.08 |
| JUN180914 | 161 | MARVEL COMICS | DOMINO #5 | 1 | 28 | 1.58 | 44.13 | 0.78 |
| JUN180960 | 161 | MARVEL COMICS | MARVEL UNIVERSE BY JOHN BYRNE | 3 | 7 | 49.38 | 345.63 | 60.27 |
| JUN181001 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #1 CVR A M | 1 | 3900 | 1.60 | 6,224.40 | 108.93 |
| JUN181002 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #1 CVR B B | 1 | 191 | 1.60 | 304.84 | 5.33 |
| JUN181003 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #1 CVR C R | 1 | 229 | 1.60 | 365.48 | 6.40 |
| JUN181004 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #1 CVR D T | 1 | 170 | 1.60 | 271.32 | 4.75 |
| JUN181005 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #1 CVR E J | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JUN181007 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #1 CVR G D | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JUN181022 | 691 | DYNAMIC FORCES | ROBOTS VS PRINCESSES #1 CVR A | 1 | 357 | 1.60 | 569.77 | 9.97 |
| JUN181062 | 691 | DYNAMIC FORCES | FURTHER ADVENTURES RED SONJA T | 3 | 1047 | 8.00 | 8,371.81 | 1,441.52 |
| JUN181063 | 691 | DYNAMIC FORCES | BETTIE PAGE TP VOL 02 MODEL AG | 3 | 876 | 7.20 | 6,303.70 | 1,085.42 |
| JUN181065 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS CEMETERY GIRL | 3 | 1486 | 10.00 | 14,854.06 | 2,557.68 |
| JUN181067 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS CEMETERY GIRL | 3 | 1607 | 12.00 | 19,277.57 | 3,319.36 |
| JUN181068 | 691 | DYNAMIC FORCES | ART OF HALFBRICK FRUIT NINJA J | 4 | 2665 | 16.00 | 42,629.34 | 7,340.24 |
| JUN181070 | 691 | DYNAMIC FORCES | AGENT 47 GN VOL 01 BIRTH OF HI | 3 | 64 | 8.00 | 511.74 | 88.12 |
| JUN181079 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #3 CVR A CIFUE | 1 | 1085 | 1.60 | 1,731.66 | 30.30 |
| JUN181080 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #3 CVR B EISMA | 1 | 460 | 1.60 | 734.16 | 12.85 |
| JUN181083 | 691 | DYNAMIC FORCES | DEJAH THORIS #7 CVR A MCKONE | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUN181089 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK 2 CVR | 1 | 120 | 1.60 | 191.52 | 3.35 |
| JUN181090 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK #2 CVR | 1 | 84 | 1.60 | 134.06 | 2.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN181093 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK #2 CVR | 1 | 56 | 1.70 | 95.20 | - |
| JUN181106 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD TP | 3 | 3486 | 8.00 | 27,874.06 | 4,799.56 |
| JUN181107 | 691 | DYNAMIC FORCES | KILLER INSTINCT TP VOL 01 | 3 | 1388 | 8.00 | 11,098.45 | 1,911.01 |
| JUN181109 | 691 | DYNAMIC FORCES | NANCY DREW #3 CVR B GANUCHEAU | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JUN181112 | 691 | DYNAMIC FORCES | RED SONJA #20 CVR A TARR | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUN181113 | 691 | DYNAMIC FORCES | RED SONJA #20 CVR B LOTAY | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JUN181132 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 33 | 1.60 | 52.67 | 0.92 |
| JUN181134 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 8 | 1.70 | 13.60 | - |
| JUN181135 | 691 | DYNAMIC FORCES | SWORDS OF SWASHBUCKLERS TP | 3 | 577 | 14.00 | 8,075.69 | 1,390.53 |
| JUN181140 | 691 | DYNAMIC FORCES | XENA #7 (OF 5) CVR A DAVILA | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JUN181141 | 691 | DYNAMIC FORCES | XENA #7 (OF 5) CVR B CIFUENTES | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JUN181145 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN B&W STATUE | 10 | 124 | 139.20 | 17,260.20 | 3,258.76 |
| JUN181145 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN B&W STATUE | 10 | 30 | 139.20 | 4,175.86 | 788.41 |
| JUN181148 | 691 | DYNAMIC FORCES | VAMPIRELLA BAT ENAMEL PIN (C: | 7 | 49 | 4.80 | 234.96 | 17.74 |
| JUN181151 | 691 | DYNAMIC FORCES | RED SONJA TAROT CARD SET (C: 0 | 5 | 2 | 9.60 | 19.19 | 3.62 |
| JUN181213 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES ORIGINAL GN VOL 01 | 3 | 282 | 5.85 | 1,648.60 | 291.15 |
| JUN181244 | 6679 | BOOM ENTERTAINMENT | ABBOTT TP (C: 0-1-2) | 3 | 369 | 7.02 | 2,588.94 | 457.21 |
| JUN181249 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU TP VOL 02 | 3 | 116 | 5.85 | 678.15 | 119.76 |
| JUN181254 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 25 | - | - | - |
| JUN181256 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 14 | 1.56 | 21.79 | 0.39 |
| JUN181262 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES MIDSUMMER NIGHTS S | 1 | 15 | 3.12 | 46.74 | 0.84 |
| JUN181268 | 6679 | BOOM ENTERTAINMENT | DODGE CITY TP (C: 0-1-2) | 3 | 128 | 5.85 | 748.30 | 132.15 |
| JUN181280 | 6679 | BOOM ENTERTAINMENT | RUGRATS TP VOL 02 (C: 0-1-2) | 3 | 196 | 5.85 | 1,145.84 | 202.36 |
| JUN181290 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE 2018 ONGOING # | 1 | 9 | 1.50 | 13.47 | 0.25 |
| JUN181292 | 1733 | ACTION LAB ENTERTAINMENT | HELM #5 | 1 | 165 | 1.50 | 246.89 | 4.61 |
| JUN181298 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #3 CVR A LEON DIAS (M | 1 | 132 | 1.50 | 197.51 | 3.69 |
| JUN181299 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #3 CVR B LEON DIAS (M | 1 | 166 | 1.50 | 248.39 | 4.64 |
| JUN181300 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #7 CVR A DANTAS (M | 1 | 255 | 1.87 | 477.18 | 8.91 |
| JUN181302 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #7 CVR C ULAND (MR | 1 | 93 | 1.87 | 174.03 | 3.25 |
| JUN181304 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #7 CVR E STANLEY ( | 1 | 157 | 1.87 | 293.79 | 5.48 |
| JUN181305 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #7 CVR F STANLEY T | 1 | 148 | 1.87 | 276.95 | 5.17 |
| JUN181306 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD TP VOL 02 GL | 3 | 2572 | 5.62 | 14,457.98 | 2,655.43 |
| JUN181313 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 417 | 1.50 | 623.96 | 11.65 |
| JUN181314 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 48 | 1.87 | 89.82 | 1.68 |
| JUN181315 | 1733 | ACTION LAB ENTERTAINMENT | GUNCATS #1 (MR) | 1 | 387 | 1.50 | 579.07 | 10.81 |
| JUN181316 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #4 CV | 1 | 253 | 1.50 | 378.56 | 7.07 |
| JUN181317 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #4 CV | 1 | 197 | 1.50 | 294.77 | 5.50 |
| JUN181318 | 1733 | ACTION LAB ENTERTAINMENT | TWELVE DEVILS DANCING #2 (MR) | 1 | 385 | 2.25 | 864.83 | 16.14 |
| JUN181319 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #6 CVR A CO | 1 | 180 | 1.87 | 336.83 | 6.29 |
| JUN181320 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #6 CVR B CO | 1 | 112 | 1.87 | 209.59 | 3.91 |
| JUN181321 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #6 CVR C AX | 1 | 111 | 1.87 | 207.71 | 3.88 |
| JUN181322 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #6 CVR D AX | 1 | 229 | 1.87 | 428.53 | 8.00 |
| JUN181323 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #6 CVR E ME | 1 | 229 | 1.87 | 428.53 | 8.00 |
| JUN181324 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #6 CVR F ME | 1 | 98 | 1.87 | 183.39 | 3.42 |
| JUN181325 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 14 REDEEME | 3 | 2403 | 5.62 | 13,507.98 | 2,480.94 |
| JUN181326 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #51 CVR A | 1 | 218 | 1.87 | 407.94 | 7.61 |
| JUN181328 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #51 CVR C | 1 | 27 | 1.87 | 50.53 | 0.94 |
| JUN181333 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS TP VOL 02 (MR) | 3 | 1804 | 6.00 | 10,816.78 | 1,862.51 |
| JUN181335 | 3289 | AFTERSHOCK COMICS | BEYONDERS #1 CVR A ST CLAIRE | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUN181336 | 3289 | AFTERSHOCK COMICS | BEYONDERS #1 CVR B EWINGTON | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JUN181337 | 3289 | AFTERSHOCK COMICS | VOLITION #1 CVR A FRANCIA | 1 | 201 | 1.60 | 320.80 | 5.61 |
| JUN181341 | 3289 | AFTERSHOCK COMICS | BABYTEETH #13 (MR) | 1 | 251 | 1.60 | 400.60 | 7.01 |
| JUN181342 | 3289 | AFTERSHOCK COMICS | RELAY #2 | 1 | 590 | 1.60 | 941.64 | 16.48 |
| JUN181343 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #4 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JUN181344 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #8 (MR) | 1 | 256 | 1.60 | 408.58 | 7.15 |
| JUN181345 | 3289 | AFTERSHOCK COMICS | CLANKILLERS #2 | 1 | 365 | 1.60 | 582.54 | 10.19 |
| JUN181346 | 3289 | AFTERSHOCK COMICS | LOST CITY EXPLORERS #3 | 1 | 325 | 1.60 | 518.70 | 9.08 |
| JUN181349 | 3289 | AFTERSHOCK COMICS | DARK ARK #9 | 1 | 167 | 1.60 | 266.53 | 4.66 |
| JUN181350 | 3289 | AFTERSHOCK COMICS | HER INFERNAL DESCENT #5 (MR) | 1 | 184 | 1.60 | 293.66 | 5.14 |
| JUN181352 | 3289 | AFTERSHOCK COMICS | PESTILENCE STORY OF SATAN #4 ( | 1 | 184 | 1.60 | 293.66 | 5.14 |
| JUN181353 | 3289 | AFTERSHOCK COMICS | BACKWAYS TP VOL 01 | 3 | 181 | 6.00 | 1,085.28 | 186.87 |
| JUN181367 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SWORDS OF HELL #2 VISION | 1 | 102 | 4.00 | 407.59 | 7.13 |
| JUN181374 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER SURFSIDE SPECIAL | 1 | 61 | 1.60 | 97.36 | 1.70 |
| JUN181379 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ADAM GREENS HATCHET TP VOL 01 | 3 | 487 | 8.00 | 3,894.05 | 670.51 |
| JUN181417 | 21 | ANTARCTIC PRESS | MANGAZINE VOL 4 #2 | 2 | 89 | 2.00 | 177.64 | 16.10 |
| JUN181441 | 24 | ARCHIE COMIC PUBLICATIONS | FOX TP VOL 02 FOX HUNT | 3 | 193 | 6.00 | 1,157.23 | 199.26 |
| JUN181448 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA SPECTACULAR T | 3 | 189 | 4.40 | 830.84 | 143.06 |
| JUN181454 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #1 | 1 | 55 | 2.80 | 153.78 | 2.69 |
| JUN181455 | 5698 | ASPEN MLT INC | ARTIFACT ONE #0 CVR A MORANELL | 1 | 38 | 0.59 | 22.23 | 0.40 |
| JUN181463 | 5698 | ASPEN MLT INC | DISSENSION WAR ETERNAL #2 CVR | 1 | 102 | 1.56 | 158.72 | 2.85 |
| JUN181468 | 5698 | ASPEN MLT INC | FATHOM VOL 7 #3 CVR A OUM | 1 | 52 | 1.56 | 80.92 | 1.45 |
| JUN181469 | 5698 | ASPEN MLT INC | FATHOM VOL 7 #3 CVR B MORANELL | 1 | 49 | 1.56 | 76.25 | 1.37 |
| JUN181473 | 5698 | ASPEN MLT INC | PORTAL BOUND #5 (OF 5) CVR A B | 1 | 29 | 1.56 | 45.13 | 0.81 |
| JUN181507 | 2479 | BLACK MASK COMICS | SURVIVAL FETISH #5 (MR) | 1 | 91 | 1.60 | 145.24 | 2.54 |
| JUN181509 | 2479 | BLACK MASK COMICS | OH S#IT ITS KIM & KIM #3 (MR) | 1 | 121 | 1.60 | 193.12 | 3.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN181510 | 2479 | BLACK MASK COMICS | WE ARE DANGER #4 (MR) | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUN181515 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 (MR) | 1 | 82 | 2.43 | 198.93 | 3.44 |
| JUN181518 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 LORE | 1 | 20 | 2.43 | 48.52 | 0.84 |
| JUN181521 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 WRAP | 1 | 30 | 2.43 | 72.78 | 1.26 |
| JUN181523 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 FIFT | 1 | 5 | 45.45 | 227.23 | 3.15 |
| JUN181525 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 SULT | 1 | 15 | 2.43 | 36.39 | 0.63 |
| JUN181527 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 VIXE | 1 | 21 | 2.43 | 50.95 | 0.88 |
| JUN181529 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 FLOR | 1 | 5 | 2.43 | 12.13 | 0.21 |
| JUN181579 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #11 RED HOT (MR) | 1 | 8 | 2.43 | 19.41 | 0.34 |
| JUN181592 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #11 EXPLOSIVE AD | 1 | 8 | 4.04 | 32.28 | 0.45 |
| JUN181667 | 462 | DRAWN & QUARTERLY | BERLIN TP BOOK 03 CITY OF LIGH | 3 | 198 | 9.98 | 1,976.04 | 340.25 |
| JUN181671 | 462 | DRAWN & QUARTERLY | WOMAN WORLD GN (MR) (C: 0-1-2) | 3 | 13 | 9.98 | 129.74 | 22.34 |
| JUN181677 | 691 | DYNAMIC FORCES | DF BATMAN #50 JAE LEE (C: 0-1- | 1 | 47 | 9.31 | 437.44 | 6.38 |
| JUN181751 | 96 | FANTAGRAPHICS BOOKS | (USE FEB238685) DEMENTIA 21 GN | 3 | 5 | 10.50 | 52.48 | 8.61 |
| JUN181753 | 96 | FANTAGRAPHICS BOOKS | FRUIT OF KNOWLEDGE HC (MR) (C: | 3 | 21 | 9.66 | 202.77 | 33.25 |
| JUN181754 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 04 JIPPE | 3 | 66 | 12.60 | 831.32 | 136.33 |
| JUN181755 | 96 | FANTAGRAPHICS BOOKS | PENGUINS HC (C: 0-1-2) | 3 | 38 | 10.50 | 398.84 | 65.41 |
| JUN181756 | 96 | FANTAGRAPHICS BOOKS | PETEY & PUSSY GN PUPPY LOVE (M | 3 | 170 | 8.40 | 1,427.29 | 234.06 |
| JUN181831 | 4563 | HUMANOIDS INC | VICTOR AND CLINT GN (C: 0-0-1) | 3 | 97 | 5.83 | 565.27 | 86.52 |
| JUN181866 | 3296 | LION FORGE | CATALYST PRIME ACCELL #13 | 1 | 59 | 1.59 | 93.57 | 1.65 |
| JUN181867 | 3296 | LION FORGE | CATALYST PRIME SUPERB #12 | 1 | 90 | 1.59 | 142.74 | 2.51 |
| JUN181868 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #8 | 1 | 68 | 1.59 | 107.85 | 1.90 |
| JUN181870 | 3296 | LION FORGE | CATALYST PRIME KINO #9 | 1 | 76 | 1.59 | 120.54 | 2.12 |
| JUN181876 | 3296 | LION FORGE | MAE VOL 2 #3 | 1 | 89 | 1.59 | 141.15 | 2.49 |
| JUN181878 | 3296 | LION FORGE | WRAPPED UP #10 CVR B AURELIANI | 1 | 70 | 1.59 | 111.02 | 1.96 |
| JUN181896 | 4044 | ONI PRESS INC. | AQUICORN COVE HC | 3 | 931 | 5.39 | 5,018.93 | 832.95 |
| JUN181904 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 06 | 3 | 181 | 8.30 | 1,501.56 | 249.20 |
| JUN181921 | 182 | NBM | GILLBERT THE LITTLE MERMAN GN | 3 | 41 | 4.00 | 163.84 | 28.21 |
| JUN181997 | 3178 | T PUB | DISPOSABLE LEGENDS #1 (OF 6) ( | 1 | 525 | 1.60 | 837.90 | 14.66 |
| JUN181998 | 3178 | T PUB | LUCKY MAN BRACELET CHRONICLES | 1 | 519 | 1.60 | 828.32 | 14.50 |
| JUN182000 | 5321 | TITAN COMICS | RAID #1 (OF 4) CVR A OLIVER | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JUN182001 | 5321 | TITAN COMICS | RAID #1 (OF 4) CVR B PHOTO | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN182002 | 5321 | TITAN COMICS | RAID #1 (OF 4) CVR C MCCREA | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUN182007 | 5321 | TITAN COMICS | DOCTOR WHO ROAD TO 13TH DR #2 | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JUN182009 | 5321 | TITAN COMICS | DOCTOR WHO ROAD TO 13TH DR #2 | 1 | 63 | 1.60 | 100.55 | 1.76 |
| JUN182010 | 5321 | TITAN COMICS | ASSASSINS CREED CONSPIRACIES # | 1 | 282 | 2.40 | 675.67 | 11.82 |
| JUN182011 | 5321 | TITAN COMICS | EMMA G WILDFORD HC | 3 | 111 | 10.00 | 1,109.56 | 191.05 |
| JUN182014 | 5321 | TITAN COMICS | DRUILLET SALAMMBO HC | 3 | 94 | 16.00 | 1,503.62 | 258.91 |
| JUN182016 | 5321 | TITAN COMICS | DEADLIFE #2 (OF 3) CVR A MAMBA | 1 | 184 | 2.40 | 440.86 | 7.72 |
| JUN182017 | 5321 | TITAN COMICS | PRISONER TP VOL 01 UNCERTAINTY | 3 | 97 | 6.80 | 659.21 | 113.51 |
| JUN182019 | 5321 | TITAN COMICS | TANK GIRL ALL STARS #3 (OF 4) | 1 | 153 | 1.60 | 244.19 | 4.27 |
| JUN182022 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 01-03 | 3 | 50 | 20.00 | 999.80 | 172.15 |
| JUN182024 | 5321 | TITAN COMICS | BROTHER NASH #3 CVR A NICOLLE | 1 | 28 | 2.40 | 67.09 | 1.17 |
| JUN182027 | 5321 | TITAN COMICS | ROBOTECH ARCHIVES MACROSS SAGA | 3 | 24 | 10.00 | 239.90 | 41.31 |
| JUN182044 | 5321 | TITAN COMICS | STAR WARS INSIDER #183 NEWSSTA | 2 | 63 | 3.20 | 201.35 | 18.25 |
| JUN182094 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #12 CVR B | 1 | 289 | 1.26 | 363.24 | 8.07 |
| JUN182096 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT HIGH #4 (OF 4) CVR A L | 1 | 236 | 1.64 | 386.07 | 6.59 |
| JUN182098 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION TP VOL 02 | 3 | 1150 | 6.15 | 7,067.79 | 1,187.30 |
| JUN182102 | 3205 | VAULT COMICS | SONGS FOR THE DEAD TP (MR) (C: | 3 | 165 | 8.00 | 1,319.34 | 227.17 |
| JUN182103 | 3205 | VAULT COMICS | SUBMERGED #2 (OF 4) CVR A BART | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JUN182104 | 3205 | VAULT COMICS | SUBMERGED #2 (OF 4) CVR B STER | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JUN182106 | 3205 | VAULT COMICS | WASTED SPACE #5 CVR B SHERMAN | 1 | 64 | 1.60 | 102.14 | 1.79 |
| JUN182110 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #21 CVR B DA | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUN182112 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #21 CVR D DI | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JUN182114 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #2 (OF 6 | 1 | 93 | 1.60 | 148.43 | 2.60 |
| JUN182116 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #2 (OF 6 | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JUN182120 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #4 (OF | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JUN182121 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #4 (OF | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN182122 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #4 (OF | 1 | 86 | 1.60 | 137.26 | 2.40 |
| JUN182123 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #4 (OF | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN182124 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 4 #6 C | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUN182127 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 83 | 5.20 | 431.27 | 74.26 |
| JUN182129 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAINSTREAM #5 (OF 5) | 1 | 306 | 1.60 | 488.38 | 8.55 |
| JUN182144 | 3337 | TOKYOPOP | HANGER MANGA GN VOL 02 (C: 0-1 | 3 | 10 | 5.20 | 51.96 | 8.95 |
| JUN182146 | 3337 | TOKYOPOP | TAROT CAFE MANGA COLLECTION GN | 3 | 413 | 7.20 | 2,971.95 | 511.73 |
| JUN182147 | 3337 | TOKYOPOP | SWORD PRINCESS AMALTEA MANGA G | 3 | 2110 | 4.40 | 9,275.56 | 1,597.14 |
| JUN182173 | 6894 | UDON ENTERTAINMENT INC | DARK SOULS III DESIGN WORKS HC | 4 | 2 | 20.00 | 39.99 | 6.89 |
| JUN182176 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 07 | 3 | 346 | 5.60 | 1,936.22 | 333.39 |
| JUN182306 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 09-10 (MR) ( | 3 | 45 | 8.00 | 359.82 | 61.96 |
| JUN182900 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 35 | 10.12 | 354.24 | 79.27 |
| JUN182901 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING CR | 5 | 132 | 8.10 | 1,068.67 | 239.13 |
| JUN182903 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS S | 5 | 640 | 5.67 | 3,626.24 | 811.42 |
| JUN182904 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS W | 5 | 61 | 5.67 | 345.63 | 77.34 |
| JUN182906 | 7044 | PAIZO INC | (USE JAN228694) PATHFINDER FLI | 5 | 83 | 14.17 | 1,176.19 | 263.19 |
| JUN182907 | 7044 | PAIZO INC | STARFINDER ADV PATH AEON THRON | 5 | 126 | 9.31 | 1,173.19 | 262.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN188342 | 161 | MARVEL COMICS | VENOM #1 4TH PTG STEGMAN VAR | 1 | 180 | 1.97 | 354.80 | 6.29 |
| JUN188458 | 3205 | VAULT COMICS | SUBMERGED #1 (OF 4) 2ND PTG (M | 1 | 358 | 1.60 | 571.37 | 10.00 |
| JUN188459 | 3205 | VAULT COMICS | WASTED SPACE #1 3RD PTG (MR) | 1 | 395 | 1.60 | 630.42 | 11.03 |
| JUN188460 | 3205 | VAULT COMICS | WASTED SPACE #2 2ND PTG (MR) | 1 | 505 | 1.60 | 805.98 | 14.10 |
| JUN188547 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN ARTIST PRO | 10 | 1 | 120.00 | 120.00 | 22.66 |
| JUN188547 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN ARTIST PRO | 10 | 1 | 120.00 | 120.00 | 22.66 |
| JUN188548 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN B&W ARTIST | 10 | 9 | 168.00 | 1,511.96 | 285.46 |
| JUN188549 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN COSTUME VA | 10 | 100 | 120.00 | 11,999.52 | 2,265.53 |
| JUN188549 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN COSTUME VA | 10 | 25 | 120.00 | 2,999.88 | 566.38 |
| JUN188810 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE B&W S | 10 | 17 | 91.20 | 1,550.32 | 292.70 |
| JUN188812 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE BRONZ | 10 | 70 | 91.20 | 6,383.66 | 1,205.25 |
| JUN188812 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE BRONZ | 10 | 17 | 91.20 | 1,550.32 | 292.70 |
| JUN188814 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE DIAMO | 10 | 220 | 168.00 | 36,958.94 | 6,977.93 |
| JUN188814 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE DIAMO | 10 | 54 | 168.00 | 9,071.74 | 1,712.76 |
| JUN188815 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE DIAMO | 10 | 38 | 168.00 | 6,383.82 | 1,205.28 |
| JUN188875 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #2 CVR I D | 1 | 236 | 1.60 | 376.66 | 6.59 |
| JUN188893 | 6679 | BOOM ENTERTAINMENT | THRILLING ADV HOUR TP VOL 01 S | 3 | 318 | 5.85 | 1,859.06 | 328.31 |
| JUN190036 | 325 | IMAGE COMICS | ECLIPSE TP VOL 04 | 3 | 17 | 6.80 | 115.53 | 19.89 |
| JUN190041 | 325 | IMAGE COMICS | SAVAGE DRAGON CITY UNDER SIEGE | 3 | 48 | 8.00 | 383.81 | 66.09 |
| JUN190043 | 325 | IMAGE COMICS | SKYWARD TP VOL 03 FIX THE WORL | 3 | 66 | 6.80 | 448.54 | 77.23 |
| JUN190046 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 09 | 3 | 15 | 7.20 | 107.94 | 18.59 |
| JUN190284 | 750 | DARK HORSE COMICS | BLACK HAMMER 45 WORLD OF BLACK | 3 | 67 | 7.20 | 482.13 | 83.02 |
| JUN190301 | 750 | DARK HORSE COMICS | (USE JUL238577) BALTIMORE OMNI | 3 | 96 | 14.00 | 1,343.62 | 231.35 |
| JUN190330 | 750 | DARK HORSE COMICS | ALIENS VS PREDATOR ESSENTIAL C | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUN190332 | 750 | DARK HORSE COMICS | RAIN HC VOL 01 (C: 0-1-2) | 4 | 175 | 10.00 | 1,749.30 | 301.21 |
| JUN190346 | 750 | DARK HORSE COMICS | WYRD TP (RES) (C: 0-1-2) | 3 | 85 | 8.00 | 679.66 | 117.03 |
| JUN190389 | 750 | DARK HORSE COMICS | (USE JUL219192) WITCHER 3 WILD | 10 | 80 | 20.00 | 1,599.68 | 362.43 |
| JUN190391 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY HOTEL OBLIVIO | 10 | 174 | 3.20 | 556.10 | 125.99 |
| JUN190393 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY PATCH RUMOR R | 8 | 156 | 2.80 | 436.18 | 39.53 |
| JUN190393 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY PATCH RUMOR R | 8 | 39 | 2.80 | 109.04 | 9.88 |
| JUN190604 | 702 | DC COMICS | JOKER HIS GREATEST JOKES TP | 3 | 1 | 7.90 | 7.90 | 1.38 |
| JUN190636 | 4793 | IDW PUBLISHING | MARVEL ACTION SPIDER-MAN TP BO | 3 | 1 | 4.25 | 4.25 | 0.69 |
| JUN190670 | 4793 | IDW PUBLISHING | DUCKTALES SILENCE & SCIENCE #1 | 1 | 111 | 1.70 | 188.23 | 3.10 |
| JUN190860 | 161 | MARVEL COMICS | MARVEL #1000 HILDEBRAND | 1 | 12 | 3.95 | 47.35 | 0.84 |
| JUN190907 | 161 | MARVEL COMICS | AVENGERS #23 MCKONE BOBG VAR | 1 | 163 | 1.58 | 256.90 | 4.55 |
| JUN190937 | 161 | MARVEL COMICS | FRIENDLY NEIGHBORHOOD SPIDER-M | 1 | 132 | 1.58 | 208.05 | 3.69 |
| JUN191037 | 161 | MARVEL COMICS | THOR HC GOD BUTCHER MARVEL SEL | 3 | 120 | 9.87 | 1,184.53 | 206.54 |
| JUN191077 | 161 | MARVEL COMICS | MARVEL GRAPHIC COMIC BOXES ABS | 12 | 1 | 8.89 | 8.89 | 1.81 |
| JUN191078 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 CVR A F | 1 | 310 | 1.52 | 470.02 | 8.66 |
| JUN191079 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 CVR B P | 1 | 189 | 1.52 | 286.56 | 5.28 |
| JUN191080 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 CVR C K | 1 | 175 | 1.52 | 265.34 | 4.89 |
| JUN191081 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 CVR D O | 1 | 132 | 1.52 | 200.14 | 3.69 |
| JUN191082 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 CVR E L | 1 | 87 | 1.52 | 131.91 | 2.43 |
| JUN191085 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 30 COPY | 1 | 52 | 1.70 | 88.40 | - |
| JUN191086 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 40 COPY | 1 | 46 | 1.70 | 78.20 | - |
| JUN191087 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #1 50 COPY | 1 | 23 | 1.70 | 39.10 | - |
| JUN191112 | 691 | DYNAMIC FORCES | CHARLIES ANGELS VS BIONIC WOMA | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JUN191113 | 691 | DYNAMIC FORCES | CHARLIES ANGELS VS BIONIC WOMA | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JUN191123 | 691 | DYNAMIC FORCES | JAMES BOND 007 #10 30 COPY HES | 1 | 17 | 1.70 | 28.90 | - |
| JUN191131 | 691 | DYNAMIC FORCES | JAMES BOND 007 HC VOL 01 | 3 | 2007 | 10.00 | 20,061.97 | 3,454.42 |
| JUN191132 | 691 | DYNAMIC FORCES | JAMES BOND 007 HC VOL 01 SGN E | 3 | 73 | 16.00 | 1,167.71 | 201.06 |
| JUN191148 | 691 | DYNAMIC FORCES | OBEY ME #5 (OF 5) CVR A HERRER | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN191152 | 691 | DYNAMIC FORCES | OBEY ME #5 (OF 5) 20 COPY HERR | 1 | 13 | 1.70 | 22.10 | - |
| JUN191160 | 691 | DYNAMIC FORCES | RED SONJA #7 20 COPY CONNER B& | 1 | 108 | 1.70 | 183.60 | - |
| JUN191161 | 691 | DYNAMIC FORCES | RED SONJA #7 30 COPY LINSNER B | 1 | 54 | 1.70 | 91.80 | - |
| JUN191162 | 691 | DYNAMIC FORCES | RED SONJA #7 40 COPY PHAM VIRG | 1 | 71 | 1.70 | 120.70 | - |
| JUN191163 | 691 | DYNAMIC FORCES | RED SONJA #7 50 COPY BOB Q SED | 1 | 35 | 1.70 | 59.50 | - |
| JUN191184 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS #5 CVR A | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUN191190 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR A LAU | 1 | 428 | 1.52 | 648.93 | 11.95 |
| JUN191191 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR B MARCH | 1 | 309 | 1.52 | 468.51 | 8.63 |
| JUN191192 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR C DALTON | 1 | 73 | 1.52 | 110.68 | 2.04 |
| JUN191193 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR D GUNDUZ | 1 | 219 | 1.52 | 332.05 | 6.12 |
| JUN191194 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 CVR E COSPLAY | 1 | 250 | 1.52 | 379.05 | 6.98 |
| JUN191195 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 10 COPY GUNDUZ V | 1 | 352 | 1.70 | 598.40 | - |
| JUN191196 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 20 COPY DALTON B | 1 | 206 | 1.70 | 350.20 | - |
| JUN191198 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 40 COPY MARCH VI | 1 | 78 | 1.70 | 132.60 | - |
| JUN191209 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC C | 3 | 528 | 8.00 | 4,221.89 | 726.96 |
| JUN191220 | 691 | DYNAMIC FORCES | GARTH ENNIS ERF HC | 3 | 4381 | 2.80 | 12,249.28 | 2,109.17 |
| JUN191221 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 03 CITY OF S | 3 | 501 | 8.00 | 4,006.00 | 689.78 |
| JUN191222 | 691 | DYNAMIC FORCES | HACK SLASH VS CHAOS TP (MR) | 3 | 625 | 8.00 | 4,997.50 | 860.51 |
| JUN191225 | 691 | DYNAMIC FORCES | BETTIE PAGE PRINCESS & THE PIN | 3 | 635 | 8.00 | 5,077.46 | 874.28 |
| JUN191229 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK SPECTR | 5 | 552 | 19.20 | 10,595.64 | 2,000.50 |
| JUN191229 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK SPECTR | 5 | 61 | 19.20 | 1,170.90 | 221.07 |
| JUN191274 | 6679 | BOOM ENTERTAINMENT | BURY THE LEDE TP (C: 0-1-2) | 3 | 108 | 7.80 | 841.98 | 148.70 |
| JUN191275 | 6679 | BOOM ENTERTAINMENT | SPARROWS ROAR ORIGINAL GN (C: | 3 | 168 | 5.85 | 982.14 | 173.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN191280 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 18 | 1.56 | 28.01 | 0.50 |
| JUN191290 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #5 (OF 6) CVR A MAIN | 1 | 181 | 1.56 | 281.65 | 5.06 |
| JUN191291 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #5 (OF 6) CVR B EROT | 1 | 167 | 1.95 | 325.00 | 5.83 |
| JUN191292 | 6679 | BOOM ENTERTAINMENT | WIZARD BEACH TP (C: 0-1-2) | 3 | 401 | 7.80 | 3,126.24 | 552.10 |
| JUN191293 | 6679 | BOOM ENTERTAINMENT | CODA TP VOL 03 (C: 0-1-2) | 3 | 275 | 5.85 | 1,607.68 | 283.92 |
| JUN191295 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 68 | 1.56 | 105.81 | 1.90 |
| JUN191296 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 177 | 6.63 | 1,172.82 | 207.12 |
| JUN191303 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS TP VOL 01 (C: 0-1 | 3 | 450 | 5.85 | 2,630.75 | 464.60 |
| JUN191305 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 11 (C: 0-1-2 | 3 | 183 | 5.85 | 1,069.84 | 188.94 |
| JUN191306 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP GIFT SET (C: 0 | 3 | 280 | 15.60 | 4,366.91 | 771.21 |
| JUN191317 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 1 | 295 | 1.50 | 441.41 | 8.24 |
| JUN191318 | 1733 | ACTION LAB ENTERTAINMENT | CASH & CARRIE TP VOL 02 SUMMER | 3 | 1046 | 3.75 | 3,918.63 | 719.71 |
| JUN191319 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI #6 | 1 | 344 | 1.50 | 514.73 | 9.61 |
| JUN191323 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR A | 1 | 340 | 1.87 | 636.24 | 11.88 |
| JUN191324 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR B | 1 | 348 | 1.87 | 651.21 | 12.16 |
| JUN191325 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR C | 1 | 257 | 1.87 | 480.92 | 8.98 |
| JUN191326 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR D | 1 | 351 | 1.87 | 656.83 | 12.26 |
| JUN191327 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR E | 1 | 264 | 1.87 | 494.02 | 9.22 |
| JUN191328 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR F | 1 | 231 | 1.87 | 432.27 | 8.07 |
| JUN191329 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR G | 1 | 614 | 1.87 | 1,148.98 | 21.45 |
| JUN191330 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR H | 1 | 432 | 1.87 | 808.40 | 15.09 |
| JUN191331 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #3 CVR A ALVES (MR) | 1 | 167 | 1.50 | 249.88 | 4.66 |
| JUN191332 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #3 CVR B ALVES (MR) | 1 | 182 | 1.50 | 272.33 | 5.08 |
| JUN191333 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE TP VOL 02 | 3 | 2249 | 5.62 | 12,642.30 | 2,321.95 |
| JUN191334 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 10 BACK IN BL | 3 | 1896 | 5.62 | 10,657.98 | 1,957.50 |
| JUN191335 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR A YO | 1 | 250 | 1.87 | 467.83 | 8.73 |
| JUN191336 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR B YO | 1 | 281 | 1.87 | 525.84 | 9.82 |
| JUN191337 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR C CH | 1 | 209 | 1.87 | 391.10 | 7.30 |
| JUN191338 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR D CH | 1 | 171 | 1.87 | 319.99 | 5.97 |
| JUN191339 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR E ST | 1 | 319 | 1.87 | 596.94 | 11.14 |
| JUN191340 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR F ST | 1 | 295 | 1.87 | 553.03 | 10.30 |
| JUN191341 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 140 | 1.50 | 209.48 | 3.91 |
| JUN191343 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #63 CVR A | 1 | 182 | 1.87 | 340.58 | 6.36 |
| JUN191344 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #63 CVR B | 1 | 15 | 1.87 | 28.07 | 0.52 |
| JUN191350 | 3289 | AFTERSHOCK COMICS | BAD RECEPTION #1 CVR A DOE | 1 | 1325 | 1.52 | 2,008.97 | 37.01 |
| JUN191352 | 3289 | AFTERSHOCK COMICS | DARK RED #6 CVR A HETRICK | 1 | 321 | 1.60 | 512.32 | 8.97 |
| JUN191353 | 3289 | AFTERSHOCK COMICS | DARK RED #6 FREE 10 COPY INCV | 1 | 57 | - | - | - |
| JUN191354 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #2 | 1 | 540 | 1.60 | 861.84 | 15.08 |
| JUN191355 | 3289 | AFTERSHOCK COMICS | DESCENDENT #4 | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUN191356 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #23 (MR) | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JUN191358 | 3289 | AFTERSHOCK COMICS | DARK ARK TP VOL 03 | 3 | 524 | 6.00 | 3,141.90 | 541.00 |
| JUN191359 | 3289 | AFTERSHOCK COMICS | MARY SHELLEY MONSTER HUNTER #5 | 1 | 116 | 1.60 | 185.14 | 3.24 |
| JUN191361 | 3289 | AFTERSHOCK COMICS | OBERON TP VOL 01 | 3 | 187 | 6.00 | 1,121.25 | 193.07 |
| JUN191362 | 3289 | AFTERSHOCK COMICS | KILLER GROOVE #4 | 1 | 134 | 1.60 | 213.86 | 3.74 |
| JUN191363 | 3289 | AFTERSHOCK COMICS | VOLITION TP VOL 01 | 3 | 660 | 7.20 | 4,749.36 | 817.78 |
| JUN191392 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO RISE OF THE OLD GODS #2 | 1 | 69 | 1.60 | 110.12 | 1.93 |
| JUN191394 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER CAPERS #6 MAIN CVR | 1 | 83 | 1.60 | 132.47 | 2.32 |
| JUN191396 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE BEST OF DUD | 1 | 270 | 1.60 | 430.92 | 7.54 |
| JUN191397 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE BEST OF DUD | 1 | 60 | 4.00 | 239.76 | 4.20 |
| JUN191409 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT 1975 #1 | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JUN191410 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID #3 MIRACOLO MAIN CVR | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUN191412 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ERB FEAR ON FOUR WORLDS COLL T | 3 | 738 | 8.00 | 5,901.05 | 1,016.09 |
| JUN191414 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES FOUR COLOR 1959 | 1 | 267 | 1.60 | 426.13 | 7.46 |
| JUN191415 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ETERNAL THIRST OF DRACULA 2 #1 | 1 | 64 | 1.60 | 102.14 | 1.79 |
| JUN191436 | 21 | ANTARCTIC PRESS | EXCITING COMICS #4 CVR B CRIME | 1 | 27 | 4.00 | 107.89 | 1.89 |
| JUN191462 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE BY NICK SPENCER TP VOL | 3 | 305 | 7.20 | 2,194.78 | 377.91 |
| JUN191463 | 24 | ARCHIE COMIC PUBLICATIONS | KATY KEENE TP | 3 | 287 | 4.40 | 1,261.65 | 217.24 |
| JUN191482 | 5698 | ASPEN MLT INC | IDOLIZED TP VOL 01 (DIRECT MAR | 3 | 315 | 7.02 | 2,210.07 | 390.30 |
| JUN191485 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE DECIMATION #1 N | 1 | 4 | 5.85 | 23.38 | 0.42 |
| JUN191510 | 9341 | AVATAR PRESS INC | WARRIOR NUN #2 1997 COMMEMORAT | 1 | 20 | 3.03 | 60.50 | 0.84 |
| JUN191511 | 9341 | AVATAR PRESS INC | SHOTGUN MARY #1 BLOODLORE COMM | 1 | 11 | 3.03 | 33.28 | 0.46 |
| JUN191518 | 9341 | AVATAR PRESS INC | WARRIOR NUN #1 SCORPIO ROSE CO | 1 | 3 | 3.03 | 9.08 | 0.13 |
| JUN191525 | 9341 | AVATAR PRESS INC | SHOTGUN MARY #1 COMMEMORATIVE | 1 | 5 | 5.05 | 25.23 | 0.35 |
| JUN191557 | 7298 | A WAVE BLUE WORLD INC | FROM HELLS HEART ILLUST CELEBR | 3 | 24 | 12.00 | 287.90 | 49.57 |
| JUN191572 | 2479 | BLACK MASK COMICS | SPACE RIDERS VORTEX OF DARKNES | 1 | 1267 | 1.60 | 2,022.13 | 35.39 |
| JUN191587 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 BIKINI | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUN191597 | 9341 | AVATAR PRESS INC | WAR GODDESS #0 BALTIMORE (MR) | 1 | 16 | 3.03 | 48.40 | 0.67 |
| JUN191600 | 9341 | AVATAR PRESS INC | WAR GODDESS #1 NYCC VIP (MR) | 1 | 8 | 5.05 | 40.36 | 0.56 |
| JUN191679 | 462 | DRAWN & QUARTERLY | CREATION GN (MR) | 3 | 20 | 8.78 | 175.60 | 30.24 |
| JUN191682 | 462 | DRAWN & QUARTERLY | RIVER AT NIGHT HC (MR) | 3 | 22 | 13.98 | 307.56 | 52.96 |
| JUN191730 | 96 | FANTAGRAPHICS BOOKS | POE CLAN MANGA HC VOL 01 MOTO | 3 | 42 | 16.80 | 705.42 | 115.68 |
| JUN191736 | 96 | FANTAGRAPHICS BOOKS | EMPRESS CIXTISIS HC (MR) (C: 0 | 3 | 230 | 7.14 | 1,641.23 | 269.14 |
| JUN191738 | 96 | FANTAGRAPHICS BOOKS | WINTER WARRIOR GN (MR) (C: 0-1 | 3 | 71 | 8.40 | 596.10 | 97.75 |
| JUN191740 | 96 | FANTAGRAPHICS BOOKS | ANTHOLOGY OF MIND GN (MR) (C: | 3 | 168 | 10.50 | 1,763.29 | 289.16 |
| JUN191744 | 96 | FANTAGRAPHICS BOOKS | LIFE OF A COAT HC ILLUS PROSE | 4 | 36 | 5.46 | 196.41 | 32.21 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN191782 | 4563 | HUMANOIDS INC | STRANGELANDS #2 CVR A CAMMUNCO | 1 | 201 | 1.68 | 336.84 | 5.61 |
| JUN191783 | 4563 | HUMANOIDS INC | STRANGELANDS #2 CVR B PANOSIAN | 1 | 133 | 1.68 | 222.88 | 3.71 |
| JUN191784 | 4563 | HUMANOIDS INC | OMNI #1 CVR A MCKONE (MR) | 1 | 196 | 1.68 | 328.46 | 5.47 |
| JUN191785 | 4563 | HUMANOIDS INC | OMNI #1 CVR B RICHARDSON (MR) | 1 | 231 | 1.68 | 387.11 | 6.45 |
| JUN191787 | 4563 | HUMANOIDS INC | ROBERT SILVERBERG COLONIES HC | 3 | 154 | 11.23 | 1,729.04 | 264.64 |
| JUN191789 | 4563 | HUMANOIDS INC | FOURTH POWER HC NEW ED (MR) | 3 | 89 | 13.48 | 1,199.50 | 183.59 |
| JUN191821 | 3296 | LION FORGE | AT THE END OF YOUR TETHER #3 ( | 1 | 67 | 2.00 | 133.73 | 2.34 |
| JUN191832 | 182 | NBM | ALBERT EINSTEIN POETRY OF REAL | 3 | 206 | 8.00 | 1,647.18 | 283.62 |
| JUN191842 | 4044 | ONI PRESS INC. | BLACK MAGE GN | 3 | 1704 | 8.30 | 14,136.21 | 2,346.09 |
| JUN191843 | 4044 | ONI PRESS INC. | MORNING IN AMERICA TP | 3 | 187 | 8.30 | 1,551.33 | 257.46 |
| JUN191844 | 4044 | ONI PRESS INC. | UNPLUGGED AND UNPOPULAR GN | 3 | 340 | 5.39 | 1,832.91 | 304.19 |
| JUN191845 | 4044 | ONI PRESS INC. | UNPLUGGED AND UNPOPULAR HC GN | 3 | 471 | 8.30 | 3,907.37 | 648.48 |
| JUN191852 | 4044 | ONI PRESS INC. | RICK & MORTY #53 CVR B SMART ( | 1 | 47 | 1.66 | 77.83 | 1.31 |
| JUN191853 | 4044 | ONI PRESS INC. | LONG CON TP VOL 02 | 3 | 199 | 8.30 | 1,650.88 | 273.99 |
| JUN191937 | 5321 | TITAN COMICS | SNOWPIERCER HC VOL 04 EXTINCTI | 3 | 72 | 8.00 | 575.71 | 99.13 |
| JUN191938 | 5321 | TITAN COMICS | LENORE VOLUME III #1 CVR A GRA | 1 | 223 | 1.60 | 355.91 | 6.23 |
| JUN191939 | 5321 | TITAN COMICS | LENORE VOLUME III #1 CVR B DIR | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUN191949 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #11 CVR B PHOT | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUN191951 | 5321 | TITAN COMICS | SHADES OF MAGIC TP VOL 02 NIGH | 3 | 89 | 6.80 | 604.84 | 104.15 |
| JUN191953 | 5321 | TITAN COMICS | ROBOTECH #23 CVR A SPOKES | 1 | 119 | 1.60 | 189.92 | 3.32 |
| JUN191964 | 5321 | TITAN COMICS | DISNEY LION KING OFF MOVIE SPE | 4 | 71 | 8.00 | 567.72 | 97.75 |
| JUN191965 | 5321 | TITAN COMICS | DISNEY MOVIE SPECIAL #4 LION K | 2 | 39 | 4.40 | 171.44 | 15.54 |
| JUN191967 | 5321 | TITAN COMICS | SECRET LIFE OF PETS HC GIFT BO | 3 | 238 | 6.00 | 1,427.05 | 245.72 |
| JUN191969 | 5321 | TITAN COMICS | STAR WARS TP ROGUES SCOUNDRELS | 4 | 33 | 10.00 | 329.87 | 56.80 |
| JUN191972 | 5321 | TITAN COMICS | STAR TREK TP PICARD CLASSIC CH | 3 | 68 | 10.00 | 679.73 | 117.04 |
| JUN191992 | 8989 | TWOMORROWS PUBLISHING | JACK KIRBYS DINGBAT LOVE HC | 3 | 68 | 18.46 | 1,255.21 | 205.84 |
| JUN192007 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #1 (OF 5) CVR F | 1 | 116 | 1.64 | 189.76 | 3.24 |
| JUN192025 | 7644 | VALIANT ENTERTAINMENT LLC | FORGOTTEN QUEEN TP (C: 0-1-2) | 3 | 1570 | 4.10 | 6,430.56 | 1,080.26 |
| JUN192036 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION DELUXE EDI | 3 | 694 | 20.50 | 14,224.15 | 2,389.48 |
| JUN192045 | 3205 | VAULT COMICS | SHE SAID DESTROY #4 (MR) | 1 | 245 | 1.60 | 391.02 | 6.84 |
| JUN192046 | 3205 | VAULT COMICS | TEST #3 (MR) | 1 | 65 | 1.60 | 103.74 | 1.82 |
| JUN192048 | 1443 | Z2 COMICS | EDEN A SKILLET GRAPHIC NOVEL G | 3 | 6745 | 8.00 | 53,933.02 | 9,286.59 |
| JUN192050 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 224 | 1.60 | 357.50 | 6.26 |
| JUN192051 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 154 | 1.60 | 245.78 | 4.30 |
| JUN192052 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 90 | 1.60 | 143.64 | 2.51 |
| JUN192053 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 167 | 1.60 | 266.53 | 4.66 |
| JUN192058 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #31 CVR A MA | 1 | 114 | 1.60 | 181.94 | 3.18 |
| JUN192059 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #31 CVR B RI | 1 | 180 | 1.60 | 287.28 | 5.03 |
| JUN192060 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #31 CVR C BI | 1 | 154 | 1.60 | 245.78 | 4.30 |
| JUN192062 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS FALL 2 | 1 | 126 | 3.20 | 402.70 | 7.05 |
| JUN192063 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS FALL 2 | 1 | 143 | 3.20 | 457.03 | 8.00 |
| JUN192064 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS FALL 2 | 1 | 123 | 3.20 | 393.11 | 6.88 |
| JUN192065 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS FALL 2 | 1 | 113 | 3.20 | 361.15 | 6.32 |
| JUN192067 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #2 CVR A | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN192068 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #2 CVR B | 1 | 185 | 1.60 | 295.26 | 5.17 |
| JUN192069 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #2 CVR C | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JUN192070 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #2 CVR D | 1 | 154 | 1.60 | 245.78 | 4.30 |
| JUN192071 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #4 (OF 4) CVR A C | 1 | 122 | 1.60 | 194.71 | 3.41 |
| JUN192072 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #4 (OF 4) CVR B T | 1 | 229 | 1.60 | 365.48 | 6.40 |
| JUN192073 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #4 (OF 4) CVR C B | 1 | 257 | 1.60 | 410.17 | 7.18 |
| JUN192074 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #4 (OF 4) CVR D V | 1 | 231 | 1.60 | 368.68 | 6.45 |
| JUN192075 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #5 (OF 5) CV | 1 | 208 | 1.60 | 331.97 | 5.81 |
| JUN192076 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #5 (OF 5) CV | 1 | 215 | 1.60 | 343.14 | 6.00 |
| JUN192078 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #5 (OF 5) CV | 1 | 204 | 1.60 | 325.58 | 5.70 |
| JUN192085 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 06 (MR | 3 | 114 | 5.20 | 592.34 | 101.99 |
| JUN192113 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 874 | 5.20 | 4,541.30 | 781.96 |
| JUN193084 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG LAIRS HC | 5 | 373 | 13.98 | 5,214.54 | 1,181.42 |
| JUN193097 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES URBA | 5 | 438 | 8.10 | 3,546.05 | 793.48 |
| JUN193098 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 3 | 5 | 696 | 16.20 | 11,272.42 | 2,522.37 |
| JUN193099 | 7044 | PAIZO INC | STARFINDER RPG ADV PATH FATE O | 5 | 199 | 9.31 | 1,852.89 | 414.61 |
| JUN193100 | 7044 | PAIZO INC | STARFINDER RPG PAWNS TECH TERR | 5 | 132 | 10.12 | 1,335.97 | 298.94 |
| JUN198048 | 6679 | BOOM ENTERTAINMENT | AMORY WARS HC GOOD APOLLO BURN | 3 | 595 | 20.00 | 11,897.62 | 2,048.62 |
| JUN198294 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE SHEENA QUEEN CA | 10 | 1 | 120.00 | 120.00 | 22.66 |
| JUN198295 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE SHEENA QUEEN CA | 10 | 314 | 108.00 | 33,912.00 | 6,402.66 |
| JUN198295 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE SHEENA QUEEN CA | 10 | 55 | 108.00 | 5,940.00 | 1,121.48 |
| JUN198296 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE SHEENA QUEEN CA | 10 | 40 | 132.00 | 5,280.00 | 996.88 |
| JUN198297 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE SHEENA QUEEN CA | 10 | 81 | 120.00 | 9,719.61 | 1,835.08 |
| JUN198297 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE SHEENA QUEEN CA | 10 | 20 | 120.00 | 2,399.90 | 453.11 |
| JUN198346 | 3205 | VAULT COMICS | TEST #1 (2ND PTG) (MR) | 1 | 263 | 1.52 | 398.76 | 7.35 |
| JUN198397 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE BUILDERS GUIDE HC | 5 | 110 | 13.18 | 1,449.80 | 328.47 |
| JUN198518 | 6844 | WILDSIDE PRESS LLC | FROZEN HELL | 4 | 338 | 6.00 | 2,028.00 | 349.20 |
| JUN198650 | 3205 | VAULT COMICS | RESONANT #1 (2ND PTG) (MR) | 1 | 85 | 1.52 | 128.88 | 2.37 |
| JUN198976 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #1 21 COP | 1 | 624 | 1.70 | 1,060.80 | - |
| JUN200117 | 325 | IMAGE COMICS | OUTER DARKNESS CHEW TP (MR) | 3 | 100 | 5.20 | 519.60 | 89.47 |
| JUN200132 | 325 | IMAGE COMICS | WALKING DEAD ALIEN HC (MR) | 3 | 42 | 8.00 | 335.83 | 57.83 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN200151 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 09 | 3 | 81 | 6.00 | 485.68 | 83.63 |
| JUN200166 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 05 OTHER | 3 | 8 | 6.80 | 54.37 | 9.36 |
| JUN200172 | 325 | IMAGE COMICS | NOVEMBER HC VOL 03 (MR) | 3 | 69 | 6.80 | 468.92 | 80.74 |
| JUN200177 | 325 | IMAGE COMICS | SONATA TP VOL 02 CITADEL (MR) | 3 | 60 | 6.80 | 407.76 | 70.21 |
| JUN200300 | 750 | DARK HORSE COMICS | WORLD OF BLACK HAMMER LIBRARY | 3 | 47 | 20.00 | 939.81 | 161.82 |
| JUN200305 | 750 | DARK HORSE COMICS | XRAY ROBOT TP (C: 0-1-2) | 3 | 91 | 8.00 | 727.64 | 125.29 |
| JUN200306 | 750 | DARK HORSE COMICS | BLACKWOOD TP VOL 02 MOURNING A | 3 | 173 | 8.00 | 1,383.31 | 238.19 |
| JUN200308 | 750 | DARK HORSE COMICS | WITCHFINDER TP VOL 06 REIN OF | 3 | 297 | 8.00 | 2,374.81 | 408.91 |
| JUN200313 | 750 | DARK HORSE COMICS | ALTER NATION THEY HIDE HYBRIDS | 3 | 56 | 6.00 | 335.78 | 57.82 |
| JUN200314 | 750 | DARK HORSE COMICS | MINECRAFT TP VOL 02 (C: 0-1-2) | 3 | 12 | 4.40 | 52.75 | 9.08 |
| JUN200331 | 750 | DARK HORSE COMICS | HENCHGIRL TP 2ND ED (RES) (C: | 3 | 112 | 8.00 | 895.55 | 154.20 |
| JUN200333 | 750 | DARK HORSE COMICS | EL CICLO DE LUNA ROJA TP VOL 0 | 4 | 81 | 6.00 | 485.68 | 83.63 |
| JUN200334 | 750 | DARK HORSE COMICS | CYCLE OF RED MOON TP VOL 01 HA | 4 | 140 | 6.00 | 839.44 | 144.54 |
| JUN200335 | 750 | DARK HORSE COMICS | HIDDEN SOCIETY TP (C: 0-1-2) | 3 | 156 | 8.00 | 1,247.38 | 214.78 |
| JUN200664 | 161 | MARVEL COMICS | SPIDER-MAN #1 FACSIMILE EDITIO | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUN200669 | 161 | MARVEL COMICS | OLD MAN HAWKEYE COMPLETE COLLE | 3 | 30 | 11.85 | 355.38 | 61.97 |
| JUN200671 | 161 | MARVEL COMICS | (USE NOV218927) NEW MUTANTS OM | 3 | 4 | 49.38 | 197.50 | 34.44 |
| JUN200675 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #1 CVR | 1 | 460 | 1.52 | 697.45 | 12.85 |
| JUN200676 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #1 CVR | 1 | 197 | 1.52 | 298.69 | 5.50 |
| JUN200678 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #1 CVR | 1 | 160 | 1.52 | 242.59 | 4.47 |
| JUN200679 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #1 CVR | 1 | 139 | 1.52 | 210.75 | 3.88 |
| JUN200698 | 691 | DYNAMIC FORCES | SACRED SIX #3 CVR D HETRICK | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUN200699 | 691 | DYNAMIC FORCES | SACRED SIX #3 CVR E CHEW | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JUN200702 | 691 | DYNAMIC FORCES | SACRED SIX #3 25 COPY PARRILLO | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUN200703 | 691 | DYNAMIC FORCES | SACRED SIX #3 30 COPY LEE B&W | 1 | 109 | 1.60 | 173.96 | 3.04 |
| JUN200704 | 691 | DYNAMIC FORCES | SACRED SIX #3 40 COPY LEE B&W | 1 | 88 | 1.60 | 140.45 | 2.46 |
| JUN200748 | 691 | DYNAMIC FORCES | RED SONJA #18 CVR C BOB Q | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUN200768 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 67 | 11.70 | 783.64 | 138.39 |
| JUN200780 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERHOUSE FIVE ORIGINAL G | 3 | 431 | 9.75 | 4,200.57 | 741.83 |
| JUN200781 | 6679 | BOOM ENTERTAINMENT | SACRIFICE OF DARKNESS ORIGINAL | 3 | 97 | 10.00 | 969.61 | 166.96 |
| JUN200782 | 6679 | BOOM ENTERTAINMENT | SEEN ORIGINAL GN EDMONIA LEWIS | 3 | 93 | 2.34 | 217.26 | 38.37 |
| JUN200783 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS DOWN TO WIRE ORIG | 3 | 488 | 5.85 | 2,852.90 | 503.83 |
| JUN200784 | 6679 | BOOM ENTERTAINMENT | ENCYCLOPEDIA LUMBERJANICA ILLU | 4 | 145 | 3.90 | 564.93 | 99.77 |
| JUN200785 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES ORIGINAL GN VOL 03 | 3 | 63 | 5.85 | 368.30 | 65.04 |
| JUN200788 | 6679 | BOOM ENTERTAINMENT | FIREFLY #19 CVR B KAMBADAIS VA | 1 | 114 | 1.56 | 177.40 | 3.18 |
| JUN200789 | 6679 | BOOM ENTERTAINMENT | FIREFLY #19 25 COPY CORONA INC | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUN200791 | 6679 | BOOM ENTERTAINMENT | ANGEL & SPIKE TP VOL 01 (C: 0- | 3 | 52 | 6.24 | 324.28 | 57.27 |
| JUN200792 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER TP VO | 3 | 103 | 5.85 | 602.15 | 106.34 |
| JUN200799 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT TP (MR) (C: 0-1-2) | 3 | 161 | 6.24 | 1,004.01 | 177.31 |
| JUN200800 | 6679 | BOOM ENTERTAINMENT | INCORRUPTIBLE OMNIBUS GN (C: 0 | 3 | 56 | 15.60 | 873.38 | 154.24 |
| JUN200802 | 6679 | BOOM ENTERTAINMENT | BOLIVAR SC | 4 | 508 | 5.85 | 2,969.82 | 524.48 |
| JUN200804 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 14 (C: 0-1-2 | 3 | 14 | 5.85 | 81.85 | 14.45 |
| JUN200805 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND WELCOME TO BEAST I | 3 | 105 | 3.90 | 409.00 | 72.25 |
| JUN200808 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 972 | 1.60 | 1,551.31 | 27.15 |
| JUN200810 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 953 | 1.60 | 1,520.99 | 26.62 |
| JUN200813 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 384 | 4.00 | 1,536.00 | 26.88 |
| JUN200816 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #7 CVR | 1 | 597 | 1.60 | 952.81 | 16.67 |
| JUN200817 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #7 CVR | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JUN200818 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #7 CVR | 1 | 337 | 1.60 | 537.85 | 9.41 |
| JUN200819 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #7 CVR | 1 | 366 | 1.60 | 584.14 | 10.22 |
| JUN200821 | 3540 | ABLAZE | CAGASTER GN VOL 02 | 3 | 2569 | 5.26 | 13,348.52 | 2,298.45 |
| JUN200859 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE MOST WAN | 1 | 414 | 1.87 | 774.72 | 14.46 |
| JUN200860 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE MOST WAN | 1 | 84 | 1.87 | 157.19 | 2.93 |
| JUN200861 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE MOST WAN | 1 | 63 | 1.87 | 117.89 | 2.20 |
| JUN200865 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART #5 (OF 5) (MR) | 1 | 573 | 1.50 | 857.38 | 16.00 |
| JUN200866 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 12 CLIMAX ROY | 3 | 1729 | 5.62 | 9,719.23 | 1,785.08 |
| JUN200868 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 20 DEAD GI | 3 | 2361 | 5.62 | 13,271.89 | 2,437.58 |
| JUN200869 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #73 CVR A | 1 | 134 | 1.87 | 250.75 | 4.68 |
| JUN200873 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #73 CVR E | 1 | 70 | 1.87 | 130.99 | 2.45 |
| JUN200876 | 3289 | AFTERSHOCK COMICS | DISASTER INC #2 10 COPY RASKIN | 1 | 86 | - | - | - |
| JUN200877 | 3289 | AFTERSHOCK COMICS | DEAD DAY #2 (RES) | 1 | 586 | 1.60 | 935.26 | 16.37 |
| JUN200878 | 3289 | AFTERSHOCK COMICS | DEAD DAY #2 10 COPY KUDRANSKI | 1 | 138 | - | - | - |
| JUN200879 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #28 (MR) | 1 | 101 | 1.60 | 161.20 | 2.82 |
| JUN200884 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE #4 (RES) | 1 | 188 | 1.60 | 300.05 | 5.25 |
| JUN200899 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN HEART OF WRATH #2 | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN200934 | 21 | ANTARCTIC PRESS | RAGS #7 (OF 7) (MR) | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUN200941 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE EXPLORERS OF THE UNKNOW | 3 | 450 | 3.60 | 1,618.20 | 278.63 |
| JUN200942 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & FRIENDS FOREVER TP | 3 | 814 | 5.20 | 4,229.54 | 728.27 |
| JUN200943 | 24 | ARCHIE COMIC PUBLICATIONS | B & V FRIENDS JUMBO COMICS DIG | 1 | 104 | 3.20 | 332.38 | 5.82 |
| JUN200946 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 75 | 3.20 | 239.70 | 4.19 |
| JUN200948 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PAGE COMICS SPARK | 3 | 48 | 6.00 | 287.81 | 49.56 |
| JUN200949 | 24 | ARCHIE COMIC PUBLICATIONS | B & V FRIENDS JUMBO COMICS DIG | 1 | 99 | 3.20 | 316.40 | 5.54 |
| JUN200950 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #31 | 1 | 90 | 3.20 | 287.64 | 5.03 |
| JUN200951 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 130 | 3.20 | 415.48 | 7.27 |
| JUN200964 | 5698 | ASPEN MLT INC | MINDFIELD #0 C2E2 2010 VAR | 1 | 5 | 3.90 | 19.48 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN200978 | 3559 | ARTISTS WRITERS & ARTISANS INC | BAD MOTHER #1 CVR B BRADSTREET | 1 | 287 | 0.60 | 171.77 | 8.02 |
| JUN200981 | 3559 | ARTISTS WRITERS & ARTISANS INC | ARCHANGEL 8 #4 (OF 5) (RES) (M | 1 | 130 | 1.64 | 212.67 | 3.63 |
| JUN200982 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED BORDER #4 (OF 4) (RES) (MR | 1 | 312 | 1.64 | 510.40 | 8.71 |
| JUN200983 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL #4 (OF 4) (RES) (MR) | 1 | 102 | 1.64 | 166.86 | 2.85 |
| JUN200984 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY #2 (MR) | 1 | 189 | 1.64 | 309.19 | 5.28 |
| JUN200993 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 06 SANGR | 3 | 1531 | 7.20 | 11,017.08 | 1,897.00 |
| JUN201039 | 462 | DRAWN & QUARTERLY | LITTLE LULU HC VOL 02 FUZZYTHI | 3 | 52 | 11.98 | 622.96 | 107.27 |
| JUN201052 | 691 | DYNAMIC FORCES | BATMAN #97 JOKER WAR TYNION IV | 1 | 1 | 14.40 | 14.40 | 0.21 |
| JUN201053 | 691 | DYNAMIC FORCES | BATMAN #96 JOKER WAR TYNION IV | 1 | 3 | 14.40 | 43.19 | 0.63 |
| JUN201054 | 691 | DYNAMIC FORCES | BATMAN #95 JOKER WAR TYNION IV | 1 | 3 | 14.40 | 43.19 | 0.63 |
| JUN201055 | 691 | DYNAMIC FORCES | BATMAN #94 JOKER WAR TYNION IV | 1 | 6 | 14.40 | 86.37 | 1.26 |
| JUN201080 | 96 | FANTAGRAPHICS BOOKS | CLOVEN HC VOL 01 (MR) (C: 0-1- | 3 | 450 | 10.50 | 4,723.11 | 774.53 |
| JUN201091 | 96 | FANTAGRAPHICS BOOKS | GHOSTWRITER HC PULIDO | 3 | 162 | 8.40 | 1,360.12 | 223.04 |
| JUN201092 | 96 | FANTAGRAPHICS BOOKS | VISION GN GFORER | 3 | 14 | 7.14 | 99.90 | 16.38 |
| JUN201098 | 96 | FANTAGRAPHICS BOOKS | TOYBOX AMERICANA | 3 | 43 | 14.70 | 631.92 | 103.63 |
| JUN201160 | 5114 | HERMES PRESS | DARK SHADOWS COMP SERIES HC VO | 3 | 193 | 24.00 | 4,632.00 | 797.57 |
| JUN201161 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 272 | 6.00 | 1,630.91 | 280.82 |
| JUN201162 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 367 | 6.00 | 2,200.53 | 378.90 |
| JUN201163 | 5114 | HERMES PRESS | DITKO SHRUGGED UNCOMPROMISING | 4 | 5 | 20.00 | 99.98 | 17.22 |
| JUN201198 | 3154 | MAGNETIC PRESS INC. | IRENA HC VOL 02 | 3 | 181 | 8.00 | 1,447.28 | 249.20 |
| JUN201223 | 4044 | ONI PRESS INC. | TITAN SC GN | 3 | 603 | 8.30 | 5,002.43 | 830.22 |
| JUN201224 | 4044 | ONI PRESS INC. | DEAD DUDES TP | 3 | 149 | 8.30 | 1,236.09 | 205.14 |
| JUN201225 | 4044 | ONI PRESS INC. | THE TEA DRAGON TAPESTRY HC | 3 | 478 | 9.13 | 4,362.18 | 723.96 |
| JUN201229 | 4044 | ONI PRESS INC. | SMOOVE CITY SC OGN | 3 | 722 | 8.30 | 5,989.64 | 994.06 |
| JUN201230 | 4044 | ONI PRESS INC. | MY RIOT SC OGN | 3 | 839 | 7.47 | 6,263.89 | 1,039.57 |
| JUN201232 | 4044 | ONI PRESS INC. | THIS IS A FLYING RAT HC | 3 | 717 | 6.64 | 4,757.94 | 789.64 |
| JUN201235 | 4044 | ONI PRESS INC. | CHEAT ER CODE TP (A) | 3 | 237 | 8.30 | 1,966.13 | 326.30 |
| JUN201236 | 4044 | ONI PRESS INC. | ROGUE PLANET #4 | 1 | 103 | 1.66 | 170.56 | 2.88 |
| JUN201246 | 2082 | PANINI UK LTD | DOCTOR WHO TP MISTRESS OF CHAO | 4 | 1008 | 8.00 | 8,059.97 | 1,387.83 |
| JUN201253 | 182 | NBM | GEEKY FAB FIVE GN BOX SET VOL | 3 | 2 | 9.60 | 19.19 | 3.30 |
| JUN201257 | 182 | NBM | GILLBERT LITTLE MERMAN GN VOL | 3 | 65 | 4.00 | 259.74 | 44.72 |
| JUN201258 | 182 | NBM | GILLBERT LITTLE MERMAN HC VOL | 3 | 36 | 6.00 | 215.86 | 37.17 |
| JUN201264 | 182 | NBM | ONLY LIVING GIRL GN VOL 02 BEN | 3 | 11 | 3.60 | 39.56 | 6.81 |
| JUN201271 | 182 | NBM | SISTERS HC VOL 06 HURRICANE MA | 3 | 32 | 6.00 | 191.87 | 33.04 |
| JUN201351 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER STORM KIDS MONI | 3 | 79 | 7.20 | 568.48 | 97.89 |
| JUN201352 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES SCIFI TP | 3 | 64 | 8.00 | 511.74 | 88.12 |
| JUN201359 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #1 CVR B GAM | 1 | 179 | 1.60 | 285.68 | 5.00 |
| JUN201364 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #1 CVR G LOI | 1 | 683 | 1.60 | 1,090.07 | 19.08 |
| JUN201365 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #1 CVR H ART | 1 | 268 | 1.60 | 427.73 | 7.49 |
| JUN201366 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #1 CVR I ART | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JUN201367 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #1 CVR J ART | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JUN201369 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #9 CVR A EDW | 1 | 218 | 1.52 | 330.53 | 6.09 |
| JUN201378 | 5321 | TITAN COMICS | ASSASSINS CREED ORIGINS DLX ED | 3 | 94 | 8.00 | 751.62 | 129.42 |
| JUN201382 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #76 PX (RES | 2 | 61 | 4.00 | 243.76 | 22.09 |
| JUN201394 | 5321 | TITAN COMICS | RIVERS OF LONDON FEY & FURIOUS | 3 | 78 | 6.80 | 530.09 | 91.27 |
| JUN201450 | 3205 | VAULT COMICS | MONEY SHOT #7 (RES) (MR) | 1 | 134 | 1.52 | 203.17 | 3.74 |
| JUN201460 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY ARES | 1 | 66 | 3.60 | 237.34 | 4.15 |
| JUN201461 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY ARES | 1 | 171 | 3.60 | 614.92 | 10.76 |
| JUN201464 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE GHOST & GOBLINS ONE SHOT | 1 | 139 | 2.40 | 333.04 | 5.83 |
| JUN201469 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #40 CVR A CO | 1 | 130 | 1.60 | 207.48 | 3.63 |
| JUN201470 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #40 CVR B VI | 1 | 285 | 1.60 | 454.86 | 7.96 |
| JUN201471 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #40 CVR C LE | 1 | 110 | 1.60 | 175.56 | 3.07 |
| JUN201472 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #40 CVR D AB | 1 | 229 | 1.60 | 365.48 | 6.40 |
| JUN201473 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 174 | 1.60 | 277.70 | 4.86 |
| JUN201474 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 210 | 1.60 | 335.16 | 5.87 |
| JUN201476 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 222 | 1.60 | 354.31 | 6.20 |
| JUN201477 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #2 CVR A CO | 1 | 123 | 1.60 | 196.31 | 3.44 |
| JUN201478 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #2 CVR B VI | 1 | 291 | 1.60 | 464.44 | 8.13 |
| JUN201480 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #2 CVR D GO | 1 | 335 | 1.60 | 534.66 | 9.36 |
| JUN201481 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR BRIDGEWA | 3 | 809 | 5.20 | 4,203.56 | 723.80 |
| JUN201489 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK GN VOL 02 (MR) (C: 1- | 3 | 2550 | 6.43 | 16,392.68 | 2,625.69 |
| JUN201492 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 133 | 5.20 | 691.07 | 118.99 |
| JUN201545 | 3337 | TOKYOPOP | OSSAN IDOL MANGA GN VOL 01 (C: | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN201546 | 3337 | TOKYOPOP | KOIMONOGATARI LOVE STORIES GN | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUN201547 | 3337 | TOKYOPOP | GENTLE NOBLES VACATION RECOMME | 3 | 6 | 5.20 | 31.18 | 5.37 |
| JUN201553 | 3337 | TOKYOPOP | DRAMACON MANGA 15TH ANNIV OMNI | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN201561 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 2020 SWIMSUIT S | 1 | 269 | 2.00 | 536.92 | 9.40 |
| JUN202366 | 7044 | PAIZO INC | PATHFINDER NPC BATTLE CARDS (P | 5 | 319 | 12.15 | 3,874.57 | 866.99 |
| JUN208001 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #1 CVR D RETAILER | 1 | 499 | - | - | - |
| JUN208253 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #2 (2ND PTG) (MR) | 1 | 168 | 1.56 | 261.42 | 4.69 |
| JUN208513 | 462 | DRAWN & QUARTERLY | CONTRADICTIONS GN (C: 0-1-2) | 3 | 46 | 9.98 | 459.08 | 79.05 |
| JUN208516 | 462 | DRAWN & QUARTERLY | PAUL AT HOME GN (C: 0-1-2) | 3 | 80 | 9.98 | 798.40 | 137.47 |
| JUN208524 | 462 | DRAWN & QUARTERLY | I WANT YOU GN (MR) (C: 0-1-2) | 3 | 30 | 8.78 | 263.40 | 45.35 |
| JUN208580 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #6 HETR | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JUN208620 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 184 | 1.56 | 286.32 | 5.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN208944 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS DRAKKON NEW DAWN | 1 | 100 | 4.68 | 467.50 | - |
| JUN209034 | 3205 | VAULT COMICS | VAMPIRE THE MASQUERADE #2 FOC | 1 | 318 | 3.80 | 1,207.19 | 22.24 |
| JUN209103 | 691 | DYNAMIC FORCES | VAMPIRELLA #13 7 COPY CASTRO V | 1 | 228 | 1.60 | 363.89 | 6.37 |
| JUN209105 | 691 | DYNAMIC FORCES | VAMPIRELLA #13 15 COPY PARRILL | 1 | 82 | 1.60 | 130.87 | 2.29 |
| JUN209106 | 691 | DYNAMIC FORCES | VAMPIRELLA #13 21 COPY PARRILL | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JUN209107 | 691 | DYNAMIC FORCES | VAMPIRELLA #13 25 COPY MASON A | 1 | 66 | 1.60 | 105.34 | 1.84 |
| JUN209219 | 750 | DARK HORSE COMICS | HE MAN & SHE-RA COMP GUIDE CLA | 4 | 171 | 20.00 | 3,419.32 | 588.76 |
| JUN210009 | 325 | IMAGE COMICS | ECHOLANDS #1 CVR A WILLIAMS II | 1 | 3 | 2.10 | 6.29 | 0.10 |
| JUN210126 | 325 | IMAGE COMICS | GIDEON FALLS DLX ED HC VOL 01 | 3 | 44 | 20.00 | 879.82 | 151.49 |
| JUN210134 | 325 | IMAGE COMICS | HELM GREYCASTLE TP VOL 01 | 3 | 16 | 8.00 | 127.94 | 22.03 |
| JUN210152 | 325 | IMAGE COMICS | OLD HEAD TP (MR) | 3 | 48 | 6.80 | 326.21 | 56.17 |
| JUN210171 | 325 | IMAGE COMICS | TWO MOONS TP VOL 01 (MR) | 3 | 26 | 6.80 | 176.70 | 30.42 |
| JUN210178 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 10 | 3 | 55 | 6.00 | 329.78 | 56.78 |
| JUN210286 | 750 | DARK HORSE COMICS | CREEPING HC (MR) (C: 0-1-2) | 3 | 96 | 8.00 | 767.62 | 132.17 |
| JUN210294 | 750 | DARK HORSE COMICS | EXO LEGEND OF WALE WILLIAMS TP | 3 | 260 | 10.00 | 2,598.96 | 447.51 |
| JUN210302 | 750 | DARK HORSE COMICS | TRUE LIVES FABULOUS KILLJOYS C | 3 | 64 | 32.00 | 2,047.74 | 352.60 |
| JUN210306 | 750 | DARK HORSE COMICS | SHE COULD FLY TP VOL 03 FIGHT | 3 | 148 | 8.00 | 1,183.41 | 203.77 |
| JUN210327 | 750 | DARK HORSE COMICS | MAFIOSA TP (C: 0-1-2) | 3 | 100 | 8.00 | 799.60 | 137.68 |
| JUN210347 | 750 | DARK HORSE COMICS | DELVER TP (C: 0-1-2) | 3 | 239 | 8.00 | 1,911.04 | 329.06 |
| JUN210362 | 750 | DARK HORSE COMICS | STEPHEN MCCRANIES SPACE BOY TP | 3 | 142 | 4.40 | 624.23 | 107.48 |
| JUN210381 | 750 | DARK HORSE COMICS | ART OF OVERWATCH HC LTD ED VOL | 3 | 200 | 40.00 | 7,999.20 | 1,377.36 |
| JUN210384 | 750 | DARK HORSE COMICS | ART OF ANDROID UNIVERSE HC (C: | 3 | 122 | 16.00 | 1,951.51 | 336.03 |
| JUN210392 | 750 | DARK HORSE COMICS | DUNE LADY JESSICA FIGURE (C: 1 | 10 | 3246 | 24.00 | 77,891.02 | 17,647.18 |
| JUN210392 | 750 | DARK HORSE COMICS | DUNE LADY JESSICA FIGURE (C: 1 | 10 | 360 | 24.00 | 8,638.56 | 1,957.17 |
| JUN210393 | 750 | DARK HORSE COMICS | DUNE PAUL ATREIDES FIGURE (C: | 10 | 2641 | 24.00 | 63,373.44 | 14,358.04 |
| JUN210393 | 750 | DARK HORSE COMICS | DUNE PAUL ATREIDES FIGURE (C: | 10 | 293 | 24.00 | 7,030.83 | 1,592.92 |
| JUN210394 | 750 | DARK HORSE COMICS | DUNE DUNCAN IDAHO FIGURE (C: 1 | 10 | 174 | 24.00 | 4,175.30 | 945.97 |
| JUN210394 | 750 | DARK HORSE COMICS | DUNE DUNCAN IDAHO FIGURE (C: 1 | 10 | 43 | 24.00 | 1,031.83 | 233.77 |
| JUN210397 | 750 | DARK HORSE COMICS | HELLBOY HIS LIFE AND TIMES PUZ | 10 | 6 | 8.00 | 47.98 | 10.87 |
| JUN210472 | 8961 | IDW - TOP SHELF | JUNKWRAITH GN (C: 0-1-1) | 3 | 15 | 10.62 | 159.31 | 25.82 |
| JUN210695 | 161 | MARVEL COMICS | AVENGERS #47 INHYUK LEE AAPIH | 1 | 56 | 1.58 | 88.26 | 1.56 |
| JUN210882 | 691 | DYNAMIC FORCES | ELVIRA COLL HALF DOLLAR COIN B | 7 | 45 | 14.40 | 647.78 | 48.92 |
| JUN210927 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER OF | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUN210992 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS TP | 3 | 990 | 8.00 | 7,916.04 | 1,363.04 |
| JUN211002 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 211 | 132.00 | 27,852.00 | 5,258.52 |
| JUN211002 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 52 | 132.00 | 6,864.00 | 1,295.94 |
| JUN211019 | 6679 | BOOM ENTERTAINMENT | BETTER ANGELS KATE WARNE ADVEN | 3 | 544 | 7.80 | 4,241.08 | 748.99 |
| JUN211043 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #9 (OF 12) | 1 | 98 | 1.95 | 190.72 | 3.42 |
| JUN211044 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #9 (OF 12) | 1 | 93 | 1.95 | 180.99 | 3.25 |
| JUN211045 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES HC VOL 02 | 3 | 48 | 9.75 | 467.81 | 82.62 |
| JUN211054 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 77 | 9.75 | 750.45 | 132.53 |
| JUN211062 | 6679 | BOOM ENTERTAINMENT | FIREFLY #32 CVR A BENGAL | 1 | 295 | 1.56 | 459.05 | 8.24 |
| JUN211064 | 6679 | BOOM ENTERTAINMENT | FIREFLY #32 CVR C 10 COPY INCV | 1 | 67 | 1.56 | 104.26 | 1.87 |
| JUN211066 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 278 | 1.95 | 541.02 | 9.71 |
| JUN211068 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 160 | 1.95 | 311.38 | 5.59 |
| JUN211069 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 77 | 1.95 | 149.85 | 2.69 |
| JUN211070 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 200 | 1.95 | 389.22 | 6.99 |
| JUN211071 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 214 | 1.95 | 416.47 | 7.48 |
| JUN211076 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1973 TP (C: 0-1-2) | 3 | 91 | 7.02 | 638.47 | 112.75 |
| JUN211086 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 3474 | 19.50 | 67,729.45 | 11,961.19 |
| JUN211088 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 110 | 1.56 | 171.17 | 3.07 |
| JUN211089 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 117 | 1.56 | 182.06 | 3.27 |
| JUN211098 | 6679 | BOOM ENTERTAINMENT | ORIGINS TP (C: 0-1-2) | 3 | 150 | 7.80 | 1,169.42 | 206.52 |
| JUN211103 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS TP VOL 02 (C: 0- | 3 | 286 | 6.63 | 1,895.06 | 334.67 |
| JUN211114 | 6679 | BOOM ENTERTAINMENT | SPECTER INSPECTORS TP (C: 0-1- | 3 | 92 | 5.85 | 537.84 | 94.98 |
| JUN211115 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND MONSTROSITY ORIGIN | 3 | 63 | 4.29 | 270.02 | 47.69 |
| JUN211116 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 2293 | 1.60 | 3,659.63 | 64.04 |
| JUN211117 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 774 | 1.60 | 1,235.30 | 21.62 |
| JUN211118 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 411 | 1.60 | 655.96 | 11.48 |
| JUN211119 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 421 | 1.60 | 671.92 | 11.76 |
| JUN211120 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 1196 | 1.60 | 1,908.82 | 33.40 |
| JUN211121 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 166 | 4.00 | 664.00 | 11.62 |
| JUN211122 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JUN211123 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 180 | 1.60 | 287.28 | 5.03 |
| JUN211124 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JUN211125 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 115 | 1.60 | 183.54 | 3.21 |
| JUN211126 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JUN211127 | 3540 | ABLAZE | A MANS SKIN GN (MR) (C: 0-1-1) | 3 | 1199 | 10.00 | 11,985.20 | 2,063.70 |
| JUN211128 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE GN V | 3 | 2399 | 10.00 | 23,980.40 | 4,129.13 |
| JUN211129 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 1556 | 1.60 | 2,483.38 | 43.46 |
| JUN211130 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 362 | 1.60 | 577.75 | 10.11 |
| JUN211131 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 507 | 1.60 | 809.17 | 14.16 |
| JUN211132 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 394 | 1.60 | 628.82 | 11.00 |
| JUN211133 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JUN211134 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 118 | 1.60 | 188.33 | 3.30 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN211135 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 103 | 1.60 | 164.39 | 2.88 |
| JUN211136 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 1240 | 1.60 | 1,979.04 | 34.63 |
| JUN211137 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 276 | 1.60 | 440.50 | 7.71 |
| JUN211138 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 281 | 1.60 | 448.48 | 7.85 |
| JUN211139 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 326 | 1.60 | 520.30 | 9.11 |
| JUN211140 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 281 | 1.60 | 448.48 | 7.85 |
| JUN211141 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUN211142 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 300 | 1.60 | 478.80 | 8.38 |
| JUN211143 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 148 | 1.60 | 236.21 | 4.13 |
| JUN211144 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR A CLARKE | 1 | 769 | 1.60 | 1,227.32 | 21.48 |
| JUN211145 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR B TORMEY | 1 | 325 | 1.60 | 518.70 | 9.08 |
| JUN211146 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR C MONTLLO | 1 | 1033 | 1.60 | 1,648.67 | 28.85 |
| JUN211147 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR D KUMMANT | 1 | 204 | 1.60 | 325.58 | 5.70 |
| JUN211148 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR E 10 COPY | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUN211149 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR F 20 COPY | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUN211150 | 3540 | ABLAZE | GUNG HO ANGER #4 CVR G 30 COPY | 1 | 133 | 1.60 | 212.27 | 3.71 |
| JUN211182 | 1733 | ACTION LAB ENTERTAINMENT | CITIZEN #1 | 1 | 313 | 1.50 | 468.34 | 8.74 |
| JUN211184 | 1733 | ACTION LAB ENTERTAINMENT | S FACTOR #3 | 1 | 432 | 1.50 | 646.40 | 12.07 |
| JUN211194 | 3289 | AFTERSHOCK COMICS | RAINBOW BRIDGE GN (C: 0-1-1) | 3 | 239 | 6.80 | 1,624.24 | 279.67 |
| JUN211195 | 3289 | AFTERSHOCK COMICS | CAMPISI #1 CVR A GALAN | 1 | 2179 | 1.90 | 4,131.82 | 76.11 |
| JUN211196 | 3289 | AFTERSHOCK COMICS | CAMPISI #1 CVR B 15 COPY INCV | 1 | 169 | 2.00 | 337.32 | 5.90 |
| JUN211197 | 3289 | AFTERSHOCK COMICS | GOD OF TREMORS ONE SHOT CVR A | 1 | 557 | 2.66 | 1,479.50 | 27.25 |
| JUN211198 | 3289 | AFTERSHOCK COMICS | GOD OF TREMORS ONESHOT CVR B G | 1 | 232 | 2.80 | 648.67 | 11.35 |
| JUN211199 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH #2 | 1 | 902 | 1.52 | 1,367.61 | 25.19 |
| JUN211200 | 3289 | AFTERSHOCK COMICS | CLANS OF BELARI #2 | 1 | 340 | 2.00 | 678.64 | 11.88 |
| JUN211201 | 3289 | AFTERSHOCK COMICS | BUNNY MASK #3 | 1 | 885 | 2.00 | 1,766.46 | 30.91 |
| JUN211202 | 3289 | AFTERSHOCK COMICS | OUT OF BODY #3 | 1 | 1842 | 1.60 | 2,939.83 | 51.45 |
| JUN211203 | 3289 | AFTERSHOCK COMICS | SEVEN SWORDS #3 | 1 | 454 | 1.60 | 724.58 | 12.68 |
| JUN211205 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 #5 | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUN211206 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #5 | 1 | 290 | 1.60 | 462.84 | 8.10 |
| JUN211207 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #5 | 1 | 496 | 1.60 | 791.62 | 13.85 |
| JUN211209 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD TP | 3 | 1296 | 6.80 | 8,807.62 | 1,516.56 |
| JUN211210 | 3460 | AHOY COMICS | HAPPY HOUR TP | 3 | 83 | 6.80 | 564.07 | 97.13 |
| JUN211233 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #1 (OF 3) CVR A NE | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JUN211234 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR #2 CV | 1 | 102 | 1.60 | 162.79 | 2.85 |
| JUN211243 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES FANTASTIC FOOL | 1 | 343 | 1.60 | 547.43 | 9.58 |
| JUN211244 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES FANTASTIC FOOL | 1 | 129 | 2.00 | 257.48 | 4.51 |
| JUN211256 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #2 CVR B LTD E | 1 | 100 | 4.00 | 399.60 | 6.99 |
| JUN211257 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #2 ENCORE | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JUN211259 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET UNSTOPPABLE HORROR #1 | 1 | 35 | 2.80 | 97.86 | 1.71 |
| JUN211263 | 21 | ANTARCTIC PRESS | WORLD WAR 3 #3 (OF 3) | 1 | 267 | 1.60 | 426.13 | 7.46 |
| JUN211271 | 5114 | HERMES PRESS | GROWERS JOURNAL (MR) (C: 0-1-1 | 4 | 84 | 10.00 | 839.66 | 144.58 |
| JUN211288 | 5698 | ASPEN MLT INC | FATHOM REPRINT EDITION #1 CVR | 1 | 99 | 0.78 | 76.83 | 1.38 |
| JUN211316 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #5 NWO | 1 | 1 | 20.20 | 20.20 | 0.28 |
| JUN211316 | 9341 | AVATAR PRESS INC | STITCHED #15 ANCIENT EVIL WAR | 1 | 5 | 3.03 | 15.13 | 0.21 |
| JUN211327 | 7298 | A WAVE BLUE WORLD INC | THE ORPHAN KING GN VOL 01 (C: | 3 | 290 | 6.80 | 1,970.84 | 339.35 |
| JUN211349 | 3589 | BLACK PANEL PRESS | QUEER IN ASIA GN (MR) (C: 0-1- | 3 | 16 | 16.00 | 255.94 | 44.07 |
| JUN211350 | 2479 | BLACK MASK COMICS | EVERFROST #3 | 1 | 374 | 1.60 | 596.90 | 10.45 |
| JUN211354 | 2479 | BLACK MASK COMICS | WHITE #5 (MR) | 1 | 204 | 1.60 | 325.58 | 5.70 |
| JUN211384 | 9341 | AVATAR PRESS INC | LADY DEATH ABANDON HOPE COMMEM | 1 | 34 | 10.10 | 343.23 | 4.76 |
| JUN211440 | 462 | DRAWN & QUARTERLY | LIBRARY HC (MR) (C: 0-1-2) | 4 | 36 | 7.98 | 287.28 | 49.47 |
| JUN211441 | 462 | DRAWN & QUARTERLY | SECRET LIFE HC (C: 0-1-2) | 3 | 59 | 9.98 | 588.82 | 101.39 |
| JUN211442 | 462 | DRAWN & QUARTERLY | WAITING TP (C: 0-1-2) | 3 | 91 | 9.98 | 908.18 | 156.38 |
| JUN211506 | 96 | FANTAGRAPHICS BOOKS | CRISIS ZONE TP (C: 0-1-2) | 3 | 68 | 12.60 | 856.51 | 140.46 |
| JUN211512 | 96 | FANTAGRAPHICS BOOKS | BUTCHERY HC (C: 0-1-2) | 3 | 64 | 8.40 | 537.33 | 88.12 |
| JUN211513 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #4 CVR A PISKOR (C: 0 | 1 | 1636 | 1.68 | 2,741.61 | 45.69 |
| JUN211514 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #5 (MR | 1 | 80 | 2.10 | 167.66 | 2.79 |
| JUN211518 | 96 | FANTAGRAPHICS BOOKS | FANG GN VOL 02 WEEKEND AT MEDU | 3 | 97 | 4.20 | 406.99 | 66.74 |
| JUN211519 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 18 UNCLE | 3 | 54 | 12.60 | 680.17 | 111.54 |
| JUN211523 | 96 | FANTAGRAPHICS BOOKS | PENGUIN CAFE AT THE END OF THE | 3 | 37 | 6.30 | 232.94 | 38.20 |
| JUN211525 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN AL FELDSTEIN 3 F | 3 | 7 | 14.70 | 102.90 | 16.87 |
| JUN211569 | 125 | HEAVY METAL MAGAZINE | BLACK BEACON #2 (OF 6) | 1 | 228 | 1.20 | 272.69 | 4.77 |
| JUN211575 | 125 | HEAVY METAL MAGAZINE | MODERN FRANKENSTEIN #5 CVR A V | 1 | 131 | 1.60 | 209.08 | 3.66 |
| JUN211581 | 125 | HEAVY METAL MAGAZINE | TAARNA ELEMENTS ONE SHOT | 1 | 318 | 1.20 | 380.33 | 6.66 |
| JUN211583 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 23 | 3 | 76 | 24.00 | 1,824.00 | 314.07 |
| JUN211594 | 4563 | HUMANOIDS INC | FIRST DEGREE CRIME ANTHOLOGY H | 3 | 135 | 12.60 | 7,242.41 | 1,108.49 |
| JUN211635 | 3437 | MAD CAVE STUDIOS | BECSTAR #4 | 1 | 76 | 1.64 | 124.33 | 2.12 |
| JUN211639 | 3154 | MAGNETIC PRESS INC. | LETTERS FROM ANIMALS HC (C: 0- | 3 | 827 | 8.00 | 6,612.69 | 1,138.62 |
| JUN211640 | 3154 | MAGNETIC PRESS INC. | AFTER THE FALL HC (MR) (C: 0-1 | 3 | 202 | 8.00 | 1,615.19 | 278.12 |
| JUN211641 | 3154 | MAGNETIC PRESS INC. | ASHES ASHES HC (MR) (C: 0-1-2) | 3 | 339 | 10.00 | 3,388.64 | 583.48 |
| JUN211660 | 4044 | ONI PRESS INC. | WEEABOO TP | 3 | 215 | 8.30 | 1,783.62 | 296.01 |
| JUN211662 | 4044 | ONI PRESS INC. | SHORT ORDER CROOKS SC | 3 | 398 | 8.30 | 3,301.77 | 547.97 |
| JUN211663 | 4044 | ONI PRESS INC. | A QUICK & EASY BUNDLE TP (MR) | 4 | 322 | 14.92 | 4,804.01 | 797.29 |
| JUN211667 | 4044 | ONI PRESS INC. | ORCS IN SPACE #3 CVR A VIGNEAU | 1 | 135 | 1.66 | 223.55 | 3.77 |
| JUN211668 | 4044 | ONI PRESS INC. | ORCS IN SPACE #3 CVR B WARD & | 1 | 151 | 1.66 | 250.04 | 4.22 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN211669 | 4044 | ONI PRESS INC. | ORCS IN SPACE TP VOL 01 (MR) | 3 | 781 | 6.64 | 5,182.64 | 860.12 |
| JUN211670 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 07 DLX | 3 | 461 | 20.75 | 9,563.86 | 1,587.25 |
| JUN211673 | 4044 | ONI PRESS INC. | DRYAD TP VOL 02 (MR) (C: 0-1-0 | 3 | 595 | 8.30 | 4,936.06 | 819.20 |
| JUN211696 | 182 | NBM | MAGICAL HISTORY TOUR GN VOL 04 | 3 | 4 | 2.80 | 11.18 | 1.93 |
| JUN211783 | 3447 | SOURCE POINT PRESS | BOSTON METAPHYSICAL SOCIETY SP | 1 | 289 | 2.00 | 576.84 | 10.09 |
| JUN211784 | 3447 | SOURCE POINT PRESS | GO WEST SPECIAL ED TP (MR) | 3 | 117 | 6.00 | 701.53 | 120.80 |
| JUN211785 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #1 CVR A DIAS | 1 | 374 | 1.60 | 596.90 | 10.45 |
| JUN211786 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #1 CVR B ALVES | 1 | 312 | 1.60 | 497.95 | 8.71 |
| JUN211788 | 3447 | SOURCE POINT PRESS | BROKEN GARGOYLES SIN AND VIRTU | 1 | 306 | 1.60 | 488.38 | 8.55 |
| JUN211791 | 3447 | SOURCE POINT PRESS | DARLING #3 CVR A MIMS (MR) | 1 | 278 | 1.60 | 443.69 | 7.76 |
| JUN211792 | 3447 | SOURCE POINT PRESS | DARLING #3 CVR B RIEGEL (MR) | 1 | 185 | 1.60 | 295.26 | 5.17 |
| JUN211794 | 3447 | SOURCE POINT PRESS | RUNES #2 | 1 | 471 | 1.60 | 751.72 | 13.16 |
| JUN211814 | 2529 | STORM KING PRODUCTIONS LLC | JOHN CARPENTER NIGHT TERRORS S | 3 | 77 | 7.20 | 554.09 | 95.41 |
| JUN211819 | 5321 | TITAN COMICS | ELRIC DREAMING CITY #1 CVR A M | 1 | 187 | 1.60 | 298.45 | 5.22 |
| JUN211820 | 5321 | TITAN COMICS | ELRIC DREAMING CITY #1 CVR B S | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JUN211827 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #5 CVR A | 1 | 453 | 1.60 | 722.99 | 12.65 |
| JUN211831 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #7 CVR A TOL | 1 | 357 | 1.60 | 569.77 | 9.97 |
| JUN211843 | 5321 | TITAN COMICS | LIFE IS STRANGE COMING HOME #2 | 1 | 282 | 2.40 | 675.67 | 11.82 |
| JUN211844 | 5321 | TITAN COMICS | LIFE IS STRANGE COMING HOME #2 | 1 | 196 | 2.40 | 469.62 | 8.22 |
| JUN211847 | 5321 | TITAN COMICS | DOCTOR WHO MISSY TP VOL 01 (MR | 3 | 88 | 7.20 | 633.25 | 109.04 |
| JUN211856 | 5321 | TITAN COMICS | MONDAY MONDAY RIVERS OF LONDON | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN211859 | 5321 | TITAN COMICS | RYUKO BOX SET (MR) | 3 | 54 | 12.00 | 647.78 | 111.54 |
| JUN211863 | 5321 | TITAN COMICS | MARVEL WANDAVISION SPECIAL SC | 2 | 155 | 6.00 | 929.38 | 84.23 |
| JUN211864 | 5321 | TITAN COMICS | MARVEL WANDAVISION SPECIAL PX | 2 | 121 | 6.00 | 725.52 | 65.75 |
| JUN211865 | 5321 | TITAN COMICS | MARVEL WANDAVISION SPECIAL HC | 4 | 69 | 10.00 | 689.72 | 118.76 |
| JUN211868 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL WHO ELECTR | 3 | 215 | 10.00 | 2,149.14 | 370.06 |
| JUN211879 | 8989 | TWOMORROWS PUBLISHING | COMIC BOOK ARTIST BULLPEN TP ( | 4 | 557 | 10.48 | 5,836.80 | 957.17 |
| JUN211895 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN CLASSIC OMNIBUS HC V | 3 | 27 | 41.00 | 1,106.89 | 185.94 |
| JUN211898 | 3205 | VAULT COMICS | BARBARIC #3 CVR A GOODEN | 1 | 225 | 1.60 | 359.10 | 6.28 |
| JUN211899 | 3205 | VAULT COMICS | BARBARIC #3 CVR B BRENNAN | 1 | 219 | 1.60 | 349.52 | 6.12 |
| JUN211904 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #2 C | 1 | 770 | 1.60 | 1,228.92 | 21.51 |
| JUN211905 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #2 C | 1 | 583 | 1.60 | 930.47 | 16.28 |
| JUN211907 | 3205 | VAULT COMICS | MONEY SHOT #14 CVR B BLACK BAG | 1 | 120 | 2.40 | 287.52 | 5.03 |
| JUN211908 | 3205 | VAULT COMICS | WASTED SPACE #23 CVR A SHERMAN | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUN211917 | 1443 | Z2 COMICS | LORE OF HAVAMAL TP | 3 | 189 | 8.00 | 1,511.24 | 260.22 |
| JUN211921 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM RED AGENT BEAST OF BELGI | 1 | 160 | 2.40 | 383.36 | 6.71 |
| JUN211922 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #51 CVR A VI | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN211923 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #51 CVR B GO | 1 | 182 | 1.60 | 290.47 | 5.08 |
| JUN211925 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #51 CVR D VI | 1 | 136 | 1.60 | 217.06 | 3.80 |
| JUN211930 | 6876 | ZENESCOPE ENTERTAINMENT INC | POSSESSIVE #2 (OF 3) CVR A COC | 1 | 66 | 2.40 | 158.14 | 2.77 |
| JUN211931 | 6876 | ZENESCOPE ENTERTAINMENT INC | POSSESSIVE #2 (OF 3) CVR B RIV | 1 | 100 | 2.40 | 239.60 | 4.19 |
| JUN211939 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 272 | 6.43 | 1,748.55 | 280.07 |
| JUN211942 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ROMEO & JULIET | 3 | 1214 | 8.00 | 9,739.13 | 1,676.96 |
| JUN211947 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 02 (C: | 3 | 1373 | 8.00 | 10,978.51 | 1,890.36 |
| JUN212158 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS MIR | 1 | 395 | 1.60 | 630.42 | 11.03 |
| JUN212915 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 132 | 10.12 | 1,335.97 | 298.94 |
| JUN212916 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 BATTLE C | 5 | 145 | 24.30 | 3,522.92 | 788.31 |
| JUN212917 | 7044 | PAIZO INC | STARFINDER RPG TECH REVOLUTION | 5 | 236 | 16.20 | 3,822.26 | 855.29 |
| JUN212918 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 403 | 9.31 | 3,752.33 | 839.64 |
| JUN212919 | 7044 | PAIZO INC | STARFINDER FLIP TILES CITY ALI | 5 | 140 | 8.10 | 1,133.44 | 253.62 |
| JUN218144 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 317 | 4.90 | 1,552.19 | 305.45 |
| JUN218145 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 01 B&N EX | 3 | 115 | 8.75 | 1,005.85 | 197.94 |
| JUN218146 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 02 B&N EX | 3 | 431 | 8.75 | 3,769.74 | 741.83 |
| JUN218376 | 6870 | GREEN RONIN PUBLISHING | EXPANSE RPG BEYOND RING HC | 5 | 122 | 13.98 | 1,705.56 | 386.42 |
| JUN218377 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG MASTERY GUIDE H | 5 | 458 | 13.18 | 6,036.44 | 1,367.63 |
| JUN218389 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 827 | 5.60 | 4,627.89 | 796.87 |
| JUN218521 | 3289 | AFTERSHOCK COMICS | WE LIVE #4 2ND PTG | 1 | 529 | 1.60 | 844.28 | 14.77 |
| JUN218921 | 5321 | TITAN COMICS | GUN HONEY #2 (OF 4) 10 COPY IN | 1 | 61 | 1.60 | 97.36 | 1.70 |
| JUN218930 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #1 (OF 3) CVR B CH | 1 | 320 | 1.60 | 510.72 | 8.94 |
| JUN219499 | 2479 | BLACK MASK COMICS | WHITE #1 3RD PTG (MR) | 1 | 607 | 1.60 | 968.77 | 16.95 |
| JUN219550 | 3205 | VAULT COMICS | BARBARIC #2 DLX B&W ED CVR A | 1 | 278 | 3.20 | 888.49 | 15.55 |
| JUN219551 | 3205 | VAULT COMICS | BARBARIC #2 DLX B&W ED CVR B B | 1 | 290 | 3.20 | 926.84 | 16.22 |
| JUN219622 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 6 | 19.50 | 116.98 | 20.66 |
| JUN219911 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #3 A | 1 | 224 | 2.40 | 536.70 | 9.39 |
| JUN219937 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #1 CVR R | 1 | 201 | 1.60 | 320.80 | 5.61 |
| JUN219938 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #1 CVR S | 1 | 237 | 1.60 | 378.25 | 6.62 |
| JUN220118 | 325 | IMAGE COMICS | MONKEY MEAT FIRST BATCH TP | 3 | 38 | 6.80 | 258.25 | 44.47 |
| JUN220144 | 325 | IMAGE COMICS | NEWBURN TP VOL 01 (MR) | 3 | 78 | 6.80 | 530.09 | 91.27 |
| JUN220149 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 01 A MASSIVE- | 3 | 86 | 4.00 | 343.66 | 59.17 |
| JUN220158 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 02 | 3 | 74 | 14.00 | 1,035.70 | 178.34 |
| JUN220160 | 325 | IMAGE COMICS | COVER GIRLS TP VOL 01 (MR) | 3 | 67 | 6.00 | 401.73 | 69.17 |
| JUN220162 | 325 | IMAGE COMICS | COVER GIRLS HC VOL 02 (MR) | 3 | 25 | 10.00 | 249.90 | 43.03 |
| JUN220181 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 22 (MR) | 3 | 52 | 6.80 | 353.39 | 60.85 |
| JUN220358 | 325 | IMAGE COMICS | INVINCIBLE UPSTATE UNIVERSITY | 9 | 1 | 15.54 | 15.54 | 1.34 |
| JUN220365 | 6679 | BOOM ENTERTAINMENT | IM STILL ALIVE OGN HC (MR) (C: | 3 | 1198 | 9.75 | 11,675.83 | 2,061.98 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN220370 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 113 | 3.12 | 352.12 | 6.32 |
| JUN220371 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 113 | 3.12 | 352.12 | 6.32 |
| JUN220373 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 179 | 2.34 | 418.16 | 7.51 |
| JUN220374 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 152 | 2.34 | 355.09 | 6.37 |
| JUN220378 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 204 | 2.34 | 476.56 | 8.55 |
| JUN220379 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 234 | 2.34 | 546.65 | 9.81 |
| JUN220383 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #9 CVR B DE | 1 | 96 | 1.56 | 149.39 | 2.68 |
| JUN220387 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 2214 | 5.85 | 12,943.27 | 2,285.81 |
| JUN220409 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE HC (C: | 3 | 112 | 9.75 | 1,091.56 | 192.77 |
| JUN220411 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS DELUXE EDI | 3 | 207 | 29.25 | 6,054.75 | 1,069.28 |
| JUN220412 | 6679 | BOOM ENTERTAINMENT | FIREFLY 20TH ANNIVERSARY SPECI | 1 | 255 | 3.12 | 794.61 | 14.26 |
| JUN220415 | 6679 | BOOM ENTERTAINMENT | FIREFLY 20TH ANNIVERSARY SPECI | 1 | 101 | 3.12 | 314.73 | 5.65 |
| JUN220416 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY GOSPEL ACCORDI | 3 | 54 | 7.80 | 420.99 | 74.35 |
| JUN220417 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #7 CVR A FINDE | 1 | 215 | 1.95 | 418.41 | 7.51 |
| JUN220419 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #7 CVR C 15 CO | 1 | 56 | 1.95 | 108.98 | 1.96 |
| JUN220442 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #28 CVR A CONNEC | 1 | 285 | 1.56 | 443.49 | 7.96 |
| JUN220443 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #28 CVR B 10 COP | 1 | 215 | 1.56 | 334.56 | 6.00 |
| JUN220445 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER #5 (OF 5) CVR | 1 | 86 | 1.56 | 133.82 | 2.40 |
| JUN220449 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 128 | 1.56 | 199.18 | 3.58 |
| JUN220450 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 65 | 1.56 | 101.15 | 1.82 |
| JUN220454 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #4 (O | 1 | 237 | 1.95 | 461.23 | 8.28 |
| JUN220456 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #4 (O | 1 | 67 | 1.95 | 130.39 | 2.34 |
| JUN220457 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #4 (O | 1 | 75 | 1.95 | 145.96 | 2.62 |
| JUN220460 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND OGN GIFT SET (TP V | 3 | 168 | 15.60 | 2,620.14 | 462.72 |
| JUN220463 | 750 | DARK HORSE COMICS | STAR WARS TALES FROM THE RANCO | 3 | 526 | 8.00 | 4,205.90 | 724.20 |
| JUN220487 | 750 | DARK HORSE COMICS | FESTIVAL HC (C: 0-1-2) | 3 | 308 | 8.00 | 2,462.77 | 424.06 |
| JUN220507 | 750 | DARK HORSE COMICS | ORGANISMS FROM AN ANCIENT COSM | 3 | 336 | 16.00 | 5,374.66 | 925.45 |
| JUN220530 | 750 | DARK HORSE COMICS | WHEN EVERYTHING TURNED BLUE HC | 3 | 76 | 8.00 | 607.70 | 104.64 |
| JUN220542 | 750 | DARK HORSE COMICS | HALO INITIATION & ESCALATION T | 3 | 12 | 16.00 | 191.95 | 33.05 |
| JUN220567 | 750 | DARK HORSE COMICS | KEEP YOUR HANDS OFF EIZOUKEN T | 3 | 120 | 6.00 | 719.52 | 123.89 |
| JUN220570 | 750 | DARK HORSE COMICS | PSYCHO PASS INSPECTOR SHINYA K | 3 | 169 | 4.80 | 810.52 | 139.56 |
| JUN220572 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT MONSTER FA | 8 | 11 | 10.00 | 109.96 | 9.96 |
| JUN220645 | 691 | DYNAMIC FORCES | 007 #1 CVR A EDWARDS | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUN220655 | 691 | DYNAMIC FORCES | 007 #1 CVR K EDWARDS LTD VIRGI | 1 | 5 | 24.00 | 120.00 | 1.75 |
| JUN220656 | 691 | DYNAMIC FORCES | 007 #1 CVR L METAL PREMIUM (C: | 1 | 2 | 48.00 | 96.00 | 1.40 |
| JUN220657 | 691 | DYNAMIC FORCES | JAMES BOND HIMEROS HC (C: 0-1- | 3 | 1278 | 10.00 | 12,774.89 | 2,199.68 |
| JUN220682 | 691 | DYNAMIC FORCES | LADY HEL #1 CVR A PARRILLO | 1 | 339 | 1.60 | 541.04 | 9.47 |
| JUN220683 | 691 | DYNAMIC FORCES | LADY HEL #1 CVR B MAINE | 1 | 175 | 1.60 | 279.30 | 4.89 |
| JUN220684 | 691 | DYNAMIC FORCES | LADY HEL #1 CVR C MAHLE | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUN220685 | 691 | DYNAMIC FORCES | LADY HEL #1 CVR D VIGONTE | 1 | 95 | 1.60 | 151.62 | 2.65 |
| JUN220704 | 691 | DYNAMIC FORCES | EVIL ERNIE LIVES TP (C: 0-1-2) | 3 | 1490 | 8.00 | 11,914.04 | 2,051.45 |
| JUN220725 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #2 CVR A T | 1 | 166 | 1.60 | 264.94 | 4.64 |
| JUN220726 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #2 CVR B P | 1 | 63 | 1.60 | 100.55 | 1.76 |
| JUN220727 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #2 CVR C C | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JUN220737 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY TP ( | 3 | 1374 | 8.00 | 10,986.50 | 1,891.74 |
| JUN220738 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 538 | 1.60 | 858.65 | 15.03 |
| JUN220739 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 253 | 1.60 | 403.79 | 7.07 |
| JUN220740 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 299 | 2.00 | 596.80 | 10.44 |
| JUN220746 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 197 | 1.60 | 314.41 | 5.50 |
| JUN220756 | 691 | DYNAMIC FORCES | SAMURAI SONJA #3 CVR A HENRY | 1 | 103 | 1.60 | 164.39 | 2.88 |
| JUN220757 | 691 | DYNAMIC FORCES | SAMURAI SONJA #3 CVR B LEIRIX | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JUN220767 | 691 | DYNAMIC FORCES | EVERYBODY LOVES CATS VS PICKLE | 4 | 3907 | 5.20 | 20,300.77 | 3,495.54 |
| JUN220818 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #5 CVR I 2 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN220851 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #4 CVR A Y | 1 | 168 | 1.60 | 268.13 | 4.69 |
| JUN220854 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #4 CVR D P | 1 | 54 | 1.60 | 86.18 | 1.51 |
| JUN220860 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #4 CVR J A | 1 | 3 | 24.00 | 72.00 | 1.05 |
| JUN220861 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #9 CVR A P | 1 | 77 | 1.60 | 122.89 | 2.15 |
| JUN220863 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #9 CVR C L | 1 | 55 | 1.60 | 87.78 | 1.54 |
| JUN221122 | 3540 | ABLAZE | ELLES #1 CVR A STOKART | 1 | 1391 | 1.60 | 2,220.04 | 38.85 |
| JUN221123 | 3540 | ABLAZE | ELLES #1 CVR B DUARTE | 1 | 442 | 1.60 | 705.43 | 12.35 |
| JUN221124 | 3540 | ABLAZE | ELLES #1 CVR C BLANK ED | 1 | 570 | 4.00 | 2,280.00 | 39.90 |
| JUN221125 | 3540 | ABLAZE | ELLES #1 CVR D 10 COPY STOKART | 1 | 195 | 1.60 | 311.22 | 5.45 |
| JUN221126 | 3540 | ABLAZE | ELLES #1 CVR E 20 COPY VIRGIN | 1 | 231 | 1.60 | 368.68 | 6.45 |
| JUN221127 | 3540 | ABLAZE | ELLES #1 CVR F 30 COPY STOKART | 1 | 158 | 1.60 | 252.17 | 4.41 |
| JUN221128 | 3540 | ABLAZE | RED LIGHTNING HC (MR) (C: 0-1- | 3 | 1651 | 10.00 | 16,503.40 | 2,841.68 |
| JUN221129 | 3540 | ABLAZE | CIMMERIAN HC VOL 04 (MR) | 3 | 2768 | 12.00 | 33,204.93 | 5,717.47 |
| JUN221130 | 3540 | ABLAZE | PROMETHEE 1313 #2 CVR A JOCK ( | 1 | 802 | 1.60 | 1,279.99 | 22.40 |
| JUN221131 | 3540 | ABLAZE | PROMETHEE 1313 #2 CVR B MARTIN | 1 | 279 | 1.60 | 445.28 | 7.79 |
| JUN221132 | 3540 | ABLAZE | PROMETHEE 1313 #2 CVR C ET HOM | 1 | 162 | 1.60 | 258.55 | 4.52 |
| JUN221133 | 3540 | ABLAZE | PROMETHEE 1313 #2 CVR D 10 COP | 1 | 173 | 1.60 | 276.11 | 4.83 |
| JUN221134 | 3540 | ABLAZE | PROMETHEE 1313 #2 CVR E 20 COP | 1 | 212 | 1.60 | 338.35 | 5.92 |
| JUN221135 | 3540 | ABLAZE | PROMETHEE 1313 #2 CVR F 30 COP | 1 | 151 | 1.60 | 241.00 | 4.22 |
| JUN221136 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR A (MR) | 1 | 913 | 1.60 | 1,457.15 | 25.50 |
| JUN221137 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR B (MR) | 1 | 216 | 1.60 | 344.74 | 6.03 |
| JUN221138 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR C (MR) | 1 | 177 | 1.60 | 282.49 | 4.94 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN221139 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR D BUCHE | 1 | 265 | 1.60 | 422.94 | 7.40 |
| JUN221140 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR E 10 CO | 1 | 198 | 1.60 | 316.01 | 5.53 |
| JUN221142 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR G 30 CO | 1 | 160 | 1.60 | 255.36 | 4.47 |
| JUN221143 | 3540 | ABLAZE | JP ROTHS THEORY OF MAGIC TP | 3 | 515 | 8.00 | 4,117.94 | 709.06 |
| JUN221144 | 3540 | ABLAZE | INDIE GAMES HC VOL 02 (C: 0-1- | 4 | 331 | 16.00 | 5,294.68 | 911.68 |
| JUN221173 | 3289 | AFTERSHOCK COMICS | JIMMYS LITTLE BASTARDS #1 CVR | 1 | 803 | 3.04 | 2,438.07 | 44.91 |
| JUN221176 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #1 CVR A SANTTOS | 1 | 2148 | 1.90 | 4,073.04 | 75.03 |
| JUN221178 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #1 CVR B 15 COPY | 1 | 250 | 2.00 | 499.00 | 8.73 |
| JUN221179 | 3289 | AFTERSHOCK COMICS | VINEYARD #1 CVR A KIVELA | 1 | 1537 | 1.90 | 2,914.46 | 53.69 |
| JUN221182 | 3289 | AFTERSHOCK COMICS | BROTHER OF ALL MEN #2 | 1 | 400 | 1.90 | 758.48 | 13.97 |
| JUN221183 | 3289 | AFTERSHOCK COMICS | THERES SOMETHING WRONG WITH PA | 1 | 377 | 1.60 | 601.69 | 10.53 |
| JUN221184 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN #3 | 1 | 499 | 1.60 | 796.40 | 13.94 |
| JUN221185 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE #3 | 1 | 199 | 1.60 | 317.60 | 5.56 |
| JUN221186 | 3289 | AFTERSHOCK COMICS | A CALCULATED MAN #3 | 1 | 297 | 2.00 | 592.81 | 10.37 |
| JUN221187 | 3289 | AFTERSHOCK COMICS | BUNNY MASK HOLLOW INSIDE #4 | 1 | 310 | 2.00 | 618.76 | 10.83 |
| JUN221188 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #4 | 1 | 338 | 1.60 | 539.45 | 9.44 |
| JUN221189 | 3289 | AFTERSHOCK COMICS | OCEAN WILL TAKE US #5 | 1 | 432 | 1.60 | 689.47 | 12.07 |
| JUN221190 | 3289 | AFTERSHOCK COMICS | WE LIVE HC VOL 01 (C: 0-1-1) | 3 | 1603 | 10.00 | 16,023.59 | 2,759.06 |
| JUN221192 | 3289 | AFTERSHOCK COMICS | LAND OF THE LIVING GODS TP (C: | 3 | 180 | 7.20 | 1,295.28 | 223.03 |
| JUN221193 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST TP | 3 | 930 | 7.20 | 6,692.28 | 1,152.33 |
| JUN221210 | 3460 | AHOY COMICS | EDGAR ALLAN POES SNIFTER OF DE | 3 | 169 | 7.20 | 1,216.12 | 209.40 |
| JUN221224 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES STOOGE WARS #1 | 1 | 589 | 1.60 | 940.04 | 16.45 |
| JUN221225 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES STOOGE WARS #1 | 1 | 412 | 2.00 | 822.35 | 14.39 |
| JUN221238 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY NEW ADVENTURES | 1 | 4 | 4.00 | 15.98 | 0.28 |
| JUN221240 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #2 CVR B MCCLAIN J | 1 | 171 | 1.60 | 272.92 | 4.78 |
| JUN221245 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #4 C | 1 | 668 | 2.00 | 1,333.33 | 23.33 |
| JUN221246 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #4 C | 1 | 477 | 2.00 | 952.09 | 16.66 |
| JUN221247 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #4 C | 1 | 613 | 2.00 | 1,223.55 | 21.41 |
| JUN221248 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #4 C | 1 | 114 | 4.00 | 455.54 | 7.97 |
| JUN221254 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 324 | 1.60 | 517.10 | 9.05 |
| JUN221255 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 309 | 4.00 | 1,234.76 | 21.61 |
| JUN221280 | 24 | ARCHIE COMIC PUBLICATIONS | BIG ETHEL ENERGY TP VOL 01 (C: | 3 | 140 | 7.20 | 1,007.44 | 173.47 |
| JUN221327 | 3559 | ARTISTS WRITERS & ARTISANS INC | SACRAMENT #1 CVR A FRUSIN (MR) | 1 | 533 | 0.60 | 319.00 | 14.89 |
| JUN221328 | 3559 | ARTISTS WRITERS & ARTISANS INC | SACRAMENT #1 CVR B DEODATO JR | 1 | 283 | 0.60 | 169.38 | 7.90 |
| JUN221329 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #2 (MR) | 1 | 568 | 1.64 | 929.19 | 15.86 |
| JUN221332 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY VOL 2 #4 (OF 5) | 1 | 118 | 1.64 | 193.04 | 3.30 |
| JUN221345 | 3563 | BEHEMOTH ENTERTAINMENT LLC | KINGDOM COME DELIVERANCE #1 CV | 1 | 108 | 1.60 | 172.37 | 3.02 |
| JUN221449 | 3552 | CLOVER PRESS LLC | TOM THE DANCING BUG ALL MIGHTY | 3 | 11 | 10.66 | 117.21 | 19.69 |
| JUN221478 | 462 | DRAWN & QUARTERLY | SHOWA HISTORY OF JAPAN GN VOL | 3 | 49 | 11.98 | 587.02 | 101.08 |
| JUN221479 | 462 | DRAWN & QUARTERLY | SHOWA HISTORY OF JAPAN GN VOL | 3 | 49 | 11.98 | 587.02 | 101.08 |
| JUN221480 | 462 | DRAWN & QUARTERLY | SHOWA HISTORY OF JAPAN GN VOL | 3 | 48 | 11.98 | 575.04 | 99.01 |
| JUN221481 | 462 | DRAWN & QUARTERLY | DUCKS HC (MR) | 3 | 70 | 15.98 | 1,118.60 | 192.61 |
| JUN221482 | 462 | DRAWN & QUARTERLY | GENEVIEVE CASTREE COMPLETE WOR | 3 | 49 | 39.98 | 1,959.02 | 337.32 |
| JUN221483 | 462 | DRAWN & QUARTERLY | ITS SO MAGIC HC | 3 | 85 | 8.78 | 746.30 | 128.50 |
| JUN221484 | 462 | DRAWN & QUARTERLY | ONWARD TOWARDS OUR NOBLE DEATH | 3 | 87 | 11.98 | 1,042.26 | 179.46 |
| JUN221525 | 691 | DYNAMIC FORCES | DF JUSTICE LEAGUE #75 CARDSTOC | 1 | 2 | 14.40 | 28.79 | 0.42 |
| JUN221530 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS TP ( | 3 | 103 | 9.66 | 994.55 | 163.09 |
| JUN221537 | 96 | FANTAGRAPHICS BOOKS | SLASH THEM ALL HC (MR) (C: 0-1 | 3 | 163 | 12.60 | 2,053.12 | 336.69 |
| JUN221538 | 96 | FANTAGRAPHICS BOOKS | EC DEADLY BELOVED AND OTHER ST | 3 | 49 | 14.70 | 720.30 | 118.12 |
| JUN221542 | 96 | FANTAGRAPHICS BOOKS | MACANUDO HC VOL 01 WELCOME TO | 3 | 64 | 10.50 | 671.73 | 110.16 |
| JUN221543 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 21 MICKE | 3 | 138 | 12.60 | 1,738.22 | 285.05 |
| JUN221546 | 96 | FANTAGRAPHICS BOOKS | POE CLAN MANGA HC VOL 02 MOTO | 3 | 142 | 16.80 | 2,385.00 | 391.11 |
| JUN221548 | 96 | FANTAGRAPHICS BOOKS | INVISIBLE WOUNDS HC (MR) (C: 0 | 3 | 137 | 10.50 | 1,437.92 | 235.80 |
| JUN221549 | 96 | FANTAGRAPHICS BOOKS | COMP CREPAX HC VOL 07 EROTIC S | 3 | 115 | 35.70 | 4,105.50 | 673.25 |
| JUN221555 | 96 | FANTAGRAPHICS BOOKS | STONE FRUIT HC (NEW PTG) (C: 0 | 3 | 247 | 12.60 | 3,111.16 | 510.19 |
| JUN221620 | 5114 | HERMES PRESS | BEAR WITH ME HC (RES) (C: 0-1- | 3 | 477 | 24.00 | 11,448.00 | 1,971.20 |
| JUN221626 | 4563 | HUMANOIDS INC | FRATERNITY TP (MR) (C: 0-1-2) | 3 | 524 | 9.00 | 4,713.64 | 721.45 |
| JUN221627 | 4563 | HUMANOIDS INC | TIKI A VERY RUFF YEAR TP (C: 0 | 3 | 198 | 10.35 | 2,048.41 | 313.52 |
| JUN221628 | 4563 | HUMANOIDS INC | SIRENS OF NORSE SEA DEATH AND | 3 | 321 | 9.00 | 2,887.56 | 441.96 |
| JUN221704 | 3600 | LIVING THE LINE | PLAZA TP | 3 | 7 | 12.80 | 89.60 | 15.43 |
| JUN221706 | 3437 | MAD CAVE STUDIOS | IN THE SHADOW OF THE THRONE OG | 3 | 120 | 6.15 | 737.51 | 123.89 |
| JUN221710 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #10 (OF 10) CVR A V | 1 | 122 | 1.64 | 199.58 | 3.41 |
| JUN221711 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #10 (OF 10) CVR B V | 1 | 108 | 1.64 | 176.68 | 3.02 |
| JUN221713 | 3437 | MAD CAVE STUDIOS | SPEED REPUBLIC TP VOL 01 | 3 | 148 | 7.38 | 1,091.63 | 183.38 |
| JUN221719 | 3154 | MAGNETIC PRESS INC. | DREAMS FACTORY HC (C: 0-1-2) | 3 | 1025 | 10.00 | 10,245.90 | 1,764.22 |
| JUN221720 | 3154 | MAGNETIC PRESS INC. | LOONICORNS GN (C: 0-1-2) | 3 | 1186 | 10.00 | 11,855.26 | 2,041.33 |
| JUN221743 | 4044 | ONI PRESS INC. | KAIJUMAX TP VOL 06 SEASON 6 | 3 | 397 | 8.30 | 3,293.47 | 546.59 |
| JUN221903 | 3447 | SOURCE POINT PRESS | DANDY PRESENTS PENNY DREADFULS | 1 | 183 | 1.60 | 292.07 | 5.11 |
| JUN221905 | 3447 | SOURCE POINT PRESS | OBLIVION TRIALS #3 (OF 4) (MR) | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN221906 | 3447 | SOURCE POINT PRESS | ULTRAMAX #4 (OF 4) (MR) | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUN221911 | 3447 | SOURCE POINT PRESS | LITTLE RED RONIN #2 CVR A WALL | 1 | 388 | 1.60 | 619.25 | 10.84 |
| JUN221913 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #4 (OF 4) CVR A | 1 | 293 | 1.60 | 467.63 | 8.18 |
| JUN221914 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #4 (OF 4) CVR B | 1 | 105 | 1.60 | 167.58 | 2.93 |
| JUN221915 | 3447 | SOURCE POINT PRESS | NOOK #3 (OF 3) (MR) | 1 | 99 | 2.00 | 197.60 | 3.46 |
| JUN221917 | 3447 | SOURCE POINT PRESS | MECHANIX #2 | 1 | 229 | 1.60 | 365.48 | 6.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN221918 | 3447 | SOURCE POINT PRESS | KOLD #1 CVR A FONTANILI (MR) | 1 | 289 | 1.60 | 461.24 | 8.07 |
| JUN221919 | 3447 | SOURCE POINT PRESS | KOLD #1 CVR B MANCIN & GASPERO | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JUN221959 | 5321 | TITAN COMICS | AFRO SAMURAI GN VOL 02 (MR) (C | 3 | 34 | 8.00 | 271.86 | 46.81 |
| JUN221961 | 5321 | TITAN COMICS | TANK GIRL COLOR CLASSICS TRILO | 3 | 124 | 20.00 | 2,479.50 | 426.94 |
| JUN221967 | 5321 | TITAN COMICS | SEA OF THIEVES ORIGINS GN VOL | 3 | 89 | 5.60 | 498.04 | 85.76 |
| JUN221971 | 5321 | TITAN COMICS | MS TREE DEADLINE GN (MR) (C: 0 | 3 | 64 | 14.00 | 895.74 | 154.24 |
| JUN221975 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #3 CV | 1 | 150 | 1.60 | 239.40 | 4.19 |
| JUN221979 | 5321 | TITAN COMICS | DOCTOR WHO ORIGINS #4 (OF 4) C | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUN221984 | 5321 | TITAN COMICS | LIFE IS STRANGE COLORING BOOK | 4 | 68 | 6.00 | 407.73 | 70.21 |
| JUN221985 | 5321 | TITAN COMICS | LIFE IS STRANGE YEAR TWO BOX S | 3 | 142 | 20.00 | 2,839.43 | 488.91 |
| JUN221989 | 5321 | TITAN COMICS | SPIDER-MAN FIRST 60 YEARS HC ( | 4 | 69 | 10.00 | 689.72 | 118.76 |
| JUN221991 | 5321 | TITAN COMICS | STAR WARS INSIDER #212 NEWSSTA | 2 | 138 | 4.00 | 551.45 | 49.97 |
| JUN222005 | 8989 | TWOMORROWS PUBLISHING | BRITMANIA HC (C: 0-1-2) | 4 | 133 | 18.46 | 2,455.05 | 402.60 |
| JUN222027 | 3205 | VAULT COMICS | END AFTER END #1 CVR H 100 COP | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN222031 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ COMP | 3 | 133 | 8.00 | 1,063.47 | 183.12 |
| JUN222033 | 3205 | VAULT COMICS | HUMAN REMAINS COMPLETE SERIES | 3 | 159 | 8.00 | 1,271.36 | 218.91 |
| JUN222034 | 3205 | VAULT COMICS | BARBARIC AXE TO GRIND #2 CVR A | 1 | 718 | 1.90 | 1,361.47 | 25.08 |
| JUN222035 | 3205 | VAULT COMICS | BARBARIC AXE TO GRIND #2 CVR B | 1 | 299 | 1.90 | 566.96 | 10.44 |
| JUN222051 | 3205 | VAULT COMICS | BROTHERS FLICK IMPOSSIBLE DOOR | 3 | 1973 | 5.20 | 10,251.71 | 1,765.22 |
| JUN222058 | 1443 | Z2 COMICS | BLONDIE AGAINST THE ODDS GN (C | 3 | 122 | 10.00 | 1,219.51 | 209.98 |
| JUN222060 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN GREEN EGGS | 1 | 145 | 2.40 | 347.42 | 6.08 |
| JUN222063 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY WOND | 1 | 153 | 3.60 | 550.19 | 9.63 |
| JUN222065 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2022 ANNUAL #1 CVR A VITOR | 1 | 311 | 3.20 | 993.96 | 17.39 |
| JUN222066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2022 ANNUAL #1 CVR B VITOR | 1 | 140 | 3.20 | 447.44 | 7.83 |
| JUN222067 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2022 ANNUAL #1 CVR C HOEFF | 1 | 98 | 3.20 | 313.21 | 5.48 |
| JUN222069 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #63 CVR A VI | 1 | 154 | 1.60 | 245.78 | 4.30 |
| JUN222070 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #63 CVR B FA | 1 | 171 | 1.60 | 272.92 | 4.78 |
| JUN222071 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #63 CVR C RO | 1 | 151 | 1.60 | 241.00 | 4.22 |
| JUN222072 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #63 CVR D GA | 1 | 74 | 1.60 | 118.10 | 2.07 |
| JUN222073 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT IRON MAIDEN #1 | 1 | 150 | 2.40 | 359.40 | 6.29 |
| JUN222074 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT IRON MAIDEN #1 | 1 | 207 | 2.40 | 495.97 | 8.68 |
| JUN222075 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT IRON MAIDEN #1 | 1 | 183 | 2.40 | 438.47 | 7.67 |
| JUN222078 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 3 | 16.00 | 48.00 | 0.84 |
| JUN222087 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK GN VOL 03 (MR) (C: 1- | 3 | 3214 | 6.43 | 20,661.20 | 3,309.40 |
| JUN222091 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 04 | 3 | 48 | 12.00 | 575.81 | 99.15 |
| JUN222094 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 04 | 3 | 1361 | 10.00 | 13,604.56 | 2,342.53 |
| JUN223135 | 7044 | PAIZO INC | PATHFINDER LOST OMENS CHARACTE | 5 | 977 | 24.30 | 23,737.19 | 5,311.55 |
| JUN223136 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TRAVEL G | 5 | 32 | 16.20 | 518.27 | 115.97 |
| JUN223137 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 112 | 10.93 | 1,224.27 | 273.95 |
| JUN223138 | 7044 | PAIZO INC | PATHFINDER RPG BOOK OF DEAD BA | 5 | 519 | 14.17 | 7,354.75 | 1,645.73 |
| JUN223139 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES VILLAIN | 5 | 177 | 16.20 | 2,866.69 | 641.46 |
| JUN223140 | 7044 | PAIZO INC | STARFINDER RPG ARMORY POCKET E | 5 | 878 | 10.12 | 8,886.24 | 1,988.42 |
| JUN223141 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT CRAS | 5 | 321 | 10.12 | 3,248.84 | 726.97 |
| JUN223144 | 7044 | PAIZO INC | BOOK OF EBON TIDES 7 DICE SET | 5 | 120 | 8.10 | 971.52 | 217.39 |
| JUN224826 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 548 | 8.40 | 4,600.90 | 754.49 |
| JUN224828 | 6679 | BOOM ENTERTAINMENT | GRIM #2 3RD PTG FLAVIANO | 1 | 100 | 1.56 | 155.61 | 2.74 |
| JUN224859 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #1 CV | 1 | 21 | 3.20 | 67.12 | 1.17 |
| JUN224860 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #1 CV | 1 | 12 | 3.20 | 38.35 | 0.67 |
| JUN224861 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #1 CV | 1 | 7 | 3.20 | 22.37 | 0.39 |
| JUN228811 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM TP VOL 02 KINGS RAN | 3 | 46 | 7.38 | 339.29 | 57.00 |
| JUN228830 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC VO | 3 | 237 | 14.70 | 3,483.90 | 571.32 |
| JUN228831 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC VO | 3 | 144 | 14.70 | 2,116.80 | 347.13 |
| JUN228832 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC VO | 3 | 210 | 14.70 | 3,087.00 | 506.23 |
| JUN228926 | 325 | IMAGE COMICS | GOOD ASIAN TP VOL 01 (NEW PTG) | 3 | 75 | 6.80 | 509.70 | 87.76 |
| JUN229402 | 6870 | GREEN RONIN PUBLISHING | CTHULHU AWAKENS AGE RPG OF WEI | 5 | 700 | 23.98 | 16,786.00 | 3,803.08 |
| JUN229455 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #2 ( | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUN229473 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER BAS | 5 | 1 | 8.91 | 8.91 | 1.99 |
| JUN230040 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR H 50 CO | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230064 | 325 | IMAGE COMICS | AMBASSADORS TP VOL 01 (MR) | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUN230070 | 325 | IMAGE COMICS | ARROWSMITH SO SMART IN THEIR F | 3 | 71 | 6.80 | 482.52 | 83.08 |
| JUN230099 | 325 | IMAGE COMICS | NAILBITER COMPENDIUM TP VOL 01 | 3 | 28 | 20.00 | 559.89 | 96.41 |
| JUN230109 | 325 | IMAGE COMICS | PLUSH TP (MR) | 3 | 8 | 8.00 | 63.97 | 11.01 |
| JUN230113 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 26 | 3 | 129 | 6.80 | 876.68 | 150.95 |
| JUN230114 | 325 | IMAGE COMICS | TIME BEFORE TIME TP VOL 04 (MR | 3 | 43 | 6.80 | 292.23 | 50.32 |
| JUN230321 | 325 | IMAGE COMICS | IN HELL WE FIGHT #3 CVR B TEMP | 1 | 11 | 1.68 | 18.43 | 0.31 |
| JUN230399 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 TASTING MENU | 1 | 145 | 1.17 | 169.08 | 3.03 |
| JUN230409 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 100 | 1.95 | 194.61 | 3.49 |
| JUN230428 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 46 | 3.90 | 179.22 | 3.22 |
| JUN230438 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED CALL T | 3 | 1280 | 6.63 | 8,481.41 | 1,497.84 |
| JUN230448 | 6679 | BOOM ENTERTAINMENT | BUFFY THE LAST VAMPIRE SLAYER | 3 | 700 | 5.85 | 4,092.27 | 722.71 |
| JUN230449 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO THE EARTH TH | 3 | 291 | 7.02 | 2,041.69 | 360.57 |
| JUN230450 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) TP VOL 03 ( | 3 | 2558 | 6.63 | 16,949.56 | 2,993.34 |
| JUN230454 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 53 | 1.56 | 82.47 | 1.48 |
| JUN230458 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 12 | 1.56 | 18.67 | 0.34 |
| JUN230471 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR A ADLARD | 1 | 51 | 1.56 | 79.36 | 1.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN230473 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR C 25 COPY | 1 | 30 | 1.56 | 46.68 | 0.84 |
| JUN230474 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR D 50 COPY | 1 | 26 | 1.56 | 40.46 | 0.73 |
| JUN230478 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 73 | 1.95 | 142.07 | 2.55 |
| JUN230484 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 159 | 19.50 | 3,099.88 | 547.45 |
| JUN230485 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 188 | 27.30 | 5,131.67 | 906.27 |
| JUN230486 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #2 (OF 5) CV | 1 | 56 | 1.95 | 108.98 | 1.96 |
| JUN230491 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 116 | 1.95 | 225.75 | 4.05 |
| JUN230493 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 47 | 1.95 | 91.47 | 1.64 |
| JUN230496 | 6679 | BOOM ENTERTAINMENT | HARROWER TP (MR) (C: 0-1-2) | 3 | 443 | 7.02 | 3,108.13 | 548.90 |
| JUN230502 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 01 DISCOVER N | 3 | 1566 | 6.63 | 10,376.47 | 1,832.51 |
| JUN230503 | 6679 | BOOM ENTERTAINMENT | WILDS END #3 (OF 6) CVR A CULB | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUN230507 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #3 (OF 4) CVR | 1 | 57 | 1.95 | 110.93 | 1.99 |
| JUN230512 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 145 | 1.95 | 282.18 | 5.06 |
| JUN230513 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 57 | 1.95 | 110.93 | 1.99 |
| JUN230516 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 01 | 3 | 353 | 9.75 | 3,440.37 | 607.58 |
| JUN230517 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL CREATI | 3 | 770 | 29.25 | 22,522.50 | 3,977.53 |
| JUN230521 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 453 | 11.70 | 5,298.33 | 935.70 |
| JUN230544 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR T SIENKIEW | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN230545 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 650 | 1.60 | 1,037.40 | 18.15 |
| JUN230546 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 243 | 1.60 | 387.83 | 6.79 |
| JUN230547 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 181 | 1.60 | 288.88 | 5.06 |
| JUN230548 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN230549 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 163 | 1.60 | 260.15 | 4.55 |
| JUN230560 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN230565 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP TP (C: 0-1 | 3 | 1257 | 8.00 | 10,050.97 | 1,730.65 |
| JUN230566 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE TP (C: 0-1 | 3 | 1311 | 8.00 | 10,482.76 | 1,805.00 |
| JUN230590 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR A PLATT | 1 | 448 | 1.60 | 715.01 | 12.51 |
| JUN230591 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR B LEE | 1 | 217 | 1.60 | 346.33 | 6.06 |
| JUN230592 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR C BAREND | 1 | 99 | 1.60 | 158.00 | 2.77 |
| JUN230593 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR D HITCH | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN230594 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR E COSPLA | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JUN230600 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR K 15 COP | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUN230610 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR U 50 COP | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUN230611 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR V 75 COP | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN230612 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR W 100 CO | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN230613 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR X PLATT | 1 | 3 | 48.00 | 144.00 | 2.10 |
| JUN230633 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 110 | 2.00 | 219.56 | 3.84 |
| JUN230634 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 181 | 2.00 | 361.28 | 6.32 |
| JUN230635 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 135 | 2.00 | 269.46 | 4.72 |
| JUN230639 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR A | 1 | 554 | 1.60 | 884.18 | 15.47 |
| JUN230640 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR B | 1 | 318 | 1.60 | 507.53 | 8.88 |
| JUN230641 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR C | 1 | 232 | 1.60 | 370.27 | 6.48 |
| JUN230642 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR D | 1 | 210 | 1.60 | 335.16 | 5.87 |
| JUN230643 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR E | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JUN230644 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR F | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JUN230651 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR M | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN230655 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR Q | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUN230656 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR R | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN230657 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR S | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN230660 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR A C | 1 | 605 | 2.00 | 1,207.58 | 21.13 |
| JUN230661 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR B Q | 1 | 189 | 2.00 | 377.24 | 6.60 |
| JUN230663 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR D D | 1 | 76 | 2.00 | 151.70 | 2.65 |
| JUN230664 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR E H | 1 | 84 | 2.00 | 167.66 | 2.93 |
| JUN230665 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR F A | 1 | 81 | 2.00 | 161.68 | 2.83 |
| JUN230673 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR N 2 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUN230674 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR O 3 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN230676 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR Q 5 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUN230677 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR R C | 1 | 5 | 48.00 | 240.00 | 3.50 |
| JUN230679 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR A NAKAYAMA | 1 | 291 | 1.60 | 464.44 | 8.13 |
| JUN230680 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR B PARRILLO | 1 | 65 | 1.60 | 103.74 | 1.82 |
| JUN230681 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR C LEIRIX | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUN230682 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR D LEE | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JUN230684 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR F ACTION FIGU | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUN230695 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR A LEIRIX | 1 | 277 | 1.60 | 442.09 | 7.74 |
| JUN230696 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR B ANDOLFO | 1 | 124 | 1.60 | 197.90 | 3.46 |
| JUN230697 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR C MOSS | 1 | 57 | 1.60 | 90.97 | 1.59 |
| JUN230699 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR E CANGIAL | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUN230703 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR I 15 COPY | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUN230706 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR L 20 COPY | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN230708 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR N LEIRIX | 1 | 5 | 48.00 | 240.00 | 3.50 |
| JUN230711 | 691 | DYNAMIC FORCES | DARKWING DUCK TP VOL 01 FOWL P | 3 | 2237 | 8.00 | 17,887.05 | 3,079.93 |
| JUN230712 | 691 | DYNAMIC FORCES | DARKWING DUCK HC VOL 01 FOWL P | 3 | 1980 | 10.00 | 19,792.08 | 3,407.95 |
| JUN230714 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 304 | 1.60 | 485.18 | 8.49 |
| JUN230715 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 111 | 1.60 | 177.16 | 3.10 |
| JUN230716 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 59 | 1.60 | 94.16 | 1.65 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN230717 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 34 | 1.60 | 54.26 | 0.95 |
| JUN230718 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 88 | 1.60 | 140.45 | 2.46 |
| JUN230741 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR A | 1 | 147 | 1.60 | 234.61 | 4.11 |
| JUN230744 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR D | 1 | 44 | 1.60 | 70.22 | 1.23 |
| JUN230758 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR H 15 COPY I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230763 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR A L | 1 | 63 | 1.60 | 100.55 | 1.76 |
| JUN230765 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR C M | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JUN230766 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR D P | 1 | 50 | 1.60 | 79.80 | 1.40 |
| JUN230774 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR L L | 1 | 5 | 24.00 | 120.00 | 1.75 |
| JUN230777 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JUN230778 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JUN230779 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUN230785 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 4 | 24.00 | 96.00 | 1.40 |
| JUN230797 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR A LEE | 1 | 323 | 1.60 | 515.51 | 9.02 |
| JUN230798 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR B GUICE | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JUN230799 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR C DEVITO | 1 | 75 | 1.60 | 119.70 | 2.09 |
| JUN230804 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 125 | 1.60 | 199.50 | 3.49 |
| JUN230807 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JUN230808 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUN230814 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN230818 | 691 | DYNAMIC FORCES | VICTORY #3 CVR A JOHNSON | 1 | 66 | 1.60 | 105.34 | 1.84 |
| JUN231199 | 5321 | TITAN COMICS | QUENTIN BY TARANTINO SC (C: 0- | 4 | 170 | 10.00 | 1,699.32 | 292.60 |
| JUN231207 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 369 | 1.60 | 588.92 | 10.31 |
| JUN231215 | 5321 | TITAN COMICS | DOCTOR WHO DOOM #2 (OF 2) CVR | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JUN231217 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 329 | 1.60 | 525.08 | 9.19 |
| JUN231218 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 82 | 1.60 | 130.87 | 2.29 |
| JUN231219 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUN231220 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUN231221 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 107 | 4.00 | 428.00 | 7.49 |
| JUN231222 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 513 | 2.00 | 1,023.95 | 17.92 |
| JUN231223 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 216 | 2.00 | 431.14 | 7.54 |
| JUN231224 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 133 | 2.00 | 265.47 | 4.65 |
| JUN231225 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #6 CVR A QUA | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUN231228 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 01 (C: | 3 | 79 | 5.20 | 410.48 | 70.68 |
| JUN231232 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN231240 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1610 | 1.60 | 2,569.56 | 44.97 |
| JUN231241 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1284 | 1.60 | 2,049.26 | 35.86 |
| JUN231242 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1097 | 1.60 | 1,750.81 | 30.64 |
| JUN231243 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 132 | 4.00 | 528.00 | 9.24 |
| JUN231244 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 113 | 1.60 | 180.35 | 3.16 |
| JUN231246 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 279 | 1.60 | 445.28 | 7.79 |
| JUN231247 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 128 | 1.60 | 204.29 | 3.58 |
| JUN231248 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN231249 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JUN231250 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR A SUN | 1 | 164 | 1.60 | 261.74 | 4.58 |
| JUN231251 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR B MAR | 1 | 96 | 1.60 | 153.22 | 2.68 |
| JUN231252 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR C EMA | 1 | 100 | 1.60 | 159.60 | 2.79 |
| JUN231254 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR E 10 | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUN231256 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR G 30 | 1 | 87 | 1.60 | 138.85 | 2.43 |
| JUN231257 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR H 40 | 1 | 89 | 1.60 | 142.04 | 2.49 |
| JUN231258 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR I 50 | 1 | 92 | 1.60 | 146.83 | 2.57 |
| JUN231259 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR A MEL | 1 | 192 | 1.60 | 306.43 | 5.36 |
| JUN231260 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR B BEN | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN231261 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR C TAL | 1 | 112 | 1.60 | 178.75 | 3.13 |
| JUN231262 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR D MCK | 1 | 154 | 1.60 | 245.78 | 4.30 |
| JUN231264 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR F 20 | 1 | 81 | 1.60 | 129.28 | 2.26 |
| JUN231265 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR G 30 | 1 | 91 | 1.60 | 145.24 | 2.54 |
| JUN231266 | 3540 | ABLAZE | OSAMU TEZUKA ONE HUNDRED TALES | 3 | 3438 | 5.20 | 17,863.85 | 3,075.93 |
| JUN231267 | 3540 | ABLAZE | GRUMPY CAT GRUMPUS & OTHER HOR | 3 | 1664 | 6.00 | 9,977.34 | 1,717.97 |
| JUN231268 | 3540 | ABLAZE | RESTORERS HOME OMNIBUS GN VOL | 3 | 2421 | 8.00 | 19,358.32 | 3,333.26 |
| JUN231269 | 3540 | ABLAZE | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 3 | 1691 | 8.00 | 13,521.24 | 2,328.19 |
| JUN231292 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR A MUR | 1 | 372 | 1.60 | 593.71 | 10.39 |
| JUN231293 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR B PAN | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN231294 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR C SIM | 1 | 424 | 1.60 | 676.70 | 11.84 |
| JUN231295 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR D SOM | 1 | 278 | 1.60 | 443.69 | 7.76 |
| JUN231296 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR E SCA | 1 | 301 | 1.60 | 480.40 | 8.41 |
| JUN231297 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR F BEN | 1 | 135 | 1.60 | 215.46 | 3.77 |
| JUN231298 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR G BLA | 1 | 363 | 2.00 | 724.55 | 12.68 |
| JUN231299 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR H VID | 1 | 357 | 1.60 | 569.77 | 9.97 |
| JUN231300 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR I 10 | 1 | 159 | 1.60 | 253.76 | 4.44 |
| JUN231301 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR J 25 | 1 | 66 | 1.60 | 105.34 | 1.84 |
| JUN231302 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR K 50 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUN231304 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR A TEMP | 1 | 260 | 1.60 | 414.96 | 7.26 |
| JUN231305 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR B TOMA | 1 | 351 | 1.60 | 560.20 | 9.80 |
| JUN231306 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR C PARS | 1 | 105 | 1.60 | 167.58 | 2.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN231308 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR E IVAN | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUN231309 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR F 10 C | 1 | 76 | 1.60 | 121.30 | 2.12 |
| JUN231310 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR G 25 C | 1 | 56 | 1.60 | 89.38 | 1.56 |
| JUN231311 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR H 50 C | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JUN231313 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JUN231314 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN231315 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUN231316 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 73 | 1.60 | 116.51 | 2.04 |
| JUN231523 | 3460 | AHOY COMICS | THE GIMMICK TP (MR) | 3 | 172 | 7.20 | 1,237.71 | 213.12 |
| JUN231524 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #1 CVR A | 1 | 1219 | 2.00 | 2,433.12 | 42.58 |
| JUN231525 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #1 CVR B | 1 | 511 | 2.00 | 1,019.96 | 17.85 |
| JUN231526 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #1 CVR C | 1 | 456 | 2.00 | 910.18 | 15.93 |
| JUN231527 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 1401 | 2.00 | 2,796.40 | 48.94 |
| JUN231528 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 665 | 2.00 | 1,327.34 | 23.23 |
| JUN231529 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 752 | 2.00 | 1,500.99 | 26.27 |
| JUN231539 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SONYA DEVEREAUX RENEGADE ROAD | 1 | 884 | 1.60 | 1,410.86 | 24.69 |
| JUN231540 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SONYA DEVEREAUX RENEGADE ROAD | 1 | 602 | 1.60 | 960.79 | 16.81 |
| JUN231582 | 21 | ANTARCTIC PRESS | MARY MACHINEGUN #2 (OF 4) CVR | 1 | 67 | 4.00 | 267.73 | 4.69 |
| JUN231591 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV STRANGE SCIENCE O | 1 | 265 | 1.52 | 401.79 | 7.40 |
| JUN231592 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV STRANGE SCIENCE O | 1 | 145 | 1.52 | 219.85 | 4.05 |
| JUN231593 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE HORROR PRESENTS CHILLIN | 3 | 112 | 7.20 | 805.95 | 138.77 |
| JUN231593 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE HORROR PRESENTS CHILLIN | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JUN231594 | 24 | ARCHIE COMIC PUBLICATIONS | BITE SIZED ARCHIE TP VOL 02 GO | 3 | 146 | 5.20 | 758.62 | 130.62 |
| JUN231595 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE MUSICAL MADNESS | 3 | 194 | 5.60 | 1,085.62 | 186.93 |
| JUN231597 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 69 | 3.60 | 248.12 | 4.83 |
| JUN231598 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 85 | 4.00 | 339.66 | 5.94 |
| JUN231599 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 71 | 4.00 | 283.72 | 4.97 |
| JUN231600 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 97 | 4.00 | 387.61 | 6.78 |
| JUN231646 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED ZONE TP (MR) | 3 | 104 | 4.10 | 425.97 | 71.56 |
| JUN231654 | 3559 | ARTISTS WRITERS & ARTISANS INC | SINS OF THE SALTON SEA #3 (OF | 1 | 6 | 1.64 | 9.82 | 0.17 |
| JUN231743 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 27 | 41.00 | 1,107.00 | 185.96 |
| JUN231744 | 3552 | CLOVER PRESS LLC | THE GREAT GATSBY AN ILLUSTRATE | 3 | 56 | 8.20 | 458.97 | 77.10 |
| JUN231774 | 462 | DRAWN & QUARTERLY | BLACKWARD GN (C: 0-0-1) | 3 | 126 | 9.18 | 1,156.68 | 199.17 |
| JUN231775 | 462 | DRAWN & QUARTERLY | FIELDER #2 (MR) | 1 | 181 | 4.80 | 868.80 | 15.20 |
| JUN231777 | 462 | DRAWN & QUARTERLY | MY PICTURE DIARY HC (MR) (C: 0 | 3 | 88 | 11.98 | 1,054.24 | 181.53 |
| JUN231778 | 462 | DRAWN & QUARTERLY | NEJISHIKI HC (MR) (C: 0-0-1) | 3 | 188 | 11.98 | 2,252.24 | 387.81 |
| JUN231779 | 462 | DRAWN & QUARTERLY | ROAMING GN (MR) (C: 0-0-1) | 3 | 5 | 13.98 | 69.90 | 12.04 |
| JUN231791 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR C 10 C | 1 | 21 | 4.00 | 83.92 | 1.47 |
| JUN231792 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR D 25 C | 1 | 5 | 4.00 | 19.98 | 0.35 |
| JUN231834 | 3605 | FAIRSQUARE GRAPHICS | NOT A NEW YORK LOVE STORY TP | 3 | 199 | 7.20 | 1,432.00 | 246.57 |
| JUN231835 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOTS #2 (OF 2) (M | 1 | 67 | 4.00 | 267.73 | 4.69 |
| JUN231836 | 96 | FANTAGRAPHICS BOOKS | EDEN II TP (C: 0-1-2) | 3 | 51 | 16.80 | 856.59 | 140.47 |
| JUN231838 | 96 | FANTAGRAPHICS BOOKS | CLOVEN HC VOL 02 (C: 0-1-2) | 3 | 104 | 10.50 | 1,091.56 | 179.00 |
| JUN231839 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 19 198 | 3 | 36 | 9.66 | 347.61 | 57.00 |
| JUN231843 | 96 | FANTAGRAPHICS BOOKS | A BOOK TO MAKE FRIENDS WITH HC | 3 | 108 | 31.50 | 3,402.00 | 557.89 |
| JUN231844 | 96 | FANTAGRAPHICS BOOKS | MEMOIRS OF A MAN IN PAJAMAS TP | 3 | 71 | 12.60 | 894.30 | 146.65 |
| JUN231851 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #4 CVR | 1 | 810 | 1.68 | 1,357.40 | 22.62 |
| JUN231852 | 96 | FANTAGRAPHICS BOOKS | UNCLE SCROOGE & DONALD DUCK LE | 3 | 113 | 12.60 | 1,423.33 | 233.41 |
| JUN231854 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND X-AM | 1 | 9 | 9.40 | 84.60 | 1.26 |
| JUN231855 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHIC UNDERGROUND JOHN | 3 | 12 | 30.55 | 366.60 | 53.72 |
| JUN231898 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 30 | 3 | 296 | 24.00 | 7,104.00 | 1,223.22 |
| JUN231901 | 4563 | HUMANOIDS INC | SHADOWS OF THULE HC (MR) (C: 0 | 3 | 202 | 12.60 | 2,544.29 | 389.42 |
| JUN231902 | 4563 | HUMANOIDS INC | ALL TOMORROWS PARTIES VELVET U | 3 | 255 | 13.50 | 3,441.35 | 526.72 |
| JUN231945 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #1 (OF 6) CVR B | 1 | 58 | 2.05 | 118.66 | 2.03 |
| JUN231946 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #2 (OF 5) | 1 | 87 | 2.05 | 177.99 | 3.04 |
| JUN231951 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #8 (OF 12) | 1 | 43 | 1.64 | 70.34 | 1.20 |
| JUN231952 | 3437 | MAD CAVE STUDIOS | MARIKO BETWEEN WORLDS GN (C: 0 | 3 | 76 | 8.20 | 622.89 | 104.64 |
| JUN231953 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK TP VOL 01 ( | 3 | 95 | 7.38 | 700.71 | 117.71 |
| JUN231954 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY ALL THE WORLDS G | 3 | 641 | 10.00 | 6,407.44 | 1,103.28 |
| JUN231983 | 4044 | ONI PRESS INC. | DWELLINGS #1 (OF 3) CVR A STEP | 1 | 60 | 3.95 | 236.77 | 4.20 |
| JUN231986 | 4044 | ONI PRESS INC. | DWELLINGS #1 (OF 3) CVR D LEVE | 1 | 17 | 3.95 | 67.08 | 1.19 |
| JUN231988 | 4044 | ONI PRESS INC. | XINO #3 CVR A LESNIEWSKI | 1 | 142 | 2.37 | 335.99 | 5.95 |
| JUN231989 | 4044 | ONI PRESS INC. | XINO #3 CVR B VILLALOBOS | 1 | 171 | 2.37 | 404.60 | 7.17 |
| JUN231990 | 4044 | ONI PRESS INC. | XINO #3 CVR C WEAVER | 1 | 77 | 2.37 | 182.19 | 3.23 |
| JUN231992 | 4044 | ONI PRESS INC. | XINO #3 CVR E 15 COPY INCV LES | 1 | 119 | 2.49 | 295.82 | 4.99 |
| JUN231993 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS SCIENC | 1 | 216 | 2.49 | 536.95 | 9.06 |
| JUN231994 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS SCIENC | 1 | 182 | 2.49 | 452.43 | 7.63 |
| JUN231996 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 111 | 2.07 | 229.87 | 3.88 |
| JUN231997 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 104 | 2.07 | 215.37 | 3.63 |
| JUN231998 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 161 | 2.07 | 333.41 | 5.62 |
| JUN231999 | 4044 | ONI PRESS INC. | RICK AND MORTY #8 CVR A STRESI | 1 | 248 | 2.07 | 513.58 | 8.66 |
| JUN232000 | 4044 | ONI PRESS INC. | RICK AND MORTY #8 CVR B ELLERB | 1 | 59 | 2.07 | 122.18 | 2.06 |
| JUN232001 | 4044 | ONI PRESS INC. | RICK AND MORTY CVR C 10 COP | 1 | 49 | 2.07 | 101.47 | 1.71 |
| JUN232002 | 4044 | ONI PRESS INC. | PUNCH UP GN VOL 01 | 3 | 949 | 6.64 | 6,297.47 | 1,045.14 |
| JUN232003 | 4044 | ONI PRESS INC. | CINDY AND BISCUIT WE LOVE TROU | 3 | 609 | 8.30 | 5,052.20 | 838.48 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN232004 | 4044 | ONI PRESS INC. | MALCOLM KID AND THE PERFECT SO | 3 | 77 | 10.37 | 798.56 | 132.53 |
| JUN232005 | 4044 | ONI PRESS INC. | CARTOONSHOW HC | 3 | 893 | 9.13 | 8,149.43 | 1,352.50 |
| JUN232006 | 4044 | ONI PRESS INC. | SOGGY LANDING GN (MR) | 3 | 911 | 8.30 | 7,557.56 | 1,254.28 |
| JUN232007 | 4044 | ONI PRESS INC. | RICK AND MORTY CRISIS ON C 137 | 3 | 503 | 10.37 | 5,216.56 | 865.76 |
| JUN232008 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 596 | 10.37 | 6,181.06 | 1,025.83 |
| JUN232067 | 1080 | SCOUT COMICS | COMIC BOOKS KILL #1 CVR A HOYT | 1 | 57 | 2.00 | 113.77 | 1.99 |
| JUN232078 | 1080 | SCOUT COMICS | ORSON WELLES WARRIOR OF WORLDS | 1 | 95 | 2.00 | 189.62 | 3.32 |
| JUN232090 | 1080 | SCOUT COMICS | MIDNIGHT SKY TP NFT CORE COMIC | 7 | 2 | 4.00 | 7.99 | 0.72 |
| JUN232097 | 1080 | SCOUT COMICS | UNIKORN TP COMIC TAG CARD (C: | 7 | 1 | 2.80 | 2.80 | 0.25 |
| JUN232146 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #6 (OF 6) CVR A GUILL | 1 | 239 | 1.60 | 381.44 | 6.68 |
| JUN232185 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 302 | 2.66 | 802.17 | 14.78 |
| JUN232191 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #4 CVR | 1 | 92 | 1.90 | 174.45 | 3.21 |
| JUN232193 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #4 CVR | 1 | 40 | 3.20 | 127.84 | 2.24 |
| JUN232194 | 3205 | VAULT COMICS | UNNATURAL ORDER #2 CVR A RODRI | 1 | 47 | 1.90 | 89.12 | 1.64 |
| JUN232205 | 3205 | VAULT COMICS | RESONANT COMPLETE SERIES TP | 3 | 222 | 9.50 | 2,108.16 | 382.10 |
| JUN232206 | 3205 | VAULT COMICS | THESE SAVAGE SHORES DEFINITIVE | 3 | 165 | 7.60 | 1,253.37 | 227.17 |
| JUN232224 | 3653 | ZOMBIE LOVE STUDIOS | FLORENCE & NORMANDIE GN (C: 0- | 3 | 414 | 6.00 | 2,482.34 | 427.43 |
| JUN232225 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR A | 1 | 46 | 2.80 | 128.62 | 2.25 |
| JUN232226 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR B | 1 | 192 | 2.80 | 536.83 | 9.39 |
| JUN232227 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR C | 1 | 151 | 2.80 | 422.20 | 7.39 |
| JUN232228 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR D | 1 | 148 | 2.80 | 413.81 | 7.24 |
| JUN232229 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR E | 1 | 99 | 2.80 | 276.80 | 4.84 |
| JUN232230 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR A VI | 1 | 111 | 2.80 | 310.36 | 5.43 |
| JUN232231 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR B TA | 1 | 172 | 2.80 | 480.91 | 8.42 |
| JUN232232 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR C IV | 1 | 145 | 2.80 | 405.42 | 7.09 |
| JUN232233 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR D IG | 1 | 161 | 2.80 | 450.16 | 7.88 |
| JUN232234 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR E JO | 1 | 128 | 2.80 | 357.89 | 6.26 |
| JUN232235 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHERLOCK HOLMES #1 (ZENESCOPE) | 1 | 120 | 3.60 | 431.52 | 7.55 |
| JUN232236 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHERLOCK HOLMES #1 (ZENESCOPE) | 1 | 187 | 3.60 | 672.45 | 11.77 |
| JUN232237 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHERLOCK HOLMES #1 (ZENESCOPE) | 1 | 87 | 3.60 | 312.85 | 5.47 |
| JUN232238 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 167 | 3.20 | 533.73 | 9.34 |
| JUN232239 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 154 | 3.20 | 492.18 | 8.61 |
| JUN232240 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 171 | 3.20 | 546.52 | 9.56 |
| JUN232241 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 115 | 2.40 | 275.54 | 4.82 |
| JUN232242 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 176 | 2.40 | 421.70 | 7.38 |
| JUN232243 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 190 | 2.40 | 455.24 | 7.97 |
| JUN232244 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 160 | 2.40 | 383.36 | 6.71 |
| JUN232245 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 209 | 2.40 | 500.76 | 8.76 |
| JUN232246 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 171 | 2.40 | 409.72 | 7.17 |
| JUN232247 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 174 | 2.40 | 416.90 | 7.30 |
| JUN232248 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 166 | 2.40 | 397.74 | 6.96 |
| JUN232274 | 6894 | UDON ENTERTAINMENT INC | HIDETAKA TENJINS ARTISTRY OF M | 4 | 2444 | 20.00 | 48,870.22 | 8,414.84 |
| JUN232275 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 7204 | 5.60 | 40,291.20 | 6,937.64 |
| JUN232469 | 3337 | TOKYOPOP | LOVE MURDER BASKETBALL GN (MR) | 3 | 20 | 8.00 | 159.92 | 27.54 |
| JUN232610 | 7044 | PAIZO INC | PATHFINDER ADV PATH SKY KINGS | 5 | 100 | 10.93 | 1,093.10 | 244.60 |
| JUN232610 | 7044 | PAIZO INC | PATHFINDER LOST OMENS KNIGHTS | 5 | 72 | 24.30 | 1,749.31 | 391.43 |
| JUN233006 | 702 | DC COMICS | BATGIRL YEAR ONE TP (2023 EDIT | 3 | 300 | 7.90 | 2,368.83 | 413.04 |
| JUN238053 | 1810 | APEX PUBLISHING LLC | CINDERWICH SC | 4 | 2802 | 8.78 | 24,601.56 | 4,236.08 |
| JUN238137 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CR | 1 | 1210 | 3.90 | 4,714.28 | 84.62 |
| JUN238197 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZB FOC P | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN238332 | 4044 | ONI PRESS INC. | DWELLINGS #1 (OF 3) CVR A 3RD | 1 | 87 | 4.15 | 360.69 | 6.08 |
| JUN238392 | 691 | DYNAMIC FORCES | SUNSTONE STATUE COLOR DIAMOND | 10 | 40 | 288.00 | 11,519.81 | 2,174.96 |
| JUN238393 | 691 | DYNAMIC FORCES | SUNSTONE STATUE COLOR PROOF ED | 10 | 69 | 312.00 | 21,527.67 | 4,064.47 |
| JUN238394 | 691 | DYNAMIC FORCES | SUNSTONE STATUE COLOR DIAMOND | 10 | 25 | 336.00 | 8,399.88 | 1,585.91 |
| JUN238397 | 691 | DYNAMIC FORCES | SUNSTONE STATUE BLANK PROOF ED | 10 | 9 | 336.00 | 3,023.96 | 570.93 |
| JUN238398 | 691 | DYNAMIC FORCES | SUNSTONE STATUE BLANK DIAMOND | 10 | 1 | 384.00 | 384.00 | 72.50 |
| JUN238537 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 13 | 391 | 6.72 | 2,625.88 | 226.64 |
| JUN238545 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR F 10 | 1 | 76 | 1.60 | 121.30 | 2.12 |
| JUN238546 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 98 | 2.00 | 195.61 | 3.42 |
| JUN238560 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR J 15 | 1 | 80 | 1.60 | 127.68 | 2.23 |
| JUN238594 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR T 10 COPY | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUN238596 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR V 10 COPY | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUN238681 | 325 | IMAGE COMICS | WORLDTR33 #5 CVR ZF CMCCRNR EX | 1 | 12 | 1.68 | 20.11 | 0.34 |
| JUN238818 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #3 CVR C FOC LTD E | 1 | 393 | 2.80 | 1,098.83 | 19.23 |
| JUN238820 | 3205 | VAULT COMICS | UNNATURAL ORDER #1 CVR A RODRI | 1 | 70 | - | - | - |
| JUN238831 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR U 10 COPY FOC | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN238832 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR V 10 COPY FOC | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUN238834 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR X 10 COPY FOC | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JUN238837 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR G 7 COPY FO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN238840 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR N 1 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUN239415 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR E 10 COPY FOC | 1 | 17 | 4.00 | 68.00 | 1.19 |
| JUN239423 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 405 | 2.80 | 1,132.38 | 19.82 |
| JUN240010 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUN240011 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JUN240012 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 47 | 1.95 | 91.47 | 1.64 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240013 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 53 | 1.95 | 103.14 | 1.85 |
| JUN240014 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 67 | 1.95 | 130.39 | 2.34 |
| JUN240015 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 52 | 1.95 | 101.20 | 1.82 |
| JUN240016 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUN240017 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 43 | 3.90 | 167.53 | 3.01 |
| JUN240018 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 50 | 3.90 | 194.81 | 3.50 |
| JUN240019 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 50 | 4.68 | 233.81 | 4.20 |
| JUN240020 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 50 | 4.68 | 233.81 | 4.20 |
| JUN240023 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 32 | 3.90 | 124.68 | 2.24 |
| JUN240024 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 47 | 3.90 | 183.12 | 3.94 |
| JUN240025 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 87 | 3.90 | 338.96 | 6.08 |
| JUN240026 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 50 | 3.90 | 194.81 | 3.50 |
| JUN240031 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR A HOUND | 1 | 199 | 1.95 | 387.27 | 6.95 |
| JUN240032 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR B ZONNO | 1 | 113 | 1.95 | 219.91 | 3.95 |
| JUN240033 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR C 10 COPY IN | 1 | 64 | 1.95 | 124.55 | 2.24 |
| JUN240034 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR D 20 COPY IN | 1 | 72 | 1.95 | 140.12 | 2.51 |
| JUN240035 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR E UNLOCKABLE | 1 | 91 | 1.95 | 177.10 | 3.18 |
| JUN240036 | 6679 | BOOM ENTERTAINMENT | MEMETIC THE APOCALYPTIC TRILOG | 3 | 1083 | 19.50 | 21,114.28 | 3,728.84 |
| JUN240037 | 6679 | BOOM ENTERTAINMENT | MEMETIC THE APOCALYPTIC TRILOG | 3 | 51 | 27.30 | 1,392.10 | 245.85 |
| JUN240038 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 491 | 1.56 | 764.05 | 13.71 |
| JUN240041 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUN240043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 2.34 | 11.68 | 0.21 |
| JUN240044 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 11 | 1.56 | 17.12 | 0.31 |
| JUN240045 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 174 | 1.56 | 270.76 | 4.86 |
| JUN240046 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 65 | 1.56 | 101.15 | 1.82 |
| JUN240047 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 972 | 5.85 | 5,682.41 | 1,003.53 |
| JUN240057 | 6679 | BOOM ENTERTAINMENT | WYND SWEATSHIRT HOODIE L | 9 | 7 | 15.60 | 109.17 | 10.15 |
| JUN240059 | 6679 | BOOM ENTERTAINMENT | WYND SWEATSHIRT HOODIE XXL | 9 | 19 | 15.60 | 296.33 | 27.54 |
| JUN240064 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR A FLAVIANO | 1 | 108 | 1.56 | 168.06 | 3.02 |
| JUN240065 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR B PATRIDGE | 1 | 91 | 1.56 | 141.61 | 2.54 |
| JUN240066 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR C 10 COPY INCV PA | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUN240067 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR D 15 COPY INCV GA | 1 | 42 | 1.56 | 65.36 | 1.17 |
| JUN240068 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR E 30 COPY INCV MU | 1 | 42 | 1.56 | 65.36 | 1.17 |
| JUN240069 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR F FOC REVEAL VAR | 1 | 33 | 1.56 | 51.35 | 0.92 |
| JUN240070 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR G UNLOCKABLE FLAV | 1 | 32 | 1.56 | 49.80 | 0.89 |
| JUN240071 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR H ERICA SLAUGHTER | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUN240073 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR B | 1 | 31 | 3.90 | 120.78 | 2.17 |
| JUN240074 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR C | 1 | 103 | 3.90 | 401.30 | 7.20 |
| JUN240075 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR D | 1 | 40 | 3.90 | 155.84 | 2.80 |
| JUN240076 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR E | 1 | 50 | 3.90 | 194.81 | 3.50 |
| JUN240080 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 23 | 3.90 | 89.61 | 1.61 |
| JUN240081 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 38 | 3.90 | 148.05 | 2.66 |
| JUN240082 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 38 | 3.90 | 148.05 | 2.66 |
| JUN240083 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 25 | 3.90 | 97.40 | 1.75 |
| JUN240084 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 78 | 3.90 | 303.90 | 5.45 |
| JUN240085 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 52 | 3.90 | 202.60 | 3.64 |
| JUN240086 | 6679 | BOOM ENTERTAINMENT | FARSCAPE ARCHIVE EDITION #1 | 1 | 53 | 1.95 | 103.14 | 1.85 |
| JUN240087 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 307 | 3.12 | 956.64 | 17.17 |
| JUN240088 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 109 | 3.12 | 339.65 | 6.10 |
| JUN240089 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 83 | 3.90 | 323.38 | 5.80 |
| JUN240090 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 81 | 3.12 | 252.40 | 4.53 |
| JUN240091 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 88 | 3.12 | 274.22 | 4.92 |
| JUN240092 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 81 | 3.12 | 252.40 | 4.53 |
| JUN240093 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR A MERCAD | 1 | 137 | 1.56 | 213.19 | 3.83 |
| JUN240094 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR B CHARAC | 1 | 27 | 1.56 | 42.01 | 0.75 |
| JUN240095 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR C 10 COP | 1 | 60 | 1.56 | 93.37 | 1.68 |
| JUN240096 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR D 25 COP | 1 | 48 | 1.56 | 74.69 | 1.34 |
| JUN240097 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 3 | 947 | 9.75 | 9,229.56 | 1,629.96 |
| JUN240099 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 39 | 2.73 | 106.32 | 1.91 |
| JUN240100 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 41 | 2.73 | 111.77 | 2.01 |
| JUN240101 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 26 | 2.73 | 70.88 | 1.27 |
| JUN240104 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR A HARRI | 1 | 61 | 1.95 | 118.71 | 2.13 |
| JUN240105 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR B STEPH | 1 | 51 | 1.95 | 99.25 | 1.78 |
| JUN240106 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR C BLANK | 1 | 35 | 1.95 | 68.11 | 1.22 |
| JUN240107 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR D BLANK | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUN240110 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR G UNLOC | 1 | 30 | 1.95 | 58.38 | 1.05 |
| JUN240115 | 6679 | BOOM ENTERTAINMENT | ZAWA THE BELLY OF THE BEAST TP | 3 | 1365 | 6.63 | 9,044.63 | 1,597.30 |
| JUN240119 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS TP (C: 0-1-2) | 3 | 264 | 6.63 | 1,749.29 | 308.93 |
| JUN240123 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #2 CVR B FRISON | 1 | 16 | 2.34 | 37.38 | 0.67 |
| JUN240124 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #2 CVR C LOTAY | 1 | 18 | 2.34 | 42.05 | 0.75 |
| JUN240125 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR A RODRIG | 1 | 142 | 1.95 | 276.35 | 4.96 |
| JUN240126 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR B FEGRED | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUN240127 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR C 10 COP | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JUN240128 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR D 20 COP | 1 | 45 | 1.95 | 87.57 | 1.57 |
| JUN240129 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 62 | 1.95 | 120.66 | 2.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240130 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 32 | 1.95 | 62.28 | 1.12 |
| JUN240131 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 42 | 1.95 | 81.74 | 1.47 |
| JUN240132 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 38 | 1.95 | 73.95 | 1.33 |
| JUN240133 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 57 | 1.95 | 110.93 | 1.99 |
| JUN240134 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 48 | 1.95 | 93.41 | 1.68 |
| JUN240135 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 44 | 1.95 | 85.63 | 1.54 |
| JUN240136 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 36 | 1.95 | 70.06 | 1.26 |
| JUN240137 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR A KHALIDA | 1 | 70 | 1.95 | 136.23 | 2.45 |
| JUN240138 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR B MERCADO | 1 | 36 | 1.95 | 70.06 | 1.26 |
| JUN240139 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR C 10 COPY | 1 | 44 | 1.95 | 85.63 | 1.54 |
| JUN240140 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR D 25 COPY | 1 | 48 | 1.95 | 93.41 | 1.68 |
| JUN240141 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR A G | 1 | 209 | 1.95 | 406.73 | 7.30 |
| JUN240142 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR B S | 1 | 54 | 1.95 | 105.09 | 1.89 |
| JUN240143 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR C 2 | 1 | 32 | 1.95 | 62.28 | 1.12 |
| JUN240145 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR E U | 1 | 39 | 1.95 | 75.90 | 1.36 |
| JUN240146 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR A WU | 1 | 53 | 1.95 | 103.14 | 1.85 |
| JUN240147 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR B BOSS | 1 | 24 | 1.95 | 46.71 | 0.84 |
| JUN240148 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR C 10 C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| JUN240149 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR D 20 C | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JUN240150 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 59 | 1.95 | 114.82 | 2.06 |
| JUN240151 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 37 | 1.95 | 72.01 | 1.29 |
| JUN240152 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JUN240153 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 44 | 1.95 | 85.63 | 1.54 |
| JUN240154 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR A LINS | 1 | 122 | 1.56 | 189.84 | 3.41 |
| JUN240155 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR B 10 COPY | 1 | 47 | 1.56 | 73.14 | 1.31 |
| JUN240156 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR C 20 COPY | 1 | 43 | 1.56 | 66.91 | 1.20 |
| JUN240157 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR D FOC REVE | 1 | 36 | 1.56 | 56.02 | 1.01 |
| JUN240158 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR E UNLOCKAB | 1 | 51 | 1.56 | 79.36 | 1.42 |
| JUN240159 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 118 | 2.34 | 275.66 | 4.95 |
| JUN240160 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 25 | 2.34 | 58.40 | 1.05 |
| JUN240161 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 44 | 2.34 | 102.79 | 1.84 |
| JUN240162 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 84 | 2.34 | 196.23 | 3.52 |
| JUN240163 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 32 | 2.34 | 74.76 | 1.34 |
| JUN240164 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 27 | 2.34 | 63.07 | 1.13 |
| JUN240165 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH TP VO | 3 | 451 | 7.02 | 3,164.26 | 558.82 |
| JUN240167 | 6679 | BOOM ENTERTAINMENT | MAGIC DLX ED HC BOOK 02 (C: 0- | 3 | 311 | 29.25 | 9,096.75 | 1,606.51 |
| JUN240169 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS DARK CRYSTAL ARCHI | 1 | 83 | 1.95 | 161.53 | 2.90 |
| JUN240170 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS DARK CRYSTAL ARCHI | 1 | 43 | 1.95 | 83.68 | 1.50 |
| JUN240179 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR A HARDIN | 1 | 1172 | 2.00 | 2,339.31 | 40.94 |
| JUN240180 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR B LEE & CHU | 1 | 405 | 2.00 | 808.38 | 14.15 |
| JUN240181 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR C RANEY | 1 | 349 | 2.00 | 696.60 | 12.19 |
| JUN240182 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR D LAYTON | 1 | 408 | 2.00 | 814.37 | 14.25 |
| JUN240183 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR E PACE | 1 | 258 | 2.00 | 514.97 | 9.01 |
| JUN240184 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR F BLANK AUT | 1 | 159 | 2.00 | 317.36 | 5.55 |
| JUN240185 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR G HARDIN FO | 1 | 33 | 4.80 | 158.24 | 2.31 |
| JUN240187 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR I LEE & CHU | 1 | 34 | 4.80 | 163.04 | 2.38 |
| JUN240188 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR J LEE & CHU | 1 | 16 | 14.40 | 230.32 | 3.36 |
| JUN240191 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR M HARDIN ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN240192 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR N 10 COPY I | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUN240193 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR O 10 COPY I | 1 | 37 | 4.80 | 177.42 | 2.59 |
| JUN240194 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR P 15 COPY I | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN240195 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR Q 15 COPY I | 1 | 24 | 4.80 | 115.08 | 1.68 |
| JUN240196 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR R 20 COPY I | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUN240199 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR U 50 COPY I | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUN240201 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR W 70 COPY I | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUN240203 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR Y 90 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUN240204 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR Z 100 COPY | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN240205 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR A | 1 | 857 | 2.00 | 1,710.57 | 29.94 |
| JUN240206 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR B | 1 | 209 | 2.00 | 417.16 | 7.30 |
| JUN240207 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR C | 1 | 310 | 2.00 | 618.76 | 10.83 |
| JUN240208 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR D | 1 | 159 | 2.00 | 317.36 | 5.55 |
| JUN240209 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR E | 1 | 118 | 2.00 | 235.53 | 4.12 |
| JUN240210 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR H | 1 | 37 | 4.80 | 177.42 | 2.59 |
| JUN240212 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR H | 1 | 5 | 48.00 | 240.00 | 3.50 |
| JUN240214 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR J | 1 | 33 | 2.00 | 65.87 | 1.15 |
| JUN240219 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR A ROMER | 1 | 682 | 2.00 | 1,361.27 | 23.82 |
| JUN240220 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR B GANUC | 1 | 292 | 2.00 | 582.83 | 10.20 |
| JUN240221 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR C DARBO | 1 | 200 | 2.00 | 399.20 | 6.99 |
| JUN240222 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR D BALDA | 1 | 239 | 2.00 | 477.04 | 8.35 |
| JUN240224 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR F ROMER | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN240225 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR G 10 CO | 1 | 46 | 2.00 | 91.82 | 1.61 |
| JUN240226 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR H 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240227 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR I 20 CO | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUN240229 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR K 30 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN240230 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR A PARRILLO | 1 | 73 | 2.00 | 145.71 | 2.55 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240231 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR B CHATZOUD | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240232 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR C COHEN | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JUN240233 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR D COSPLAY | 1 | 49 | 2.00 | 97.80 | 1.71 |
| JUN240235 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR F 7 COPY I | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JUN240236 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR G 10 COPY | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN240239 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR J 15 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUN240240 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR K 20 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUN240244 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE TP (C: | 3 | 1463 | 8.00 | 11,698.15 | 2,014.27 |
| JUN240252 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 275 | 2.00 | 548.90 | 9.61 |
| JUN240253 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 142 | 2.00 | 283.43 | 4.96 |
| JUN240254 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 40 | 2.00 | 79.84 | 1.40 |
| JUN240255 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 76 | 2.00 | 151.70 | 2.65 |
| JUN240256 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUN240259 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 43 | 2.00 | 85.83 | 1.50 |
| JUN240262 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN240263 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUN240269 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR A MATTINA | 1 | 581 | 2.00 | 1,159.68 | 20.29 |
| JUN240270 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR B LEE & CHU | 1 | 147 | 2.00 | 293.41 | 5.13 |
| JUN240271 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR C BARENDS | 1 | 139 | 2.00 | 277.44 | 4.86 |
| JUN240272 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR D CHO | 1 | 114 | 2.00 | 227.54 | 3.98 |
| JUN240273 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR E MATTINA M | 1 | 4 | 48.00 | 192.00 | 2.80 |
| JUN240278 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR J 25 COPY I | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN240281 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR M 50 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN240288 | 691 | DYNAMIC FORCES | DARKWING DUCK NEGADUCK HC VOL | 3 | 1720 | 9.20 | 15,817.12 | 2,723.51 |
| JUN240289 | 691 | DYNAMIC FORCES | DARKWING DUCK NEGADUCK TP VOL | 3 | 2728 | 7.20 | 19,630.69 | 3,380.16 |
| JUN240292 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR A NAKAYAMA | 1 | 785 | 2.00 | 1,566.86 | 27.42 |
| JUN240293 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR B PARRILLO | 1 | 165 | 2.00 | 329.34 | 5.76 |
| JUN240294 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR C SHALVEY ( | 1 | 99 | 2.00 | 197.60 | 3.46 |
| JUN240295 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR D LEE & CHU | 1 | 104 | 2.00 | 207.58 | 3.63 |
| JUN240296 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR E TAO (C: 1 | 1 | 101 | 2.00 | 201.60 | 3.53 |
| JUN240297 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR F PARRILLO | 1 | 55 | 4.80 | 263.74 | 3.85 |
| JUN240298 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR G PARRILLO | 1 | 17 | 14.40 | 244.72 | 3.57 |
| JUN240299 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR H NAKAYAMA | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN240301 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR J 10 COPY I | 1 | 40 | 2.00 | 79.84 | 1.40 |
| JUN240303 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR L 15 COPY I | 1 | 19 | 4.80 | 91.11 | 1.33 |
| JUN240304 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR M 15 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUN240305 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR N 20 COPY I | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN240306 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR O 20 COPY I | 1 | 43 | 2.00 | 85.83 | 1.50 |
| JUN240307 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR P 25 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUN240309 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR R 40 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN240330 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR A BARENDS | 1 | 95 | 2.00 | 189.62 | 3.32 |
| JUN240331 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR B SUYDAM | 1 | 48 | 2.00 | 95.81 | 1.68 |
| JUN240332 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR C FLEECS | 1 | 52 | 2.00 | 103.79 | 1.82 |
| JUN240333 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR D BURNHAM | 1 | 49 | 2.00 | 97.80 | 1.71 |
| JUN240335 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR F 15 COPY | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN240336 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR G 20 COPY | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN240337 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR H 20 COPY | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN240338 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS FOREVER TP VO | 3 | 725 | 8.00 | 5,797.10 | 998.19 |
| JUN240339 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR A PARRI | 1 | 62 | 2.00 | 123.75 | 2.17 |
| JUN240340 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR B BAREN | 1 | 40 | 2.00 | 79.84 | 1.40 |
| JUN240341 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR C LINSN | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JUN240342 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR D GEOVA | 1 | 35 | 2.00 | 69.86 | 1.22 |
| JUN240343 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR E COSPL | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN240344 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR F 10 CO | 1 | 30 | 2.00 | 59.88 | 1.05 |
| JUN240351 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 140 | 2.00 | 279.44 | 4.89 |
| JUN240352 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 46 | 2.00 | 91.82 | 1.61 |
| JUN240353 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 58 | 2.00 | 115.77 | 2.03 |
| JUN240354 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JUN240356 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUN240358 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUN240360 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN240361 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUN240363 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA DEVIL IN THE | 3 | 1226 | 8.00 | 9,803.10 | 1,687.97 |
| JUN240364 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 112 | 2.00 | 223.55 | 3.91 |
| JUN240365 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 71 | 2.00 | 141.72 | 2.48 |
| JUN240366 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 47 | 2.00 | 93.81 | 1.64 |
| JUN240367 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 48 | 2.00 | 95.81 | 1.68 |
| JUN240368 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JUN240369 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN240370 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUN240371 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN240399 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR A | 1 | 212 | 1.60 | 338.35 | 5.92 |
| JUN240400 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR B | 1 | 54 | 1.60 | 86.18 | 1.51 |
| JUN240401 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR C | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JUN240402 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR D | 1 | 20 | 1.60 | 31.92 | 0.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240403 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR E | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JUN240404 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN TP REG E | 3 | 202 | 10.00 | 2,019.19 | 347.68 |
| JUN240405 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN TP DM ED | 3 | 34 | 10.00 | 339.86 | 58.52 |
| JUN240409 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR A LEE | 1 | 1832 | 1.60 | 2,923.87 | 51.17 |
| JUN240410 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR B PUEB | 1 | 209 | 1.60 | 333.56 | 5.84 |
| JUN240411 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR C BRAI | 1 | 72 | 1.60 | 114.91 | 2.01 |
| JUN240412 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR D SAYG | 1 | 91 | 1.60 | 145.24 | 2.54 |
| JUN240413 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR E HARR | 1 | 70 | 1.60 | 111.72 | 1.96 |
| JUN240418 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 215 | 1.60 | 343.14 | 6.00 |
| JUN240419 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240420 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 48 | 1.60 | 76.61 | 1.34 |
| JUN240421 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 65 | 1.60 | 103.74 | 1.82 |
| JUN240422 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 96 | 1.60 | 153.22 | 2.68 |
| JUN240423 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUN240424 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 467 | 1.60 | 745.33 | 13.04 |
| JUN240425 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JUN240427 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 88 | 4.00 | 352.00 | 6.16 |
| JUN240428 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 109 | 4.00 | 436.00 | 7.63 |
| JUN240429 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUN240431 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 793 | 1.60 | 1,265.63 | 22.15 |
| JUN240432 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1- | 1 | 56 | 8.00 | 447.78 | 7.84 |
| JUN240433 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1- | 1 | 165 | 8.00 | 1,319.34 | 23.09 |
| JUN240437 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 52 | 1.60 | 82.99 | 1.45 |
| JUN240438 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUN240439 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN240440 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JUN240441 | 5321 | TITAN COMICS | 2 DUMB DINOS HC (C: 0-1-2) | 3 | 91 | 6.80 | 618.44 | 106.49 |
| JUN240453 | 5321 | TITAN COMICS | BURST ANGEL GN VOL 02 (OF 3) ( | 3 | 84 | 5.20 | 436.46 | 75.15 |
| JUN240454 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 57 | 4.00 | 227.77 | 20.64 |
| JUN240455 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 21 | 4.00 | 83.92 | 7.60 |
| JUN240456 | 5321 | TITAN COMICS | STAR WARS INSIDER #227 FOIL VA | 2 | 44 | 8.00 | 351.82 | 31.88 |
| JUN240484 | 325 | IMAGE COMICS | BEAR PIRATE VIKING QUEEN TP | 3 | 101 | 8.00 | 807.60 | 139.06 |
| JUN240485 | 325 | IMAGE COMICS | BLOODY DOZEN TP | 3 | 85 | 6.00 | 509.66 | 87.76 |
| JUN240488 | 325 | IMAGE COMICS | FERAL TP VOL 01 | 3 | 110 | 6.80 | 747.56 | 128.72 |
| JUN240489 | 325 | IMAGE COMICS | JUNKYARD JOE DLX HC | 3 | 669 | 14.00 | 9,363.32 | 1,612.25 |
| JUN240490 | 325 | IMAGE COMICS | SATELITE SAM COMPENDIUM TP | 3 | 217 | 12.00 | 2,603.13 | 448.23 |
| JUN240492 | 325 | IMAGE COMICS | SPAWN BAD BUSINESS TP | 3 | 290 | 6.80 | 1,970.84 | 339.35 |
| JUN240493 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 06 NEW | 3 | 585 | 24.00 | 14,037.66 | 2,417.11 |
| JUN240997 | 3540 | ABLAZE | ABLAZE MANHWA SPOTLIGHT ACTION | 4 | 291 | 19.20 | 4,358.40 | 750.46 |
| JUN240998 | 3540 | ABLAZE | ABLAZE MANHWA SPOTLIGHT FANTAS | 4 | 229 | 19.20 | 4,396.80 | 757.07 |
| JUN241028 | 3627 | MASSIVE | QUESTED #1 MAHFOOD METAL LAUNC | 1 | 2 | 32.00 | 63.99 | 1.12 |
| JUN241030 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MAHFOOD M | 1 | 2 | 32.00 | 63.99 | 1.12 |
| JUN241042 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR A TRIUNNEC | 1 | 79 | 2.00 | 157.68 | 2.76 |
| JUN241043 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR B WILLIS | 1 | 112 | 2.00 | 223.55 | 3.91 |
| JUN241044 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR C PAREL ( | 1 | 62 | 2.00 | 123.75 | 2.17 |
| JUN241045 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR D DATTOLI | 1 | 60 | 2.00 | 119.76 | 2.10 |
| JUN241046 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR E 10 COPY | 1 | 82 | 2.00 | 163.67 | 2.86 |
| JUN241047 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR A T | 1 | 331 | 2.40 | 793.08 | 13.88 |
| JUN241048 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR B C | 1 | 81 | 2.40 | 194.08 | 3.40 |
| JUN241049 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR C M | 1 | 161 | 2.40 | 385.76 | 6.75 |
| JUN241050 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR D C | 1 | 57 | 2.40 | 136.57 | 2.39 |
| JUN241051 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR E 1 | 1 | 51 | 2.40 | 122.20 | 2.14 |
| JUN241054 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 151 | 2.80 | 422.20 | 7.39 |
| JUN241055 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 137 | 2.80 | 383.05 | 6.70 |
| JUN241056 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 154 | 2.80 | 430.58 | 7.54 |
| JUN241057 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 168 | 2.80 | 469.73 | 8.22 |
| JUN241058 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 2 | 4.00 | 8.00 | 0.14 |
| JUN241059 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 170 | 1.60 | 271.32 | 4.75 |
| JUN241060 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 190 | 1.60 | 303.24 | 5.31 |
| JUN241061 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 147 | 1.60 | 234.61 | 4.11 |
| JUN241062 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE PIG | 1 | 16 | 4.00 | 64.00 | 1.12 |
| JUN241063 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 94 | 1.60 | 150.02 | 2.63 |
| JUN241064 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 141 | 1.60 | 225.04 | 3.94 |
| JUN241065 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 84 | 1.60 | 134.06 | 2.35 |
| JUN241066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 2 | 6.00 | 12.00 | 0.21 |
| JUN241068 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 16.00 | 16.00 | 0.28 |
| JUN241074 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR A IG | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUN241075 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR B BA | 1 | 146 | 1.60 | 233.02 | 4.08 |
| JUN241076 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR C MA | 1 | 152 | 1.60 | 242.59 | 4.25 |
| JUN241077 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR D IV | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUN241078 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR A | 1 | 276 | 2.00 | 550.90 | 9.64 |
| JUN241079 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR B | 1 | 141 | 2.00 | 281.44 | 4.93 |
| JUN241080 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR C | 1 | 91 | 2.00 | 181.64 | 3.18 |
| JUN241081 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR D | 1 | 108 | 2.00 | 215.57 | 3.77 |
| JUN241083 | 24 | ARCHIE COMIC PUBLICATIONS | KARDAK THE MYSTIC ONESHOT CVR | 1 | 175 | 1.60 | 279.30 | 4.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241084 | 24 | ARCHIE COMIC PUBLICATIONS | KARDAK THE MYSTIC ONESHOT CVR | 1 | 106 | 1.60 | 169.18 | 2.96 |
| JUN241085 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE THE DECISION ONESHOT CV | 1 | 489 | 1.60 | 780.44 | 13.66 |
| JUN241086 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE THE DECISION ONESHOT CV | 1 | 197 | 1.60 | 314.41 | 5.50 |
| JUN241087 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & ME #16 FACSIMILE ED | 1 | 109 | 1.60 | 173.96 | 3.04 |
| JUN241089 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 108 | 3.60 | 388.37 | 7.55 |
| JUN241090 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 74 | 4.00 | 295.70 | 5.17 |
| JUN241091 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 47 | 4.00 | 187.81 | 3.29 |
| JUN241092 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 24 | 4.00 | 95.90 | 1.68 |
| JUN241264 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR A BURROWS ( | 1 | 344 | 1.60 | 549.02 | 9.61 |
| JUN241265 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR B BURNHAM ( | 1 | 143 | 1.60 | 228.23 | 3.99 |
| JUN241266 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR C CONNER (M | 1 | 157 | 1.60 | 250.57 | 4.39 |
| JUN241267 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR D 4 COPY IN | 1 | 58 | 1.60 | 92.57 | 1.62 |
| JUN241268 | 3460 | AHOY COMICS | DEADWEIGHTS #5 (OF 6) CVR A PI | 1 | 43 | 1.60 | 68.63 | 1.20 |
| JUN241269 | 3460 | AHOY COMICS | DEADWEIGHTS #5 (OF 6) CVR B UN | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN241270 | 3460 | AHOY COMICS | JUSTICE WARRIORS TP VOL 02 (MR | 3 | 396 | 8.00 | 3,166.42 | 545.22 |
| JUN241270 | 3460 | AHOY COMICS | JUSTICE WARRIORS TP VOL 02 (MR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN241271 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 79 | 1.60 | 126.08 | 2.21 |
| JUN241277 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #4 (OF 4) | 1 | 373 | 2.05 | 763.12 | 13.03 |
| JUN241278 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #4 (OF 4) | 1 | 68 | 2.05 | 139.12 | 2.38 |
| JUN241279 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 383 | 2.05 | 783.58 | 13.38 |
| JUN241280 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 138 | 2.05 | 282.33 | 4.82 |
| JUN241281 | 3699 | ALIEN BOOKS | VALIANTS (2024) #4 (OF 4) CVR | 1 | 128 | 2.05 | 261.88 | 4.47 |
| JUN241282 | 3699 | ALIEN BOOKS | VALIANTS (2024) #4 (OF 4) CVR | 1 | 77 | 2.05 | 157.53 | 2.69 |
| JUN241283 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 199 | 2.05 | 407.13 | 6.95 |
| JUN241284 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 68 | 2.05 | 139.12 | 2.38 |
| JUN241285 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #3 (OF 4) CVR A | 1 | 289 | 2.05 | 591.27 | 10.09 |
| JUN241286 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #3 (OF 4) CVR B | 1 | 85 | 2.05 | 173.90 | 2.97 |
| JUN241287 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1313 | 10.25 | 13,452.87 | 2,259.92 |
| JUN241289 | 3699 | ALIEN BOOKS | DARQUES SOULSIDE #2 (OF 2) CVR | 1 | 60 | 2.05 | 122.75 | 2.10 |
| JUN241290 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1195 | 10.25 | 12,243.85 | 2,056.82 |
| JUN241291 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #1 (OF 4) CVR A | 1 | 219 | 2.05 | 448.05 | 7.65 |
| JUN241292 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #1 (OF 4) CVR B | 1 | 127 | 2.05 | 259.83 | 4.44 |
| JUN241293 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #1 (OF 4) CVR C | 1 | 34 | 2.05 | 69.56 | 1.19 |
| JUN241294 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 145 | 5.33 | 772.26 | 129.73 |
| JUN241295 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | VALMIKIS RAMAYANA TP THE GREAT | 3 | 305 | 6.00 | 1,830.00 | 315.10 |
| JUN241296 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | DASHA AVATAR TP THE TEN INCARN | 3 | 353 | 6.00 | 2,118.00 | 364.69 |
| JUN241297 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TALES OF VISHNU TP THE GENTLE | 3 | 867 | 4.00 | 3,468.00 | 597.15 |
| JUN241298 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TINKLE GOLD TP VOL 02 (C: 0-1- | 3 | 289 | 8.00 | 2,312.00 | 398.10 |
| JUN241299 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TALES OF SHIVA TP THE MIGHTY L | 3 | 745 | 4.00 | 2,980.00 | 513.12 |
| JUN241300 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | HANUMAN TP THE EPITOME OF DEVO | 3 | 767 | 4.00 | 3,068.00 | 528.27 |
| JUN241301 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 591 | 2.00 | 1,179.64 | 20.64 |
| JUN241302 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 548 | 2.00 | 1,093.81 | 19.14 |
| JUN241303 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 586 | 2.00 | 1,169.66 | 20.47 |
| JUN241304 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 567 | 2.00 | 1,131.73 | 19.81 |
| JUN241305 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 152 | 4.00 | 607.39 | 10.63 |
| JUN241317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 1226 | 2.00 | 2,447.10 | 42.82 |
| JUN241318 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 643 | 2.00 | 1,283.43 | 22.46 |
| JUN241319 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 612 | 2.00 | 1,221.55 | 21.38 |
| JUN241320 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 616 | 2.00 | 1,229.54 | 21.52 |
| JUN241334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 1267 | 2.00 | 2,528.93 | 44.26 |
| JUN241335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 1115 | 2.00 | 2,225.54 | 38.95 |
| JUN241360 | 21 | ANTARCTIC PRESS | CRITTER #4 CVR A SOUSA & DI NA | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN241361 | 21 | ANTARCTIC PRESS | CRITTER #4 CVR B MERCY VAR (C: | 1 | 19 | 4.00 | 75.92 | 1.33 |
| JUN241362 | 21 | ANTARCTIC PRESS | EXCITING COMICS #46 (C: 0-1-1) | 1 | 49 | 2.00 | 97.80 | 1.71 |
| JUN241363 | 21 | ANTARCTIC PRESS | PLANET COMICS #30 (C: 0-0-1) | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JUN241366 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #196 (C: 0-1 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN241367 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL BIKINI SENTA | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN241483 | 3739 | BAD EGG LLC | GODSLAP #6 CVR A JAMIE (C: 0-1 | 1 | 37 | 6.00 | 222.00 | 3.89 |
| JUN241484 | 3739 | BAD EGG LLC | GODSLAP #6 CVR B WIDJAJA (C: 0 | 1 | 19 | 6.00 | 114.00 | 2.00 |
| JUN241486 | 3739 | BAD EGG LLC | VOID SILVER #1 CVR B PATRIDGE | 1 | 9 | 6.00 | 54.00 | 0.95 |
| JUN241487 | 3739 | BAD EGG LLC | VOID SILVER #1 CVR C 10 COPY I | 1 | 12 | 6.00 | 72.00 | 1.26 |
| JUN241489 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 10 | 6.00 | 60.00 | 1.05 |
| JUN241490 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 15 | 6.00 | 90.00 | 1.58 |
| JUN241496 | 2479 | BLACK MASK COMICS | EVERFROST TP (RES) (MR) (C: 0- | 3 | 141 | 6.80 | 958.24 | 165.00 |
| JUN241501 | 3589 | BLACK PANEL PRESS | LAST STARRY NIGHT HC (C: 0-1-1 | 3 | 19 | 12.00 | 227.92 | 39.25 |
| JUN241525 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX HONEY TR | 1 | 3 | 10.10 | 30.29 | 0.42 |
| JUN241540 | 3552 | CLOVER PRESS LLC | BILLI 99 HC (C: 0-1-1) | 3 | 34 | 18.45 | 627.30 | 105.38 |
| JUN241541 | 3552 | CLOVER PRESS LLC | WOMAN & MAN+ HC (C: 0-1-2) | 3 | 19 | 20.50 | 389.42 | 65.42 |
| JUN241566 | 3707 | DIFFERENCE ENGINE PTE LTD | AMAZING ASH & SUPERHERO AH MA | 3 | 622 | 5.00 | 3,110.00 | 535.50 |
| JUN241567 | 3707 | DIFFERENCE ENGINE PTE LTD | TWO TAILS GN (C: 0-1-2) | 3 | 850 | 5.40 | 4,590.00 | 790.34 |
| JUN241569 | 462 | DRAWN & QUARTERLY | GIANT ROBOT 30 YEARS GIVING H | 4 | 52 | 19.98 | 1,038.96 | 178.90 |
| JUN241570 | 462 | DRAWN & QUARTERLY | NATIVE TREES OF CANADA SC (C: | 4 | 54 | 8.38 | 452.52 | 77.92 |
| JUN241571 | 462 | DRAWN & QUARTERLY | PROCESSING 100 COMICS THAT GOT | 3 | 19 | 9.98 | 189.62 | 32.65 |
| JUN241585 | 3684 | DSTLRY MEDIA | LIFE #1 CVR B JOCK (MR) | 1 | 293 | 3.60 | 1,053.63 | 18.44 |
| JUN241586 | 3684 | DSTLRY MEDIA | LIFE #1 CVR C 10 COPY INCV JOH | 1 | 4 | 3.60 | 14.38 | 0.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241591 | 3684 | DSTLRY MEDIA | MISSIONARY #1 CVR D 25 COPY IN | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JUN241593 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR A TO | 1 | 47 | 3.60 | 169.01 | 2.96 |
| JUN241594 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR B PHILLIPS | 1 | 86 | 3.60 | 309.26 | 5.41 |
| JUN241595 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR C 10 COPY IN | 1 | 72 | 3.60 | 258.91 | 4.53 |
| JUN241596 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR D 25 COPY IN | 1 | 51 | 3.60 | 183.40 | 3.21 |
| JUN241597 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR E 50 COPY IN | 1 | 52 | 3.60 | 186.99 | 3.27 |
| JUN241600 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #3 CVR C 10 COPY | 1 | 6 | 3.60 | 21.58 | 0.38 |
| JUN241601 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #3 CVR D 25 COPY | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN241603 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR A | 1 | 86 | 3.60 | 309.26 | 5.41 |
| JUN241604 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR B | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JUN241607 | 3684 | DSTLRY MEDIA | MOMINU X JUNKO MIZUNO VINYL FI | 10 | 129 | 50.00 | 6,450.00 | 1,169.06 |
| JUN241608 | 3684 | DSTLRY MEDIA | DEVILS CUT HC (MR) (C: 0-1-2) | 3 | 121 | 12.00 | 1,452.00 | 250.02 |
| JUN241609 | 3684 | DSTLRY MEDIA | SOMNA COVER GALLERY ONE-SHOT ( | 1 | 409 | 4.00 | 1,636.00 | 28.63 |
| JUN241610 | 3684 | DSTLRY MEDIA | GONE COVER GALLERY ONE-SHOT (M | 1 | 99 | 4.00 | 396.00 | 6.93 |
| JUN241612 | 3684 | DSTLRY MEDIA | BLASFAMOUS HC (MR) (C: 0-1-2) | 3 | 4314 | 12.00 | 51,768.00 | 8,913.80 |
| JUN241613 | 3684 | DSTLRY MEDIA | BLASFAMOUS HC DM EXC (MR) (C: | 3 | 120 | 30.00 | 3,600.00 | 619.88 |
| JUN241669 | 3605 | FAIRSQUARE GRAPHICS | INTERTWINED THE SPIRIT OF WUXI | 3 | 838 | 16.00 | 13,404.65 | 2,308.11 |
| JUN241670 | 96 | FANTAGRAPHICS BOOKS | PALESTINE HC (NEW EDITION) (C: | 3 | 142 | 14.70 | 2,086.80 | 342.21 |
| JUN241672 | 96 | FANTAGRAPHICS BOOKS | WHAT WE MEAN BY YESTERDAY TP ( | 3 | 32 | 12.60 | 403.07 | 66.10 |
| JUN241676 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD AND MICKEY | 3 | 101 | 12.60 | 1,272.18 | 208.62 |
| JUN241678 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #3 (OF 4) | 1 | 228 | 2.10 | 477.84 | 7.96 |
| JUN241679 | 96 | FANTAGRAPHICS BOOKS | IRIS TP A NOVEL FOR VIEWERS (C | 3 | 118 | 10.50 | 1,238.50 | 203.10 |
| JUN241680 | 96 | FANTAGRAPHICS BOOKS | FAREWELL SONG OF MARCEL LABRUM | 3 | 115 | 10.50 | 1,207.02 | 197.94 |
| JUN241682 | 96 | FANTAGRAPHICS BOOKS | GROUND ZERO COMICS MOVE BEYOND | 1 | 55 | 3.36 | 184.80 | 3.08 |
| JUN241683 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND AMAL | 3 | 23 | 28.20 | 648.60 | 95.05 |
| JUN241684 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND THE | 3 | 35 | 23.50 | 822.50 | 120.53 |
| JUN241732 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 1 | 3 | 373 | 22.00 | 8,204.51 | 1,412.71 |
| JUN241733 | 5114 | HERMES PRESS | MANDRAKE THE MAGICIAN COMP DAI | 3 | 416 | 24.00 | 9,984.00 | 1,719.12 |
| JUN241737 | 4563 | HUMANOIDS INC | HANAMI YOU ME & 200 SQ FT IN J | 3 | 184 | 11.25 | 2,069.17 | 316.70 |
| JUN241785 | 3600 | LIVING THE LINE | UFO MUSHROOM INVASION GN (C: 0 | 3 | 259 | 7.98 | 2,066.82 | 355.88 |
| JUN241791 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 76 | 2.05 | 155.49 | 2.65 |
| JUN241792 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 161 | 2.05 | 329.39 | 5.62 |
| JUN241793 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 89 | 2.05 | 182.09 | 3.11 |
| JUN241794 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR A INAKI MIRAN | 1 | 1315 | 2.05 | 2,690.36 | 45.93 |
| JUN241795 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR B SANFORD GRE | 1 | 237 | 2.05 | 484.88 | 8.28 |
| JUN241796 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR C 10 COPY CON | 1 | 1054 | 2.05 | 2,156.38 | 36.82 |
| JUN241797 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #2 (OF 4) | 1 | 152 | 2.05 | 310.98 | 5.31 |
| JUN241798 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR A GERALDO BO | 1 | 159 | 2.05 | 325.30 | 5.55 |
| JUN241799 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR B BRENT SCHO | 1 | 205 | 2.05 | 419.41 | 7.16 |
| JUN241800 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR C 10 COPY FR | 1 | 71 | 2.05 | 145.26 | 2.48 |
| JUN241801 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #1 (OF 5) CVR A S | 1 | 104 | 2.05 | 212.77 | 3.63 |
| JUN241802 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #1 (OF 5) CVR B M | 1 | 84 | 2.05 | 171.86 | 2.93 |
| JUN241803 | 3437 | MAD CAVE STUDIOS | A PHONE CALL AWAY GN (C: 0-1-1 | 3 | 61 | 8.20 | 499.95 | 83.99 |
| JUN241804 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #2 (OF 6) | 1 | 106 | 2.05 | 216.87 | 3.70 |
| JUN241805 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #2 (OF 6) (MR) | 1 | 42 | 2.05 | 85.93 | 1.47 |
| JUN241806 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #4 (OF | 1 | 47 | 2.00 | 93.81 | 1.64 |
| JUN241807 | 3437 | MAD CAVE STUDIOS | MAMMOTH #3 (OF 5) | 1 | 94 | 2.05 | 192.31 | 3.28 |
| JUN241808 | 3437 | MAD CAVE STUDIOS | MORNING STAR #5 (OF 5) | 1 | 43 | 2.00 | 85.83 | 1.50 |
| JUN241809 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #15 (OF 15) CVR A S | 1 | 77 | 2.05 | 157.53 | 2.69 |
| JUN241810 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #15 (OF 15) CVR B S | 1 | 90 | 2.00 | 179.64 | 3.14 |
| JUN241811 | 3437 | MAD CAVE STUDIOS | SANCTION #4 (OF 5) (MR) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN241812 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #5 (O | 1 | 55 | 2.00 | 109.78 | 1.92 |
| JUN241813 | 3437 | MAD CAVE STUDIOS | WORLD CLASS GN SPANISH ED (C: | 3 | 15 | 4.10 | 61.44 | 10.32 |
| JUN241815 | 3437 | MAD CAVE STUDIOS | NAVIGATING WITH YOU GN (C: 0-1 | 3 | 48 | 6.15 | 295.00 | 49.56 |
| JUN241816 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY TP VO | 3 | 1706 | 8.00 | 13,641.18 | 2,348.84 |
| JUN241817 | 3716 | MAGMA COMIX | PEDESTRIAN #1 CVR A VON GORMAN | 1 | 873 | 1.60 | 1,393.31 | 24.38 |
| JUN241818 | 3716 | MAGMA COMIX | PEDESTRIAN #1 CVR B HASPIEL | 1 | 174 | 2.00 | 347.30 | 6.08 |
| JUN241819 | 3716 | MAGMA COMIX | PEDESTRIAN #1 CVR C 5 COPY INC | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUN241823 | 3716 | MAGMA COMIX | SCALE TRADE #4 CVR A HUANG | 1 | 1356 | 1.60 | 2,164.18 | 37.87 |
| JUN241824 | 3716 | MAGMA COMIX | SCALE TRADE #4 CVR B DUNBAR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN241825 | 3716 | MAGMA COMIX | SCALE TRADE #4 CVR C 5 COPY IN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN241826 | 3154 | MAGNETIC PRESS INC. | NO FUTURE HC (C: 0-1-2) | 3 | 149 | 10.00 | 1,489.40 | 256.46 |
| JUN241835 | 182 | NBM | PINK FLOYD IN COMICS HC (C: 0- | 3 | 12 | 13.20 | 158.35 | 27.27 |
| JUN241843 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 247 | 1.97 | 486.86 | 8.63 |
| JUN241844 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 253 | 1.97 | 498.69 | 8.84 |
| JUN241845 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 57 | 3.32 | 189.01 | 3.19 |
| JUN241850 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 54 | 2.07 | 111.83 | 1.89 |
| JUN241851 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 52 | 2.07 | 107.69 | 1.82 |
| JUN241852 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 393 | 1.97 | 774.64 | 13.73 |
| JUN241853 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 243 | 1.97 | 478.98 | 8.49 |
| JUN241854 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 238 | 2.07 | 492.87 | 8.31 |
| JUN241855 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 145 | 2.07 | 300.28 | 5.06 |
| JUN241856 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 58 | 2.07 | 120.11 | 2.03 |
| JUN241857 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 329 | 1.97 | 648.49 | 11.49 |
| JUN241858 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 199 | 2.07 | 412.11 | 6.95 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241859 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 75 | 2.07 | 155.32 | 2.62 |
| JUN241861 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 17 | 2.07 | 35.21 | 0.59 |
| JUN241862 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR A BAECHLE | 1 | 63 | 1.66 | 104.32 | 1.76 |
| JUN241863 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR B HUNTING | 1 | 33 | 1.66 | 54.64 | 0.92 |
| JUN241864 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR C COLORIN | 1 | 84 | 1.66 | 139.10 | 2.35 |
| JUN241865 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR D 10 COPY | 1 | 69 | 1.66 | 114.26 | 1.93 |
| JUN241868 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 20 | 2.07 | 41.42 | 0.70 |
| JUN241869 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 151 | 2.07 | 312.71 | 5.27 |
| JUN241870 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 104 | 2.07 | 215.37 | 3.63 |
| JUN241871 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 135 | 2.07 | 279.57 | 4.72 |
| JUN241872 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 82 | 2.49 | 203.84 | 3.44 |
| JUN241873 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 47 | 2.49 | 116.84 | 1.97 |
| JUN241874 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 23 | 2.49 | 57.18 | 0.96 |
| JUN241875 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 39 | 2.49 | 96.95 | 1.64 |
| JUN241876 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 226 | 2.07 | 468.02 | 7.89 |
| JUN241877 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 115 | 2.07 | 238.15 | 4.02 |
| JUN241878 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 63 | 2.07 | 130.47 | 2.20 |
| JUN241879 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 109 | 2.49 | 270.96 | 4.57 |
| JUN241880 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 151 | 2.49 | 375.37 | 6.33 |
| JUN241881 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 23 | 2.49 | 57.18 | 0.96 |
| JUN241882 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 2 | 10.37 | 20.74 | 3.44 |
| JUN241883 | 4044 | ONI PRESS INC. | EAT YOUR HEART OUT TP VOL 01 ( | 3 | 494 | 6.22 | 3,073.12 | 510.02 |
| JUN241884 | 4044 | ONI PRESS INC. | TALLI DAUGHTER OF THE MOON TP | 3 | 359 | 8.30 | 2,978.23 | 494.28 |
| JUN241885 | 4044 | ONI PRESS INC. | I WAS THE CAT 10TH ANNV ED TP | 3 | 301 | 8.30 | 2,497.07 | 414.42 |
| JUN241886 | 4044 | ONI PRESS INC. | FRANKIE & BEASTLY BOG SONG HC | 3 | 376 | 5.39 | 2,026.98 | 336.40 |
| JUN241887 | 4044 | ONI PRESS INC. | TEA DRAGON TAPESTRY TREASURY E | 3 | 273 | 10.37 | 2,831.26 | 469.88 |
| JUN241888 | 3668 | PAPERCUTZ INC | YAHGZ CRAYNOBI TALES HC GN VOL | 3 | 15 | 6.15 | 92.19 | 15.49 |
| JUN241889 | 3668 | PAPERCUTZ INC | YAHGZ CRAYNOBI TALES GN VOL 02 | 3 | 8 | 4.10 | 32.77 | 5.50 |
| JUN241892 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 21 HOWLING G | 3 | 5 | 5.33 | 26.63 | 4.47 |
| JUN241893 | 3668 | PAPERCUTZ INC | LOUD HOUSE SC VOL 21 HOWLING G | 3 | 28 | 3.28 | 91.73 | 15.41 |
| JUN241894 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 15 | 9.43 | 141.39 | 23.75 |
| JUN241912 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR A VECC | 1 | 154 | 4.00 | 615.38 | 10.77 |
| JUN241913 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR B CURZ | 1 | 6 | 4.00 | 23.98 | 0.42 |
| JUN241914 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR C SCAL | 1 | 48 | 4.00 | 191.81 | 3.36 |
| JUN241915 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR D POLY | 1 | 76 | 5.20 | 394.90 | 6.91 |
| JUN241916 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR E POLY | 1 | 82 | 5.20 | 426.07 | 7.46 |
| JUN241917 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR F MVXI | 1 | 48 | 4.00 | 191.81 | 3.36 |
| JUN241918 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR G 10 C | 1 | 68 | 5.20 | 353.33 | 6.18 |
| JUN241919 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR H 25 C | 1 | 7 | 4.00 | 27.97 | 0.49 |
| JUN241971 | 1080 | SCOUT COMICS | BANSHEES #1 (OF 5) 2ND PTG | 1 | 38 | 2.00 | 75.85 | 1.33 |
| JUN241974 | 1080 | SCOUT COMICS | BLACK DEMON TALES DESCENT #1 C | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN241982 | 1080 | SCOUT COMICS | MISSION APPLESEED #1 CVR A RAJ | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUN241983 | 1080 | SCOUT COMICS | MISSION APPLESEED #1 CVR B GEM | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN241984 | 1080 | SCOUT COMICS | MISSION APPLESEED #1 CVR C ALE | 1 | 51 | 2.00 | 101.80 | 1.78 |
| JUN241992 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS THE SHAPER #1 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| JUN241999 | 1080 | SCOUT COMICS | SNAPS #1 CVR B JON CLARK (RES) | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN242000 | 1080 | SCOUT COMICS | SNAPS #1 CVR C JON CLARK (RES) | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JUN242032 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 1408 | 20.98 | 29,538.43 | 4,843.95 |
| JUN242042 | 3205 | VAULT COMICS | LILITH #1 CVR C 5 COPY INCV VI | 1 | 15 | 1.90 | 28.44 | 0.52 |
| JUN242044 | 3205 | VAULT COMICS | LILITH #1 CVR E 15 COPY INCV L | 1 | 20 | 1.90 | 37.92 | 0.70 |
| JUN242045 | 3205 | VAULT COMICS | LILITH #1 CVR F 25 COPY INCV L | 1 | 17 | 1.90 | 32.24 | 0.59 |
| JUN242046 | 3205 | VAULT COMICS | LILITH #1 CVR G 50 COPY INCV L | 1 | 15 | 1.90 | 28.44 | 0.52 |
| JUN242049 | 3205 | VAULT COMICS | BARBARIC TP VOL 04 BORN IN BLO | 3 | 325 | 8.00 | 2,598.70 | 447.46 |
| JUN242050 | 3205 | VAULT COMICS | DYING INSIDE TP | 3 | 340 | 7.60 | 2,582.71 | 468.12 |
| JUN242117 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR A WE | 1 | 123 | 2.00 | 245.51 | 4.30 |
| JUN242118 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR B HU | 1 | 158 | 2.00 | 315.37 | 5.52 |
| JUN242119 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR C 5 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| JUN242388 | 3337 | TOKYOPOP | GARDENERS FAVORITE POISONOUS F | 3 | 21 | 6.40 | 134.32 | 23.13 |
| JUN242803 | 3708 | GOODMAN GAMES LLC | ELIXIR OF KOSMODES SC (C: 0-1- | 5 | 28 | 6.00 | 167.89 | 38.04 |
| JUN242810 | 7044 | PAIZO INC | PATHFINDER ADV PATH CURTAIN CA | 5 | 403 | 12.15 | 4,894.84 | 1,095.29 |
| JUN242811 | 7044 | PAIZO INC | PATHFINDER RPG HOWL OF THE WIL | 5 | 1854 | 12.15 | 22,518.68 | 5,038.88 |
| JUN242812 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 1581 | 19.23 | 30,408.16 | 6,804.28 |
| JUN242813 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 100 | 27.33 | 2,733.35 | 611.63 |
| JUN242814 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT MARSH (C: | 5 | 43 | 8.10 | 348.13 | 77.90 |
| JUN247053 | 1443 | Z2 COMICS | METAL WARRIOR #0 (OF 9) GETTIN | 3 | 57 | 8.00 | 455.77 | 78.48 |
| JUN247055 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR F BARRETT | 1 | 1004 | 3.60 | 3,610.38 | 63.18 |
| JUN247243 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE SHELF TALKER | 13 | 4 | - | - | - |
| JUN247384 | 3716 | MAGMA COMIX | GREASER GEMINI BLUES #1 2ND PT | 1 | 491 | 1.60 | 783.64 | 13.71 |
| JUN247387 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR ZA FOC BONU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN247388 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR ZB FOC 7 CO | 1 | 4 | 4.80 | 19.18 | 0.28 |
| JUN247389 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR ZC FOC 13 C | 1 | 18 | 4.80 | 86.31 | 1.26 |
| JUN247500 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR G BLANK SKET | 1 | 637 | 3.60 | 2,290.65 | 40.09 |
| JUN247547 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 1144 | 3.90 | 4,457.14 | 80.00 |
| JUN247681 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR U 7 COPY FO | 1 | 19 | 4.80 | 91.11 | 1.33 |
| JUN247682 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR V 7 COPY FO | 1 | 19 | 2.00 | 37.92 | 0.66 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN247683 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR W 10 COPY F | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN247684 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR X 10 COPY F | 1 | 32 | 4.80 | 153.45 | 2.24 |
| JUN247686 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR Z 11 COPY F | 1 | 18 | 4.80 | 86.31 | 1.26 |
| JUN247688 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR ZB 15 COPY | 1 | 29 | 4.80 | 139.06 | 2.03 |
| JUN247689 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR L 7 COP | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN247690 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR M 10 CO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN247693 | 3684 | DSTLRY MEDIA | LIFE #1 2ND PTG ZEZELJ (MR) | 1 | 3008 | 3.60 | 10,816.77 | 189.29 |
| JUN247694 | 3684 | DSTLRY MEDIA | LIFE #1 3RD PTG JOCK (MR) | 1 | 1174 | 3.60 | 4,221.70 | 73.88 |
| JUN247747 | 4044 | ONI PRESS INC. | (USE DEC231620) TEA DRAGON TAP | 3 | 740 | 5.39 | 3,989.27 | 662.07 |
| JUN247748 | 4044 | ONI PRESS INC. | DELICATES TP (NEW PRT) | 3 | 262 | 7.05 | 1,847.34 | 306.59 |
| JUN247758 | 3684 | DSTLRY MEDIA | DEVILS CUT HC BOOK MARKET ED | 3 | 950 | 12.00 | 11,400.00 | 1,962.94 |
| JUN247871 | 3708 | GOODMAN GAMES LLC | MID-LIFE MONSTER MANUAL YOUR B | 5 | 30 | 4.80 | 143.88 | 32.60 |
| JUN248192 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR Q WINDS O | 1 | 12 | 8.00 | 95.95 | 1.68 |
| JUN248193 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR S WINDS O | 1 | 2 | 40.00 | 79.99 | 1.40 |
| JUN248390 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 139 | - | - | 4.86 |
| JUN248391 | 4044 | ONI PRESS INC. | SECTAURS #1 PRE ORDER VAR (NET | 1 | 87 | 4.99 | 434.13 | 3.04 |
| JUN248459 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 953 | 2.00 | 1,902.19 | 33.29 |
| JUN248461 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 3RD PTG CVR | 1 | 25 | 2.34 | 58.40 | 1.05 |
| JUN248462 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 2ND PTG D | 1 | 317 | 3.12 | 987.80 | 17.73 |
| JUN248463 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 2ND PTG | 1 | 412 | 1.95 | 801.79 | 14.39 |
| JUN248464 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR E UNLOCK | 1 | 25 | 2.34 | 58.40 | 1.05 |
| JUN248465 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) 2ND | 1 | 408 | 1.95 | 794.01 | 14.25 |
| JUN248521 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR M FOC B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN248522 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR N FOC 1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN248523 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR O FOC 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN248524 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR P FOC 1 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN248525 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR Q FOC 1 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUN248613 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR I FOC REVE | 1 | 50 | 2.34 | 116.81 | 2.10 |
| JUN248614 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR J 75 COPY | 1 | 50 | 1.95 | 97.31 | 1.75 |
| JUN248726 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) 2ND | 1 | 669 | 2.07 | 1,385.43 | 23.37 |
| JUN248727 | 3745 | GOOD TROUBLE PRODUCTIONS LLC | REGISTER CVR B | 1 | 546 | 4.00 | 2,181.82 | 38.18 |
| JUN248745 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 179 | 2.07 | 370.69 | 6.25 |
| JUN248746 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 60 | 2.00 | 119.76 | 2.10 |
| JUN248747 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN248748 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN248750 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN248752 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUN248753 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUN248755 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN248812 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 525 | 2.01 | 1,056.30 | 18.34 |
| JUN910300 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #2 | 1 | 17266 | 0.80 | 13,812.80 | 241.72 |
| JUN910301 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #3 | 1 | 18277 | 0.80 | 14,621.60 | 255.88 |
| JUN910302 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #2 | 1 | 25174 | 0.80 | 20,139.20 | 352.44 |
| JUN910303 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #2 | 1 | 14003 | 0.80 | 11,202.40 | 196.04 |
| JUN920245 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #1 (MR) | 1 | 1160 | 0.60 | 696.00 | 12.18 |
| JUN920246 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #1 (MR) | 1 | 1542 | 0.60 | 925.20 | 16.19 |
| JUN920247 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #1 (MR) | 1 | 7941 | 0.60 | 4,764.60 | 83.38 |
| JUN930337 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #5 | 1 | 879 | 0.80 | 703.20 | 12.31 |
| JUN930338 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #5 | 1 | 42 | 0.80 | 33.60 | 0.59 |
| JUN940342 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO FISTED TALES #9 (004) | 1 | 1843 | 0.80 | 1,474.40 | 25.80 |
| JUN940343 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #9 (004) | 1 | 3124 | 0.80 | 2,499.20 | 43.74 |
| JUN971247 | 462 | DRAWN & QUARTERLY | OPTIC NERVE #3 | 1 | 97 | 1.18 | 114.46 | 2.00 |
| JUN971367 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #21 | 1 | 1326 | 1.00 | 1,326.00 | 23.21 |
| MAR001610 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #4 | 1 | 657 | 1.00 | 657.00 | 11.50 |
| MAR001611 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #4 | 1 | 679 | 1.00 | 679.00 | 11.88 |
| MAR042175 | 250 | SLAVE LABOR GRAPHICS | DR RADIUM TP VOL 02 (O/A) (NOT | 3 | 38 | 3.98 | 151.24 | 26.04 |
| MAR042562 | 96 | FANTAGRAPHICS BOOKS | FREEDOM FRIES TP (MR) | 3 | 29 | 12.58 | 364.79 | 59.82 |
| MAR042596 | 206 | GEMSTONE PUBLISHING | HAKES PRICE GUIDE TO CHARACTER | 4 | 438 | 14.00 | 6,412.00 | 1,104.07 |
| MAR051957 | 161 | MARVEL COMICS | PUNISHER MAX TP VOL 03 MOTHER | 3 | 52 | 5.92 | 307.90 | 53.69 |
| MAR052826 | 462 | DRAWN & QUARTERLY | WALT & SKEEZIX HC VOL 01 1921- | 3 | 18 | 11.98 | 215.64 | 37.13 |
| MAR052924 | 206 | GEMSTONE PUBLISHING | DONALD DUCK ADVENTURES TP VOL | 3 | 47 | 0.80 | 37.37 | 25.74 |
| MAR063162 | 42 | DIGITAL MANGA DISTRIBUTION | YELLOW GN VOL 04 (MR) | 3 | 1411 | 5.57 | 7,857.15 | 1,258.51 |
| MAR063164 | 42 | DIGITAL MANGA DISTRIBUTION | CAFE KICHIJOUJI GN VOL 03 (C: | 3 | 95 | 5.57 | 529.01 | 84.73 |
| MAR063167 | 42 | DIGITAL MANGA DISTRIBUTION | YOU & HARUJION GN (MR) | 3 | 119 | 5.57 | 662.65 | 106.14 |
| MAR063183 | 462 | DRAWN & QUARTERLY | WALT & SKEEZIX HC VOL 02 1923- | 3 | 21 | 11.98 | 251.58 | 43.32 |
| MAR073393 | 42 | DIGITAL MANGA DISTRIBUTION | LA ESPERANZA GN VOL 07 | 3 | 1075 | 5.57 | 5,986.14 | 958.83 |
| MAR073394 | 42 | DIGITAL MANGA DISTRIBUTION | LA VIE EN ROSE GN (MR) | 3 | 184 | 5.57 | 1,024.60 | 164.12 |
| MAR073395 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS PRINCESS GN VOL 03 | 3 | 1060 | 5.57 | 5,902.61 | 945.45 |
| MAR073396 | 42 | DIGITAL MANGA DISTRIBUTION | PARADISE ON THE HILL GN (MR) | 3 | 39 | 5.57 | 217.17 | 34.79 |
| MAR073427 | 96 | FANTAGRAPHICS BOOKS | DELPHINE #2 | 1 | 96 | 3.34 | 320.54 | 5.34 |
| MAR073433 | 96 | FANTAGRAPHICS BOOKS | SAMMY THE MOUSE #1 | 1 | 163 | 3.34 | 544.26 | 9.07 |
| MAR073436 | 96 | FANTAGRAPHICS BOOKS | THINGS JUST GET AWAY FROM YOU | 3 | 184 | 10.48 | 1,928.14 | 316.19 |
| MAR073608 | 182 | NBM | FOREVER NUTS THE EARLY YEARS O | 3 | 43 | 9.98 | 429.14 | 73.89 |
| MAR073624 | 7013 | NETCOMICS | LET DAI VOL 7 GN (0F 15) (MR) | 3 | 33 | 4.00 | 131.87 | 22.71 |
| MAR073999 | 6844 | WILDSIDE PRESS LLC | SECRET AGENT X THE ASSASSINS L | 4 | 14 | 6.00 | 84.00 | 14.46 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR082086 | 325 | IMAGE COMICS | SUBURBAN GLAMOUR TP VOL 01 | 3 | 14 | 4.00 | 55.94 | 9.63 |
| MAR083557 | 6679 | BOOM ENTERTAINMENT | HERO SQUARED TP VOL 02 ANOTHER | 3 | 34 | 5.85 | 198.77 | 35.10 |
| MAR083590 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 04 | 3 | 1487 | 8.00 | 11,890.05 | 2,047.32 |
| MAR083661 | 42 | DIGITAL MANGA DISTRIBUTION | ENCHANTER GN VOL 08 (MR) (C: 0 | 3 | 1094 | 5.57 | 6,091.94 | 975.77 |
| MAR083664 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE SONG FOR THE MISERABLE GN | 3 | 205 | 5.57 | 1,141.54 | 182.85 |
| MAR083668 | 42 | DIGITAL MANGA DISTRIBUTION | HAPPINESS RECOMMENDED GN (MR) | 3 | 2433 | 5.57 | 13,548.16 | 2,170.07 |
| MAR083669 | 42 | DIGITAL MANGA DISTRIBUTION | LOVING GAZE GN (MR) (C: 0-0-2) | 3 | 1520 | 5.57 | 8,464.12 | 1,355.74 |
| MAR083670 | 42 | DIGITAL MANGA DISTRIBUTION | RED GN (MR) (C: 0-0-2) | 3 | 323 | 5.57 | 1,798.63 | 288.09 |
| MAR083712 | 96 | FANTAGRAPHICS BOOKS | BOTTOMLESS BELLY BUTTON SC | 3 | 46 | 12.60 | 579.41 | 95.02 |
| MAR083738 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 44 | 14.80 | 651.20 | 112.13 |
| MAR083881 | 182 | NBM | ORDINARY VICTORIES WHAT IS PRE | 3 | 2 | 6.38 | 12.76 | 2.20 |
| MAR083887 | 7013 | NETCOMICS | CLICK GN VOL 08 (OF 8) (C: 0-1 | 3 | 92 | 4.00 | 367.63 | 63.30 |
| MAR083890 | 7013 | NETCOMICS | LET DAI GN VOL 13 (OF 15) (MR) | 3 | 323 | 4.00 | 1,290.71 | 222.24 |
| MAR084916 | 7044 | PAIZO INC | PATHFINDER CURSE CRIMSON THRON | 5 | 22 | 8.10 | 178.11 | 39.86 |
| MAR092419 | 325 | IMAGE COMICS | WALKING DEAD COMPENDIUM TP VOL | 3 | 63 | 24.00 | 1,511.75 | 260.30 |
| MAR092623 | 161 | MARVEL COMICS | MMW AMAZING SPIDER-MAN TP VOL | 3 | 4 | 9.87 | 39.48 | 6.88 |
| MAR094092 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 02 (MR) | 3 | 1149 | 8.10 | 9,302.30 | 1,581.96 |
| MAR094093 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 02 (MR) (C: | 3 | 154 | 14.14 | 2,176.79 | 296.88 |
| MAR094094 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 02 ELLIS & | 3 | 76 | 20.20 | 1,534.82 | 209.33 |
| MAR094180 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS TP VOL 01 | 3 | 374 | 8.00 | 2,990.50 | 514.93 |
| MAR094206 | 42 | DIGITAL MANGA DISTRIBUTION | BRILLIANT BLUE GN VOL 01 (OF 2 | 3 | 769 | 5.57 | 4,282.18 | 685.90 |
| MAR094226 | 691 | DYNAMIC FORCES | GEORGE PEREZ STORYTELLER 35TH | 4 | 31 | 12.00 | 371.88 | 64.03 |
| MAR094255 | 96 | FANTAGRAPHICS BOOKS | GROTESQUE #3 (C: 0-0-1) | 1 | 165 | 3.34 | 550.94 | 9.18 |
| MAR095048 | 7044 | PAIZO INC | GAMEMASTERY ITEM CARDS LEGACY | 5 | 108 | 4.45 | 480.71 | 107.56 |
| MAR100375 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 05 | 3 | 67 | 6.00 | 401.73 | 69.17 |
| MAR100641 | 161 | MARVEL COMICS | RUNAWAYS LIVE FAST PREM HC | 3 | 4 | 7.90 | 31.58 | 5.51 |
| MAR100657 | 161 | MARVEL COMICS | AGENTS OF ATLAS TP TURF WARS | 3 | 7 | 5.92 | 41.45 | 7.23 |
| MAR100875 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 306 | 5.20 | 1,589.98 | 273.77 |
| MAR100880 | 691 | DYNAMIC FORCES | DEAN KOONTZS FEAR NOTHING GN V | 3 | 906 | 6.00 | 5,432.38 | 935.39 |
| MAR100902 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 589 | 6.00 | 3,533.12 | 565.91 |
| MAR100924 | 691 | DYNAMIC FORCES | DF GREEN HORNET STRIKES #1 CAS | 1 | 148 | 15.00 | 2,219.26 | 31.07 |
| MAR100952 | 96 | FANTAGRAPHICS BOOKS | GROTESQUE #4 (C: 0-0-1) | 1 | 191 | 3.34 | 637.75 | 10.63 |
| MAR100953 | 96 | FANTAGRAPHICS BOOKS | INTERIORAE #4 | 1 | 416 | 3.34 | 1,389.02 | 23.15 |
| MAR100954 | 96 | FANTAGRAPHICS BOOKS | NIGER #3 | 1 | 557 | 3.34 | 1,859.82 | 31.00 |
| MAR101049 | 4793 | IDW PUBLISHING | METAL GEAR SOLID OMNIBUS TP | 3 | 10 | 12.75 | 127.46 | 20.66 |
| MAR101067 | 8689 | MOONSTONE | CAPTAIN MIDNIGHT CHRONICLES SC | 3 | 18 | 6.78 | 122.04 | 21.01 |
| MAR101163 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS TP VOL 02 NIGHT W | 3 | 95 | 5.20 | 493.62 | 85.00 |
| MAR108137 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET #4 RR | 1 | 57 | - | - | - |
| MAR108188 | 96 | FANTAGRAPHICS BOOKS | SANCTUARY GN | 3 | 166 | 9.66 | 1,602.86 | 262.85 |
| MAR108200 | 1217 | PRIME BOOKS LLC | YEARS BEST DARK FANTASY & HORR | 4 | 266 | 7.98 | 2,122.68 | 365.50 |
| MAR108201 | 1217 | PRIME BOOKS LLC | ZOMBIES RECENT DEAD SC | 4 | 231 | 5.98 | 1,381.38 | 237.86 |
| MAR110535 | 325 | IMAGE COMICS | BOMB QUEEN TP VOL 06 TIME BOMB | 3 | 39 | 6.80 | 265.04 | 45.64 |
| MAR100747 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN BY MCFARLAN | 3 | 2 | 39.50 | 78.99 | 13.77 |
| MAR100758 | 161 | MARVEL COMICS | CAPTAIN AMERICA MAN OUT OF TIM | 3 | 7 | 7.90 | 55.27 | 9.64 |
| MAR100760 | 161 | MARVEL COMICS | MARVELS PROJECT BIRTH OF SUPER | 3 | 35 | 11.85 | 414.61 | 72.29 |
| MAR100764 | 161 | MARVEL COMICS | THUNDERSTRIKE TP YOUTH IN REVO | 3 | 23 | 5.92 | 136.19 | 23.75 |
| MAR100771 | 161 | MARVEL COMICS | MIGHTY AVENGERS HC DARK REIGN | 3 | 9 | 17.77 | 159.94 | 27.89 |
| MAR110823 | 250 | SLAVE LABOR GRAPHICS | ZEKE DEADWOOD ZOMBIE LAWMAN #2 | 1 | 66 | 1.40 | 92.40 | 1.62 |
| MAR111029 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 04 | 3 | 436 | 20.00 | 8,718.26 | 1,501.17 |
| MAR111048 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SIGHT G | 3 | 1090 | 3.20 | 3,483.64 | 599.84 |
| MAR111069 | 691 | DYNAMIC FORCES | GREEN HORNET GOLDEN AGE REMAST | 3 | 100 | 20.00 | 1,999.60 | 344.31 |
| MAR111086 | 691 | DYNAMIC FORCES | EDUARDO RISSO BORDERLINE TP VO | 3 | 517 | 8.00 | 4,133.93 | 711.81 |
| MAR111104 | 462 | DRAWN & QUARTERLY | CONSTRUCTIVE ABANDONMENT HC (C | 3 | 52 | 6.38 | 331.76 | 57.12 |
| MAR111128 | 96 | FANTAGRAPHICS BOOKS | YEAH GN (C: 0-0-1) | 3 | 132 | 8.40 | 1,108.25 | 181.74 |
| MAR111159 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 132 | 11.98 | 1,581.36 | 272.29 |
| MAR111165 | 5114 | HERMES PRESS | LIONS TIGERS & BEARS TP VOL 03 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAR111202 | 182 | NBM | KINKY AND COSY HC (MR) | 3 | 64 | 6.40 | 409.34 | 70.48 |
| MAR111216 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 02 CROSSROADS | 3 | 1447 | 8.30 | 12,004.17 | 1,992.25 |
| MAR111235 | 7858 | RADICAL PUBLISHING | ABBATOIR #5 (OF 6) (MR) | 1 | 157 | 1.40 | 219.80 | 3.85 |
| MAR111240 | 1604 | SEA LION BOOKS | RICHELLE MEAD DARK SWAN #1 STO | 1 | 365 | 1.60 | 582.54 | 10.19 |
| MAR111285 | 6894 | UDON ENTERTAINMENT INC | LEGENDARY VISIONS SC (C: 0-1-2 | 4 | 958 | 16.00 | 15,324.17 | 2,638.63 |
| MAR111370 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER HUNTERS SURVIVAL GUIDE | 4 | 891 | 5.20 | 4,629.64 | 797.17 |
| MAR112007 | 7044 | PAIZO INC | GAMEMASTERY CHASE CARDS DECK ( | 5 | 89 | 4.45 | 396.14 | 88.64 |
| MAR112013 | 7044 | PAIZO INC | PATHFINDER TALES WORLDWOUND GA | 4 | 69 | 4.05 | 279.17 | 47.48 |
| MAR118075 | 1435 | CHIZINE PUBLICATIONS | BRIARPATCH SC NOVEL | 4 | 94 | 6.38 | 599.72 | 103.26 |
| MAR118105 | 1435 | CHIZINE PUBLICATIONS | PATTERN SCARS SC NOVEL | 4 | 178 | 6.78 | 1,206.84 | 207.80 |
| MAR118206 | 4044 | ONI PRESS INC. | ONE SOUL HC GN (C: 0-1-1) | 3 | 143 | 10.37 | 1,483.04 | 246.13 |
| MAR118240 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC VAULT OF HORROR #1 | 1 | 12000 | 0.80 | 9,600.00 | 168.00 |
| MAR118243 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC WEIRD SCIENCE-FANTASY #10 | 1 | 10 | 0.80 | 8.00 | 0.14 |
| MAR118244 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC WEIRD SCIENCE-FANTASY #11 | 1 | 62 | 0.80 | 49.60 | 0.87 |
| MAR118280 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC WEIRD SCIENCE GLADSTONE ED | 1 | 2508 | 0.78 | 1,956.24 | 34.23 |
| MAR118298 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC TALES FROM THE CRYPT EXTRA | 1 | 9109 | 1.58 | 14,392.22 | 251.86 |
| MAR120398 | 4793 | IDW PUBLISHING | COMPLETE CHESTER GOULD DICK TR | 3 | 1 | 17.00 | 17.00 | 2.75 |
| MAR120443 | 325 | IMAGE COMICS | THE PRO ONE SHOT (NEW PTG) (MR | 3 | 22 | 3.20 | 70.31 | 12.11 |
| MAR120655 | 161 | MARVEL COMICS | X-MEN OPERATION ZERO TOLERANCE | 3 | 8 | 29.63 | 237.00 | 41.33 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR120657 | 161 | MARVEL COMICS | CIVIL WAR PROSE NOVEL HC | 3 | 19 | 9.87 | 187.55 | 32.70 |
| MAR120782 | 5698 | ASPEN MLT INC | CHARISMAGIC #6 CVR C TAN INCV | 1 | 16 | 3.40 | 54.40 | - |
| MAR120791 | 9341 | AVATAR PRESS INC | CALIGULA TP VOL 01 (MR) (C: 0- | 3 | 435 | 8.10 | 3,521.76 | 598.91 |
| MAR120792 | 9341 | AVATAR PRESS INC | CALIGULA HC VOL 01 (MR) (C: 0- | 3 | 198 | 14.14 | 2,798.73 | 381.71 |
| MAR120793 | 9341 | AVATAR PRESS INC | CALIGULA HC VOL 01 SIGNED ED ( | 3 | 92 | 17.67 | 1,625.64 | 221.71 |
| MAR120860 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 09 | 3 | 241 | 6.63 | 1,596.89 | 282.01 |
| MAR120944 | 691 | DYNAMIC FORCES | GREEN HORNET TP VOL 04 RED HAN | 3 | 720 | 8.00 | 5,757.12 | 991.30 |
| MAR120952 | 691 | DYNAMIC FORCES | DEJAH THORIS & WHITE APES OF M | 1 | 143 | 1.60 | 228.23 | 3.99 |
| MAR121001 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 10 | 3 | 381 | 8.00 | 3,046.48 | 524.57 |
| MAR121008 | 691 | DYNAMIC FORCES | LIVING CORPSE EXHUMED TP (C: 0 | 3 | 1122 | 8.00 | 8,971.51 | 1,544.78 |
| MAR121009 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 06 (OF 6) DLX ED | 3 | 968 | 5.57 | 5,390.31 | 863.39 |
| MAR121011 | 42 | DIGITAL MANGA DISTRIBUTION | BAD TEACHERS EQUATION GN VOL 0 | 3 | 1450 | 8.58 | 12,438.83 | 1,992.38 |
| MAR121015 | 462 | DRAWN & QUARTERLY | ED THE HAPPY CLOWN HC (MR) | 3 | 5 | 9.98 | 49.90 | 8.59 |
| MAR121042 | 7545 | 801 MEDIA INC | DOG X CAT GN VOL 03 (OF 4) (A) | 3 | 507 | 6.54 | 3,315.53 | 556.97 |
| MAR121049 | 417 | EROS COMIX | HOT MOMS #16 (A) (C: 1-1-2) | 1 | 302 | 2.08 | 627.86 | 10.46 |
| MAR121079 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 12 | 11.98 | 143.76 | 24.75 |
| MAR121081 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 40 | 11.98 | 479.20 | 82.51 |
| MAR121134 | 182 | NBM | BEST OF THE THREE STOOGES HC V | 3 | 23 | 8.00 | 183.91 | 31.67 |
| MAR121143 | 4044 | ONI PRESS INC. | XOC JOURNEY OF A GREAT WHITE H | 3 | 198 | 8.30 | 1,642.59 | 272.61 |
| MAR121213 | 1355 | 12 GAUGE COMICS LLC | LUKE MCBAIN TP (C: 0-1-2) | 3 | 767 | 6.00 | 4,598.93 | 791.88 |
| MAR121217 | 6894 | UDON ENTERTAINMENT INC | SHINING FORCE FEATHER OFF DESI | 4 | 3288 | 16.00 | 52,594.85 | 9,056.18 |
| MAR121301 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MYTHS & LEGENDS TP VOL 03 | 3 | 597 | 6.40 | 3,818.41 | 657.48 |
| MAR128039 | 1217 | PRIME BOOKS LLC | AT THE EDGE OF WAKING SC | 4 | 1240 | 6.38 | 7,911.20 | 1,362.21 |
| MAR128040 | 1217 | PRIME BOOKS LLC | BLOODY FABULOUS SC | 4 | 1075 | 6.38 | 6,858.50 | 1,180.95 |
| MAR128041 | 1217 | PRIME BOOKS LLC | CIRCUS FANTASY UNDER THE BIG T | 4 | 1566 | 6.38 | 9,991.08 | 1,720.34 |
| MAR128047 | 1217 | PRIME BOOKS LLC | GHOSTS RECENT HAUNTINGS SC | 4 | 132 | 6.38 | 842.16 | 145.01 |
| MAR128049 | 1435 | CHIZINE PUBLICATIONS | INDIGO PHEASANT SC NOVEL | 4 | 686 | 6.78 | 4,651.08 | 800.86 |
| MAR128050 | 1435 | CHIZINE PUBLICATIONS | JANUS SC NOVEL | 4 | 476 | 6.38 | 3,036.88 | 522.91 |
| MAR128052 | 1217 | PRIME BOOKS LLC | MOSCOW BUT DREAMING SC | 4 | 81 | 6.38 | 516.78 | 88.98 |
| MAR128056 | 1217 | PRIME BOOKS LLC | ROCK ON GREATEST HITS OF SCIEN | 4 | 1989 | 6.38 | 12,689.82 | 2,185.03 |
| MAR128059 | 1217 | PRIME BOOKS LLC | SEASON OF WONDER SC | 4 | 45 | 6.38 | 287.10 | 49.44 |
| MAR128060 | 1217 | PRIME BOOKS LLC | SHELF LIFE FANTASTIC STORIES C | 4 | 907 | 6.38 | 5,786.66 | 996.39 |
| MAR128098 | 5698 | ASPEN MLT INC | ART OF ABRAHAM LINCOLN VAMPIRE | 4 | 1271 | 9.75 | 12,387.29 | 2,187.63 |
| MAR128245 | 21 | ANTARCTIC PRESS | ZOMBIE KID DIARIES GN VOL 01 P | 3 | 1880 | 4.40 | 8,264.48 | 1,423.04 |
| MAR128246 | 21 | ANTARCTIC PRESS | ZOMBIE KID DIARIES GN VOL 02 G | 3 | 9519 | 4.40 | 41,845.52 | 7,205.28 |
| MAR130270 | 702 | DC COMICS | BATMAN & ROBIN TP VOL 01 BORN | 3 | 84 | 6.71 | 563.73 | 98.30 |
| MAR130496 | 325 | IMAGE COMICS | COMEBACK TP | 3 | 67 | 6.00 | 401.73 | 69.17 |
| MAR130512 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 18 | 3 | 63 | 6.00 | 377.75 | 65.04 |
| MAR130530 | 325 | IMAGE COMICS | WITCHBLADE REBIRTH TP VOL 03 | 3 | 9 | 6.80 | 61.16 | 10.53 |
| MAR130723 | 161 | MARVEL COMICS | CAPTAIN AMERICA PREM HC VOL 01 | 3 | 9 | 9.87 | 88.84 | 15.49 |
| MAR130832 | 5698 | ASPEN MLT INC | CHARISMAGIC VOL 2 #1 (OF 6) DI | 1 | 201 | 0.39 | 78.39 | 1.41 |
| MAR130844 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #3 (OF 6) ASPEN | 1 | 64 | 1.56 | 99.59 | 1.79 |
| MAR130846 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #3 (OF 6) INCV | 1 | 22 | - | - | - |
| MAR130847 | 5698 | ASPEN MLT INC | CHARISMAGIC TP VOL 01 VANISHIN | 3 | 201 | 7.41 | 1,488.63 | 262.90 |
| MAR130848 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #4 (OF 5 | 1 | 94 | 1.56 | 146.27 | 2.63 |
| MAR130849 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #4 (OF 5 | 1 | 111 | 1.56 | 172.73 | 3.10 |
| MAR130850 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #4 (OF 5 | 1 | 29 | 1.56 | 45.13 | 0.81 |
| MAR130851 | 5698 | ASPEN MLT INC | LEGEND O/T SHADOWCLAN #4 (OF 5 | 1 | 106 | 1.56 | 164.95 | 2.96 |
| MAR130853 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #7 CVR A KONAT | 1 | 34 | 1.56 | 52.91 | 0.95 |
| MAR130854 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #7 CVR B QUALAN | 1 | 96 | 1.56 | 149.39 | 2.68 |
| MAR130855 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 1 | 121 | 1.56 | 188.29 | 3.38 |
| MAR130857 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 575 | 8.10 | 4,655.20 | 791.67 |
| MAR130858 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 212 | 14.14 | 2,996.62 | 408.70 |
| MAR130915 | 6679 | BOOM ENTERTAINMENT | 2 GUNS SECOND SHOT DLX ED TP | 3 | 1534 | 7.80 | 11,959.22 | 2,112.03 |
| MAR130991 | 462 | DRAWN & QUARTERLY | MARBLE SEASON HC (C: 0-0-1) | 3 | 28 | 8.78 | 245.84 | 42.33 |
| MAR130993 | 462 | DRAWN & QUARTERLY | PAYING FOR IT GN (C: 0-0-1) | 3 | 7 | 7.98 | 55.86 | 9.62 |
| MAR130994 | 462 | DRAWN & QUARTERLY | PLAYBOY GN (NEW ED) (MR) (C: 0 | 4 | 4 | 6.78 | 27.12 | 4.67 |
| MAR131035 | 691 | DYNAMIC FORCES | GREEN HORNET TP VOL 05 OUTCAST | 3 | 1093 | 8.00 | 8,739.63 | 1,504.85 |
| MAR131082 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE TP VOL 02 ( | 3 | 365 | 8.00 | 2,918.54 | 502.54 |
| MAR131090 | 691 | DYNAMIC FORCES | PROPHECY TP (C: 0-1-2) | 3 | 1368 | 8.00 | 10,938.53 | 1,883.48 |
| MAR131101 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 06 NATIVE G | 3 | 517 | 8.00 | 4,133.93 | 711.81 |
| MAR131112 | 691 | DYNAMIC FORCES | JIM BUTCHERS DRESDEN FILES GHO | 1 | 77 | 1.60 | 122.89 | 2.15 |
| MAR131113 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 1760 | 6.00 | 10,557.36 | 1,691.02 |
| MAR131149 | 7545 | 801 MEDIA INC | RANGE OF LOVE GN (A) (C: 1-1-1 | 3 | 25 | 7.36 | 183.99 | 30.91 |
| MAR131163 | 96 | FANTAGRAPHICS BOOKS | MULLINS GOLDEN AGE BASEBALL DR | 4 | 96 | 14.70 | 1,411.20 | 231.42 |
| MAR131164 | 96 | FANTAGRAPHICS BOOKS | EC JOHNNY CRAIG FALL GUY FOR M | 3 | 50 | 12.18 | 608.79 | 99.83 |
| MAR131166 | 96 | FANTAGRAPHICS BOOKS | HIGH FIDELITY ART OF JIM FLORA | 4 | 82 | 14.70 | 1,205.06 | 197.61 |
| MAR131312 | 6894 | UDON ENTERTAINMENT INC | HARUHI-ISM NOIZI ITO ARTWORKS | 4 | 1652 | 16.00 | 26,425.39 | 4,550.12 |
| MAR131315 | 6894 | UDON ENTERTAINMENT INC | DEVIL SURVIVOR OFF MATERIAL CO | 4 | 1308 | 16.00 | 20,922.77 | 3,602.64 |
| MAR131330 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR #13 (PD) REG HAIRS | 1 | 1648 | 1.64 | 2,695.96 | 46.03 |
| MAR131332 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 02 RENEGADES | 3 | 2082 | 6.15 | 12,795.76 | 2,149.53 |
| MAR131418 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE TP VOL 01 (C: 0 | 3 | 302 | 6.40 | 1,931.59 | 332.60 |
| MAR132251 | 7044 | PAIZO INC | PATHFINDER FACE CARDS ANIMAL A | 5 | 71 | 4.45 | 316.02 | 70.71 |
| MAR132254 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION DR | 5 | 94 | 5.26 | 494.53 | 110.66 |
| MAR138024 | 1435 | CHIZINE PUBLICATIONS | DELPHI ROOM SC NOVEL | 4 | 30 | 6.78 | 203.40 | 35.02 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR138042 | 1217 | PRIME BOOKS LLC | ONCE UPON A TIME NEW FAIRY TAL | 4 | 202 | 6.38 | 1,288.76 | 221.91 |
| MAR138043 | 1217 | PRIME BOOKS LLC | ONE EYED JACK SC | 4 | 223 | 6.38 | 1,422.74 | 244.98 |
| MAR138049 | 1217 | PRIME BOOKS LLC | SHADES OF BLUE & GRAY GHOSTS O | 4 | 59 | 6.38 | 376.42 | 64.81 |
| MAR138059 | 1435 | CHIZINE PUBLICATIONS | WIKIWORLD SC NOVEL | 4 | 355 | 6.78 | 2,406.90 | 414.44 |
| MAR138146 | 2479 | BLACK MASK COMICS | 12 REASONS TO DIE #1 VARIANT G | 1 | 192 | 1.40 | 268.80 | 4.70 |
| MAR138286 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 07 196 | 3 | 48 | 11.70 | 561.41 | 99.15 |
| MAR138287 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 08 196 | 3 | 71 | 11.70 | 830.42 | 146.65 |
| MAR140461 | 4793 | IDW PUBLISHING | RED STAR DLX HC VOL 01 | 3 | 1 | 21.25 | 21.25 | 3.44 |
| MAR140800 | 1733 | ACTION LAB ENTERTAINMENT | DRY SPELL #1 (MR) | 1 | 46 | 1.50 | 68.83 | 1.28 |
| MAR140801 | 1733 | ACTION LAB ENTERTAINMENT | FINAL PLAGUE TP (MR) | 3 | 808 | 5.62 | 4,542.01 | 834.21 |
| MAR140859 | 5698 | ASPEN MLT INC | JIRNI TP VOL 01 SHADOWS & DUST | 3 | 165 | 5.85 | 964.61 | 170.35 |
| MAR140860 | 5698 | ASPEN MLT INC | JIRNI VOL 2 #1 DIRECT MARKET C | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAR140865 | 5698 | ASPEN MLT INC | LOLA XOXO #2 DIRECT MARKET CVR | 1 | 55 | 1.56 | 85.59 | 1.54 |
| MAR140868 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #7 DIRECT MAR | 1 | 58 | 1.56 | 90.25 | 1.62 |
| MAR140874 | 9341 | AVATAR PRESS INC | DISENCHANTED TP VOL 01 (MR) (C | 3 | 706 | 8.10 | 5,715.78 | 972.03 |
| MAR140875 | 9341 | AVATAR PRESS INC | DISENCHANTED HC VOL 01 (MR) (C | 3 | 81 | 14.14 | 1,144.94 | 156.15 |
| MAR140885 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #54 RED CROSS | 1 | 46 | 3.30 | 151.80 | 2.13 |
| MAR140893 | 9341 | AVATAR PRESS INC | ROVER RED CHARLIE #6 (OF 6) DO | 1 | 25 | 3.80 | 95.00 | 1.33 |
| MAR140898 | 9341 | AVATAR PRESS INC | UBER #13 BLITZKRIEG ORDER INCV | 1 | 47 | 3.30 | 155.10 | 2.17 |
| MAR140909 | 9341 | AVATAR PRESS INC | GOD IS DEAD #13 GILDED RETAILE | 1 | 53 | 3.30 | 174.90 | 2.45 |
| MAR140954 | 6679 | BOOM ENTERTAINMENT | CLIVE BARKERS NEXT TESTAMENT T | 3 | 153 | 5.85 | 894.45 | 157.96 |
| MAR140961 | 6679 | BOOM ENTERTAINMENT | SAVAGE BROTHERS DELUXE ED TP | 3 | 138 | 3.90 | 537.66 | 94.95 |
| MAR140973 | 6679 | BOOM ENTERTAINMENT | RUST HC VOL 03 DEATH OF ROCKET | 3 | 181 | 9.75 | 1,764.04 | 311.53 |
| MAR140974 | 6679 | BOOM ENTERTAINMENT | RUST HC VOL 01 VISITOR IN FIEL | 3 | 1575 | 9.75 | 15,350.11 | 2,710.87 |
| MAR140977 | 6679 | BOOM ENTERTAINMENT | KILLER OMNIBUS TP VOL 02 (MR) | 3 | 260 | 9.75 | 2,533.99 | 447.51 |
| MAR140979 | 6679 | BOOM ENTERTAINMENT | INTERESTING DRUG HC (MR) (C: 0 | 3 | 85 | 9.75 | 828.42 | 146.30 |
| MAR140999 | 6679 | BOOM ENTERTAINMENT | HEROBEAR AND KID TP VOL 01 INH | 3 | 84 | 7.80 | 654.87 | 115.65 |
| MAR141058 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER #3 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR141068 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM #2 75 COPY H | 1 | 18 | - | - | - |
| MAR141073 | 691 | DYNAMIC FORCES | HEART OF THE BEAST HC 20TH ANN | 3 | 1481 | 10.00 | 14,804.08 | 2,549.08 |
| MAR141094 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 1803 | 12.00 | 21,628.79 | 3,724.21 |
| MAR141095 | 691 | DYNAMIC FORCES | VAMPIRELLA SOUTHERN GOTHIC TP | 3 | 1371 | 8.00 | 10,962.52 | 1,887.61 |
| MAR141098 | 691 | DYNAMIC FORCES | LEGENDERRY A STEAMPUNK ADV #5 | 1 | 48 | - | - | - |
| MAR141106 | 691 | DYNAMIC FORCES | TWILIGHT ZONE #5 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| MAR141111 | 691 | DYNAMIC FORCES | DOC SAVAGE ANNUAL 2014 | 1 | 68 | 2.40 | 162.93 | 2.85 |
| MAR141112 | 691 | DYNAMIC FORCES | NOIR TP VOL 01 | 3 | 879 | 8.00 | 7,028.48 | 1,210.22 |
| MAR141122 | 691 | DYNAMIC FORCES | DARK SHADOWS YEAR ONE TP | 3 | 1168 | 10.00 | 11,675.33 | 2,010.35 |
| MAR141123 | 691 | DYNAMIC FORCES | BIONIC MAN TP VOL 03 END OF EV | 3 | 1279 | 10.00 | 12,784.88 | 2,201.40 |
| MAR141124 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 05 BLOOD | 3 | 694 | 12.00 | 8,325.22 | 1,433.50 |
| MAR141125 | 42 | DIGITAL MANGA DISTRIBUTION | TAKASUGI SANS OBENTO GN VOL 02 | 3 | 472 | 5.57 | 2,628.33 | 420.99 |
| MAR141166 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 01 195 | 3 | 20 | 8.97 | 179.32 | 31.67 |
| MAR141184 | 7545 | 801 MEDIA INC | LADIES FULL OF LOVE (A) (C: 1- | 3 | 821 | 7.36 | 6,042.15 | 1,015.01 |
| MAR141185 | 7545 | 801 MEDIA INC | MAKUNOUCHI DELUXE GN VOL 02 (A | 3 | 932 | 7.36 | 6,859.05 | 1,152.24 |
| MAR141186 | 7545 | 801 MEDIA INC | NURSES PARADISE GN VOL 02 (OF | 3 | 1190 | 7.36 | 8,757.81 | 1,471.20 |
| MAR141187 | 7545 | 801 MEDIA INC | VIRGIN GAMES GN (A) (C: 1-0-0) | 3 | 455 | 7.36 | 3,348.57 | 562.52 |
| MAR141262 | 3154 | MAGNETIC PRESS INC. | NAJA HC (C: 0-0-1) | 3 | 310 | 12.00 | 3,718.76 | 640.32 |
| MAR141263 | 3154 | MAGNETIC PRESS INC. | SUPER EGO HC (C: 0-0-1) | 3 | 702 | 8.00 | 5,613.19 | 966.52 |
| MAR141266 | 182 | NBM | PHANTOMS OF THE LOUVRE HC (C: | 3 | 83 | 12.00 | 995.67 | 171.44 |
| MAR141267 | 182 | NBM | GLACIAL PERIOD HC NEW PTG (C: | 3 | 56 | 9.20 | 514.98 | 88.67 |
| MAR141357 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM #7 (MR) | 1 | 52 | 1.60 | 82.99 | 1.45 |
| MAR141363 | 5321 | TITAN COMICS | A1 PRESENTS ODYSSEY HC VOL 01 | 3 | 36 | 8.00 | 287.86 | 49.57 |
| MAR141410 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 04 FEAR BLOOD | 3 | 1307 | 6.15 | 8,032.69 | 1,349.39 |
| MAR141508 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ANNUAL 2014 A CVR METCALF | 1 | 40 | 2.40 | 95.84 | 1.68 |
| MAR141514 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK ONE AGE OF DARKNESS A | 1 | 94 | 2.40 | 225.22 | 3.94 |
| MAR141515 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK ONE AGE OF DARKNESS B | 1 | 62 | 2.40 | 148.55 | 2.60 |
| MAR141520 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #2 | 1 | 44 | 1.60 | 70.22 | 1.23 |
| MAR141521 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #2 | 1 | 195 | 1.60 | 311.22 | 5.45 |
| MAR141522 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #2 | 1 | 51 | 1.60 | 81.40 | 1.42 |
| MAR141523 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND CLASH OF QUEENS | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAR141528 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND ASYLUM #5 (OF 5 | 1 | 149 | 1.60 | 237.80 | 4.16 |
| MAR141530 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #23 A CVR CHEN | 1 | 58 | 1.60 | 92.57 | 1.62 |
| MAR141537 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ASCENSION #4 (OF 5) B CVR | 1 | 122 | 1.60 | 194.71 | 3.41 |
| MAR141539 | 6876 | ZENESCOPE ENTERTAINMENT INC | BAR MAID TP VOL 01 | 3 | 56 | 6.40 | 358.18 | 61.67 |
| MAR141540 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED TP VOL 01 | 3 | 27 | 6.40 | 172.69 | 29.74 |
| MAR148074 | 1435 | CHIZINE PUBLICATIONS | GIFTS FOR THE ONE WHO COMES AF | 4 | 26 | 6.80 | 176.70 | 30.42 |
| MAR148094 | 1435 | CHIZINE PUBLICATIONS | THEY DO THE SAME THINGS DIFFER | 4 | 49 | 6.80 | 333.00 | 57.34 |
| MAR150031 | 750 | DARK HORSE COMICS | ADV OF DR MCNINJA TP VOL 03 KI | 3 | 161 | 8.00 | 1,287.36 | 221.67 |
| MAR150338 | 4793 | IDW PUBLISHING | LITTLE NEMO RETURN TO SLUMBERL | 3 | 31 | 9.35 | 289.72 | 46.95 |
| MAR150527 | 325 | IMAGE COMICS | (USE JUL208713) EAST OF WEST T | 3 | 90 | 6.00 | 539.64 | 92.92 |
| MAR150534 | 325 | IMAGE COMICS | GENIUS TP VOL 01 | 3 | 38 | 6.00 | 227.85 | 39.23 |
| MAR150618 | 161 | MARVEL COMICS | SECRET WARS #2 (OF 9) | 1 | 159 | 1.97 | 313.40 | 5.55 |
| MAR150626 | 161 | MARVEL COMICS | MAGNETO #18 SWA | 1 | 225 | 1.58 | 354.62 | 6.28 |
| MAR150657 | 161 | MARVEL COMICS | OLD MAN LOGAN #1 MCNIVEN VAR S | 1 | 198 | 1.97 | 390.28 | 6.92 |
| MAR150661 | 161 | MARVEL COMICS | SECRET WARS 2099 #1 (OF 5) SWA | 1 | 58 | 1.58 | 91.41 | 1.62 |
| MAR150791 | 161 | MARVEL COMICS | CAPTAIN AMERICA MIGHTY AVENGER | 3 | 121 | 9.87 | 1,194.40 | 208.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR150793 | 161 | MARVEL COMICS | CAPTAIN AMERICA EPIC COLLECTIO | 3 | 128 | 13.82 | 1,769.10 | 308.47 |
| MAR150814 | 161 | MARVEL COMICS | DEATHLOK TP VOL 01 CONTROL ALT | 3 | 252 | 6.71 | 1,691.20 | 294.89 |
| MAR150833 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURES OF AERO GIRL #1 (OF | 1 | 83 | 1.50 | 124.19 | 2.32 |
| MAR150836 | 1733 | ACTION LAB ENTERTAINMENT | GRONK A MONSTERS STORY GN VOL | 3 | 3089 | 3.75 | 11,572.32 | 2,125.42 |
| MAR150839 | 1733 | ACTION LAB ENTERTAINMENT | PIRATE EYE EXILED FROM EXILE T | 1 | 1783 | 5.62 | 10,022.78 | 1,840.83 |
| MAR150843 | 1733 | ACTION LAB ENTERTAINMENT | STRAY WHO KILLED THE DOBERMAN | 3 | 695 | 5.62 | 3,906.80 | 717.54 |
| MAR150844 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #3 MAIN CVR (MR) | 1 | 710 | 1.50 | 1,062.37 | 19.83 |
| MAR150845 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #3 LEECH WOMAN V | 1 | 819 | 1.87 | 1,532.59 | 28.61 |
| MAR150846 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #3 LEECH WOMAN S | 1 | 1072 | 1.87 | 2,006.03 | 37.44 |
| MAR150847 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #3 LEECH WOMAN P | 1 | 708 | 1.87 | 1,324.88 | 24.73 |
| MAR150848 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #11 MAIN | 1 | 148 | 1.50 | 221.45 | 4.13 |
| MAR150850 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #11 MENDO | 1 | 603 | 1.87 | 1,128.39 | 21.06 |
| MAR150851 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #11 VAMPB | 1 | 820 | 1.87 | 1,534.47 | 28.64 |
| MAR150852 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #1 M | 1 | 869 | 1.50 | 1,300.28 | 24.27 |
| MAR150853 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #1 V | 1 | 967 | 1.87 | 1,809.55 | 33.78 |
| MAR150854 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #1 Z | 1 | 918 | 1.87 | 1,717.85 | 32.07 |
| MAR150855 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #1 V | 1 | 498 | 1.87 | 931.91 | 17.40 |
| MAR150856 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #1 Z | 1 | 170 | 1.87 | 318.12 | 5.94 |
| MAR150935 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #1 (OF 5) DIREC | 1 | 25 | 1.56 | 38.90 | 0.70 |
| MAR150936 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #1 (OF 5) DIREC | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAR150937 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #1 (OF 5) 10 CO | 1 | 39 | 3.00 | 117.00 | - |
| MAR150939 | 5698 | ASPEN MLT INC | FOUR POINTS #2 DIRECT MARKET C | 1 | 30 | 1.56 | 46.68 | 0.84 |
| MAR150943 | 5698 | ASPEN MLT INC | SHAHRAZAD #2 DIRECT MARKET CVR | 1 | 109 | 1.17 | 127.10 | 2.28 |
| MAR150944 | 5698 | ASPEN MLT INC | SHAHRAZAD #2 8 COPY INCV (NET) | 1 | 8 | 3.00 | 24.00 | - |
| MAR150945 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM #3 D | 1 | 113 | 1.56 | 175.84 | 3.16 |
| MAR150946 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM #3 D | 1 | 97 | 1.56 | 150.94 | 2.71 |
| MAR150953 | 9341 | AVATAR PRESS INC | PROVIDENCE #1 (OF 12) PORTRAIT | 1 | 171 | 1.62 | 276.34 | 4.78 |
| MAR150967 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #6 FUTURE TEN | 1 | 135 | 1.62 | 218.16 | 3.77 |
| MAR150968 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #6 RED CROSSE | 1 | 44 | 3.30 | 145.20 | 2.03 |
| MAR150971 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #76 (MR) | 1 | 193 | 1.62 | 311.89 | 5.39 |
| MAR150972 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #76 TORTURE C | 1 | 25 | 1.62 | 40.40 | 0.70 |
| MAR150973 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #76 ART DECO | 1 | 46 | 1.62 | 74.34 | 1.28 |
| MAR150974 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #76 WRAP CVR | 1 | 110 | 1.62 | 177.76 | 3.07 |
| MAR150975 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #76 MEGAFAUNA | 1 | 31 | 1.62 | 50.10 | 0.87 |
| MAR150976 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #76 RED CROSS | 1 | 23 | 3.30 | 75.90 | 1.06 |
| MAR150977 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #77 (MR) | 1 | 193 | 1.62 | 311.89 | 5.39 |
| MAR150978 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #77 TORTURE C | 1 | 48 | 1.62 | 77.57 | 1.34 |
| MAR150979 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #77 ART DECO | 1 | 35 | 1.62 | 56.56 | 0.98 |
| MAR150980 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #77 WRAP CVR | 1 | 80 | 1.62 | 129.28 | 2.23 |
| MAR150981 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #77 MEGAFAUNA | 1 | 53 | 1.62 | 85.65 | 1.48 |
| MAR150982 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #77 RED CROSS | 1 | 21 | 3.30 | 69.30 | 0.97 |
| MAR150983 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 05 (MR) (C: | 3 | 1064 | 8.10 | 8,614.14 | 1,464.93 |
| MAR150989 | 9341 | AVATAR PRESS INC | GOD IS DEAD #34 (MR) | 1 | 133 | 1.62 | 214.93 | 3.71 |
| MAR150990 | 9341 | AVATAR PRESS INC | GOD IS DEAD #34 ICONIC CVR (MR | 1 | 41 | 1.62 | 66.26 | 1.15 |
| MAR150993 | 9341 | AVATAR PRESS INC | GOD IS DEAD #34 ENCHANTING CVR | 1 | 44 | 1.62 | 71.10 | 1.23 |
| MAR150995 | 9341 | AVATAR PRESS INC | GOD IS DEAD #35 (MR) | 1 | 97 | 1.62 | 156.75 | 2.71 |
| MAR150996 | 9341 | AVATAR PRESS INC | GOD IS DEAD #35 ICONIC CVR (MR | 1 | 25 | 1.62 | 40.40 | 0.70 |
| MAR150998 | 9341 | AVATAR PRESS INC | GOD IS DEAD #35 END OF DAYS CV | 1 | 34 | 1.62 | 54.94 | 0.95 |
| MAR151001 | 9341 | AVATAR PRESS INC | WAR STORIES #8 (MR) | 1 | 117 | 1.62 | 189.07 | 3.27 |
| MAR151002 | 9341 | AVATAR PRESS INC | WAR STORIES #8 WRAP CVR (MR) | 1 | 31 | 1.62 | 50.10 | 0.87 |
| MAR151004 | 9341 | AVATAR PRESS INC | WAR STORIES #8 BATTLE DAMAGE R | 1 | 21 | 3.30 | 69.30 | 0.97 |
| MAR151005 | 9341 | AVATAR PRESS INC | UBER #25 (MR) | 1 | 50 | 1.62 | 80.80 | 1.40 |
| MAR151006 | 9341 | AVATAR PRESS INC | UBER #25 WRAP CVR (MR) | 1 | 29 | 1.62 | 46.86 | 0.81 |
| MAR151007 | 9341 | AVATAR PRESS INC | UBER #25 PROPAGANDA POSTER CVR | 1 | 54 | 1.62 | 87.26 | 1.51 |
| MAR151008 | 9341 | AVATAR PRESS INC | UBER #25 WAR CRIMES CVR (MR) | 1 | 144 | 1.62 | 232.70 | 4.02 |
| MAR151009 | 9341 | AVATAR PRESS INC | UBER #25 BLITZKRIEG ORDER INCV | 1 | 13 | 3.30 | 42.90 | 0.60 |
| MAR151153 | 1435 | CHIZINE PUBLICATIONS | INFINITUM TIME TRAVEL NOIR GN | 3 | 26 | 7.60 | 197.50 | 34.01 |
| MAR151154 | 1435 | CHIZINE PUBLICATIONS | THE H M S BAD IDEA AN ANTI SEL | 4 | 66 | 7.20 | 474.94 | 81.78 |
| MAR151175 | 691 | DYNAMIC FORCES | SWORDS OF SORROW #1 (OF 6) BLA | 1 | 33 | 4.00 | 132.00 | 2.31 |
| MAR151235 | 691 | DYNAMIC FORCES | JUSTICE INC TP VOL 01 (C: 0-1- | 3 | 745 | 8.00 | 5,957.02 | 1,025.72 |
| MAR151238 | 691 | DYNAMIC FORCES | LOOKING FOR GROUP #2 CVR A ROU | 1 | 116 | 2.00 | 231.54 | 4.05 |
| MAR151253 | 691 | DYNAMIC FORCES | RED SONJA TRAVELS TP VOL 02 (C | 3 | 416 | 12.00 | 4,990.34 | 859.27 |
| MAR151281 | 42 | DIGITAL MANGA DISTRIBUTION | CAPTAIN KEN GN VOL 02 (C: 1-1- | 3 | 337 | 6.00 | 2,021.49 | 323.79 |
| MAR151285 | 462 | DRAWN & QUARTERLY | OPTIC NERVE #14 (MR) (C: 0-0-1 | 1 | 748 | 2.78 | 2,079.44 | 36.39 |
| MAR151348 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 07 | 3 | 165 | 14.70 | 2,424.81 | 397.64 |
| MAR151350 | 96 | FANTAGRAPHICS BOOKS | EC GRAHAM INGELS GRAVE BUSINES | 3 | 161 | 12.60 | 2,027.92 | 332.56 |
| MAR151351 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 88 | 12.60 | 1,108.43 | 181.77 |
| MAR151352 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 11 1957- | 3 | 79 | 14.70 | 1,160.97 | 190.38 |
| MAR151357 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 02 SAMURA | 3 | 50 | 7.14 | 356.79 | 58.51 |
| MAR151455 | 4044 | ONI PRESS INC. | DO-GOODERS BOARD COMIC | 3 | 126 | 4.15 | 522.38 | 86.70 |
| MAR151456 | 4044 | ONI PRESS INC. | JUNIOR BRAVES OF THE APOCALYPS | 3 | 764 | 8.30 | 6,338.07 | 1,051.88 |
| MAR151544 | 5321 | TITAN COMICS | RING OF ROSES GN | 1 | 60 | 9.20 | 551.76 | 9.66 |
| MAR151573 | 6894 | UDON ENTERTAINMENT INC | OSAMU TEZUKA ANIME CHARACTER I | 4 | 823 | 16.00 | 13,164.71 | 2,266.80 |
| MAR151574 | 6894 | UDON ENTERTAINMENT INC | OSAMU TEZUKA ANIME MANGA CHAR | 4 | 1079 | 16.00 | 17,259.68 | 2,971.90 |
| MAR151588 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR #36 CVR D 20 COPY | 1 | 14 | 1.64 | 22.90 | 0.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR151593 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 01 MAKI | 3 | 338 | 4.10 | 1,384.41 | 232.56 |
| MAR151596 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT ZEROES & ORIGINS TP VO | 3 | 180 | 8.20 | 1,475.26 | 247.83 |
| MAR151614 | 7644 | VALIANT ENTERTAINMENT LLC | THE VALIANT TP | 3 | 3511 | 4.10 | 14,380.70 | 2,415.78 |
| MAR151687 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #110 BEO | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAR151689 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #110 BEO | 1 | 85 | 1.60 | 135.66 | 2.37 |
| MAR151691 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #35 WELL DREAMS | 1 | 87 | 1.60 | 138.85 | 2.43 |
| MAR151692 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #35 WELL DREAMS | 1 | 71 | 1.60 | 113.32 | 1.98 |
| MAR151695 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #10 PLA | 1 | 35 | 1.60 | 55.86 | 0.98 |
| MAR151696 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #10 PLA | 1 | 178 | 1.60 | 284.09 | 4.97 |
| MAR151698 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #2 | 1 | 65 | 1.60 | 103.74 | 1.82 |
| MAR151699 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #2 | 1 | 89 | 1.60 | 142.04 | 2.49 |
| MAR151700 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #2 | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAR151703 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT LITTLE MERMAID #4 (OF 5) C | 1 | 98 | 1.60 | 156.41 | 2.74 |
| MAR151705 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #11 (OF 12) B CV | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAR151706 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #11 (OF 12) C CV | 1 | 157 | 1.60 | 250.57 | 4.39 |
| MAR151707 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #11 (OF 12) D CV | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAR151709 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #11 | 1 | 82 | 1.60 | 130.87 | 2.29 |
| MAR151710 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #11 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAR151713 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT AGE OF DARKNESS TP VOL 05 | 3 | 133 | 8.00 | 1,063.47 | 183.12 |
| MAR152643 | 7044 | PAIZO INC | PATHFINDER ADV PATH: GIANTSLAY | 5 | 284 | 9.31 | 2,644.32 | 591.71 |
| MAR152644 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: I | 5 | 111 | 9.31 | 1,033.52 | 231.27 |
| MAR152645 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT: WARSHIP ( | 5 | 22 | 5.67 | 124.65 | 27.89 |
| MAR158176 | 2082 | PANINI UK LTD | DOCTOR WHO ADVENTURES MAGAZINE | 2 | 40 | 3.20 | 127.84 | 11.59 |
| MAR160075 | 750 | DARK HORSE COMICS | PAST AWAYS FACEDOWN IN THE TIM | 3 | 64 | 8.00 | 511.74 | 88.12 |
| MAR160089 | 750 | DARK HORSE COMICS | DREAM GANG TP (C: 0-1-2) | 3 | 114 | 6.00 | 683.54 | 117.70 |
| MAR160633 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 01 (MR | 3 | 1 | 20.00 | 20.00 | 3.44 |
| MAR160635 | 325 | IMAGE COMICS | ID GN (MR) | 3 | 4972 | 4.00 | 19,868.11 | 3,421.04 |
| MAR160642 | 325 | IMAGE COMICS | PLUTONA TP | 3 | 33 | 6.80 | 224.27 | 38.62 |
| MAR160648 | 325 | IMAGE COMICS | PRIDE & JOY GN (MR) | 3 | 38 | 6.00 | 227.85 | 39.23 |
| MAR160681 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 39 | 6.00 | 233.84 | 40.27 |
| MAR160684 | 325 | IMAGE COMICS | SAGA TP VOL 06 (MR) | 3 | 9 | 6.00 | 53.96 | 9.29 |
| MAR160691 | 325 | IMAGE COMICS | STRAY BULLETS TP VOL 05 HI-JIN | 3 | 17 | 8.00 | 135.93 | 23.41 |
| MAR160913 | 161 | MARVEL COMICS | STAR WARS DARTH VADER HC VOL 0 | 3 | 15 | 13.82 | 207.32 | 36.15 |
| MAR160995 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES GN SEASO | 3 | 1370 | 5.62 | 7,701.18 | 1,414.44 |
| MAR160996 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN BAKING BAD TP ( | 3 | 2273 | 3.75 | 8,515.34 | 1,563.96 |
| MAR160997 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #15 CVR A DA SAC | 1 | 533 | 1.50 | 797.53 | 14.89 |
| MAR160998 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #15 CVR B MANGUM | 1 | 326 | 1.87 | 610.04 | 11.39 |
| MAR160999 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #15 CVR C MANGUM | 1 | 483 | 1.87 | 903.84 | 16.87 |
| MAR161000 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #5 CVR A GOODWIN (MR) | 1 | 629 | 1.50 | 941.17 | 17.57 |
| MAR161001 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #5 CVR B YOUNG (MR) | 1 | 605 | 1.87 | 1,132.14 | 21.13 |
| MAR161004 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 01 (MR) | 3 | 134 | 5.62 | 753.25 | 138.35 |
| MAR161005 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 01 CVR B (MR) | 3 | 1192 | 5.62 | 6,700.59 | 1,230.66 |
| MAR161006 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 01 CVR C RISQ | 3 | 1596 | 5.62 | 8,971.59 | 1,647.77 |
| MAR161007 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR A | 1 | 1060 | 1.50 | 1,586.08 | 29.61 |
| MAR161008 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR B | 1 | 153 | 1.87 | 286.31 | 5.34 |
| MAR161009 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR C | 1 | 942 | 1.87 | 1,762.76 | 32.90 |
| MAR161010 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR D | 1 | 847 | 1.87 | 1,584.99 | 29.59 |
| MAR161011 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR E | 1 | 900 | 1.87 | 1,684.17 | 31.44 |
| MAR161012 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR F | 1 | 841 | 1.87 | 1,573.76 | 29.38 |
| MAR161017 | 3289 | AFTERSHOCK COMICS | STRAYER #4 | 1 | 154 | 1.60 | 245.78 | 4.30 |
| MAR161054 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EAGLE RESURGENT ONE SHOT #1 B& | 1 | 26 | 2.00 | 52.00 | 1.82 |
| MAR161113 | 5698 | ASPEN MLT INC | FOUR POINTS TP VOL 01 HORSEMEN | 3 | 447 | 5.07 | 2,264.55 | 399.92 |
| MAR161116 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 (MR) | 1 | 134 | 2.43 | 325.08 | 5.62 |
| MAR161117 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 PERFECT U | 1 | 194 | 2.43 | 470.64 | 8.13 |
| MAR161118 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 CODE PRU | 1 | 133 | 2.43 | 322.66 | 5.58 |
| MAR161119 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 MODDED CV | 1 | 180 | 2.43 | 436.68 | 7.55 |
| MAR161120 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 VAST CVR | 1 | 161 | 2.43 | 390.59 | 6.75 |
| MAR161123 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 16 (MR) (C: 0-1 | 3 | 443 | 8.10 | 3,586.53 | 609.93 |
| MAR161124 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 16 (MR) (C: 0-1 | 3 | 134 | 14.14 | 1,894.09 | 258.33 |
| MAR161125 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 (OF 12) PAINTING | 1 | 2 | 15.15 | 30.29 | 0.42 |
| MAR161158 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK #2 (MR | 1 | 342 | 1.60 | 545.83 | 9.55 |
| MAR161159 | 2479 | BLACK MASK COMICS | TOE TAG RIOT TP (MR) | 3 | 94 | 5.20 | 488.42 | 84.10 |
| MAR161182 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD ART OF BRICKS HC ( | 4 | 245 | 13.65 | 3,343.29 | 590.43 |
| MAR161184 | 6679 | BOOM ENTERTAINMENT | HACKTIVIST HC VOL 02 (MR) | 3 | 1569 | 11.70 | 18,351.18 | 3,240.87 |
| MAR161186 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE PREMIER EDITION H | 3 | 117 | 11.70 | 1,368.44 | 241.67 |
| MAR161188 | 6679 | BOOM ENTERTAINMENT | CRIMSON HC VOL 02 (MR) (C: 0-1 | 3 | 185 | 13.65 | 2,524.53 | 445.84 |
| MAR161190 | 6679 | BOOM ENTERTAINMENT | DEAD LETTERS TP VOL 03 (C: 0-1 | 3 | 160 | 5.85 | 935.38 | 165.19 |
| MAR161211 | 6679 | BOOM ENTERTAINMENT | POWER UP TP (C: 0-1-2) | 3 | 57 | 7.80 | 444.38 | 78.48 |
| MAR161315 | 691 | DYNAMIC FORCES | KINGS QUEST #1 (OF 5) CVR E WO | 1 | 44 | 1.60 | 70.22 | 1.23 |
| MAR161331 | 691 | DYNAMIC FORCES | ALICE COOPER VS CHAOS TP (C: 0 | 3 | 1947 | 8.00 | 15,568.21 | 2,680.65 |
| MAR161336 | 691 | DYNAMIC FORCES | DEJAH THORIS #4 CVR A NEN | 1 | 226 | 1.60 | 360.70 | 6.31 |
| MAR161363 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 14 | 3 | 1321 | 20.00 | 26,414.72 | 4,548.28 |
| MAR161462 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 25 199 | 3 | 42 | 11.70 | 491.24 | 86.75 |
| MAR161467 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE #10 (C: 0- | 1 | 187 | 1.68 | 313.37 | 5.22 |
| MAR161471 | 96 | FANTAGRAPHICS BOOKS | BOYS CLUB GN (MR) (C: 0-1-2) | 3 | 40 | 8.40 | 335.83 | 55.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR161479 | 96 | FANTAGRAPHICS BOOKS | JESSICA FARM GN VOL 01 (MR) (C | 3 | 112 | 7.14 | 799.21 | 131.06 |
| MAR161480 | 96 | FANTAGRAPHICS BOOKS | JESSICA FARM GN VOL 02 (MR) (C | 3 | 102 | 7.14 | 727.85 | 119.36 |
| MAR161633 | 182 | NBM | SANJAY AND CRAIG GN VOL 03 STO | 3 | 7 | 3.20 | 22.37 | 3.85 |
| MAR161699 | 5321 | TITAN COMICS | DOCTOR WHO 12TH HC VOL 04 SCHO | 3 | 81 | 8.00 | 647.68 | 111.52 |
| MAR161744 | 5321 | TITAN COMICS | SKYDOLL SPACESHIP GN (MR) | 3 | 60 | 10.40 | 623.76 | 107.40 |
| MAR161784 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #6 CV | 1 | 416 | 1.60 | 663.94 | 11.62 |
| MAR161785 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #6 CV | 1 | 193 | 1.60 | 308.03 | 5.39 |
| MAR161801 | 7644 | VALIANT ENTERTAINMENT LLC | RAI #13 CVR B GUINALDO (4001 A | 1 | 102 | 1.64 | 166.86 | 2.85 |
| MAR161814 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY II #2 (OF 4) CVR A KE | 1 | 162 | 1.64 | 265.02 | 4.52 |
| MAR161824 | 7644 | VALIANT ENTERTAINMENT LLC | A&A #3 CVR B KANO | 1 | 30 | 1.64 | 49.08 | 0.84 |
| MAR161840 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DOCTOR MIRAGE TP | 3 | 2915 | 6.15 | 17,915.30 | 3,009.55 |
| MAR161841 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 03 OPERATION DEA | 3 | 2287 | 6.15 | 14,055.67 | 2,361.18 |
| MAR161913 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SNOW WHITE VS SNOW WHITE # | 1 | 114 | 2.40 | 273.14 | 4.78 |
| MAR161915 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SNOW WHITE VS SNOW WHITE # | 1 | 95 | 2.40 | 227.62 | 3.98 |
| MAR161917 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #3 (OF 5) B CVR | 1 | 215 | 1.60 | 343.14 | 6.00 |
| MAR161919 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #3 (OF 5) D CVR | 1 | 60 | 1.60 | 95.76 | 1.68 |
| MAR161921 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #122 B C | 1 | 110 | 1.60 | 175.56 | 3.07 |
| MAR161923 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #47 A CVR MARTI | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAR161924 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #47 B CVR SALON | 1 | 113 | 1.60 | 180.35 | 3.16 |
| MAR161928 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 110 | 1.60 | 175.56 | 3.07 |
| MAR161930 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #1 (OF 6) B CVR HI | 1 | 53 | 1.60 | 84.59 | 1.48 |
| MAR161932 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #1 (OF 6) D CVR AT | 1 | 132 | 1.60 | 210.67 | 3.69 |
| MAR161934 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 158 | 1.60 | 252.17 | 4.41 |
| MAR161935 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 46 | 1.60 | 73.42 | 1.28 |
| MAR161936 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 139 | 1.60 | 221.84 | 3.88 |
| MAR161940 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #3 (OF 5) D | 1 | 125 | 1.60 | 199.50 | 3.49 |
| MAR161941 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT #5 (OF 5) A CVR | 1 | 103 | 1.60 | 164.39 | 2.88 |
| MAR161947 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND TP VOL 09 | 3 | 193 | 6.40 | 1,234.43 | 212.55 |
| MAR161948 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD TP VOL 04 UPRISING | 3 | 529 | 6.40 | 3,383.48 | 582.59 |
| MAR162732 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS VENG | 5 | 639 | 10.12 | 6,467.32 | 1,447.16 |
| MAR162733 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 20 | 8.10 | 161.92 | 36.23 |
| MAR162734 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: I | 5 | 489 | 9.31 | 4,553.08 | 1,018.82 |
| MAR162737 | 7044 | PAIZO INC | PLAYER COMPANION: MAGIC TACTIC | 5 | 162 | 6.07 | 983.50 | 220.07 |
| MAR168580 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC BOMBSHELLS PENNANT DIS (C: | 7 | 29 | 71.93 | 2,085.91 | 168.03 |
| MAR168906 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #15 CVR D SKETCH | 1 | 265 | 1.87 | 495.89 | 9.26 |
| MAR169134 | 161 | MARVEL COMICS | BLACK PANTHER #2 RAHZZAH RUN J | 1 | 70 | 1.58 | 110.33 | 1.96 |
| MAR169243 | 691 | DYNAMIC FORCES | WOMEN DYNAMITE RED SONJA STATU | 10 | 2 | 157.50 | 314.99 | 63.44 |
| MAR170042 | 750 | DARK HORSE COMICS | DEPT H HC VOL 02 AFTER THE FLO | 3 | 250 | 8.00 | 1,999.00 | 344.20 |
| MAR170043 | 750 | DARK HORSE COMICS | ETHER TP VOL 01 DEATH OF THE L | 3 | 127 | 6.00 | 761.49 | 131.12 |
| MAR170098 | 750 | DARK HORSE COMICS | GARY GIANNI MONSTERMEN & OTHER | 3 | 40 | 8.00 | 319.84 | 55.07 |
| MAR170794 | 325 | IMAGE COMICS | IMAGE FIRSTS SNOTGIRL #1 | 1 | 208 | 0.42 | 87.36 | 1.46 |
| MAR170827 | 325 | IMAGE COMICS | NOTHING LASTS FOREVER TP (MR) | 3 | 43 | 6.00 | 257.83 | 44.39 |
| MAR170859 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 11 ULTIMATE | 3 | 56 | 16.00 | 895.78 | 154.24 |
| MAR170873 | 325 | IMAGE COMICS | (USE SEP20802Q) NAILBITER TP V | 3 | 95 | 6.00 | 569.62 | 98.08 |
| MAR170883 | 325 | IMAGE COMICS | REVIVAL DLX COLL HC VOL 04 (MR | 3 | 1 | 14.00 | 14.00 | 2.41 |
| MAR170998 | 161 | MARVEL COMICS | ZOMBIES ASSEMBLE #2 (OF 4) HOR | 1 | 115 | 1.97 | 226.68 | 4.02 |
| MAR171033 | 161 | MARVEL COMICS | NICK FURY #2 RUDY VAR | 1 | 17 | 1.58 | 26.79 | 0.47 |
| MAR171132 | 161 | MARVEL COMICS | PUNISHER BY GARTH ENNIS OMNIBU | 3 | 32 | 39.50 | 1,264.00 | 220.40 |
| MAR171148 | 161 | MARVEL COMICS | INVINCIBLE IRON MAN IRONHEART | 3 | 193 | 9.87 | 1,905.12 | 332.19 |
| MAR171165 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN EPIC COLLEC | 3 | 14 | 15.80 | 221.15 | 38.56 |
| MAR171170 | 161 | MARVEL COMICS | YOUNG AVENGERS BY HEINBERG CHE | 3 | 131 | 13.82 | 1,810.56 | 315.70 |
| MAR171198 | 1733 | ACTION LAB ENTERTAINMENT | BLUE HOUR TP VOL 01 | 3 | 1872 | 5.62 | 10,523.07 | 1,932.72 |
| MAR171199 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #4 CVR A MESA | 1 | 224 | 1.50 | 335.17 | 6.26 |
| MAR171200 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #4 CVR B MESA M | 1 | 132 | 1.87 | 247.01 | 4.61 |
| MAR171201 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #4 CVR C ENEAS | 1 | 156 | 1.87 | 291.92 | 5.45 |
| MAR171202 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #4 CVR D MESA W | 1 | 170 | 1.87 | 318.12 | 5.94 |
| MAR171203 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS TP VOL 02 FEEDING TI | 3 | 1380 | 5.62 | 7,757.39 | 1,424.76 |
| MAR171207 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #3 CVR A ROTH (MR) | 1 | 80 | 1.50 | 119.70 | 2.23 |
| MAR171208 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #3 CVR B MASSA BLO | 1 | 59 | 1.87 | 110.41 | 2.06 |
| MAR171209 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #3 CVR C PERILLO 1 | 1 | 83 | 1.87 | 155.32 | 2.90 |
| MAR171210 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #3 CVR D APRIL ONE | 1 | 109 | 1.87 | 203.97 | 3.81 |
| MAR171211 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE TP VOL 01 (MR) | 3 | 1684 | 5.62 | 9,466.27 | 1,738.62 |
| MAR171212 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #1 CVR A BRAME | 1 | 189 | 1.50 | 282.80 | 5.28 |
| MAR171213 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #1 CVR B BRAME ROCKWEL | 1 | 87 | 1.87 | 162.80 | 3.04 |
| MAR171214 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #1 CVR C BRAME SURGERY | 1 | 221 | 1.87 | 413.56 | 7.72 |
| MAR171215 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #3 CVR A | 1 | 276 | 1.50 | 412.98 | 7.71 |
| MAR171217 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #3 CVR C | 1 | 161 | 1.50 | 240.90 | 4.50 |
| MAR171219 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #3 CVR E | 1 | 193 | 1.50 | 288.79 | 5.39 |
| MAR171220 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #3 CVR F | 1 | 134 | 1.50 | 200.50 | 3.74 |
| MAR171221 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #5 CVR A MENDOZA (MR) | 1 | 252 | 1.50 | 377.07 | 7.04 |
| MAR171222 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #5 CVR B MENDOZA TATT | 1 | 248 | 1.87 | 464.08 | 8.66 |
| MAR171223 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #5 CVR C MACCAGNI PIN | 1 | 291 | 1.87 | 544.55 | 10.16 |
| MAR171224 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #5 CVR D MACCAGNI PIN | 1 | 599 | 1.87 | 1,120.91 | 20.92 |
| MAR171225 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #5 CVR E TURNER PIN U | 1 | 130 | 1.87 | 243.27 | 4.54 |
| MAR171226 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #5 CVR F TURNER PIN U | 1 | 236 | 1.87 | 441.63 | 8.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR171227 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #35 CVR A | 1 | 95 | 1.50 | 142.15 | 2.65 |
| MAR171237 | 3289 | AFTERSHOCK COMICS | PESTILENCE #1 FREE 10 COPY KUD | 1 | 44 | - | - | - |
| MAR171238 | 3289 | AFTERSHOCK COMICS | NORMALS #1 REG CVR | 1 | 188 | 1.60 | 300.05 | 5.25 |
| MAR171240 | 3289 | AFTERSHOCK COMICS | ELEANOR & THE EGRET #2 | 1 | 610 | 1.60 | 973.56 | 17.04 |
| MAR171241 | 3289 | AFTERSHOCK COMICS | WORLD READER #2 REG DOE CVR | 1 | 514 | 1.60 | 820.34 | 14.36 |
| MAR171244 | 3289 | AFTERSHOCK COMICS | ALTERS TP VOL 01 (MR) | 3 | 987 | 6.00 | 5,918.05 | 1,019.01 |
| MAR171278 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER THE FRIENDLY GHOST #1 3 | 1 | 42 | 2.50 | 105.00 | 2.94 |
| MAR171366 | 5698 | ASPEN MLT INC | NO WORLD #2 CVR B LORENZANA | 1 | 21 | 1.56 | 32.68 | 0.59 |
| MAR171351 | 5698 | ASPEN MLT INC | NO WORLD #2 10 COPY INCV (NET) | 1 | 33 | 3.00 | 99.00 | - |
| MAR171353 | 5698 | ASPEN MLT INC | SOULFIRE #3 CVR B LORENZANA | 1 | 102 | 1.56 | 158.72 | 2.85 |
| MAR171354 | 5698 | ASPEN MLT INC | SOULFIRE #3 10 COPY INCV (NET) | 1 | 22 | 3.00 | 66.00 | - |
| MAR171355 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #4 CVR A RENNA | 1 | 84 | 1.56 | 130.71 | 2.35 |
| MAR171356 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #4 CVR B ABEL | 1 | 59 | 1.56 | 91.81 | 1.65 |
| MAR171358 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #4 CVR D GRACE | 1 | 82 | 1.56 | 127.60 | 2.29 |
| MAR171359 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #4 12 COPY INCV | 1 | 28 | 3.00 | 84.00 | - |
| MAR171366 | 9341 | AVATAR PRESS INC | PROVIDENCE LTD HC ACT 02 (MR) | 3 | 2 | 8.91 | 17.81 | 3.03 |
| MAR171369 | 9341 | AVATAR PRESS INC | WAR STORIES #24 WRAP CVR (MR) | 1 | 65 | 1.62 | 105.04 | 1.82 |
| MAR171371 | 9341 | AVATAR PRESS INC | WAR STORIES #24 BATTLE DAMAGE | 1 | 13 | 4.04 | 52.46 | 0.73 |
| MAR171391 | 2479 | BLACK MASK COMICS | LAST SONG #1 (MR) | 1 | 43 | 2.00 | 85.83 | 1.50 |
| MAR171392 | 2479 | BLACK MASK COMICS | QUANTUM TEENS ARE GO #4 (MR) | 1 | 330 | 1.60 | 526.68 | 9.22 |
| MAR171393 | 2479 | BLACK MASK COMICS | DREGS #4 (MR) | 1 | 154 | 1.60 | 245.78 | 4.30 |
| MAR171395 | 2479 | BLACK MASK COMICS | THERES NOTHING THERE #2 (MR) | 1 | 479 | 1.60 | 764.48 | 13.38 |
| MAR171396 | 2479 | BLACK MASK COMICS | SPACE RIDERS GALAXY OF BRUTALI | 1 | 251 | 1.60 | 400.60 | 7.01 |
| MAR171416 | 6679 | BOOM ENTERTAINMENT | NOT SO SECRET SOCIETY ORIGINAL | 3 | 110 | 3.90 | 428.57 | 75.69 |
| MAR171417 | 6679 | BOOM ENTERTAINMENT | SOMBRA TP (C: 0-1-2) | 3 | 182 | 7.80 | 1,418.89 | 250.58 |
| MAR171427 | 6679 | BOOM ENTERTAINMENT | WARLORDS OF APPALACHIA TP (C: | 3 | 217 | 7.80 | 1,691.75 | 298.77 |
| MAR171429 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS TP VOL 01 (C: 0-1- | 3 | 56 | 5.85 | 327.38 | 57.82 |
| MAR171446 | 6679 | BOOM ENTERTAINMENT | SPERA ASCENSION OF THE STARLES | 3 | 347 | 9.75 | 3,381.90 | 597.25 |
| MAR171486 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 (M | 1 | 106 | 2.43 | 257.16 | 4.44 |
| MAR171487 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 WR | 1 | 44 | 2.43 | 106.74 | 1.84 |
| MAR171490 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 WA | 1 | 63 | 3.24 | 203.87 | 3.52 |
| MAR171491 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 WA | 1 | 61 | 3.24 | 197.40 | 3.41 |
| MAR171492 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 WA | 1 | 43 | 5.05 | 216.94 | 3.01 |
| MAR171502 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 TU | 1 | 38 | 4.04 | 153.33 | 2.13 |
| MAR171504 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 NA | 1 | 36 | 4.04 | 145.26 | 2.01 |
| MAR171511 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #4 BAD GIRL CVR | 1 | 51 | 2.43 | 123.73 | 2.14 |
| MAR171516 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #4 SACRILEGE CV | 1 | 36 | 2.43 | 87.34 | 1.51 |
| MAR171518 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #4 SACRILEGE NU | 1 | 49 | 4.04 | 197.72 | 2.74 |
| MAR171519 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE #4 SIX SINS ADU | 1 | 75 | 4.04 | 302.63 | 4.19 |
| MAR171533 | 9341 | AVATAR PRESS INC | UNHOLY #5 STUNNING CVR (MR) | 1 | 43 | 2.43 | 104.32 | 1.80 |
| MAR171534 | 9341 | AVATAR PRESS INC | UNHOLY #5 POV CVR (MR) | 1 | 42 | 2.43 | 101.89 | 1.76 |
| MAR171541 | 9341 | AVATAR PRESS INC | UNHOLY #5 FEMME FETALE ADULT C | 1 | 93 | 4.04 | 375.26 | 5.20 |
| MAR171543 | 9341 | AVATAR PRESS INC | UNHOLY #5 ADULT EXTREME CVR (A | 1 | 54 | 4.04 | 217.89 | 3.02 |
| MAR171546 | 9341 | AVATAR PRESS INC | UNHOLY #1 ARGENT CVR (MR) | 1 | 39 | 5.05 | 196.76 | 2.73 |
| MAR171577 | 3227 | LEV GLEASON | LINKING MMPB | 4 | 965 | 4.00 | 3,856.14 | 663.98 |
| MAR171590 | 691 | DYNAMIC FORCES | SWORDQUEST #0 CVR A MONTES | 1 | 1393 | 0.07 | 97.51 | 2.44 |
| MAR171591 | 691 | DYNAMIC FORCES | SWORDQUEST #0 CVR B 25 COPY RU | 1 | 91 | 1.70 | 154.70 | - |
| MAR171592 | 691 | DYNAMIC FORCES | SWORDQUEST #0 CVR C 50 COPY MO | 1 | 50 | 1.70 | 85.00 | - |
| MAR171596 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #1 CVR A | 1 | 208 | 1.60 | 331.97 | 5.81 |
| MAR171598 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #1 CVR C | 1 | 94 | 2.00 | 187.62 | 3.28 |
| MAR171610 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR171611 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 91 | 1.60 | 145.24 | 2.54 |
| MAR171612 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAR171617 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR A SEGOVIA | 1 | 375 | 1.60 | 598.50 | 10.47 |
| MAR171618 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR B DESJARDINS | 1 | 210 | 1.60 | 335.16 | 5.87 |
| MAR171619 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR C TAN | 1 | 166 | 1.60 | 264.94 | 4.64 |
| MAR171620 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR D SUDZUKA | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAR171622 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR F 20 COPY DE | 1 | 52 | 1.70 | 88.40 | - |
| MAR171623 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR G 30 COPY TA | 1 | 29 | 1.70 | 49.30 | - |
| MAR171628 | 691 | DYNAMIC FORCES | ANIMAL JAM #1 CVR C GAMEPLAY C | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAR171630 | 691 | DYNAMIC FORCES | ANIMAL JAM #1 CVR E 10 COPY RU | 1 | 29 | 1.70 | 49.30 | - |
| MAR171633 | 691 | DYNAMIC FORCES | GARTH ENNIS COMPLETE BATTLEFIE | 3 | 145 | 8.00 | 1,159.42 | 199.64 |
| MAR171634 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC F | 3 | 436 | 8.00 | 3,486.26 | 600.29 |
| MAR171635 | 691 | DYNAMIC FORCES | BETTY BOOP TP | 3 | 1043 | 6.40 | 6,671.03 | 1,148.67 |
| MAR171656 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #3 (OF | 1 | 106 | 1.60 | 169.18 | 2.96 |
| MAR171657 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #3 (OF | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAR171659 | 691 | DYNAMIC FORCES | DOC SAVAGE RING OF FIRE #3 (OF | 1 | 43 | 1.70 | 73.10 | - |
| MAR171660 | 691 | DYNAMIC FORCES | GRIMM SOMETHING WICKED THIS WA | 3 | 983 | 8.00 | 7,860.07 | 1,353.41 |
| MAR171661 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #2 CVR A NO | 1 | 55 | 1.60 | 87.78 | 1.54 |
| MAR171662 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #2 CVR B ZI | 1 | 104 | 1.60 | 165.98 | 2.90 |
| MAR171663 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #2 CVR C CA | 1 | 93 | 1.60 | 148.43 | 2.60 |
| MAR171668 | 691 | DYNAMIC FORCES | JAMES BOND #3 CVR B ZIRCHER | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAR171669 | 691 | DYNAMIC FORCES | JAMES BOND #3 CVR C LOBOSCO | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAR171675 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD HC | 3 | 3480 | 10.00 | 34,786.08 | 5,989.73 |
| MAR171679 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #4 CVR D 2 | 1 | 21 | 1.70 | 35.70 | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR171689 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #3 CVR A | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAR171690 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #3 CVR B | 1 | 77 | 1.60 | 122.89 | 2.15 |
| MAR171700 | 691 | DYNAMIC FORCES | RED SONJA #5 CVR G 20 COPY MCK | 1 | 64 | 1.70 | 108.80 | - |
| MAR171701 | 691 | DYNAMIC FORCES | RED SONJA #5 CVR H 30 COPY RUB | 1 | 108 | 1.70 | 183.60 | - |
| MAR171703 | 691 | DYNAMIC FORCES | VAMPIRELLA #3 CVR A TAN | 1 | 244 | 1.60 | 389.42 | 6.81 |
| MAR171704 | 691 | DYNAMIC FORCES | VAMPIRELLA #3 CVR B YARAR | 1 | 140 | 1.60 | 223.44 | 3.91 |
| MAR171715 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS CLASSIC | 3 | 239 | 10.00 | 2,389.04 | 411.36 |
| MAR171716 | 691 | DYNAMIC FORCES | Z NATION #2 CVR A MEDRI (MR) | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR171735 | 462 | DRAWN & QUARTERLY | HOSTAGE HC (MR) | 3 | 34 | 11.98 | 407.32 | 70.14 |
| MAR171736 | 462 | DRAWN & QUARTERLY | ONE HUNDRED DEMONS HC | 3 | 23 | 8.78 | 201.94 | 34.77 |
| MAR171769 | 96 | FANTAGRAPHICS BOOKS | ONE MORE YEAR HC MEGG & MOGG ( | 3 | 70 | 10.50 | 734.71 | 120.48 |
| MAR171784 | 96 | FANTAGRAPHICS BOOKS | LADIES IN WAITING HC (C: 0-1-2 | 3 | 84 | 10.50 | 881.65 | 144.58 |
| MAR171797 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 07 196 | 3 | 22 | 9.66 | 212.43 | 34.84 |
| MAR171865 | 5114 | HERMES PRESS | SLAVES FOR GODS GN PX ED VOL 0 | 3 | 63 | 8.00 | 503.75 | 86.74 |
| MAR171903 | 3296 | LION FORGE | CATALYST PRIME NOBLE #1 | 1 | 1494 | 1.59 | 2,369.48 | 41.73 |
| MAR171904 | 3296 | LION FORGE | CATALYST PRIME NOBLE #1 5 COPY | 1 | 20 | 1.59 | 31.72 | 0.56 |
| MAR171905 | 3296 | LION FORGE | CATALYST PRIME NOBLE #1 20 COP | 1 | 21 | 1.59 | 33.31 | 0.59 |
| MAR171906 | 3296 | LION FORGE | CATALYST PRIME NOBLE #1 25 COP | 1 | 13 | 1.59 | 20.62 | 0.36 |
| MAR171907 | 3296 | LION FORGE | THE CASTOFFS VOL 2 #6 | 1 | 52 | 1.19 | 61.80 | 1.09 |
| MAR171945 | 4044 | ONI PRESS INC. | LIFE AFTER TP VOL 04 (MR) | 3 | 83 | 8.30 | 688.56 | 114.28 |
| MAR171946 | 4044 | ONI PRESS INC. | INVADER ZIM HC VOL 01 DLX ED | 3 | 278 | 20.75 | 5,767.36 | 957.17 |
| MAR171947 | 4044 | ONI PRESS INC. | WASTELAND COMPENDIUM VOL 01 (O | 3 | 585 | 16.60 | 9,708.60 | 1,611.27 |
| MAR171949 | 4044 | ONI PRESS INC. | NOT DRUNK ENOUGH GN VOL 01 | 3 | 191 | 8.30 | 1,584.52 | 262.97 |
| MAR171970 | 182 | NBM | CHLOE HC VOL 01 NEW GIRL (C: 0 | 3 | 17 | 6.00 | 101.93 | 17.55 |
| MAR172030 | 5321 | TITAN COMICS | TEKKEN #1 (OF 4) CVR A RONALD | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAR172049 | 5321 | TITAN COMICS | IAN LIVINGSTONES FREEWAY FIGHT | 1 | 59 | 1.60 | 94.16 | 1.65 |
| MAR172051 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #2 (O | 1 | 148 | 1.60 | 236.21 | 4.13 |
| MAR172052 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #2 (O | 1 | 34 | 1.60 | 54.26 | 0.95 |
| MAR172053 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #2 (O | 1 | 29 | 1.60 | 46.28 | 0.81 |
| MAR172054 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES #2 (O | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR172055 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #15 CVR A ZANFA | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAR172056 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #15 CVR B PHOTO | 1 | 26 | 1.60 | 41.50 | 0.73 |
| MAR172060 | 5321 | TITAN COMICS | DOCTOR WHO 10TH FACING FATE HC | 3 | 68 | 9.20 | 625.33 | 107.67 |
| MAR172061 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #8 | 1 | 121 | 1.60 | 193.12 | 3.38 |
| MAR172062 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #8 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR172063 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #8 | 1 | 25 | 1.60 | 39.90 | 0.70 |
| MAR172066 | 5321 | TITAN COMICS | SHERLOCK BLIND BANKER #5 (OF 6 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAR172068 | 5321 | TITAN COMICS | SHERLOCK BLIND BANKER #5 (OF 6 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAR172070 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #5 CV | 1 | 22 | 1.60 | 35.11 | 0.61 |
| MAR172072 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #5 CV | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAR172077 | 5321 | TITAN COMICS | ASSASSINS CREED AWAKENING TP V | 3 | 39 | 5.20 | 202.64 | 34.89 |
| MAR172103 | 5321 | TITAN COMICS | WORLD WAR X #6 (OF 6) CVR B PE | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAR172105 | 5321 | TITAN COMICS | SKYDOLL SUDRA HC | 3 | 11 | 8.00 | 87.96 | 15.14 |
| MAR172148 | 6894 | UDON ENTERTAINMENT INC | BLOODBORNE OFFICIAL ARTWORKS S | 4 | 4495 | 18.00 | 80,892.02 | 13,928.59 |
| MAR172149 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 05 | 3 | 1748 | 5.60 | 9,781.81 | 1,684.31 |
| MAR172153 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 263 | 1.60 | 419.75 | 7.35 |
| MAR172157 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #3 CVR A LA | 1 | 11 | 1.64 | 17.99 | 0.31 |
| MAR172182 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH (ONGOING) #11 CVR A KANO | 1 | 274 | 1.64 | 448.24 | 7.65 |
| MAR172186 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY III STALINVERSE TP | 3 | 2652 | 6.15 | 16,298.93 | 2,738.02 |
| MAR172187 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH TP VOL 03 SUPERSTAR | 3 | 1451 | 6.15 | 8,917.70 | 1,498.06 |
| MAR172188 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 1813 | 6.15 | 11,142.52 | 1,871.81 |
| MAR172272 | 1443 | Z2 COMICS | INSTRUMENTAL GN | 3 | 1341 | 10.00 | 13,404.64 | 2,308.11 |
| MAR172274 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND BIRTH OF MADNES | 1 | 111 | 2.40 | 265.96 | 4.65 |
| MAR172276 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND BIRTH OF MADNES | 1 | 136 | 2.40 | 325.86 | 5.70 |
| MAR172280 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #6 CVR D DIA | 1 | 126 | 1.60 | 201.10 | 3.52 |
| MAR172281 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #3 (OF 5) CVR A CAPPRO | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAR172282 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #3 (OF 5) CVR B ATKINS | 1 | 180 | 1.60 | 287.28 | 5.03 |
| MAR172283 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #3 (OF 5) CVR C KROME | 1 | 126 | 1.60 | 201.10 | 3.52 |
| MAR172284 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #3 (OF 5) CVR D JOHNSO | 1 | 166 | 1.60 | 264.94 | 4.64 |
| MAR172288 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAR172291 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #8 (OF 12) CVR | 1 | 141 | 1.60 | 225.04 | 3.94 |
| MAR172292 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #8 (OF 12) CVR | 1 | 194 | 1.60 | 309.62 | 5.42 |
| MAR172295 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #5 (OF 6) | 1 | 63 | 1.60 | 100.55 | 1.76 |
| MAR172296 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #5 (OF 6) | 1 | 108 | 1.60 | 172.37 | 3.02 |
| MAR172298 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD #5 (OF 6) | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAR172299 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #12 ( | 1 | 48 | 1.60 | 76.61 | 1.34 |
| MAR172300 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #12 ( | 1 | 181 | 1.60 | 288.88 | 5.06 |
| MAR172302 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #12 ( | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAR172304 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 98 | 1.60 | 156.41 | 2.74 |
| MAR172305 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 69 | 1.60 | 110.12 | 1.93 |
| MAR172306 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 138 | 1.60 | 220.25 | 3.85 |
| MAR172307 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #7 C | 1 | 117 | 1.60 | 186.73 | 3.27 |
| MAR172308 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #7 C | 1 | 193 | 1.60 | 308.03 | 5.39 |
| MAR172309 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #7 C | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAR172310 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #7 C | 1 | 230 | 1.60 | 367.08 | 6.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR172312 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE TP (MR) | 3 | 638 | 8.00 | 5,101.45 | 878.41 |
| MAR173364 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 335 | 10.12 | 3,390.54 | 758.68 |
| MAR173365 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT AIRSHIP | 5 | 1141 | 6.07 | 6,927.01 | 1,550.01 |
| MAR173366 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION LE | 5 | 82 | 6.07 | 497.82 | 111.39 |
| MAR173368 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME HC | 5 | 695 | 16.20 | 11,256.22 | 2,518.75 |
| MAR178052 | 325 | IMAGE COMICS | INVINCIBLE #135 APRIL FOOLS VA | 1 | 54 | 1.26 | 67.81 | 1.13 |
| MAR178083 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARVEL DIGEST DISPLAY | 13 | 221 | 4.00 | 883.12 | 80.03 |
| MAR178308 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC COMICS MINI-PUMPS BMB DISPL | 10 | 3023 | 53.95 | 163,090.85 | 32,842.25 |
| MAR178602 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 06 DIFFERENT | 3 | 84 | 6.80 | 570.86 | 98.30 |
| MAR178718 | 3410 | RABBIT PUBLISHERS | HARRY MOON WAND PAPER SCISSORS | 4 | 389 | 6.80 | 2,643.64 | 455.20 |
| MAR178854 | 3410 | RABBIT PUBLISHERS | HARRY MOON WAND PAPER SCISSORS | 4 | 51 | 4.00 | 203.80 | 35.09 |
| MAR180600 | 5715 | IMAGE | WHERE WE LIVE LAS VEGAS SHOOTI | 3 | 13819 | 0.20 | 2,763.80 | 19,026.15 |
| MAR180672 | 325 | IMAGE COMICS | EXTREMITY TP VOL 02 WARRIOR | 3 | 59 | 6.80 | 400.96 | 69.04 |
| MAR180710 | 325 | IMAGE COMICS | MAGE TP VOL 04 HERO DEFINED BO | 3 | 15 | 8.00 | 119.94 | 20.65 |
| MAR180733 | 325 | IMAGE COMICS | REBORN TP (MR) | 3 | 133 | 6.80 | 903.87 | 155.63 |
| MAR180736 | 325 | IMAGE COMICS | REDNECK TP VOL 02 EYES UPON YO | 3 | 8 | 6.80 | 54.37 | 9.36 |
| MAR180757 | 325 | IMAGE COMICS | SNOTGIRL TP VOL 02 CALIFORNIA | 3 | 45 | 6.40 | 287.82 | 49.56 |
| MAR180823 | 161 | MARVEL COMICS | HUNT FOR WOLVERINE MYSTERY MAR | 1 | 69 | 1.58 | 108.75 | 1.93 |
| MAR180976 | 161 | MARVEL COMICS | SPIDER-MAN VS VENOM OMNIBUS HC | 3 | 2 | 49.38 | 98.75 | 17.22 |
| MAR180977 | 161 | MARVEL COMICS | DEADPOOL WORLDS GREATEST HC VO | 3 | 12 | 13.82 | 165.85 | 28.92 |
| MAR180986 | 161 | MARVEL COMICS | MARVELS ANT-MAN AND WASP ART O | 3 | 1 | 19.75 | 19.75 | 3.44 |
| MAR181024 | 1733 | ACTION LAB ENTERTAINMENT | HELM #2 | 1 | 597 | 1.50 | 893.29 | 16.67 |
| MAR181025 | 1733 | ACTION LAB ENTERTAINMENT | JUPITER JET TP VOL 01 | 3 | 412 | 5.62 | 2,315.98 | 425.36 |
| MAR181026 | 1733 | ACTION LAB ENTERTAINMENT | TOYETICA TP VOL 02 | 3 | 2799 | 5.62 | 15,734.02 | 2,889.79 |
| MAR181029 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS TP VOL 01 (MR) | 3 | 1446 | 4.50 | 6,501.65 | 1,194.12 |
| MAR181030 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY TP VOL 01 (MR) | 3 | 2191 | 5.62 | 12,316.27 | 2,262.07 |
| MAR181031 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 106 | 1.50 | 158.61 | 2.96 |
| MAR181032 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 3 | 1658 | 3.75 | 6,211.37 | 1,140.81 |
| MAR181033 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 219 | 1.87 | 409.81 | 7.65 |
| MAR181035 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 75 | 1.87 | 140.35 | 2.62 |
| MAR181037 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 108 | 1.87 | 202.10 | 3.77 |
| MAR181045 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 04 (MR) | 3 | 2552 | 5.62 | 14,345.56 | 2,634.78 |
| MAR181046 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #1 CV | 1 | 136 | 1.50 | 203.50 | 3.80 |
| MAR181048 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #1 CV | 1 | 111 | 1.50 | 166.09 | 3.10 |
| MAR181049 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #3 CVR A LOGAN (MR) | 1 | 168 | 1.50 | 251.38 | 4.69 |
| MAR181050 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #3 CVR B WILLIAMS ( | 1 | 133 | 1.50 | 199.01 | 3.71 |
| MAR181051 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES TP VOL 01 | 3 | 1570 | 3.75 | 5,881.69 | 1,080.26 |
| MAR181052 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #3 CVR A CO | 1 | 170 | 1.87 | 318.12 | 5.94 |
| MAR181054 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #3 CVR C SA | 1 | 99 | 1.87 | 185.26 | 3.46 |
| MAR181056 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #3 CVR E ME | 1 | 133 | 1.87 | 248.88 | 4.65 |
| MAR181058 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #47 CVR A | 1 | 493 | 1.87 | 922.55 | 17.22 |
| MAR181059 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #47 CVR B | 1 | 127 | 1.87 | 237.66 | 4.44 |
| MAR181060 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #47 CVR C | 1 | 96 | 1.87 | 179.64 | 3.35 |
| MAR181062 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #47 CVR E | 1 | 236 | 1.87 | 441.63 | 8.24 |
| MAR181063 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #47 CVR F | 1 | 243 | 1.87 | 454.73 | 8.49 |
| MAR181066 | 3289 | AFTERSHOCK COMICS | BROTHERS DRACUL #2 (MR) | 1 | 247 | 1.60 | 394.21 | 6.90 |
| MAR181067 | 3289 | AFTERSHOCK COMICS | HER INFERNAL DESCENT #2 (MR) | 1 | 231 | 1.60 | 368.68 | 6.45 |
| MAR181071 | 3289 | AFTERSHOCK COMICS | DARK ARK #6 CVR B JONES | 1 | 183 | 1.60 | 292.07 | 5.11 |
| MAR181072 | 3289 | AFTERSHOCK COMICS | BABYTEETH #11 (MR) | 1 | 106 | 1.60 | 169.18 | 2.96 |
| MAR181073 | 3289 | AFTERSHOCK COMICS | BETROTHED #3 | 1 | 157 | 1.60 | 250.57 | 4.39 |
| MAR181074 | 3289 | AFTERSHOCK COMICS | COLD WAR #4 | 1 | 127 | 1.60 | 202.69 | 3.55 |
| MAR181076 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #6 | 1 | 80 | 1.60 | 127.68 | 2.23 |
| MAR181077 | 3289 | AFTERSHOCK COMICS | ART OF JIM STARLIN LIFE IN WOR | 4 | 1 | 20.00 | 20.00 | 3.44 |
| MAR181078 | 3289 | AFTERSHOCK COMICS | SHIPWRECK TP | 3 | 585 | 7.20 | 4,209.66 | 724.85 |
| MAR181079 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION TP VOL 01 | 3 | 1698 | 6.00 | 10,181.21 | 1,753.08 |
| MAR181093 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER 55TH ANNIVERSARY | 1 | 193 | 1.60 | 308.03 | 5.39 |
| MAR181095 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE UNIVERSE BACK TO DEST | 1 | 173 | 1.60 | 276.11 | 4.83 |
| MAR181098 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS SINGULARITY | 1 | 143 | 1.60 | 228.23 | 3.99 |
| MAR181099 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS SINGULARITY | 1 | 120 | 1.60 | 191.52 | 3.35 |
| MAR181102 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MIKE WOLFERS GALLERY OF MONSTE | 1 | 52 | 4.00 | 207.79 | 3.64 |
| MAR181167 | 24 | ARCHIE COMIC PUBLICATIONS | BLACK HOOD TP VOL 02 (MR) | 3 | 221 | 6.00 | 1,325.12 | 228.17 |
| MAR181177 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE TP VOL 05 | 3 | 36 | 7.20 | 259.06 | 44.61 |
| MAR181178 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES TP VOL 01 | 3 | 78 | 7.20 | 561.29 | 96.65 |
| MAR181183 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #7 | 1 | 79 | 2.80 | 220.88 | 3.87 |
| MAR181187 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 410 | 5.07 | 2,077.10 | 366.82 |
| MAR181188 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 3 | 353 | 5.07 | 1,788.33 | 315.82 |
| MAR181196 | 5698 | ASPEN MLT INC | PORTAL BOUND #2 (OF 5) CVR A A | 1 | 29 | 1.56 | 45.13 | 0.81 |
| MAR181197 | 5698 | ASPEN MLT INC | PORTAL BOUND #2 (OF 5) CVR B A | 1 | 30 | 1.56 | 46.68 | 0.84 |
| MAR181202 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #4 (OF 6) CVR A | 1 | 177 | 1.56 | 275.43 | 4.94 |
| MAR181203 | 5698 | ASPEN MLT INC | SHRUGGED VOL 3 #4 (OF 6) CVR B | 1 | 69 | 1.56 | 107.37 | 1.93 |
| MAR181216 | 9341 | AVATAR PRESS INC | UBER INVASION #13 PROPAGANDA P | 1 | 44 | 1.62 | 71.10 | 1.23 |
| MAR181227 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 184 | 11.60 | 2,133.66 | 367.39 |
| MAR181234 | 2479 | BLACK MASK COMICS | COME INTO ME #4 (MR) | 1 | 105 | 1.60 | 167.58 | 2.93 |
| MAR181235 | 2479 | BLACK MASK COMICS | WE ARE DANGER #1 (MR) | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAR181237 | 2479 | BLACK MASK COMICS | BLACK AF WIDOWS & ORPHANS #2 ( | 1 | 714 | 1.60 | 1,139.54 | 19.94 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR181238 | 2479 | BLACK MASK COMICS | WILDS #4 (MR) | 1 | 156 | 1.60 | 248.98 | 4.36 |
| MAR181245 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #9 SUBSCRI | 1 | 17 | 1.56 | 26.45 | 0.47 |
| MAR181247 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS TP VOL 01 | 3 | 10 | 6.63 | 66.26 | 11.70 |
| MAR181273 | 6679 | BOOM ENTERTAINMENT | WAR FOR PLANET OF THE APES TP | 3 | 32 | 5.85 | 187.08 | 33.04 |
| MAR181295 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 20 | 1.56 | 31.12 | 0.56 |
| MAR181296 | 6679 | BOOM ENTERTAINMENT | RUN WILD HC (C: 0-1-2) | 3 | 73 | 9.75 | 711.47 | 125.65 |
| MAR181308 | 6679 | BOOM ENTERTAINMENT | RUGRATS #8 SUBSCRIPTION BRUNI | 1 | 4 | 1.56 | 6.22 | 0.11 |
| MAR181319 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #0 SULT | 1 | 22 | 2.43 | 53.37 | 0.92 |
| MAR181336 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #0 CENT | 1 | 4 | 20.20 | 80.78 | 1.12 |
| MAR181337 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #3 IMPALE | 1 | 11 | 5.05 | 55.50 | 0.77 |
| MAR181352 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #6 DEMONI | 1 | 7 | 4.04 | 28.25 | 0.39 |
| MAR181353 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #6 INFERN | 1 | 11 | 4.04 | 44.39 | 0.62 |
| MAR181360 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #6 KILLER | 1 | 32 | 4.04 | 129.12 | 1.79 |
| MAR181365 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #6 WRAP N | 1 | 8 | 4.04 | 32.28 | 0.45 |
| MAR181367 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #6 SLAVES | 1 | 15 | 4.04 | 60.53 | 0.84 |
| MAR181393 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #1 CVR A HUGH | 1 | 1651 | 1.60 | 2,635.00 | 46.11 |
| MAR181394 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #1 CVR B LEE | 1 | 1113 | 1.60 | 1,776.35 | 31.09 |
| MAR181396 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #1 CVR D GEOV | 1 | 248 | 1.60 | 395.81 | 6.93 |
| MAR181397 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #1 CVR E SUBS | 1 | 243 | 1.60 | 387.83 | 6.79 |
| MAR181400 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #1 CVR H 30 C | 1 | 10 | 1.70 | 17.00 | - |
| MAR181407 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VANISHING MAN | 1 | 154 | 1.60 | 245.78 | 4.30 |
| MAR181414 | 691 | DYNAMIC FORCES | SAVAGE TALES VAMPIRELLA ONE SH | 1 | 317 | 2.00 | 632.73 | 11.07 |
| MAR181416 | 691 | DYNAMIC FORCES | BETTIE PAGE TP VOL 01 BETTIE I | 3 | 170 | 7.20 | 1,223.32 | 210.64 |
| MAR181424 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR A MCCAIG (MR | 1 | 152 | 1.60 | 242.59 | 4.25 |
| MAR181425 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR B SCHOONOVER | 1 | 104 | 1.60 | 165.98 | 2.90 |
| MAR181426 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR C SAUVAGE (M | 1 | 73 | 1.60 | 116.51 | 2.04 |
| MAR181428 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR E YARAR EXC | 1 | 75 | 1.60 | 119.70 | 2.09 |
| MAR181432 | 691 | DYNAMIC FORCES | BSG VS BSG #5 (OF 6) CVR A LEB | 1 | 132 | 1.60 | 210.67 | 3.69 |
| MAR181444 | 691 | DYNAMIC FORCES | DEJAH THORIS #4 CVR A MCKONE | 1 | 157 | 1.60 | 250.57 | 4.39 |
| MAR181458 | 691 | DYNAMIC FORCES | GREEN HORNET #3 CVR A MCKONE | 1 | 84 | 1.60 | 134.06 | 2.35 |
| MAR181459 | 691 | DYNAMIC FORCES | GREEN HORNET #3 CVR B ROUX | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAR181467 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY #5 (OF 6) | 1 | 498 | 1.60 | 794.81 | 13.91 |
| MAR181469 | 691 | DYNAMIC FORCES | JAMES BOND CASINO ROYALE HC SI | 3 | 56 | 20.00 | 1,119.78 | 192.81 |
| MAR181482 | 691 | DYNAMIC FORCES | KISS AOD #4 (OF 5) CVR A STRAH | 1 | 185 | 1.60 | 295.26 | 5.17 |
| MAR181483 | 691 | DYNAMIC FORCES | KISS AOD #4 (OF 5) CVR B MONTE | 1 | 40 | 1.60 | 63.84 | 1.12 |
| MAR181488 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA #4 (OF 5) | 1 | 366 | 1.60 | 584.14 | 10.22 |
| MAR181491 | 691 | DYNAMIC FORCES | LIBRARIANS TP VOL 01 | 3 | 262 | 7.20 | 1,885.35 | 324.63 |
| MAR181497 | 691 | DYNAMIC FORCES | PUMPKINHEAD #4 (OF 5) CVR A ST | 1 | 169 | 1.60 | 269.72 | 4.72 |
| MAR181498 | 691 | DYNAMIC FORCES | PUMPKINHEAD #4 (OF 5) CVR B SH | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAR181509 | 691 | DYNAMIC FORCES | SHADOW LEVIATHAN TP | 3 | 690 | 8.00 | 5,517.24 | 950.00 |
| MAR181514 | 691 | DYNAMIC FORCES | SHEENA #9 CVR A SANAPO | 1 | 164 | 1.60 | 261.74 | 4.58 |
| MAR181521 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF THE JUNGLE TP | 3 | 512 | 8.00 | 4,093.95 | 704.93 |
| MAR181527 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAR181528 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES # | 1 | 64 | 1.60 | 102.14 | 1.79 |
| MAR181532 | 691 | DYNAMIC FORCES | TUROK TP VOL 01 BLOOD HUNT | 3 | 590 | 8.00 | 4,717.64 | 812.32 |
| MAR181537 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 02 THE GOD Y | 3 | 846 | 8.00 | 6,764.62 | 1,164.78 |
| MAR181547 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS O | 3 | 77 | 16.00 | 1,231.69 | 212.08 |
| MAR181550 | 691 | DYNAMIC FORCES | XENA #4 (OF 5) CVR A GUARA | 1 | 231 | 1.60 | 368.68 | 6.45 |
| MAR181571 | 462 | DRAWN & QUARTERLY | LOVE THAT BUNCH HC (MR) (C: 0- | 3 | 33 | 11.98 | 395.34 | 68.07 |
| MAR181573 | 462 | DRAWN & QUARTERLY | SABRINA HC (MR) | 3 | 103 | 11.18 | 1,151.54 | 198.28 |
| MAR181635 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 01 SCARP | 3 | 68 | 12.60 | 856.51 | 140.46 |
| MAR181636 | 96 | FANTAGRAPHICS BOOKS | GARLANDIA HC (C: 0-1-2) | 3 | 40 | 16.80 | 671.83 | 110.17 |
| MAR181650 | 96 | FANTAGRAPHICS BOOKS | ROCK STEADY GN BRILLIANT ADVIC | 3 | 65 | 8.40 | 545.73 | 89.49 |
| MAR181697 | 4563 | HUMANOIDS INC | IZUNA OVERSIZE DLX HC BOOK 02 | 3 | 31 | 11.23 | 348.05 | 53.27 |
| MAR181756 | 3296 | LION FORGE | ENCOUNTER #3 | 1 | 101 | 1.59 | 160.19 | 2.82 |
| MAR181763 | 3296 | LION FORGE | CATALYST PRIME ACCELL #10 | 1 | 75 | 1.59 | 118.95 | 2.09 |
| MAR181764 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #9 | 1 | 103 | 1.59 | 163.36 | 2.88 |
| MAR181765 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #7 | 1 | 119 | 1.59 | 188.73 | 3.32 |
| MAR181766 | 3296 | LION FORGE | CATALYST PRIME KINO #6 | 1 | 106 | 1.59 | 168.12 | 2.96 |
| MAR181768 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #5 | 1 | 79 | 1.59 | 125.29 | 2.21 |
| MAR181777 | 7013 | NETCOMICS | CHIRO GN VOL 10 STAR PROJECT | 3 | 355 | 4.80 | 1,702.58 | 293.16 |
| MAR181778 | 7013 | NETCOMICS | SWEET BLOOD GN VOL 10 | 3 | 278 | 4.80 | 1,333.29 | 229.58 |
| MAR181824 | 182 | NBM | CHLOE GN VOL 04 RAINY DAYS | 3 | 41 | 4.00 | 163.84 | 28.21 |
| MAR181902 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 02 (MR | 3 | 32 | 5.20 | 166.27 | 28.63 |
| MAR181911 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES OF SCI FI | 3 | 92 | 4.00 | 367.63 | 63.30 |
| MAR181917 | 5321 | TITAN COMICS | ROBOTECH #9 CVR A EDWARDS | 1 | 150 | 1.60 | 239.40 | 4.19 |
| MAR181920 | 5321 | TITAN COMICS | ROBOTECH ARCHIVES MACROSS SAGA | 3 | 58 | 10.00 | 579.77 | 99.83 |
| MAR181925 | 5321 | TITAN COMICS | 2021 LOST CHILDREN #1 (OF 2) C | 1 | 86 | 2.40 | 206.06 | 3.61 |
| MAR181926 | 5321 | TITAN COMICS | 2021 LOST CHILDREN #1 (OF 2) C | 1 | 25 | 2.40 | 59.90 | 1.05 |
| MAR181928 | 5321 | TITAN COMICS | YRAGAEL URM THE MADMAN HC | 3 | 87 | 14.00 | 1,217.65 | 209.66 |
| MAR181932 | 5321 | TITAN COMICS | PENNY DREADFUL #12 CVR A INGRA | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAR181934 | 5321 | TITAN COMICS | SUPERMANSION #2 (OF 2) CVR A L | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAR181935 | 5321 | TITAN COMICS | SUPERMANSION #2 (OF 2) CVR B T | 1 | 13 | 2.40 | 31.15 | 0.55 |
| MAR181936 | 5321 | TITAN COMICS | SUPERMANSION #2 (OF 2) CVR C H | 1 | 10 | 2.40 | 23.96 | 0.42 |
| MAR181965 | 3337 | TOKYOPOP | SWORD PRINCESS AMALTEA MANGA G | 3 | 1768 | 4.40 | 7,772.13 | 1,338.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR181975 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 1752 | 8.00 | 14,008.99 | 2,412.17 |
| MAR181976 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 1604 | 12.00 | 19,241.58 | 3,313.16 |
| MAR181983 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 #1 (OF 4) CVR | 1 | 63 | 1.26 | 79.18 | 1.76 |
| MAR181985 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 #1 (OF 4) CVR | 1 | 110 | 1.26 | 138.26 | 3.07 |
| MAR182003 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) (NEW ARC) # | 1 | 38 | 1.64 | 62.16 | 1.06 |
| MAR182013 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #9 CVR B G | 1 | 106 | 1.64 | 173.41 | 2.96 |
| MAR182018 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 04 V | 3 | 821 | 4.10 | 3,362.73 | 564.90 |
| MAR182072 | 3205 | VAULT COMICS | WASTED SPACE #2 CVR A (MR) | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAR182109 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #1 (OF | 1 | 73 | 1.60 | 116.51 | 2.04 |
| MAR182110 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #1 (OF | 1 | 53 | 1.60 | 84.59 | 1.48 |
| MAR182111 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #1 (OF | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAR182112 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #1 (OF | 1 | 123 | 1.60 | 196.31 | 3.44 |
| MAR182115 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #18 CVR B CA | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAR182117 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #18 CVR D OT | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAR182121 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #4 (OF 5) CVR A JOH | 1 | 123 | 1.60 | 196.31 | 3.44 |
| MAR182122 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #4 (OF 5) CVR B ATK | 1 | 175 | 1.60 | 279.30 | 4.89 |
| MAR182123 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #4 (OF 5) CVR C KRO | 1 | 95 | 1.60 | 151.62 | 2.65 |
| MAR182124 | 6876 | ZENESCOPE ENTERTAINMENT INC | MUSKETEERS #4 (OF 5) CVR D DAV | 1 | 165 | 1.60 | 263.34 | 4.61 |
| MAR182125 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #5 (OF 6) | 1 | 93 | 1.60 | 148.43 | 2.60 |
| MAR182126 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #5 (OF 6) | 1 | 186 | 1.60 | 296.86 | 5.19 |
| MAR182127 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #5 (OF 6) | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAR182128 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #5 (OF 6) | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAR182129 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #5 (OF 6) C | 1 | 106 | 1.60 | 169.18 | 2.96 |
| MAR182130 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #5 (OF 6) C | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAR182132 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #5 (OF 6) C | 1 | 148 | 1.60 | 236.21 | 4.13 |
| MAR182135 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #4 (OF 5) CVR C REI | 1 | 147 | 1.60 | 234.61 | 4.11 |
| MAR182136 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO #4 (OF 5) CVR D TOL | 1 | 153 | 1.60 | 244.19 | 4.27 |
| MAR182137 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD | 3 | 461 | 4.00 | 1,842.16 | 317.20 |
| MAR182138 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAINSTREAM #2 CVR A CALDWELL | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAR182215 | 5321 | TITAN COMICS | STAR WARS INSIDER #181 PX ED | 2 | 53 | 3.20 | 169.39 | 15.35 |
| MAR182714 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG BASIC RULEBOOK | 5 | 2 | 13.98 | 27.96 | 6.33 |
| MAR182715 | 6870 | GREEN RONIN PUBLISHING | ORK RPG SECOND ED (RES) (C: 0- | 5 | 233 | 11.98 | 2,791.34 | 632.41 |
| MAR182716 | 6870 | GREEN RONIN PUBLISHING | SHADOWTIDE BLUE ROSE RPG PROSE | 4 | 756 | 6.40 | 4,835.38 | 832.59 |
| MAR182717 | 6870 | GREEN RONIN PUBLISHING | WORLD OF LAZARUS MODERN AGE RP | 5 | 489 | 13.98 | 6,836.22 | 1,548.83 |
| MAR182726 | 7044 | PAIZO INC | PATHFINDER ACG ULTIMATE INTRIG | 5 | 156 | 8.10 | 1,262.98 | 282.61 |
| MAR182727 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 529 | 10.12 | 5,354.01 | 1,198.04 |
| MAR182728 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS B | 5 | 377 | 5.67 | 2,136.08 | 477.98 |
| MAR182729 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CARNIVAL ( | 5 | 600 | 6.07 | 3,642.60 | 815.08 |
| MAR182730 | 7044 | PAIZO INC | PATHFINDER PAWNS RUINS OF AZLA | 5 | 241 | 10.12 | 2,439.16 | 545.80 |
| MAR182731 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 225 | 6.07 | 1,365.98 | 305.66 |
| MAR182732 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARSH | 5 | 150 | 8.10 | 1,214.40 | 271.74 |
| MAR182733 | 7044 | PAIZO INC | STARFINDER RPG PACT WORLDS PAW | 5 | 1288 | 10.12 | 13,035.85 | 2,916.96 |
| MAR188038 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 PRELUDE #1 CV | 1 | 106 | 1.34 | 141.69 | 2.96 |
| MAR188174 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #7 - 9 CVR E PRE-ORDER | 1 | 400 | 1.64 | 654.36 | 11.17 |
| MAR188214 | 3289 | AFTERSHOCK COMICS | HER INFERNAL DESCENT #1 2ND PT | 1 | 87 | 1.60 | 138.85 | 2.43 |
| MAR188217 | 1490 | CRYPTOZOIC ENTERTAINMENT | CRYPTKINS SERIES 2 MINI FIG 12 | 10 | 8 | 43.14 | 345.12 | 69.51 |
| MAR188471 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #800 RIVERA | 1 | 13 | 3.95 | 51.30 | 0.91 |
| MAR188508 | 4044 | ONI PRESS INC. | RICK & MORTY #38 AMORPHOUS INK | 1 | 19 | 1.66 | 31.46 | 0.53 |
| MAR188523 | 691 | DYNAMIC FORCES | SWITCH ELECTRICIA KICKSTARTER | 3 | 85 | 8.00 | 679.66 | 117.03 |
| MAR188652 | 3205 | VAULT COMICS | DEEP ROOTS #1 GOODEN VAR (2ND | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAR188861 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #8 PRE-ORDER BUNDLE ED | 1 | 13 | 1.64 | 21.27 | 0.36 |
| MAR190056 | 325 | IMAGE COMICS | COPRA TP VOL 01 (MR) | 3 | 18 | 8.00 | 143.93 | 24.78 |
| MAR190057 | 325 | IMAGE COMICS | COPRA TP VOL 02 (MR) | 3 | 46 | 8.00 | 367.82 | 63.33 |
| MAR190058 | 325 | IMAGE COMICS | COPRA TP VOL 03 (MR) | 3 | 13 | 8.00 | 103.95 | 17.90 |
| MAR190059 | 325 | IMAGE COMICS | COPRA TP VOL 04 (MR) | 3 | 9 | 8.00 | 71.96 | 12.39 |
| MAR190060 | 325 | IMAGE COMICS | COPRA TP VOL 05 (MR) | 3 | 5 | 8.80 | 43.98 | 7.57 |
| MAR190071 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 01 FAMILY B | 3 | 88 | 6.80 | 598.05 | 102.98 |
| MAR190076 | 325 | IMAGE COMICS | CEMETERY BEACH TP (MR) | 3 | 50 | 7.20 | 359.80 | 61.95 |
| MAR190097 | 325 | IMAGE COMICS | OUTER DARKNESS TP VOL 01 (MR) | 3 | 24 | 6.80 | 163.10 | 28.08 |
| MAR190119 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 06 INFERNAL | 3 | 15 | 6.80 | 101.94 | 17.55 |
| MAR190125 | 325 | IMAGE COMICS | REDLANDS TP VOL 02 (MR) | 3 | 29 | 6.80 | 197.08 | 33.94 |
| MAR190127 | 325 | IMAGE COMICS | SAGA DLX ED HC VOL 03 (MR) | 3 | 19 | 20.00 | 379.92 | 65.42 |
| MAR190139 | 325 | IMAGE COMICS | SAVAGE DRAGON AS SEEN ON TV TP | 3 | 36 | 10.00 | 359.86 | 61.96 |
| MAR190267 | 325 | IMAGE COMICS | MIDDLEWEST FOX PIN (C: 0-1-2) | 7 | 2 | 4.20 | 8.39 | 0.72 |
| MAR190268 | 325 | IMAGE COMICS | MONSTRESS UBASTI COFFEE PIN (C | 7 | 1 | 4.20 | 4.20 | 0.36 |
| MAR190349 | 750 | DARK HORSE COMICS | CRIMSON LOTUS TP (C: 0-1-2) | 3 | 170 | 8.00 | 1,359.32 | 234.06 |
| MAR190630 | 8961 | IDW - TOP SHELF | THEY CALLED US ENEMY TP (C: 0- | 3 | 1 | 8.50 | 8.50 | 1.38 |
| MAR190640 | 4793 | IDW PUBLISHING | (USE APR239523) SONIC THE HEDG | 3 | 50 | 6.80 | 339.79 | 55.07 |
| MAR190825 | 161 | MARVEL COMICS | TONY STARK IRON MAN #12 WR | 1 | 194 | 1.58 | 305.76 | 5.42 |
| MAR190997 | 161 | MARVEL COMICS | MMW INCREDIBLE HULK HC VOL 13 | 3 | 1 | 29.63 | 29.63 | 5.17 |
| MAR191002 | 161 | MARVEL COMICS | SPIDER-MAN BY JOHN BYRNE OMNIB | 3 | 5 | 49.38 | 246.88 | 43.05 |
| MAR191026 | 161 | MARVEL COMICS | MARVEL KNIGHTS PUNISHER BY ENN | 3 | 3 | 15.80 | 47.39 | 8.26 |
| MAR191040 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 248 | 1.60 | 395.81 | 6.93 |
| MAR191041 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 125 | 1.60 | 199.50 | 3.49 |
| MAR191042 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 114 | 1.60 | 181.94 | 3.18 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR191044 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 57 | 1.60 | 90.97 | 1.59 |
| MAR191045 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAR191046 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 143 | 1.60 | 228.23 | 3.99 |
| MAR191047 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 117 | 1.60 | 198.90 | - |
| MAR191069 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 7 | 345 | 18.24 | 6,291.14 | 475.11 |
| MAR191070 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 7 | 200 | 4.80 | 959.04 | 72.43 |
| MAR191071 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 7 | 146 | 4.80 | 700.10 | 52.87 |
| MAR191072 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 7 | 222 | 4.80 | 1,064.53 | 80.39 |
| MAR191073 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 7 | 203 | 4.80 | 973.43 | 73.51 |
| MAR191074 | 691 | DYNAMIC FORCES | ALTERED CARBON DOWNLOAD BLUES | 3 | 9997 | 10.00 | 99,930.01 | 17,206.70 |
| MAR191084 | 691 | DYNAMIC FORCES | SWEET VALLEY HIGH GN ACADEMIC | 3 | 3353 | 6.00 | 20,104.59 | 3,461.76 |
| MAR191091 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TWILIGHT | 1 | 165 | 1.60 | 263.34 | 4.61 |
| MAR191092 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TWILIGHT | 1 | 119 | 1.60 | 189.92 | 3.32 |
| MAR191096 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #2 CVR A R | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAR191126 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #9 CVR D MOU | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAR191136 | 691 | DYNAMIC FORCES | OBEY ME #2 CVR A HERRERA (MR) | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAR191159 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN #3 CVR | 1 | 64 | 1.60 | 102.14 | 1.79 |
| MAR191160 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN #3 CVR | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR191173 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS #2 CVR C | 1 | 98 | 1.60 | 156.41 | 2.74 |
| MAR191177 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 02 (MR) | 3 | 4379 | 12.00 | 52,530.48 | 9,045.09 |
| MAR191178 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS CEMETERY GIRL | 3 | 2594 | 8.00 | 20,741.62 | 3,571.45 |
| MAR191186 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN HC VOL 01 | 3 | 1060 | 10.00 | 10,595.76 | 1,824.46 |
| MAR191188 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS (2018) HC | 3 | 1985 | 10.00 | 19,842.06 | 3,416.55 |
| MAR191189 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 678 | 8.00 | 5,421.29 | 933.48 |
| MAR191263 | 6679 | BOOM ENTERTAINMENT | FIREFLY #6 MAIN | 1 | 631 | 1.56 | 981.90 | 17.62 |
| MAR191264 | 6679 | BOOM ENTERTAINMENT | FIREFLY #6 PREORDER QUINONES V | 1 | 315 | 1.56 | 490.17 | 8.80 |
| MAR191268 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS TP VOL 01 DISCOVE | 3 | 157 | 5.85 | 917.84 | 162.09 |
| MAR191271 | 6679 | BOOM ENTERTAINMENT | BAGS OR A STORY THEREOF ORIGIN | 3 | 139 | 5.07 | 704.19 | 124.36 |
| MAR191277 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #20 PREORD | 1 | 17 | 1.56 | 26.45 | 0.47 |
| MAR191283 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #2 (OF 6) MAIN CVR P | 1 | 173 | 1.56 | 269.21 | 4.83 |
| MAR191286 | 6679 | BOOM ENTERTAINMENT | EMPTY MAN TP RECURRENCE (C: 0- | 3 | 74 | 5.85 | 432.61 | 76.40 |
| MAR191294 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS TALE OF SAND GN (C | 3 | 29 | 7.80 | 226.09 | 39.93 |
| MAR191295 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 189 | 1.56 | 294.10 | 5.28 |
| MAR191296 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 84 | 1.56 | 130.71 | 2.35 |
| MAR191298 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 91 | 1.56 | 141.61 | 2.54 |
| MAR191301 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 12 (C: 0-1- | 3 | 25 | 5.85 | 146.15 | 25.81 |
| MAR191304 | 6679 | BOOM ENTERTAINMENT | SMOOTH CRIMINALS TP VOL 01 (C: | 3 | 84 | 5.85 | 491.07 | 86.72 |
| MAR191328 | 1733 | ACTION LAB ENTERTAINMENT | SEAFOAM FRIEND FOR MADISON #1 | 1 | 27 | 1.50 | 40.40 | 0.75 |
| MAR191329 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 CVR A S | 1 | 740 | 1.50 | 1,107.26 | 20.67 |
| MAR191330 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #2 CVR B H | 1 | 324 | 1.50 | 484.80 | 9.05 |
| MAR191331 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #2 CVR C M | 1 | 464 | 1.50 | 694.28 | 12.96 |
| MAR191332 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 312 | 1.50 | 466.85 | 8.71 |
| MAR191333 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 326 | 1.50 | 487.79 | 9.11 |
| MAR191334 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI #3 | 1 | 650 | 1.50 | 972.60 | 18.15 |
| MAR191335 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #4 (OF 5) CV | 1 | 100 | 1.50 | 149.63 | 2.79 |
| MAR191336 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #4 (OF 5) CV | 1 | 160 | 1.50 | 239.41 | 4.47 |
| MAR191338 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #5 CVR A CICCONI | 1 | 163 | 1.50 | 243.90 | 4.55 |
| MAR191339 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #5 CVR B SUHNG (M | 1 | 154 | 1.50 | 230.43 | 4.30 |
| MAR191341 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 298 | 1.87 | 557.65 | 10.41 |
| MAR191342 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 389 | 1.87 | 727.94 | 13.59 |
| MAR191343 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 84 | 1.87 | 157.19 | 2.93 |
| MAR191345 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 223 | 1.87 | 417.30 | 7.79 |
| MAR191346 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 224 | 1.87 | 419.17 | 7.82 |
| MAR191347 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #2 CVR A BR | 1 | 141 | 1.87 | 263.85 | 4.93 |
| MAR191350 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #2 CVR D MA | 1 | 85 | 1.87 | 159.06 | 2.97 |
| MAR191352 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #2 CVR F MA | 1 | 99 | 1.87 | 185.26 | 3.46 |
| MAR191361 | 3289 | AFTERSHOCK COMICS | KILLER GROOVE #1 10 COPY CLIFF | 1 | 86 | - | - | - |
| MAR191363 | 3289 | AFTERSHOCK COMICS | DESCENDENT #1 10 COPY BRESSAN | 1 | 98 | - | - | - |
| MAR191364 | 3289 | AFTERSHOCK COMICS | DARK RED #3 | 1 | 524 | 1.60 | 836.30 | 14.64 |
| MAR191366 | 3289 | AFTERSHOCK COMICS | MARY SHELLEY MONSTER HUNTER #2 | 1 | 332 | 1.60 | 529.87 | 9.27 |
| MAR191367 | 3289 | AFTERSHOCK COMICS | STRONGHOLD #4 | 1 | 119 | 1.60 | 189.92 | 3.32 |
| MAR191369 | 3289 | AFTERSHOCK COMICS | ORPHAN AGE #2 | 1 | 638 | 1.60 | 1,018.25 | 17.82 |
| MAR191371 | 3289 | AFTERSHOCK COMICS | BEYONDERS TP VOL 01 (RES) | 3 | 92 | 6.00 | 551.63 | 94.98 |
| MAR191384 | 3460 | AHOY COMICS | WRONG EARTH TP VOL 01 | 3 | 331 | 8.00 | 2,646.68 | 455.72 |
| MAR191404 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SWORDS OF HELL TP (C: 0- | 3 | 479 | 8.00 | 3,830.08 | 659.49 |
| MAR191407 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO LEGENDARY ADVENTURES BOO | 1 | 126 | 1.60 | 201.10 | 3.52 |
| MAR191412 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY CLASSIC FOLLIES | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAR191479 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES SUPERTEENS TP | 3 | 239 | 5.20 | 1,241.84 | 213.83 |
| MAR191480 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS GALA GN | 3 | 64 | 4.00 | 255.74 | 44.04 |
| MAR191481 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AT RIVERDALE HIGH TP VO | 3 | 138 | 4.40 | 606.65 | 104.46 |
| MAR191482 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES BIG BOOK TP VOL 06 HIG | 3 | 168 | 8.00 | 1,343.33 | 231.30 |
| MAR191484 | 24 | ARCHIE COMIC PUBLICATIONS | B & V FRIENDS JUMBO COMICS DIG | 1 | 57 | 2.80 | 159.37 | 2.79 |
| MAR191485 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 44 | 2.80 | 123.02 | 2.15 |
| MAR191486 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #29 | 1 | 41 | 2.80 | 114.64 | 2.01 |
| MAR191490 | 5698 | ASPEN MLT INC | FATHOM VOL 3 #4 ASPENSTORE LMT | 1 | 5 | 5.85 | 29.23 | 0.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR191504 | 5698 | ASPEN MLT INC | FATHOM TP VOL 01 WORLD BELOW S | 3 | 193 | 5.07 | 977.76 | 172.67 |
| MAR191506 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #18 CODE PRU | 1 | 10 | 2.83 | 28.31 | 0.49 |
| MAR191510 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #18 ANCIENT | 1 | 7 | 4.05 | 28.32 | 0.49 |
| MAR191511 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #50 COED DREA | 1 | 25 | 4.54 | 113.50 | 1.57 |
| MAR191512 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #50 COED DREA | 1 | 10 | 4.54 | 45.40 | 0.63 |
| MAR191516 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #14 NEW YORK | 1 | 21 | 3.03 | 63.53 | 0.88 |
| MAR191517 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #11 MID OHIO | 1 | 6 | 10.10 | 60.57 | 0.84 |
| MAR191527 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 05 LA BE | 3 | 1659 | 4.80 | 7,956.56 | 1,370.02 |
| MAR191543 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #1 (MR) | 1 | 51 | 2.43 | 123.73 | 2.14 |
| MAR191557 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #1 WRAP | 1 | 7 | 2.43 | 16.98 | 0.29 |
| MAR191567 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX #1 FIFTY | 1 | 3 | 45.45 | 136.34 | 1.89 |
| MAR191605 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #12 (MR) | 1 | 85 | 2.43 | 206.21 | 3.56 |
| MAR191611 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #12 SHIEL | 1 | 6 | 4.04 | 24.21 | 0.34 |
| MAR191612 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #12 BONDA | 1 | 18 | 2.43 | 43.67 | 0.75 |
| MAR191624 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #12 FIFTY | 1 | 6 | 45.45 | 272.67 | 3.78 |
| MAR191632 | 9341 | AVATAR PRESS INC | BELLADONNA #3 NUDE & NAUGHTY B | 1 | 3 | 8.58 | 25.74 | 0.36 |
| MAR191633 | 9341 | AVATAR PRESS INC | BELLADONNA #3 NUDE & NAUGHTY C | 1 | 4 | 8.58 | 34.32 | 0.48 |
| MAR191686 | 462 | DRAWN & QUARTERLY | GRASS GN | 3 | 54 | 11.98 | 646.92 | 111.39 |
| MAR191687 | 462 | DRAWN & QUARTERLY | FOLLIES OF RICHARD WADSWORTH G | 3 | 117 | 7.98 | 933.66 | 160.76 |
| MAR191688 | 462 | DRAWN & QUARTERLY | HANDBOOK TO LAZY PARENTING GN | 3 | 21 | 5.18 | 108.78 | 18.73 |
| MAR191745 | 96 | FANTAGRAPHICS BOOKS | ANGOLA JANGA HC (C: 0-1-2) | 3 | 62 | 16.80 | 1,041.34 | 170.77 |
| MAR191764 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 08 SCARP | 3 | 75 | 12.60 | 944.69 | 154.92 |
| MAR191800 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 148 | 1.60 | 236.21 | 4.13 |
| MAR191801 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY O/T BEAST V | 1 | 278 | 1.60 | 443.69 | 7.76 |
| MAR191811 | 4563 | HUMANOIDS INC | STATES OF MIND GN TP (MR) | 3 | 166 | 6.73 | 1,116.77 | 170.93 |
| MAR191812 | 4563 | HUMANOIDS INC | MOON FACE GN HC NEW ED (MR) | 3 | 159 | 13.48 | 2,142.92 | 327.99 |
| MAR191813 | 4563 | HUMANOIDS INC | RING OF SEVEN WORLDS GN TP | 3 | 268 | 11.23 | 3,008.97 | 460.54 |
| MAR191870 | 3296 | LION FORGE | CELLIES #10 | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAR191874 | 3296 | LION FORGE | CATALYST PRIME ACCELL #20 | 1 | 63 | 1.60 | 100.55 | 1.76 |
| MAR191875 | 4044 | ONI PRESS INC. | QUINCREDIBLE VOL 01 QUEST TO B | 3 | 709 | 6.22 | 4,410.62 | 732.00 |
| MAR191877 | 3296 | LION FORGE | CATALYST PRIME KINO #16 | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAR191878 | 3296 | LION FORGE | CATALYST PRIME NOBLE #18 | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAR191899 | 4044 | ONI PRESS INC. | EMILINE KNIGHT IN TRAINING HC | 3 | 128 | 5.39 | 690.04 | 114.52 |
| MAR191905 | 4044 | ONI PRESS INC. | RICK & MORTY #50 CVR A (C: 1-0 | 1 | 137 | 2.90 | 397.42 | 6.70 |
| MAR191908 | 4044 | ONI PRESS INC. | RICK & MORTY #1 50 ISSUES SPEC | 1 | 279 | 1.66 | 462.00 | 7.79 |
| MAR191910 | 4044 | ONI PRESS INC. | RICK & MORTY #3 50 ISSUES SPEC | 1 | 282 | 1.66 | 466.96 | 7.88 |
| MAR191913 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 484 | 5.39 | 2,609.20 | 433.03 |
| MAR191914 | 4044 | ONI PRESS INC. | OUR SUPER ADVENTURE HC VOL 02 | 3 | 213 | 8.30 | 1,767.03 | 293.26 |
| MAR191915 | 4044 | ONI PRESS INC. | LETTER 44 DLX HC VOL 03 (MR) | 3 | 31 | 24.90 | 771.77 | 128.09 |
| MAR191931 | 2082 | PANINI UK LTD | DOCTOR WHO TP CLOCKWISE WAR (C | 4 | 517 | 8.00 | 4,133.93 | 711.81 |
| MAR191933 | 182 | NBM | FUZZY BASEBALL HC GN VOL 02 NI | 3 | 20 | 5.20 | 103.92 | 17.89 |
| MAR192008 | 5321 | TITAN COMICS | LIFE IS STRANGE #5 CVR A FISH | 1 | 118 | 1.60 | 188.33 | 3.30 |
| MAR192009 | 5321 | TITAN COMICS | LIFE IS STRANGE #5 CVR B GAME | 1 | 140 | 1.60 | 223.44 | 3.91 |
| MAR192010 | 5321 | TITAN COMICS | LIFE IS STRANGE #5 CVR C TSHIR | 1 | 141 | 1.60 | 225.04 | 3.94 |
| MAR192015 | 5321 | TITAN COMICS | MINIONS TP COLLECTION (C: 0-1- | 3 | 75 | 5.20 | 389.70 | 67.10 |
| MAR192023 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #8 CVR B PHOTO | 1 | 73 | 1.60 | 116.51 | 2.04 |
| MAR192024 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #8 CVR C JONES | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAR192025 | 5321 | TITAN COMICS | JUNKO MIZUNOS HELL LADIES SC ( | 4 | 33 | 12.00 | 395.87 | 68.16 |
| MAR192030 | 5321 | TITAN COMICS | BLOODBORNE #12 CVR B YOSHIOKA | 1 | 57 | 1.60 | 90.97 | 1.59 |
| MAR192032 | 5321 | TITAN COMICS | ROBOTECH #20 CVR A QUALANO | 1 | 99 | 1.60 | 158.00 | 2.77 |
| MAR192035 | 5321 | TITAN COMICS | PHILOSOPHY OF DEADPOOL HC (MR) | 4 | 17 | 6.00 | 101.93 | 17.55 |
| MAR192066 | 7644 | VALIANT ENTERTAINMENT LLC | FALLEN WORLD #1 (OF 5) CVR F # | 1 | 6 | 1.34 | 8.04 | 0.17 |
| MAR192068 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #2 (OF 5) CVR B MAC | 1 | 179 | 1.64 | 292.83 | 5.00 |
| MAR192089 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) TP VOL | 3 | 2354 | 8.20 | 19,293.15 | 3,241.01 |
| MAR192096 | 3205 | VAULT COMICS | QUEEN OF BAD DREAMS #2 (MR) | 1 | 495 | 1.60 | 790.02 | 13.83 |
| MAR192103 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #1 (OF 4) CVR B K | 1 | 146 | 1.60 | 233.02 | 4.08 |
| MAR192106 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #1 (OF 4) CVR E C | 1 | 79 | 1.60 | 126.08 | 2.21 |
| MAR192109 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #28 CVR B VI | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAR192113 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #2 (OF 5) CV | 1 | 130 | 1.60 | 207.48 | 3.63 |
| MAR192114 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #2 (OF 5) CV | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAR192115 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #2 (OF 5) CV | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAR192116 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #3 (OF 5) CVR A CHEN (M | 1 | 97 | 1.60 | 154.81 | 2.71 |
| MAR192117 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #3 (OF 5) CVR B OTERO ( | 1 | 160 | 1.60 | 255.36 | 4.47 |
| MAR192118 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #3 (OF 5) CVR C ROYLE ( | 1 | 100 | 1.60 | 159.60 | 2.79 |
| MAR192119 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #3 (OF 5) CVR D DIAZ (M | 1 | 152 | 1.60 | 242.59 | 4.25 |
| MAR192120 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #2 (OF 4 | 1 | 62 | 1.60 | 98.95 | 1.73 |
| MAR192121 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #2 (OF 4 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| MAR192122 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #2 (OF 4 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| MAR192123 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #2 (OF 4 | 1 | 120 | 1.60 | 191.52 | 3.35 |
| MAR192124 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #4 (OF 6) CV | 1 | 86 | 1.60 | 137.26 | 2.40 |
| MAR192125 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #4 (OF 6) CV | 1 | 162 | 1.60 | 258.55 | 4.52 |
| MAR192126 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #4 (OF 6) CV | 1 | 114 | 1.60 | 181.94 | 3.18 |
| MAR192127 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #4 (OF 6) CV | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAR192128 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT TP VOL 01 (C: 0-1 | 3 | 1010 | 8.00 | 8,075.96 | 1,390.58 |
| MAR192134 | 3431 | SEVEN SEAS GHOST SHIP | CREATURE GIRLS HANDS ON FIELD | 3 | 5 | 5.60 | 27.98 | 4.82 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR192162 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 10 | 3 | 1258 | 5.60 | 7,039.77 | 1,212.16 |
| MAR193051 | 7044 | PAIZO INC | PATHFINDER RPG OCCULT ADVENTUR | 5 | 480 | 8.10 | 3,886.08 | 869.57 |
| MAR193052 | 7044 | PAIZO INC | PATHFINDER RPG ULT WILDERNESS | 5 | 792 | 8.10 | 6,412.03 | 1,434.78 |
| MAR193054 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 139 | 8.10 | 1,125.34 | 251.81 |
| MAR193055 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT BIGGER | 5 | 250 | 8.10 | 2,024.00 | 452.90 |
| MAR193056 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER COMPANIO | 5 | 250 | 6.07 | 1,517.75 | 339.62 |
| MAR193057 | 7044 | PAIZO INC | STARFINDER ADV BLIND CITY DAWN | 5 | 856 | 9.31 | 7,970.22 | 1,783.45 |
| MAR193058 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT SPACEP | 5 | 173 | 6.07 | 1,050.28 | 235.02 |
| MAR198035 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE RPG ENVOYS MOUNT HC | 5 | 263 | 15.98 | 4,202.74 | 952.18 |
| MAR198039 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG ENEMIES & ALLIE | 5 | 67 | 13.18 | 883.06 | 200.07 |
| MAR198040 | 6870 | GREEN RONIN PUBLISHING | MUTANTS & MASTERMINDS RPG GAME | 5 | 10 | 17.98 | 179.80 | 40.74 |
| MAR198042 | 6870 | GREEN RONIN PUBLISHING | THREEFOLD CORE RPG HC (O/A) | 5 | 976 | 15.98 | 15,596.48 | 3,533.58 |
| MAR198349 | 5321 | TITAN COMICS | MARVEL STUDIOS FIRST 10 YEARS | 4 | 383 | 10.80 | 4,134.87 | 711.97 |
| MAR198405 | 3289 | AFTERSHOCK COMICS | ORPHAN AGE #1 2ND PTG | 1 | 576 | 1.60 | 919.30 | 16.09 |
| MAR198441 | 6679 | BOOM ENTERTAINMENT | FAITHLESS #1 (OF 6) CVR A 2ND | 1 | 44 | 1.56 | 68.47 | 1.23 |
| MAR198498 | 7044 | PAIZO INC | PATHFINDER ACG ADV PATH CURSE | 5 | 240 | 20.25 | 4,859.04 | 1,087.28 |
| MAR198512 | 3205 | VAULT COMICS | THESE SAVAGE SHORES #2 (3RD PT | 1 | 140 | 1.68 | 234.61 | 3.91 |
| MAR198809 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 03 PHOTO C | 3 | 2114 | 12.00 | 25,359.54 | 4,366.60 |
| MAR198810 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 01 PHOTO C | 3 | 1897 | 12.00 | 22,756.41 | 3,918.37 |
| MAR198811 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 02 PHOTO C | 3 | 1810 | 12.00 | 21,712.76 | 3,738.67 |
| MAR198864 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.56 | 3.11 | 0.06 |
| MAR198936 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #8 CVR | 1 | 48 | 1.64 | 78.52 | 1.34 |
| MAR198938 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA #4 | 1 | 162 | 2.05 | 331.44 | 5.66 |
| MAR198940 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #3 (OF 5) CVR D PRE | 1 | 59 | 1.64 | 96.52 | 1.65 |
| MAR200100 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 34 | 16.00 | 543.86 | 93.65 |
| MAR200120 | 325 | IMAGE COMICS | ASCENDER TP VOL 02 (MR) | 3 | 65 | 6.80 | 441.74 | 76.06 |
| MAR200138 | 325 | IMAGE COMICS | CROWDED TP VOL 02 | 3 | 49 | 6.80 | 333.00 | 57.34 |
| MAR200142 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 10 (MR) | 3 | 58 | 6.80 | 394.17 | 67.87 |
| MAR200155 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 07 (MR | 3 | 78 | 6.80 | 530.09 | 91.27 |
| MAR200162 | 325 | IMAGE COMICS | MOONSHINE TP VOL 03 (MR) | 3 | 29 | 6.80 | 197.08 | 33.94 |
| MAR200165 | 325 | IMAGE COMICS | SAVAGE DRAGON SCOURGE STRIKES | 3 | 50 | 8.00 | 399.80 | 68.84 |
| MAR200178 | 325 | IMAGE COMICS | SPAWN VENGEANCE TP | 3 | 3 | 6.80 | 20.39 | 3.51 |
| MAR200270 | 750 | DARK HORSE COMICS | MAKING OF UMBRELLA ACADEMY HC | 4 | 168 | 16.00 | 2,687.33 | 462.72 |
| MAR200942 | 161 | MARVEL COMICS | MARVEL ZOMBIES RESURRECTION #2 | 1 | 17 | 1.58 | 26.79 | 0.47 |
| MAR200990 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #46 | 1 | 135 | 1.58 | 212.77 | 3.77 |
| MAR200999 | 161 | MARVEL COMICS | VENOM #26 | 1 | 20 | 1.58 | 31.52 | 0.56 |
| MAR201112 | 161 | MARVEL COMICS | CONAN CHRONICLES EPIC COLLECTI | 3 | 35 | 17.77 | 621.99 | 108.45 |
| MAR201134 | 691 | DYNAMIC FORCES | SACRED SIX #1 CVR E REIS | 1 | 73 | 1.52 | 110.68 | 2.04 |
| MAR201182 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #2 (MR) | 1 | 588 | 1.52 | 891.53 | 16.42 |
| MAR201217 | 691 | DYNAMIC FORCES | JAMES BOND #6 CVR A RICHARDSON | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAR201227 | 691 | DYNAMIC FORCES | NANCY DREW & HARDY BOYS DEATH | 1 | 231 | 1.60 | 368.68 | 6.45 |
| MAR201231 | 691 | DYNAMIC FORCES | KILLING RED SONJA #3 CVR A WAR | 1 | 149 | 1.60 | 237.80 | 4.16 |
| MAR201232 | 691 | DYNAMIC FORCES | KILLING RED SONJA #3 CVR B GED | 1 | 94 | 1.60 | 150.02 | 2.63 |
| MAR201265 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 212 | 8.00 | 1,695.15 | 291.88 |
| MAR201298 | 691 | DYNAMIC FORCES | CHASTITY BLOOD CONSEQUENCES TP | 3 | 963 | 8.00 | 7,700.15 | 1,325.87 |
| MAR201359 | 6679 | BOOM ENTERTAINMENT | QUOTABLE GIANT DAYS GN (C: 0-1 | 3 | 380 | 5.85 | 2,221.52 | 392.33 |
| MAR201360 | 6679 | BOOM ENTERTAINMENT | THIEF AMONG TREES EMBER ASHES | 3 | 452 | 7.80 | 3,523.84 | 622.32 |
| MAR201361 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 1510 | 5.85 | 8,827.61 | 1,558.98 |
| MAR201362 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 21 | 1.56 | 32.68 | 0.59 |
| MAR201372 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 9 | 6.63 | 59.63 | 10.53 |
| MAR201383 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #15 C | 1 | 50 | 1.56 | 77.81 | 1.40 |
| MAR201392 | 6679 | BOOM ENTERTAINMENT | FIREFLY #17 25 COPY KANO INCV | 1 | 75 | 1.56 | 116.71 | 2.09 |
| MAR201393 | 6679 | BOOM ENTERTAINMENT | FOLKLORDS TP (C: 0-1-2) | 3 | 42 | 7.02 | 294.68 | 52.04 |
| MAR201395 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #2 CVR A LLOVET ( | 1 | 87 | 1.56 | 135.38 | 2.43 |
| MAR201396 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #2 CVR B EROTICA | 1 | 144 | 1.95 | 280.24 | 5.03 |
| MAR201401 | 6679 | BOOM ENTERTAINMENT | BILL & TED TP GIFT SET (C: 0-1 | 3 | 108 | 15.60 | 1,684.38 | 297.47 |
| MAR201404 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 39 | 1.56 | 60.69 | 1.09 |
| MAR201405 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 40 | 1.56 | 62.24 | 1.12 |
| MAR201406 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 16 | 1.56 | 24.90 | 0.45 |
| MAR201423 | 3540 | ABLAZE | CIMMERIAN RED NAILS #2 CVR A K | 1 | 168 | 1.60 | 268.13 | 4.69 |
| MAR201425 | 3540 | ABLAZE | CIMMERIAN RED NAILS #2 CVR C A | 1 | 169 | 1.60 | 269.72 | 4.72 |
| MAR201429 | 3540 | ABLAZE | KIDZ #5 CVR A CRISTOBOL GORILL | 1 | 209 | 1.60 | 333.56 | 5.84 |
| MAR201430 | 3540 | ABLAZE | KIDZ #5 CVR B SAUVAGE (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAR201432 | 3540 | ABLAZE | KIDZ #5 CVR D LANKRY | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAR201433 | 3540 | ABLAZE | KIDZ #5 10 COPY GORILLAZ ALBUM | 1 | 267 | - | - | - |
| MAR201434 | 3540 | ABLAZE | GUNG HO #6 CVR A CLARKE (MR) | 1 | 317 | 1.60 | 505.93 | 8.85 |
| MAR201435 | 3540 | ABLAZE | GUNG HO #6 CVR B KUMMANT (MR) | 1 | 210 | 1.60 | 335.16 | 5.87 |
| MAR201436 | 3540 | ABLAZE | GUNG HO #6 CVR C CUMMINGS | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR201437 | 3540 | ABLAZE | GUNG HO #6 CVR D KUMMANT YUKI | 1 | 210 | 1.60 | 335.16 | 5.87 |
| MAR201438 | 3540 | ABLAZE | GUNG HO #6 CVR E 10 COPY VIRGI | 1 | 182 | - | - | - |
| MAR201490 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART #3 (OF 5) (MR) | 1 | 862 | 1.50 | 1,289.81 | 24.08 |
| MAR201505 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME #4 | 1 | 167 | 1.60 | 266.53 | 4.66 |
| MAR201512 | 3289 | AFTERSHOCK COMICS | A WALK THROUGH HELL COMPLETE H | 3 | 251 | 16.00 | 4,015.00 | 691.33 |
| MAR201527 | 3460 | AHOY COMICS | DRAGONFLY AND DRAGONFLYMAN TP | 3 | 507 | 6.80 | 3,445.57 | 593.28 |
| MAR201549 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS REALM OF DEAD | 1 | 87 | 1.60 | 138.85 | 2.43 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR201550 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS REALM OF DEAD | 1 | 32 | 4.00 | 127.87 | 2.24 |
| MAR201578 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #177 | 1 | 53 | 1.60 | 84.59 | 1.48 |
| MAR201591 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS JUMP TP | 3 | 284 | 4.00 | 1,134.86 | 195.41 |
| MAR201607 | 5698 | ASPEN MLT INC | SHRUGGED #1 WIZARD WORLD PHILL | 1 | 3 | 5.85 | 17.54 | 0.31 |
| MAR201609 | 5698 | ASPEN MLT INC | SHRUGGED VOL 1 #2 WW CHICAGO 2 | 1 | 7 | 5.85 | 40.92 | 0.73 |
| MAR201611 | 5698 | ASPEN MLT INC | SHRUGGED VOL 1 #5 WW LA 2007 L | 1 | 2 | 5.85 | 11.69 | 0.21 |
| MAR201619 | 9341 | AVATAR PRESS INC | STITCHED TERROR #2 HORRIFIED I | 1 | 6 | 4.04 | 24.21 | 0.34 |
| MAR201666 | 9341 | AVATAR PRESS INC | WAR STORIES #1 BATTLE DAMAGED | 1 | 2 | 3.03 | 6.05 | 0.08 |
| MAR201668 | 9341 | AVATAR PRESS INC | WAR STORIES #3 BATTLE DAMAGED | 1 | 2 | 3.03 | 6.05 | 0.08 |
| MAR201669 | 9341 | AVATAR PRESS INC | WAR STORIES #4 BATTLE DAMAGED | 1 | 4 | 3.03 | 12.10 | 0.17 |
| MAR201674 | 9341 | AVATAR PRESS INC | WAR STORIES #9 BATTLE DAMAGED | 1 | 4 | 3.03 | 12.10 | 0.17 |
| MAR201680 | 9341 | AVATAR PRESS INC | WAR STORIES #15 BATTLE DAMAGED | 1 | 1 | 3.03 | 3.03 | 0.04 |
| MAR201742 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) CENTURY ALL | 1 | 4 | 7.57 | 30.28 | 0.42 |
| MAR201745 | 9341 | AVATAR PRESS INC | RAVENING #2 (OF 4) CENTURY ALL | 1 | 4 | 10.10 | 40.38 | 0.56 |
| MAR201746 | 9341 | AVATAR PRESS INC | RAVENING #3 (OF 4) CENTURY ALL | 1 | 3 | 7.57 | 22.71 | 0.31 |
| MAR201749 | 9341 | AVATAR PRESS INC | RAVENING #4 (OF 4) CENTURY ALL | 1 | 3 | 10.10 | 30.29 | 0.42 |
| MAR201762 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 FIFTY S | 1 | 2 | 20.20 | 40.39 | 0.56 |
| MAR201792 | 3552 | CLOVER PRESS LLC | (USE FEB221361) TOM DANCING BU | 3 | 4 | 10.25 | 40.98 | 6.88 |
| MAR201811 | 462 | DRAWN & QUARTERLY | SKY IS BLUE WITH A SINGLE CLOU | 3 | 43 | 11.98 | 515.14 | 88.70 |
| MAR201812 | 462 | DRAWN & QUARTERLY | SWEET TIME GN (MR) | 3 | 18 | 9.98 | 179.64 | 30.93 |
| MAR201813 | 462 | DRAWN & QUARTERLY | WENDY MASTER OF ART GN (MR) | 3 | 56 | 9.98 | 558.88 | 96.23 |
| MAR201855 | 96 | FANTAGRAPHICS BOOKS | EIGHT-LANE RUNAWAYS HC (C: 0-1 | 3 | 53 | 10.50 | 556.28 | 91.22 |
| MAR201856 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 11 DE VI | 3 | 80 | 12.60 | 1,007.66 | 165.24 |
| MAR201858 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 21 1977- | 3 | 118 | 14.70 | 1,734.10 | 284.37 |
| MAR201861 | 96 | FANTAGRAPHICS BOOKS | DAY THE RATS VETOED CONGRESS I | 4 | 29 | 9.24 | 267.84 | 43.92 |
| MAR201862 | 96 | FANTAGRAPHICS BOOKS | NOBODY LEFT SC POLITICAL SATIR | 4 | 53 | 10.50 | 556.28 | 91.22 |
| MAR201883 | 206 | GEMSTONE PUBLISHING | OVERSTREET AT 50 SC 5 DECADES | 4 | 54 | 8.00 | 432.00 | 74.39 |
| MAR201919 | 5114 | HERMES PRESS | DETHANY AND THE OTHER CLIQUE G | 3 | 627 | 10.00 | 6,267.49 | 1,079.18 |
| MAR201920 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 424 | 6.00 | 2,542.30 | 437.75 |
| MAR201921 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 70 | 6.00 | 419.72 | 72.27 |
| MAR201966 | 3154 | MAGNETIC PRESS INC. | STREAMLINER HC VOL 01 BYE BYE | 3 | 708 | 10.00 | 7,077.17 | 1,218.60 |
| MAR201967 | 3154 | MAGNETIC PRESS INC. | MILOS WORLD BOOK 03 CLOUD GIRL | 3 | 818 | 6.80 | 5,559.13 | 957.21 |
| MAR201969 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 06 LOST | 3 | 396 | 4.00 | 1,582.42 | 272.47 |
| MAR201997 | 4044 | ONI PRESS INC. | PENG ACTION SPORTS ADVENTURE G | 3 | 1595 | 6.22 | 9,922.34 | 1,646.74 |
| MAR201998 | 4044 | ONI PRESS INC. | SCULLION DISHWASHERS GUIDE TO | 3 | 300 | 8.30 | 2,488.77 | 413.04 |
| MAR202006 | 4044 | ONI PRESS INC. | DRYAD #3 | 1 | 103 | 1.66 | 170.56 | 2.88 |
| MAR202007 | 4044 | ONI PRESS INC. | BACKTRACK #4 (MR) | 1 | 143 | 1.66 | 236.79 | 3.99 |
| MAR202017 | 182 | NBM | ATTACK OF THE STUFF GN (C: 0-1 | 3 | 89 | 4.00 | 355.64 | 61.24 |
| MAR202018 | 182 | NBM | ATTACK OF THE STUFF HC (C: 0-1 | 3 | 38 | 6.00 | 227.85 | 39.23 |
| MAR202025 | 182 | NBM | METAPHROGS BLUEBEARD HC GN (C: | 3 | 159 | 8.00 | 1,271.36 | 218.91 |
| MAR202126 | 5321 | TITAN COMICS | SNOWPIERCER HC VOL 05 | 3 | 75 | 8.00 | 599.70 | 103.26 |
| MAR202127 | 5321 | TITAN COMICS | LONE SLOANE HC CHAOS (MR) | 3 | 96 | 10.00 | 959.62 | 165.23 |
| MAR202133 | 5321 | TITAN COMICS | SHERLOCK SCANDAL IN BELGRAVIA | 3 | 206 | 5.20 | 1,070.38 | 184.31 |
| MAR202138 | 5321 | TITAN COMICS | BLADE RUNNER 2019 TP VOL 01 AR | 3 | 78 | 12.00 | 935.69 | 161.11 |
| MAR202200 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR TOMORROW #4 (OF 5) CVR | 1 | 102 | 1.64 | 166.86 | 2.85 |
| MAR202202 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR TOMORROW #4 (OF 5) CVR | 1 | 19 | 1.64 | 31.08 | 0.53 |
| MAR202215 | 3205 | VAULT COMICS | BLACK STARS ABOVE TP VOL 01 (C | 3 | 74 | 4.70 | 347.80 | 91.69 |
| MAR202220 | 3205 | VAULT COMICS | MONEY SHOT #6 (MR) | 1 | 182 | 1.52 | 275.95 | 5.08 |
| MAR202233 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #1 CVR B TO | 1 | 146 | 1.60 | 233.02 | 4.08 |
| MAR202236 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #1 CVR E CO | 1 | 187 | 1.60 | 298.45 | 5.22 |
| MAR202238 | 6876 | ZENESCOPE ENTERTAINMENT INC | CONSPIRACY BLACK KNIGHTS SATEL | 1 | 142 | 2.00 | 283.43 | 4.96 |
| MAR202240 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #39 CVR A WH | 1 | 173 | 1.60 | 276.11 | 4.83 |
| MAR202241 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #39 CVR B AB | 1 | 226 | 1.60 | 360.70 | 6.31 |
| MAR202243 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #39 CVR D SA | 1 | 184 | 1.60 | 293.66 | 5.14 |
| MAR202244 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #3 (OF 3) CVR A RIVIERO | 1 | 257 | 2.40 | 615.77 | 10.78 |
| MAR202245 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #3 (OF 3) CVR B GOH | 1 | 261 | 2.40 | 625.36 | 10.94 |
| MAR202246 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #3 (OF 3) CVR C DOONEY | 1 | 128 | 2.40 | 306.69 | 5.37 |
| MAR202247 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHANG #3 (OF 3) CVR D RICHARDS | 1 | 193 | 2.40 | 462.43 | 8.09 |
| MAR202248 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 159 | 1.60 | 253.76 | 4.44 |
| MAR202249 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 192 | 1.60 | 306.43 | 5.36 |
| MAR202251 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 251 | 1.60 | 400.60 | 7.01 |
| MAR202252 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAR202253 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAR202254 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 93 | 1.60 | 148.43 | 2.60 |
| MAR202255 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS LEAGUE MONSTERS | 1 | 271 | 1.60 | 432.52 | 7.57 |
| MAR202256 | 6876 | ZENESCOPE ENTERTAINMENT INC | WATCHER TP | 3 | 1041 | 5.20 | 5,409.04 | 931.37 |
| MAR202264 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 16 | 3 | 19 | 5.60 | 106.32 | 18.31 |
| MAR202329 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 484 | 5.60 | 2,708.46 | 466.36 |
| MAR202330 | 6894 | UDON ENTERTAINMENT INC | SANDRA ON THE ROCKS TP VOL 02 | 3 | 1249 | 8.00 | 9,987.00 | 1,719.64 |
| MAR203046 | 7044 | PAIZO INC | PATHFINDER GAMEMASTERY GUIDE N | 5 | 10 | 10.53 | 105.26 | 23.55 |
| MAR203047 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 300 | 10.12 | 3,036.30 | 679.42 |
| MAR203049 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS B | 5 | 352 | 5.67 | 1,994.43 | 446.28 |
| MAR203050 | 7044 | PAIZO INC | PATHFINDER FLIP TILES HAUNTED | 5 | 222 | 8.10 | 1,797.31 | 402.17 |
| MAR203051 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 495 | 9.31 | 4,608.95 | 1,031.32 |
| MAR203052 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STADIU | 5 | 583 | 6.07 | 3,539.39 | 791.99 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR208116 | 3289 | AFTERSHOCK COMICS | S.O.S. (SUPPORT OUR SHOPS) BEN | 13 | 175 | - | - | - |
| MAR208180 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER GHOSTS | 1 | 34 | 1.56 | 52.91 | 0.95 |
| MAR210091 | 325 | IMAGE COMICS | CROSSOVER TP VOL 01 | 3 | 66 | 8.00 | 527.74 | 90.87 |
| MAR210099 | 325 | IMAGE COMICS | HOME SICK PILOTS TP VOL 01 (MR | 3 | 17 | 4.00 | 67.93 | 11.70 |
| MAR210103 | 325 | IMAGE COMICS | LA MANO DEL DESTINO TP | 3 | 11 | 10.00 | 109.96 | 18.93 |
| MAR210104 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 04 (M | 3 | 31 | 7.20 | 223.08 | 38.41 |
| MAR210255 | 750 | DARK HORSE COMICS | TRUE LIVES FABULOUS KILLJOYS N | 3 | 193 | 16.00 | 3,087.23 | 531.58 |
| MAR210256 | 750 | DARK HORSE COMICS | TRUE LIVES FABULOUS KILLJOYS N | 3 | 130 | 32.00 | 4,159.48 | 716.21 |
| MAR210257 | 750 | DARK HORSE COMICS | RAPTOR TP (C: 0-1-2) | 3 | 65 | 12.00 | 779.74 | 134.26 |
| MAR210259 | 750 | DARK HORSE COMICS | BUCKAROO BANZAI AGAINST WORLD | 4 | 179 | 12.00 | 2,147.28 | 369.74 |
| MAR210260 | 750 | DARK HORSE COMICS | UNTOLD HORROR HC (C: 0-1-2) | 4 | 39 | 16.00 | 623.84 | 107.42 |
| MAR210300 | 750 | DARK HORSE COMICS | STONE STAR TP VOL 01 (C: 0-1-2 | 3 | 288 | 8.00 | 2,302.85 | 396.52 |
| MAR210303 | 750 | DARK HORSE COMICS | SHADOWS HC (C: 0-1-2) | 3 | 47 | 10.00 | 469.81 | 80.90 |
| MAR210305 | 750 | DARK HORSE COMICS | HEART IN A BOX TP (2ND ED) (C: | 3 | 47 | 10.00 | 469.81 | 80.90 |
| MAR210306 | 750 | DARK HORSE COMICS | OPERATION DRAGON HC (C: 0-1-2) | 3 | 61 | 10.00 | 609.76 | 104.99 |
| MAR210322 | 750 | DARK HORSE COMICS | BLADE OF IMMORTAL DLX ED HC VO | 3 | 118 | 20.00 | 2,359.53 | 406.28 |
| MAR210718 | 161 | MARVEL COMICS | (USE APR228040) MILES MORALES | 3 | 61 | 5.85 | 356.58 | 54.58 |
| MAR210726 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #1 CVR A | 1 | 192 | 1.60 | 306.43 | 5.36 |
| MAR210727 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #1 CVR B | 1 | 217 | 1.60 | 346.33 | 6.06 |
| MAR210728 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #1 CVR C | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAR210730 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #1 CVR E | 1 | 97 | 1.60 | 154.81 | 2.71 |
| MAR210743 | 691 | DYNAMIC FORCES | DYNAMITE ART OF JAY ANACLETO H | 4 | 1542 | 16.00 | 24,665.83 | 4,247.15 |
| MAR210758 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #3 | 1 | 51 | 1.60 | 81.40 | 1.42 |
| MAR210767 | 691 | DYNAMIC FORCES | BETTIE PAGE HOLLYWOOD ADVENTUR | 3 | 649 | 8.00 | 5,189.40 | 893.55 |
| MAR210768 | 691 | DYNAMIC FORCES | DEJAH THORIS TP VOL 02 PRINCES | 3 | 997 | 8.00 | 7,972.01 | 1,372.68 |
| MAR210769 | 691 | DYNAMIC FORCES | GREEN HORNET SKY LIGHTS TP | 3 | 674 | 8.00 | 5,389.30 | 927.97 |
| MAR210770 | 691 | DYNAMIC FORCES | SONJAVERSAL #4 CVR A LEE & CHU | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAR210790 | 691 | DYNAMIC FORCES | RED SONJA #27 CVR A LEE | 1 | 124 | 1.60 | 197.90 | 3.46 |
| MAR210834 | 691 | DYNAMIC FORCES | SACRED SIX TP VOL 01 NUMEROLOG | 3 | 1015 | 8.00 | 8,115.94 | 1,397.46 |
| MAR210856 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA TP VOL 02 | 3 | 967 | 8.00 | 7,732.13 | 1,331.38 |
| MAR210899 | 6679 | BOOM ENTERTAINMENT | FIREFLY #29 CVR A BENGAL | 1 | 182 | 1.56 | 283.21 | 5.08 |
| MAR210901 | 6679 | BOOM ENTERTAINMENT | FIREFLY #29 CVR C 10 COPY INCV | 1 | 20 | 1.56 | 31.12 | 0.56 |
| MAR210902 | 6679 | BOOM ENTERTAINMENT | FIREFLY #29 CVR D 25 COPY INCV | 1 | 22 | 1.56 | 34.23 | 0.61 |
| MAR210903 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING LTD ED | 3 | 504 | 7.80 | 3,929.23 | 693.91 |
| MAR210904 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #3 (OF | 1 | 198 | 1.95 | 385.33 | 6.92 |
| MAR210906 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #3 (OF | 1 | 29 | 1.95 | 56.44 | 1.01 |
| MAR210907 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #3 (OF | 1 | 21 | 1.95 | 40.87 | 0.73 |
| MAR210911 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #7 (OF 12) | 1 | 11 | 1.95 | 21.41 | 0.38 |
| MAR210917 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 140 | 1.56 | 217.85 | 3.91 |
| MAR210918 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 119 | 1.56 | 185.18 | 3.32 |
| MAR210921 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 03 | 3 | 636 | 6.63 | 4,214.20 | 744.24 |
| MAR210939 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 23 | 1.95 | 44.76 | 0.80 |
| MAR210940 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 24 | 1.95 | 46.71 | 0.84 |
| MAR210941 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER TRICKS | 1 | 32 | 1.95 | 62.28 | 1.12 |
| MAR210951 | 3540 | ABLAZE | GUNG HO ANGER #1 CVR A STEPHEN | 1 | 1123 | 1.60 | 1,792.31 | 31.37 |
| MAR210952 | 3540 | ABLAZE | GUNG HO ANGER #1 CVR B DANIEL | 1 | 327 | 1.60 | 521.89 | 9.13 |
| MAR210953 | 3540 | ABLAZE | GUNG HO ANGER #1 CVR C KIM JUN | 1 | 504 | 1.60 | 804.38 | 14.08 |
| MAR210954 | 3540 | ABLAZE | GUNG HO ANGER #1 CVR D VON KUM | 1 | 188 | 1.60 | 300.05 | 5.25 |
| MAR210955 | 3540 | ABLAZE | GUNG HO ANGER #1 CVR E BLANK S | 1 | 134 | 4.00 | 536.00 | 9.38 |
| MAR210956 | 3540 | ABLAZE | GUNG HO ANGER #1 10 COPY CLARK | 1 | 98 | 1.60 | 156.41 | 2.74 |
| MAR210957 | 3540 | ABLAZE | GUNG HO ANGER #1 20 COPY KIM J | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR210958 | 3540 | ABLAZE | GUNG HO ANGER #1 30 COPY STEPH | 1 | 105 | 1.60 | 167.58 | 2.93 |
| MAR210959 | 3540 | ABLAZE | GUNG HO ANGER #1 40 COPY STEPH | 1 | 65 | 1.60 | 103.74 | 1.82 |
| MAR210960 | 3540 | ABLAZE | GUNG HO ANGER #1 50 COPY STEPH | 1 | 77 | 1.60 | 122.89 | 2.15 |
| MAR210961 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 2178 | 1.60 | 3,476.09 | 60.83 |
| MAR210962 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 392 | 1.60 | 625.63 | 10.95 |
| MAR210963 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 407 | 1.60 | 649.57 | 11.37 |
| MAR210964 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 385 | 1.60 | 614.46 | 10.75 |
| MAR210965 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAR210966 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 124 | 1.60 | 197.90 | 3.46 |
| MAR210967 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAR210968 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 C | 1 | 800 | 1.60 | 1,276.80 | 22.34 |
| MAR210969 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 C | 1 | 374 | 1.60 | 596.90 | 10.45 |
| MAR210970 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 C | 1 | 335 | 1.60 | 534.66 | 9.36 |
| MAR210971 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 C | 1 | 548 | 1.60 | 874.61 | 15.31 |
| MAR210972 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 1 | 1 | 175 | 1.60 | 279.30 | 4.89 |
| MAR210973 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 2 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAR210974 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 3 | 1 | 102 | 1.60 | 162.79 | 2.85 |
| MAR210975 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED HC VOL | 3 | 1721 | 10.00 | 17,203.12 | 2,962.16 |
| MAR210977 | 3540 | ABLAZE | OLD GEEZERS HC VOL 02 (MR) | 3 | 1340 | 10.00 | 13,394.64 | 2,306.39 |
| MAR210990 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #82 CVR C | 1 | 55 | 1.87 | 102.92 | 1.92 |
| MAR210992 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #82 CVR E | 1 | 109 | 3.75 | 408.35 | 7.62 |
| MAR210995 | 3289 | AFTERSHOCK COMICS | BABYTEETH #17 (RES) (MR) | 1 | 1394 | 1.60 | 2,224.82 | 38.93 |
| MAR211000 | 3289 | AFTERSHOCK COMICS | SILVER CITY #1 | 1 | 1792 | 1.90 | 3,397.99 | 62.59 |
| MAR211001 | 3289 | AFTERSHOCK COMICS | SILVER CITY #1 15 COPY DAVID L | 1 | 102 | 2.00 | 203.59 | 3.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR211002 | 3289 | AFTERSHOCK COMICS | EDEN ONE SHOT | 1 | 384 | 2.80 | 1,073.66 | 18.79 |
| MAR211004 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 #2 | 1 | 922 | 1.60 | 1,471.51 | 25.75 |
| MAR211005 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #2 | 1 | 454 | 1.52 | 688.35 | 12.68 |
| MAR211006 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #2 | 1 | 857 | 1.60 | 1,367.77 | 23.94 |
| MAR211007 | 3289 | AFTERSHOCK COMICS | BEQUEST #3 | 1 | 389 | 2.00 | 776.44 | 13.59 |
| MAR211008 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD OTHER SIDE OF | 1 | 1311 | 2.00 | 2,616.76 | 45.79 |
| MAR211009 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY #4 | 1 | 294 | 1.60 | 469.22 | 8.21 |
| MAR211010 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR #4 | 1 | 228 | 1.60 | 363.89 | 6.37 |
| MAR211011 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK #4 | 1 | 276 | 1.60 | 440.50 | 7.71 |
| MAR211012 | 3289 | AFTERSHOCK COMICS | I BREATHED A BODY #5 | 1 | 298 | 1.60 | 475.61 | 8.32 |
| MAR211013 | 3289 | AFTERSHOCK COMICS | SCOUTS HONOR #5 | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR211014 | 3289 | AFTERSHOCK COMICS | DREAMING EAGLES TP (C: 1-1-1) | 3 | 904 | 6.80 | 6,143.58 | 1,057.85 |
| MAR211016 | 3460 | AHOY COMICS | PENULTIMAN TP | 3 | 177 | 6.80 | 1,202.89 | 207.12 |
| MAR211028 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EDGAR RICE BURROUGHS SKETCHBOO | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAR211030 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SWORDS OF HELL TP PROMO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR211038 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TROGS #1 CVR A BONK (MR) | 1 | 137 | 1.60 | 218.65 | 3.83 |
| MAR211039 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TROGS #1 CVR B BONK (MR) | 1 | 236 | 2.00 | 471.06 | 8.24 |
| MAR211068 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS THRILL TP | 3 | 164 | 4.00 | 655.34 | 112.84 |
| MAR211071 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE DIGEST 3 LOVE | 1 | 75 | 3.20 | 239.70 | 4.19 |
| MAR211114 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #64 RED CROSS | 1 | 2 | 3.03 | 6.05 | 0.08 |
| MAR211126 | 9341 | AVATAR PRESS INC | ABSOLUTION #6 VIGILANTE VAR (M | 1 | 1 | 3.03 | 3.03 | 0.04 |
| MAR211139 | 3559 | ARTISTS WRITERS & ARTISANS INC | REDEMPTION #4 (MR) | 1 | 180 | 1.64 | 294.46 | 5.03 |
| MAR211141 | 7298 | A WAVE BLUE WORLD INC | EMBODIED GN | 3 | 1465 | 6.80 | 9,956.14 | 1,714.32 |
| MAR211155 | 2479 | BLACK MASK COMICS | WHITE #2 (MR) | 1 | 157 | 1.60 | 250.57 | 4.39 |
| MAR211156 | 2479 | BLACK MASK COMICS | LAST BORN TP VOL 01 (RES) | 3 | 207 | 6.80 | 1,406.77 | 242.23 |
| MAR211201 | 3552 | CLOVER PRESS LLC | GRAY HC VOL 01 (C: 0-1-2) | 3 | 37 | 11.07 | 409.44 | 68.78 |
| MAR211229 | 462 | DRAWN & QUARTERLY | FACTORY SUMMERS HC | 3 | 51 | 9.18 | 468.18 | 80.61 |
| MAR211231 | 462 | DRAWN & QUARTERLY | LETS NOT TALK ANYMORE SC GN | 3 | 46 | 9.98 | 459.08 | 79.05 |
| MAR211233 | 462 | DRAWN & QUARTERLY | REBECCA AND LUCIE SC GN | 3 | 123 | 8.78 | 1,079.94 | 185.95 |
| MAR211234 | 462 | DRAWN & QUARTERLY | JERUSALEM CHRONICLES FROM THE | 3 | 35 | 8.78 | 307.30 | 52.91 |
| MAR211239 | 462 | DRAWN & QUARTERLY | WENDY SC GN | 3 | 29 | 9.18 | 266.22 | 45.84 |
| MAR211293 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #307 | 2 | 82 | 7.14 | 585.14 | 50.50 |
| MAR211294 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 23 | 3 | 138 | 14.70 | 2,028.02 | 332.57 |
| MAR211345 | 125 | HEAVY METAL MAGAZINE | CHASING THE DRAGON #4 (OF 5) C | 1 | 101 | 1.60 | 161.20 | 2.82 |
| MAR211349 | 125 | HEAVY METAL MAGAZINE | MODERN FRANKENSTEIN #2 CVR A V | 1 | 118 | 1.60 | 188.33 | 3.30 |
| MAR211352 | 125 | HEAVY METAL MAGAZINE | TAARNA (2020) #6 (OF 6) | 1 | 332 | 1.60 | 529.87 | 9.27 |
| MAR211367 | 4563 | HUMANOIDS INC | METABARONS FIRST CYCLE GN | 3 | 842 | 18.00 | 15,152.21 | 2,319.13 |
| MAR211369 | 4563 | HUMANOIDS INC | WHERE ARE YOU LEOPOLD HERO TP | 3 | 56 | 4.50 | 251.75 | 38.53 |
| MAR211425 | 3437 | MAD CAVE STUDIOS | HOLLYWOOD TRASH TP (C: 0-1-1) | 3 | 107 | 6.15 | 657.61 | 110.47 |
| MAR211426 | 3437 | MAD CAVE STUDIOS | HONOR AND CURSE #11 | 1 | 39 | 1.64 | 63.80 | 1.09 |
| MAR211427 | 3437 | MAD CAVE STUDIOS | KNIGHTS OF THE GOLDEN SUN #12 | 1 | 59 | 1.64 | 96.52 | 1.65 |
| MAR211430 | 3154 | MAGNETIC PRESS INC. | BRINDILLE HC (C: 0-0-1) | 3 | 2 | 12.00 | 23.99 | 4.13 |
| MAR211431 | 3154 | MAGNETIC PRESS INC. | MONGOLIAN WIND ART OF LU MING | 3 | 961 | 8.00 | 7,684.16 | 1,323.12 |
| MAR211448 | 4044 | ONI PRESS INC. | STAR BEASTS TP | 3 | 392 | 5.39 | 2,113.23 | 350.72 |
| MAR211449 | 4044 | ONI PRESS INC. | ONE LINE HC | 3 | 74 | 10.37 | 767.45 | 127.37 |
| MAR211450 | 4044 | ONI PRESS INC. | QUINCREDIBLE TP VOL 02 HERO WI | 3 | 1040 | 6.22 | 6,469.74 | 1,073.73 |
| MAR211478 | 182 | NBM | MAGICAL HISTORY TOUR GN VOL 03 | 3 | 1 | 2.80 | 2.80 | 0.48 |
| MAR211598 | 5321 | TITAN COMICS | EXTRAORDINARY #0 | 1 | 1004 | 0.40 | 401.60 | 7.03 |
| MAR211599 | 5321 | TITAN COMICS | GAMMA DRACONIS GN (MR) (C: 0-1 | 3 | 72 | 6.00 | 431.71 | 74.34 |
| MAR211610 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #4 CVR A | 1 | 99 | 1.60 | 158.00 | 2.77 |
| MAR211614 | 5321 | TITAN COMICS | STAR WARS GALAXYS GREATEST HER | 4 | 74 | 10.00 | 739.70 | 127.37 |
| MAR211615 | 5321 | TITAN COMICS | STAR TREK VILLAINS SC | 4 | 107 | 10.00 | 1,069.57 | 184.17 |
| MAR211616 | 5321 | TITAN COMICS | LONE SLOANE HC VOL 02 DELIRIUS | 3 | 61 | 10.00 | 609.76 | 104.99 |
| MAR211650 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) #2 CVR D PRE- | 1 | 165 | 1.64 | 269.92 | 4.61 |
| MAR211654 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE DLX HC | 3 | 372 | 20.50 | 7,624.47 | 1,280.82 |
| MAR211661 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #6 CVR A | 1 | 227 | 1.52 | 344.18 | 6.34 |
| MAR211662 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #6 CVR B | 1 | 151 | 1.52 | 228.95 | 4.22 |
| MAR211669 | 3205 | VAULT COMICS | MONEY SHOT #11 (MR) | 1 | 484 | 1.60 | 772.46 | 13.52 |
| MAR211674 | 3205 | VAULT COMICS | RADIO APOCALYPSE #2 CVR A RADH | 1 | 691 | 1.60 | 1,102.84 | 19.30 |
| MAR211689 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SIRENS ONE SHOT CVR A WH | 1 | 83 | 2.40 | 198.87 | 3.48 |
| MAR211690 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SIRENS ONE SHOT CVR B VI | 1 | 182 | 2.40 | 436.07 | 7.63 |
| MAR211691 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SIRENS ONE SHOT C CR | 1 | 75 | 2.40 | 179.70 | 3.14 |
| MAR211692 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VOODOO DAWN ONE SHO | 1 | 94 | 2.40 | 225.22 | 3.94 |
| MAR211693 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VOODOO DAWN ONE SHO | 1 | 191 | 2.40 | 457.64 | 8.01 |
| MAR211696 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING STEAMPUNK ONE SHOT | 1 | 112 | 2.40 | 268.35 | 4.70 |
| MAR211700 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #49 CVR A CO | 1 | 201 | 1.60 | 320.80 | 5.61 |
| MAR211701 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #49 CVR B VI | 1 | 190 | 1.60 | 303.24 | 5.31 |
| MAR211703 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #49 CVR D RE | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAR211770 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS OTHELLO HC ORIG | 3 | 800 | 10.00 | 7,996.80 | 1,376.95 |
| MAR211771 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS OTHELLO TP ORIG | 3 | 321 | 8.00 | 2,566.72 | 441.96 |
| MAR212541 | 7044 | PAIZO INC | PATHFINDER ADV PATH ABOMINATIO | 5 | 3 | 10.12 | 30.36 | 6.79 |
| MAR212542 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 PAWN COL | 5 | 7 | 16.20 | 113.37 | 25.37 |
| MAR212543 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS T | 5 | 58 | 6.07 | 352.12 | 78.79 |
| MAR212544 | 7044 | PAIZO INC | PATHFINDER FLIP TILES URBAN WA | 5 | 57 | 8.10 | 461.47 | 103.26 |
| MAR212546 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CRASHED ST | 5 | 134 | 6.07 | 813.51 | 182.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR218071 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #3 (OF | 1 | 35 | 1.95 | 68.11 | 1.22 |
| MAR218072 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #3 (OF | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAR218376 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 75 | 3.83 | 286.88 | 2.09 |
| MAR218377 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 75 | 3.83 | 286.88 | 2.09 |
| MAR218379 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 28 | 5.53 | 154.70 | 0.78 |
| MAR218380 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 9 | 5.10 | 45.90 | 0.25 |
| MAR218381 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 51 | 4.68 | 238.43 | 1.42 |
| MAR218382 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 35 | 5.10 | 178.50 | 0.98 |
| MAR218383 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 100 | 1.56 | 155.61 | 2.79 |
| MAR218384 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 2.34 | 116.88 | 1.40 |
| MAR218385 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 347 | 1.45 | 504.36 | 9.69 |
| MAR218386 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1330 | 3.07 | 4,081.11 | 37.15 |
| MAR218387 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 5.53 | 138.13 | 0.70 |
| MAR218391 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 2.81 | 140.50 | 1.40 |
| MAR218392 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 2.81 | 140.50 | 1.40 |
| MAR218393 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 2.81 | 70.25 | 0.70 |
| MAR218394 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 2.81 | 70.25 | 0.70 |
| MAR218396 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 4.68 | 116.88 | 0.70 |
| MAR218397 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 13 | 4.68 | 60.78 | 0.36 |
| MAR218398 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 13 | 4.68 | 60.78 | 0.36 |
| MAR218399 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 63 | 2.04 | 128.52 | 1.76 |
| MAR218400 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 75 | 1.62 | 121.13 | 2.09 |
| MAR218401 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 76 | 1.62 | 122.74 | 2.12 |
| MAR218402 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 75 | 1.62 | 121.13 | 2.09 |
| MAR218403 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 75 | 1.62 | 121.13 | 2.09 |
| MAR218407 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 4.68 | 116.88 | 0.70 |
| MAR218408 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 4.68 | 116.88 | 0.70 |
| MAR218409 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 33 | 2.55 | 84.15 | 0.92 |
| MAR218410 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 18 | 2.55 | 45.90 | 0.50 |
| MAR218412 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 5.10 | 127.50 | 0.70 |
| MAR218470 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 07 THREES CO | 3 | 198 | 6.80 | 1,345.61 | 231.70 |
| MAR218491 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 05 ULTIMATE | 3 | 27 | 16.00 | 431.89 | 74.37 |
| MAR218557 | 325 | IMAGE COMICS | COMP DARKNESS HC VOL 02 | 3 | 45 | 20.00 | 899.82 | 154.94 |
| MAR218558 | 325 | IMAGE COMICS | COMP DARKNESS TP VOL 02 | 3 | 133 | 12.00 | 1,595.47 | 274.72 |
| MAR218711 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 01 ULTIMATE | 3 | 125 | 16.00 | 1,999.50 | 344.29 |
| MAR218832 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 130 | 1.56 | 202.29 | 3.63 |
| MAR219060 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #2 CVR B NIXEY 5 COPY | 1 | 231 | 1.68 | 387.11 | 6.45 |
| MAR220009 | 325 | IMAGE COMICS | BONE ORCHARD MYTHOS HC PASSAGE | 3 | 63 | 7.20 | 453.35 | 78.06 |
| MAR220085 | 325 | IMAGE COMICS | DARK ROOM HC VOL 01 | 3 | 8 | 8.00 | 63.97 | 11.01 |
| MAR220090 | 325 | IMAGE COMICS | IPHIGENIA IN AULIS TP | 3 | 30 | 6.80 | 203.88 | 35.11 |
| MAR220093 | 325 | IMAGE COMICS | KING OF SPIES TP (MR) | 3 | 344 | 6.80 | 2,337.82 | 402.54 |
| MAR220113 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG TP V | 3 | 13 | 4.00 | 51.95 | 8.94 |
| MAR220117 | 325 | IMAGE COMICS | PULP HC PROCESS EDITION (MR) | 3 | 45 | 16.00 | 719.82 | 123.94 |
| MAR220122 | 325 | IMAGE COMICS | RICK GRIMES 2000 HC (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR220154 | 325 | IMAGE COMICS | SILVER COIN TP VOL 02 (MR) | 3 | 65 | 6.80 | 441.74 | 76.06 |
| MAR220306 | 750 | DARK HORSE COMICS | JINX TP (C: 0-1-2) | 3 | 381 | 10.00 | 3,808.48 | 655.77 |
| MAR220340 | 750 | DARK HORSE COMICS | ASTONISHING TIMES TP (C: 0-1-2 | 3 | 146 | 9.20 | 1,342.62 | 231.18 |
| MAR220341 | 750 | DARK HORSE COMICS | EDEN TP (C: 0-1-2) | 3 | 177 | 9.20 | 1,627.69 | 280.27 |
| MAR220344 | 750 | DARK HORSE COMICS | BPRD HELL ON EARTH TP VOL 05 ( | 3 | 393 | 12.00 | 4,714.43 | 811.77 |
| MAR220348 | 750 | DARK HORSE COMICS | HELLBOY UNIVERSE ESSENTIALS WI | 3 | 938 | 6.00 | 5,624.25 | 968.43 |
| MAR220373 | 750 | DARK HORSE COMICS | CLOAKED TP (C: 0-1-2) | 3 | 144 | 8.00 | 1,151.42 | 198.26 |
| MAR220386 | 750 | DARK HORSE COMICS | ART OF DEATHLOOP HC (C: 0-1-2) | 3 | 95 | 20.00 | 1,899.62 | 327.09 |
| MAR220389 | 750 | DARK HORSE COMICS | USAGI YOJIMBO SAGA TP VOL 05 ( | 3 | 242 | 12.00 | 2,903.03 | 499.87 |
| MAR220514 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #1 CVR A PA | 1 | 675 | 1.60 | 1,077.30 | 18.85 |
| MAR220515 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #1 CVR B SE | 1 | 338 | 1.60 | 539.45 | 9.44 |
| MAR220516 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #1 CVR C YO | 1 | 266 | 1.60 | 424.54 | 7.43 |
| MAR220517 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #1 CVR D CA | 1 | 189 | 1.60 | 301.64 | 5.28 |
| MAR220547 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #1 CVR A Y | 1 | 568 | 1.60 | 906.53 | 15.86 |
| MAR220548 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #1 CVR B A | 1 | 223 | 1.60 | 355.91 | 6.23 |
| MAR220549 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #1 CVR C G | 1 | 153 | 1.60 | 244.19 | 4.27 |
| MAR220550 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #1 CVR D P | 1 | 156 | 1.60 | 248.98 | 4.36 |
| MAR220551 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #1 CVR E C | 1 | 92 | 1.60 | 146.83 | 2.57 |
| MAR220560 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #1 CVR N Y | 1 | 2 | 24.00 | 48.00 | 0.70 |
| MAR220576 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 150 | 1.60 | 239.40 | 4.19 |
| MAR220578 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 118 | 1.60 | 188.33 | 3.30 |
| MAR220579 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 85 | 1.60 | 135.66 | 2.37 |
| MAR220588 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #2 CVR A A | 1 | 274 | 1.60 | 437.30 | 7.65 |
| MAR220589 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #2 CVR B L | 1 | 465 | 1.60 | 742.14 | 12.99 |
| MAR220600 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #2 CVR A NA | 1 | 57 | 1.60 | 90.97 | 1.59 |
| MAR220603 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #2 CVR D LE | 1 | 31 | 1.60 | 49.48 | 0.87 |
| MAR220612 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS HC VOL | 3 | 1794 | 40.00 | 71,752.82 | 12,354.94 |
| MAR220613 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS SGN ED | 3 | 225 | 80.00 | 17,999.10 | 3,099.22 |
| MAR220614 | 691 | DYNAMIC FORCES | BOYS SCRIPTBOOK SC VOL 01 (MR) | 4 | 4854 | 10.00 | 48,520.58 | 8,354.64 |
| MAR220616 | 691 | DYNAMIC FORCES | BALDWINS BIG ADVENTURE HC (C: | 4 | 3544 | 6.80 | 24,085.02 | 4,147.14 |
| MAR220629 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 TP (C: 0 | 3 | 272 | 8.00 | 2,174.91 | 374.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR220641 | 691 | DYNAMIC FORCES | KISS PHANTOM OBSESSION TP (C: | 3 | 757 | 8.00 | 6,052.97 | 1,042.25 |
| MAR220642 | 691 | DYNAMIC FORCES | VAMPIRELLA GEM MINT LTD ED CVR | 1 | 10 | 12.00 | 120.00 | 1.75 |
| MAR220654 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #3 CV | 1 | 67 | 1.60 | 106.93 | 1.87 |
| MAR220668 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #3 CVR B | 1 | 34 | 1.60 | 54.26 | 0.95 |
| MAR220688 | 691 | DYNAMIC FORCES | HELL SONJA #5 CVR A PARRILLO | 1 | 60 | 1.60 | 95.76 | 1.68 |
| MAR220710 | 691 | DYNAMIC FORCES | NYX #6 CVR A MATTEONI | 1 | 121 | 1.60 | 193.12 | 3.38 |
| MAR220713 | 691 | DYNAMIC FORCES | NYX #6 CVR D ALVARO LOPEZ | 1 | 54 | 1.60 | 86.18 | 1.51 |
| MAR220730 | 691 | DYNAMIC FORCES | RED SONJA (2021) #9 CVR A ANDO | 1 | 193 | 1.60 | 308.03 | 5.39 |
| MAR220732 | 691 | DYNAMIC FORCES | RED SONJA (2021) #9 CVR C LINS | 1 | 95 | 1.60 | 151.62 | 2.65 |
| MAR220758 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #6 C | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAR220767 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #1 (O | 1 | 396 | 1.95 | 770.66 | 13.83 |
| MAR220768 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #1 (O | 1 | 100 | 1.95 | 194.61 | 3.49 |
| MAR220769 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #1 (O | 1 | 112 | 1.95 | 217.96 | 3.91 |
| MAR220770 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #1 (O | 1 | 151 | 1.95 | 293.86 | 5.27 |
| MAR220771 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #1 (O | 1 | 109 | 1.95 | 212.12 | 3.81 |
| MAR220772 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #1 (O | 1 | 130 | 1.95 | 252.99 | 4.54 |
| MAR220773 | 6679 | BOOM ENTERTAINMENT | GRIM #1 CVR A FLAVIANO | 1 | 242 | 1.56 | 376.58 | 6.76 |
| MAR220775 | 6679 | BOOM ENTERTAINMENT | GRIM #1 CVR C FRISON | 1 | 152 | 1.56 | 236.53 | 4.25 |
| MAR220777 | 6679 | BOOM ENTERTAINMENT | GRIM #1 CVR E 50 COPY INCV DEL | 1 | 53 | 1.56 | 82.47 | 1.48 |
| MAR220780 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 362 | 1.95 | 704.49 | 12.64 |
| MAR220781 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 364 | 1.95 | 708.38 | 12.71 |
| MAR220786 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #6 CVR B DE | 1 | 362 | 1.56 | 563.31 | 10.11 |
| MAR220787 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #6 CVR C BO | 1 | 439 | 1.95 | 854.34 | 15.33 |
| MAR220789 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #6 CVR E 50 | 1 | 55 | 1.56 | 85.59 | 1.54 |
| MAR220791 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #6 CVR G 15 | 1 | 8 | 1.56 | 12.45 | 0.22 |
| MAR220792 | 6679 | BOOM ENTERTAINMENT | MAW TP (C: 0-1-2) | 3 | 75 | 7.80 | 584.71 | 103.26 |
| MAR220793 | 6679 | BOOM ENTERTAINMENT | GETTING DIZZY TP (C: 0-1-2) | 3 | 201 | 5.85 | 1,175.07 | 207.52 |
| MAR220817 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 04 (C: 1- | 3 | 55 | 6.63 | 364.44 | 64.36 |
| MAR220828 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #4 CVR A FINDE | 1 | 103 | 1.95 | 200.45 | 3.60 |
| MAR220845 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 34 | 9.75 | 331.37 | 58.52 |
| MAR220853 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #17 CVR C 10 COP | 1 | 62 | 1.56 | 96.48 | 1.73 |
| MAR220854 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #17 CVR D 25 COP | 1 | 54 | 1.56 | 84.03 | 1.51 |
| MAR220856 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #4 (OF 6) CVR B | 1 | 246 | 1.95 | 478.74 | 8.59 |
| MAR220857 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #4 (OF 6) CVR C | 1 | 50 | 1.56 | 77.81 | 1.40 |
| MAR220858 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER #2 (OF 5) CVR | 1 | 91 | 1.56 | 141.61 | 2.54 |
| MAR220861 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #4 (OF | 1 | 128 | 1.95 | 249.10 | 4.47 |
| MAR220862 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #4 (OF | 1 | 42 | 1.95 | 81.74 | 1.47 |
| MAR220863 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #4 (OF | 1 | 59 | 1.95 | 114.82 | 2.06 |
| MAR221171 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR A TURIN | 1 | 998 | 1.60 | 1,592.81 | 27.87 |
| MAR221172 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR B VATIN | 1 | 198 | 1.60 | 316.01 | 5.53 |
| MAR221173 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR C LEIRI | 1 | 343 | 1.60 | 547.43 | 9.58 |
| MAR221174 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR D BUCHE | 1 | 404 | 1.60 | 644.78 | 11.28 |
| MAR221175 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR E BLANK | 1 | 596 | 4.00 | 2,384.00 | 41.72 |
| MAR221176 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR F 10 CO | 1 | 298 | 1.60 | 475.61 | 8.32 |
| MAR221177 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR G 20 CO | 1 | 200 | 1.60 | 319.20 | 5.59 |
| MAR221179 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR I 40 CO | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAR221180 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR J 50 CO | 1 | 296 | 1.60 | 472.42 | 8.27 |
| MAR221181 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 1057 | 1.60 | 1,686.97 | 29.52 |
| MAR221182 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 300 | 1.60 | 478.80 | 8.38 |
| MAR221183 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 119 | 1.60 | 189.92 | 3.32 |
| MAR221184 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 207 | 1.60 | 330.37 | 5.78 |
| MAR221185 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 119 | 1.60 | 189.92 | 3.32 |
| MAR221187 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 135 | 1.60 | 215.46 | 3.77 |
| MAR221188 | 3540 | ABLAZE | LIFE ZERO #4 CVR A CHECCHETTO | 1 | 411 | 1.60 | 655.96 | 11.48 |
| MAR221190 | 3540 | ABLAZE | LIFE ZERO #4 CVR C RUIZ VAR (M | 1 | 100 | 1.60 | 159.60 | 2.79 |
| MAR221192 | 3540 | ABLAZE | LIFE ZERO #4 CVR E 10 COPY CHE | 1 | 104 | 1.60 | 165.98 | 2.90 |
| MAR221193 | 3540 | ABLAZE | LIFE ZERO #4 CVR F 20 COPY KEA | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAR221194 | 3540 | ABLAZE | LIFE ZERO #4 CVR G 30 COPY CHE | 1 | 78 | 1.60 | 124.49 | 2.18 |
| MAR221195 | 3540 | ABLAZE | HENDRIX ELECTRIC REQUIEM HC (M | 3 | 2319 | 10.00 | 23,180.72 | 3,991.43 |
| MAR221200 | 3540 | ABLAZE | GUILLEM MARCHS LAURA & OTHER S | 3 | 1543 | 8.00 | 12,337.83 | 2,124.42 |
| MAR221201 | 3540 | ABLAZE | BASTIEN VIVES THE BLOUSE HC (M | 3 | 1756 | 10.00 | 17,552.98 | 3,022.40 |
| MAR221211 | 1733 | ACTION LAB ENTERTAINMENT | BALLAD OF RONAN #1 (OF 6) | 1 | 267 | 1.50 | 399.51 | 7.46 |
| MAR221212 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL AGENCY TP (C: 0-1-1) | 3 | 1763 | 5.62 | 9,910.35 | 1,820.19 |
| MAR221216 | 3289 | AFTERSHOCK COMICS | BUNNY MASK HOLLOW INSIDE #1 CV | 1 | 1892 | 1.90 | 3,587.61 | 66.09 |
| MAR221220 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #1 CVR A CLARKE | 1 | 532 | 1.90 | 1,008.78 | 18.58 |
| MAR221222 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #1 CVR B 15 COP | 1 | 108 | 2.00 | 215.57 | 3.77 |
| MAR221223 | 3289 | AFTERSHOCK COMICS | SPECTRO ONE SHOT #1 CVR A DOE | 1 | 561 | 3.04 | 1,703.31 | 31.38 |
| MAR221226 | 3289 | AFTERSHOCK COMICS | OCEAN WILL TAKE US #2 | 1 | 232 | 1.60 | 370.27 | 6.48 |
| MAR221227 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE STEAL FROM GODS #2 | 1 | 527 | 2.00 | 1,051.89 | 18.41 |
| MAR221228 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST #2 | 1 | 665 | 2.00 | 1,327.34 | 23.23 |
| MAR221229 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #3 | 1 | 593 | 1.60 | 946.43 | 16.56 |
| MAR221231 | 3289 | AFTERSHOCK COMICS | LION & EAGLE #4 | 1 | 215 | 3.20 | 687.14 | 12.02 |
| MAR221232 | 3289 | AFTERSHOCK COMICS | LAND OF LIVING GODS #4 | 1 | 541 | 1.60 | 863.44 | 15.11 |
| MAR221233 | 3289 | AFTERSHOCK COMICS | BABYTEETH YEAR TWO HC (C: 0-0- | 3 | 931 | 16.00 | 14,892.28 | 2,564.26 |
| MAR221234 | 3289 | AFTERSHOCK COMICS | HEATHENS HUNTERS OF THE DAMNED | 3 | 571 | 6.80 | 3,880.52 | 668.18 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR221235 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS TP (C: 0 | 3 | 752 | 6.80 | 5,110.59 | 879.98 |
| MAR221257 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DREADFUL DREAMSCAPES #1 CVR A | 1 | 334 | 1.60 | 533.06 | 9.33 |
| MAR221258 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DREADFUL DREAMSCAPES #1 CVR B | 1 | 323 | 1.60 | 515.51 | 9.02 |
| MAR221262 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SERIES 2 TRADING CARD BO | 6 | 13 | 32.50 | 422.50 | 30.63 |
| MAR221267 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #2 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| MAR221273 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #4 C | 1 | 44 | 1.60 | 70.22 | 1.23 |
| MAR221274 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #4 C | 1 | 60 | 2.00 | 119.76 | 2.10 |
| MAR221275 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #4 C | 1 | 73 | 4.00 | 291.71 | 5.10 |
| MAR221284 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES PLAY BALL SPECIA | 1 | 395 | 1.60 | 630.42 | 11.03 |
| MAR221315 | 21 | ANTARCTIC PRESS | EXCITING COMICS #24 (C: 0-1-1) | 1 | 125 | 2.00 | 249.50 | 4.37 |
| MAR221323 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS SPLENDOR T | 3 | 69 | 4.00 | 275.72 | 47.48 |
| MAR221430 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY VOL 2 #1 (OF 5) | 1 | 146 | 0.60 | 87.38 | 4.08 |
| MAR221431 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY VOL 2 #1 (OF 5) | 1 | 123 | 0.60 | 73.62 | 3.44 |
| MAR221452 | 3563 | BEHEMOTH ENTERTAINMENT LLC | BLIND ALLEY #1 (OF 5) CVR A IR | 1 | 119 | 1.60 | 189.92 | 3.32 |
| MAR221460 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HEAVY METAL DRUMMER #4 (OF 6) | 1 | 59 | 1.60 | 94.16 | 1.65 |
| MAR221462 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FOLLOW ME INTO THE DARKNESS #4 | 1 | 116 | 1.60 | 185.14 | 3.24 |
| MAR221556 | 462 | DRAWN & QUARTERLY | CON ARTISTS (MR) | 3 | 88 | 9.98 | 878.24 | 151.22 |
| MAR221557 | 462 | DRAWN & QUARTERLY | MY PERFECT LIFE | 3 | 73 | 8.78 | 640.94 | 110.36 |
| MAR221601 | 691 | DYNAMIC FORCES | DF SPAWN #329 HAESER SGN COLOR | 1 | 1 | 44.16 | 44.16 | 0.64 |
| MAR221608 | 3605 | FAIRSQUARE GRAPHICS | CLASSIFIED JAEGER CVR B HESTER | 3 | 28 | 5.20 | 145.49 | 25.05 |
| MAR221612 | 96 | FANTAGRAPHICS BOOKS | ULTRASOUND HC (C: 0-1-2) | 3 | 52 | 16.80 | 873.38 | 143.22 |
| MAR221614 | 96 | FANTAGRAPHICS BOOKS | GOLDEN BOY BEETHOVENS YOUTH HC | 3 | 80 | 12.60 | 1,007.66 | 165.24 |
| MAR221616 | 96 | FANTAGRAPHICS BOOKS | TREASURE OF THE BLACK SWAN HC | 3 | 56 | 12.60 | 705.36 | 115.67 |
| MAR221621 | 96 | FANTAGRAPHICS BOOKS | DOG BISCUITS HC (C: 0-1-2) | 3 | 144 | 14.70 | 2,116.20 | 347.03 |
| MAR221622 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 17 198 | 3 | 53 | 9.66 | 511.76 | 83.92 |
| MAR221626 | 96 | FANTAGRAPHICS BOOKS | NUFT & LAST DRAGONS GN VOL 02 | 3 | 68 | 9.66 | 656.59 | 107.67 |
| MAR221628 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE HC V | 3 | 173 | 14.70 | 2,543.10 | 417.04 |
| MAR221652 | 3606 | GRAPHIC MUNDI - PSU PRESS | JACOBS APARTMENT GN (C: 0-1-1) | 3 | 785 | 9.00 | 7,064.61 | 1,186.77 |
| MAR221670 | 125 | HEAVY METAL MAGAZINE | SWAMP GOD #5 (OF 6) (MR) | 1 | 160 | 1.60 | 255.36 | 4.47 |
| MAR221675 | 4563 | HUMANOIDS INC | BLOOD OF THE IMMORTALS HC (MR) | 3 | 154 | 11.25 | 1,731.81 | 265.06 |
| MAR221722 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #7 (OF 5) CVR A VAL | 1 | 201 | 1.64 | 328.82 | 5.61 |
| MAR221723 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #7 (OF 5) CVR B VAL | 1 | 497 | 1.64 | 813.04 | 13.88 |
| MAR221728 | 3437 | MAD CAVE STUDIOS | GOOD GAME WELL PLAYED OGN (C: | 3 | 132 | 6.15 | 811.26 | 136.28 |
| MAR221729 | 3154 | MAGNETIC PRESS INC. | ARSENE LUPIN GENTLEMAN THIEF H | 4 | 35 | 10.00 | 349.86 | 60.24 |
| MAR221740 | 182 | NBM | BOOT BLACK HC GN (C: 0-1-0) | 3 | 17 | 11.20 | 190.33 | 32.77 |
| MAR221749 | 4044 | ONI PRESS INC. | SPACE TRASH HC VOL 01 (C: 0-1- | 3 | 238 | 9.13 | 2,171.96 | 360.47 |
| MAR221750 | 4044 | ONI PRESS INC. | THIS IS A BIRTHDAY CAKE HC | 3 | 113 | 6.64 | 749.86 | 124.45 |
| MAR221751 | 4044 | ONI PRESS INC. | THIS IS A TACO SC | 3 | 498 | 4.15 | 2,064.66 | 342.65 |
| MAR221752 | 4044 | ONI PRESS INC. | DEWDROP TP | 3 | 98 | 4.15 | 406.30 | 67.43 |
| MAR221899 | 3447 | SOURCE POINT PRESS | ULTRAMAX #1 (MR) | 1 | 435 | 1.60 | 694.26 | 12.15 |
| MAR221900 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #6 (OF 6) CVR | 1 | 196 | 1.60 | 312.82 | 5.47 |
| MAR221902 | 3447 | SOURCE POINT PRESS | NIGHTMARE MAN ONE SHOT (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAR221904 | 3447 | SOURCE POINT PRESS | COROLLARY #2 (OF 4) | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAR221907 | 3447 | SOURCE POINT PRESS | MY BROTHER TEDDY ONE-SHOT | 1 | 170 | 1.60 | 271.32 | 4.75 |
| MAR221908 | 3447 | SOURCE POINT PRESS | BUZZARD AND BONE #2 (OF 4) (MR | 1 | 105 | 1.60 | 167.58 | 2.93 |
| MAR221910 | 3447 | SOURCE POINT PRESS | GOOD BOY #1 DIRECTORS CUT (MR) | 1 | 159 | 2.00 | 317.36 | 5.55 |
| MAR221911 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #1 CVR A WALLIS | 1 | 339 | 1.60 | 541.04 | 9.47 |
| MAR221912 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #1 CVR B BRINE | 1 | 424 | 1.60 | 676.70 | 11.84 |
| MAR221923 | 5321 | TITAN COMICS | DOCTOR WHO ORIGINS #1 (OF 4) C | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR221927 | 5321 | TITAN COMICS | RIVERS OF LONDON DEADLY EVER A | 1 | 160 | 1.60 | 255.36 | 4.47 |
| MAR221930 | 5321 | TITAN COMICS | RIVERS OF LONDON DEADLY EVER A | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAR221931 | 5321 | TITAN COMICS | MARVEL STUDIOS SPIDER-MAN NO W | 4 | 52 | 10.00 | 519.79 | 89.50 |
| MAR221939 | 5321 | TITAN COMICS | VUZZ HC (MR) (C: 0-1-2) | 3 | 88 | 12.00 | 1,055.65 | 181.77 |
| MAR221945 | 5321 | TITAN COMICS | MARVELS DEADPOOL ANN SP HC (C: | 4 | 114 | 8.00 | 911.54 | 156.96 |
| MAR221946 | 5321 | TITAN COMICS | PEANUTS BOXED SET SC (C: 0-1-2 | 3 | 9 | 10.00 | 89.96 | 15.49 |
| MAR221948 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS MAN | 2 | 115 | 8.00 | 919.54 | 83.33 |
| MAR221949 | 5321 | TITAN COMICS | STAR WARS INSIDER #210 NEWSSTA | 2 | 146 | 4.00 | 583.42 | 52.87 |
| MAR221950 | 5321 | TITAN COMICS | STAR WARS INSIDER #210 PX ED | 2 | 139 | 4.00 | 555.44 | 50.34 |
| MAR221962 | 8989 | TWOMORROWS PUBLISHING | TEAM-UP COMPANION (C: 0-1-1) | 4 | 63 | 16.78 | 1,057.08 | 173.35 |
| MAR221968 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG FOREVER #1 | 1 | 40 | 1.64 | 65.44 | 1.12 |
| MAR221972 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG FOREVER #1 | 1 | 191 | 1.64 | 312.46 | 5.33 |
| MAR221973 | 7644 | VALIANT ENTERTAINMENT LLC | ARMORCLADS #3 (OF 5) CVR A HUT | 1 | 146 | 1.64 | 238.84 | 4.08 |
| MAR221975 | 7644 | VALIANT ENTERTAINMENT LLC | ARMORCLADS #3 (OF 5) CVR C SPO | 1 | 186 | 1.64 | 304.28 | 5.19 |
| MAR221978 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER (2021) #8 CVR B ORZU | 1 | 18 | 1.64 | 29.45 | 0.50 |
| MAR221980 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) TP VOL 02 | 3 | 193 | 6.15 | 1,186.16 | 199.26 |
| MAR221981 | 3205 | VAULT COMICS | BARBARIC HARVEST BLADES ONE SH | 1 | 745 | 2.28 | 1,695.77 | 31.24 |
| MAR221982 | 3205 | VAULT COMICS | BARBARIC HARVEST BLADES ONE SH | 1 | 531 | 2.28 | 1,208.66 | 22.26 |
| MAR221987 | 3205 | VAULT COMICS | WEST OF SUNDOWN #3 CVR C SEELE | 1 | 112 | 1.90 | 212.37 | 3.91 |
| MAR222001 | 3205 | VAULT COMICS | VERSE GN BOOK 02 SECOND GATE ( | 3 | 602 | 5.20 | 3,127.99 | 538.60 |
| MAR222011 | 1443 | Z2 COMICS | GWAR IN THE DUOVERSE OF ABSURD | 3 | 55 | 10.00 | 549.78 | 94.67 |
| MAR222012 | 1443 | Z2 COMICS | BOBBY DIGITAL AND PIT OF SNAKE | 3 | 67 | 8.00 | 535.73 | 92.25 |
| MAR222014 | 1443 | Z2 COMICS | MOTLEY CRUE THE DIRT DECLASSIF | 3 | 54 | 10.00 | 539.78 | 92.94 |
| MAR222015 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HEARTS OF DARKNESS | 1 | 106 | 2.40 | 253.98 | 4.44 |
| MAR222016 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HEARTS OF DARKNESS | 1 | 144 | 2.40 | 345.02 | 6.04 |
| MAR222017 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HEARTS OF DARKNESS | 1 | 144 | 2.40 | 345.02 | 6.04 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR222018 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY JASM | 1 | 96 | 3.60 | 345.22 | 6.04 |
| MAR222019 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY JASM | 1 | 184 | 3.60 | 661.66 | 11.58 |
| MAR222021 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE LABYRINTH ONESHOT CVR A | 1 | 94 | 2.40 | 225.22 | 3.94 |
| MAR222022 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE LABYRINTH ONESHOT CVR B | 1 | 162 | 2.40 | 388.15 | 6.79 |
| MAR222023 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE LABYRINTH ONESHOT CVR C | 1 | 46 | 2.40 | 110.22 | 1.93 |
| MAR222024 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BLOODBORNE ONESHOT | 1 | 154 | 2.40 | 368.98 | 6.46 |
| MAR222025 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BLOODBORNE ONESHOT | 1 | 185 | 2.40 | 443.26 | 7.76 |
| MAR222026 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BLOODBORNE ONESHOT | 1 | 151 | 2.40 | 361.80 | 6.33 |
| MAR222027 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #60 CVR A VI | 1 | 164 | 1.60 | 261.74 | 4.58 |
| MAR222028 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #60 CVR B RI | 1 | 181 | 1.60 | 288.88 | 5.06 |
| MAR222029 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #60 CVR C DI | 1 | 141 | 1.60 | 225.04 | 3.94 |
| MAR222030 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #60 CVR D ME | 1 | 108 | 1.60 | 172.37 | 3.02 |
| MAR222038 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 30.00 | 30.00 | 0.53 |
| MAR222059 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE TP (RES) (C: 0-1-1) | 3 | 1167 | 8.00 | 9,331.33 | 1,606.74 |
| MAR222045 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SCARLET LETTER | 3 | 2983 | 8.00 | 23,852.07 | 4,107.03 |
| MAR222046 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS HAMLET TP ORIG | 3 | 2091 | 8.00 | 16,719.64 | 2,878.91 |
| MAR222050 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 01 | 3 | 1303 | 10.00 | 13,024.79 | 2,242.71 |
| MAR222051 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 02 | 3 | 2007 | 10.00 | 20,061.97 | 3,454.42 |
| MAR222052 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 03 | 3 | 1649 | 10.00 | 16,483.40 | 2,838.24 |
| MAR222053 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 01 | 3 | 2538 | 8.00 | 20,293.85 | 3,494.35 |
| MAR222253 | 3337 | TOKYOPOP | YURI ESPOIR GN VOL 01 (C: 0-1- | 3 | 6 | 5.20 | 31.18 | 5.37 |
| MAR222736 | 7044 | PAIZO INC | PATHFINDER ADV PATH OUTLAWS AL | 5 | 121 | 10.12 | 1,224.64 | 274.03 |
| MAR222737 | 7044 | PAIZO INC | PATHFINDER ADV SHADOWS AT SUND | 5 | 73 | 10.12 | 738.83 | 165.32 |
| MAR222738 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SHADOWS AT | 5 | 130 | 6.88 | 894.53 | 200.16 |
| MAR222739 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES CAMPSITE | 5 | 268 | 9.31 | 2,495.35 | 558.37 |
| MAR222740 | 7044 | PAIZO INC | STARFINDER RPG DRIFT CRISIS HC | 5 | 1303 | 18.22 | 23,741.96 | 5,312.62 |
| MAR222741 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT DRIFT | 5 | 50 | 9.31 | 465.55 | 104.17 |
| MAR228025 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 02 | 3 | 4452 | 8.00 | 35,598.19 | 6,129.56 |
| MAR228041 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 03 NEW | 3 | 81 | 7.20 | 582.88 | 100.36 |
| MAR228257 | 4044 | ONI PRESS INC. | LUCKY PENNY COLOR ED TP | 3 | 508 | 10.37 | 5,268.42 | 874.36 |
| MAR228261 | 4044 | ONI PRESS INC. | TINY FOX & GREAT BOAR HC BOOK | 3 | 445 | 6.22 | 2,768.30 | 459.43 |
| MAR228262 | 4044 | ONI PRESS INC. | WILD TP VOL 01 OR SO I WAS BOR | 3 | 704 | 12.45 | 8,761.91 | 1,454.16 |
| MAR228358 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #6 BIG TIME | 1 | 157 | 1.96 | 307.72 | 4.39 |
| MAR228723 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 FO | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAR228726 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #4 C | 1 | 15 | 1.68 | 25.14 | 0.42 |
| MAR229010 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAR229251 | 3540 | ABLAZE | BELIT & VALERIA #2 CVR H 25 CO | 1 | 176 | 1.60 | 280.90 | 4.92 |
| MAR229432 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #3 CVR M FO | 1 | 938 | 1.60 | 1,497.05 | 26.20 |
| MAR229437 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #3 CVR R 10 | 1 | 242 | 1.60 | 386.23 | 6.76 |
| MAR229438 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #3 CVR S 11 | 1 | 227 | 1.60 | 362.29 | 6.34 |
| MAR229441 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #9 CVR L FOC BO | 1 | 964 | 1.60 | 1,538.54 | 26.92 |
| MAR229445 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #9 CVR P 7 COPY | 1 | 277 | 1.60 | 442.09 | 7.74 |
| MAR229447 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #9 CVR R 11 COP | 1 | 265 | 1.60 | 422.94 | 7.40 |
| MAR229501 | 4044 | ONI PRESS INC. | ORCS IN SPACE TP VOL 03 | 3 | 240 | 7.47 | 1,791.82 | 297.37 |
| MAR230055 | 325 | IMAGE COMICS | HAUNTHOLOGY TP (MR) | 3 | 120 | 6.80 | 815.52 | 140.42 |
| MAR230066 | 325 | IMAGE COMICS | BLOOD STAINED TEETH TP VOL 02 | 3 | 13 | 6.80 | 88.35 | 15.21 |
| MAR230071 | 325 | IMAGE COMICS | COMP WITCHBLADE TP VOL 03 (MR) | 3 | 114 | 12.00 | 1,367.54 | 235.47 |
| MAR230072 | 325 | IMAGE COMICS | COMP WITCHBLADE HC VOL 03 (MR) | 3 | 69 | 20.00 | 1,379.72 | 237.57 |
| MAR230194 | 325 | IMAGE COMICS | VANISH #7 CVR B JOHNSON (MR) | 1 | 10 | 1.68 | 16.76 | 0.28 |
| MAR230231 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF THE | 3 | 684 | 7.02 | 4,799.01 | 847.52 |
| MAR230236 | 6679 | BOOM ENTERTAINMENT | GRIM REAPER PACK (BUNDLE) #1 | 1 | 100 | 15.60 | 1,559.61 | 27.99 |
| MAR230237 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 02 (C: 0-1-2) | 3 | 1151 | 5.85 | 6,728.86 | 1,188.33 |
| MAR230240 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #15 CVR C C | 1 | 72 | 1.95 | 140.12 | 2.51 |
| MAR230246 | 6679 | BOOM ENTERTAINMENT | WYND HC BOOK 03 THRONE IN THE | 3 | 408 | 7.80 | 3,180.81 | 561.74 |
| MAR230251 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #3 (OF 5) CVR B LEE | 1 | 47 | 1.95 | 91.47 | 1.64 |
| MAR230252 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #3 (OF 5) CVR C 15 C | 1 | 38 | 1.95 | 73.95 | 1.33 |
| MAR230253 | 6679 | BOOM ENTERTAINMENT | HARROWER #4 (OF 4) CVR A REVEL | 1 | 60 | 1.95 | 116.77 | 2.10 |
| MAR230257 | 6679 | BOOM ENTERTAINMENT | MOSELY #5 (OF 5) CVR C 10 COPY | 1 | 36 | 1.95 | 70.06 | 1.26 |
| MAR230258 | 6679 | BOOM ENTERTAINMENT | MOSELY #5 (OF 5) CVR D 25 COPY | 1 | 47 | 1.95 | 91.47 | 1.64 |
| MAR230261 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON TP (C | 3 | 1172 | 7.02 | 8,222.87 | 1,452.18 |
| MAR230262 | 6679 | BOOM ENTERTAINMENT | COMPLETE INCORRUPTIBLE BY MARK | 3 | 361 | 19.50 | 7,038.09 | 1,242.95 |
| MAR230263 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 187 | 1.56 | 290.99 | 5.22 |
| MAR230264 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 55 | 1.56 | 85.59 | 1.54 |
| MAR230266 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 48 | 1.56 | 74.69 | 1.34 |
| MAR230268 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) SOUL | 3 | 49 | 9.75 | 477.56 | 84.34 |
| MAR230269 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #5 (OF 12 | 1 | 121 | 1.95 | 235.48 | 4.23 |
| MAR230270 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #5 (OF 12 | 1 | 51 | 1.95 | 99.25 | 1.78 |
| MAR230383 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 888 | 1.60 | 1,417.25 | 24.80 |
| MAR230384 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 485 | 1.60 | 774.06 | 13.55 |
| MAR230385 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 409 | 1.60 | 652.76 | 11.42 |
| MAR230386 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 389 | 1.60 | 620.84 | 10.86 |
| MAR230387 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 284 | 1.60 | 453.26 | 7.93 |
| MAR230388 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 35 | 1.60 | 55.86 | 0.98 |
| MAR230390 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAR230396 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR230399 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR230400 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAR230405 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 95 | 1.60 | 151.62 | 2.65 |
| MAR230406 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 148 | 1.60 | 236.21 | 4.13 |
| MAR230407 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAR230408 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 89 | 1.60 | 142.04 | 2.49 |
| MAR230413 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAR230422 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES TP VOL 01 H | 3 | 1337 | 8.00 | 10,690.65 | 1,840.80 |
| MAR230423 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 22 | 168.00 | 3,695.89 | 697.79 |
| MAR230432 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #1 CVR C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAR230453 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #1 CVR A | 1 | 108 | 2.00 | 215.57 | 3.77 |
| MAR230454 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #1 CVR B | 1 | 120 | 2.00 | 239.52 | 4.19 |
| MAR230454 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #1 CVR B | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAR230489 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR M | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230490 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR N | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR230491 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR O | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAR230493 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR A NAKAYAMA | 1 | 671 | 1.60 | 1,070.92 | 18.74 |
| MAR230494 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR B CONNER | 1 | 152 | 1.60 | 242.59 | 4.25 |
| MAR230495 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR C PARRILLO | 1 | 127 | 1.60 | 202.69 | 3.55 |
| MAR230496 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR D LEIRIX | 1 | 110 | 1.60 | 175.56 | 3.07 |
| MAR230506 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR N 50 COPY INC | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR230507 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR O NAKAYAMA ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAR230510 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR A LEIRIX | 1 | 290 | 1.60 | 462.84 | 8.10 |
| MAR230511 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR B ANDOLFO | 1 | 203 | 1.60 | 323.99 | 5.67 |
| MAR230512 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR C EDGAR | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAR230513 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR D FORSTNE | 1 | 157 | 1.60 | 250.57 | 4.39 |
| MAR230514 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR E KAMBADA | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAR230518 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR I 20 COPY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAR230522 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR M 50 COPY | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR230526 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #2 CVR A | 1 | 227 | 1.60 | 362.29 | 6.34 |
| MAR230527 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #2 CVR B | 1 | 67 | 1.60 | 106.93 | 1.87 |
| MAR230528 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #2 CVR C | 1 | 59 | 1.60 | 94.16 | 1.65 |
| MAR230534 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 29 | 1.60 | 46.28 | 0.81 |
| MAR230539 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAR230552 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR G 1 | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAR230556 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR K 2 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAR230561 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 44 | 1.60 | 70.22 | 1.23 |
| MAR230565 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR230571 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 75 | 1.60 | 119.70 | 2.09 |
| MAR230573 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 43 | 2.00 | 85.83 | 1.50 |
| MAR230577 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR230579 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 748 | 6.00 | 4,485.01 | 772.26 |
| MAR230580 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 1299 | 8.00 | 10,386.80 | 1,788.48 |
| MAR230581 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 5 | 19.20 | 95.98 | 13.77 |
| MAR230582 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 8 | 36.00 | 288.00 | 41.33 |
| MAR230583 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #5 CVR A TU | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAR230593 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR A MAER | 1 | 193 | 1.60 | 308.03 | 5.39 |
| MAR231014 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #5 | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAR231044 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 06 (MR) | 3 | 121 | 5.20 | 628.72 | 108.26 |
| MAR231047 | 5321 | TITAN COMICS | NOUNS NOUNTOWN #2 (OF 6) CVR A | 1 | 152 | 2.00 | 303.39 | 5.31 |
| MAR231048 | 5321 | TITAN COMICS | MARVEL HULK FIRST 60 YEARS HC | 4 | 78 | 10.00 | 779.69 | 134.25 |
| MAR231055 | 5321 | TITAN COMICS | STAR WARS BOOK BOBA FETT COLL | 4 | 51 | 8.00 | 407.80 | 70.22 |
| MAR231056 | 5321 | TITAN COMICS | STAR WARS INSIDER #218 NEWSSTA | 2 | 38 | 4.00 | 151.85 | 13.76 |
| MAR231061 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR A D | 1 | 1897 | 1.60 | 3,027.61 | 52.98 |
| MAR231062 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR B D | 1 | 1985 | 1.60 | 3,168.06 | 55.44 |
| MAR231064 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR D 1 | 1 | 239 | 1.60 | 381.44 | 6.68 |
| MAR231065 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR E 2 | 1 | 183 | 1.60 | 292.07 | 5.11 |
| MAR231066 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR F 3 | 1 | 235 | 1.60 | 375.06 | 6.56 |
| MAR231067 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR G 4 | 1 | 204 | 1.60 | 325.58 | 5.70 |
| MAR231068 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR H 5 | 1 | 262 | 1.60 | 418.15 | 7.32 |
| MAR231070 | 3540 | ABLAZE | CENTAURS GN VOL 01 (C: 0-1-2) | 3 | 4563 | 5.20 | 23,709.35 | 4,082.45 |
| MAR231071 | 3540 | ABLAZE | BREAKER GN OMNIBUS BOX SET (1- | 3 | 9 | 36.00 | 324.00 | 55.79 |
| MAR231076 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR A DUR | 1 | 1074 | 1.60 | 1,714.10 | 30.00 |
| MAR231077 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR B SUS | 1 | 545 | 1.60 | 869.82 | 15.22 |
| MAR231078 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR C BAF | 1 | 681 | 1.60 | 1,086.88 | 19.02 |
| MAR231079 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR D CAS | 1 | 543 | 1.60 | 866.63 | 15.17 |
| MAR231080 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR E 10 | 1 | 144 | 1.60 | 229.82 | 4.02 |
| MAR231081 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR F 20 | 1 | 162 | 1.60 | 258.55 | 4.52 |
| MAR231082 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR G 30 | 1 | 181 | 1.60 | 288.88 | 5.06 |
| MAR231083 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR H 40 | 1 | 182 | 1.60 | 290.47 | 5.08 |
| MAR231084 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR I 50 | 1 | 175 | 1.60 | 279.30 | 4.89 |
| MAR231085 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR A MEL | 1 | 460 | 1.60 | 734.16 | 12.85 |
| MAR231086 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR B FIO | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAR231087 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR C LOC | 1 | 57 | 1.60 | 90.97 | 1.59 |
| MAR231089 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR E 10 | 1 | 146 | 1.60 | 233.02 | 4.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR231091 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR G 30 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| MAR231092 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH TP VO | 3 | 1361 | 8.00 | 10,882.56 | 1,873.84 |
| MAR231093 | 3540 | ABLAZE | FAMILY TIME TP (C: 0-1-2) | 3 | 1548 | 6.00 | 9,281.81 | 1,598.21 |
| MAR231102 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #4 (OF 6) CVR | 1 | 311 | 2.40 | 745.16 | 13.04 |
| MAR231103 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #5 CVR A | 1 | 270 | 1.64 | 441.69 | 7.54 |
| MAR231117 | 3460 | AHOY COMICS | BILLIONAIRE ISLAND TP CULT OF | 3 | 124 | 7.20 | 892.30 | 153.64 |
| MAR231125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 1560 | 1.60 | 2,489.76 | 43.57 |
| MAR231126 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 443 | 2.00 | 884.23 | 15.47 |
| MAR231127 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 711 | 2.00 | 1,419.16 | 24.84 |
| MAR231128 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 63 | 4.00 | 251.75 | 4.41 |
| MAR231133 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BLOODY PARTS #1 CVR A MARTINEZ | 1 | 713 | 1.60 | 1,137.95 | 19.91 |
| MAR231134 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BLOODY PARTS #1 CVR B CANTADA | 1 | 683 | 1.60 | 1,090.07 | 19.08 |
| MAR231141 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGION OF EXCEPTIONAL GORILLA | 1 | 678 | 1.60 | 1,082.09 | 18.94 |
| MAR231142 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGION OF EXCEPTIONAL GORILLA | 1 | 680 | 1.60 | 1,085.28 | 18.99 |
| MAR231143 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGION OF EXCEPTIONAL GORILLA | 1 | 597 | 1.60 | 952.81 | 16.67 |
| MAR231204 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MODERN CLASSICS MANIA T | 3 | 217 | 4.00 | 867.13 | 149.31 |
| MAR231205 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS CHARM TP | 3 | 33 | 4.40 | 145.07 | 24.98 |
| MAR231209 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 37 | 4.00 | 147.85 | 2.59 |
| MAR231211 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 51 | 4.00 | 203.80 | 3.57 |
| MAR231312 | 7298 | A WAVE BLUE WORLD INC | COLOR OF ALWAYS LGBTQIA LOVE A | 3 | 182 | 8.00 | 1,455.27 | 250.58 |
| MAR231332 | 3589 | BLACK PANEL PRESS | AMAZING CAMEL TOE GN (MR) (C: | 3 | 1034 | 10.00 | 10,335.86 | 1,779.71 |
| MAR231376 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 32 | 41.00 | 1,312.00 | 220.40 |
| MAR231429 | 462 | DRAWN & QUARTERLY | HITLER GN SHIGERU MIZUKI (NEW | 3 | 74 | 11.98 | 886.52 | 152.65 |
| MAR231430 | 462 | DRAWN & QUARTERLY | SLEEPWALK AND OTHER STORIES TP | 3 | 49 | 7.98 | 391.02 | 67.33 |
| MAR231500 | 3605 | FAIRSQUARE GRAPHICS | FAR SOUTH CROOKS PIMPS & GAUCH | 1 | 187 | 4.00 | 747.25 | 13.08 |
| MAR231508 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #1 CVR | 1 | 399 | 1.68 | 668.64 | 11.14 |
| MAR231512 | 96 | FANTAGRAPHICS BOOKS | ANAIS NIN A SEA OF LIES HC (C: | 3 | 238 | 12.60 | 2,997.80 | 491.60 |
| MAR231513 | 96 | FANTAGRAPHICS BOOKS | LISTEN BEAUTIFUL MARCIA HC (C: | 3 | 126 | 12.60 | 1,587.07 | 260.26 |
| MAR231515 | 96 | FANTAGRAPHICS BOOKS | SALOMES LAST DANCE HC (C: 0-1- | 3 | 46 | 8.40 | 386.21 | 63.33 |
| MAR231517 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND MYST | 3 | 128 | 18.80 | 2,405.80 | 352.55 |
| MAR231518 | 96 | FANTAGRAPHICS BOOKS | DISNEY ONE SATURDAY MORNING AD | 3 | 252 | 12.60 | 3,186.74 | 522.59 |
| MAR231520 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS UNCLE SCROOGE CAV | 3 | 114 | 14.70 | 1,675.80 | 274.81 |
| MAR231573 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 27 | 3 | 353 | 24.00 | 8,472.00 | 1,458.77 |
| MAR231574 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 28 | 3 | 65 | 24.00 | 1,560.00 | 268.61 |
| MAR231578 | 4563 | HUMANOIDS INC | INCAL THE DYING STAR HC (MR) ( | 3 | 866 | 11.25 | 9,738.60 | 1,490.55 |
| MAR231580 | 4563 | HUMANOIDS INC | GURVAN A DREAM OF EARTH HC (C: | 3 | 402 | 11.25 | 4,520.69 | 691.92 |
| MAR231581 | 4563 | HUMANOIDS INC | WEAPONS OF THE METABARON HC (2 | 3 | 431 | 13.50 | 5,816.56 | 890.26 |
| MAR231712 | 3600 | LIVING THE LINE | ABOLITION OF MAN DELUXE ED HC | 3 | 119 | 14.00 | 1,666.00 | 286.86 |
| MAR231717 | 3437 | MAD CAVE STUDIOS | MONOMYTH #1 (OF 6) CVR B JUAN | 1 | 116 | 2.05 | 237.32 | 4.05 |
| MAR231722 | 3437 | MAD CAVE STUDIOS | NATURES LABYRINTH #6 (OF 6) MR | 1 | 40 | 1.64 | 65.44 | 1.12 |
| MAR231726 | 3437 | MAD CAVE STUDIOS | PAPER PLANES GN (C: 1-1-0) | 3 | 126 | 6.15 | 774.38 | 130.09 |
| MAR231727 | 3154 | MAGNETIC PRESS INC. | FIRST ADV SHERLOCK HOLMES STUD | 3 | 148 | 10.00 | 1,479.41 | 254.74 |
| MAR231735 | 2672 | NORMA EDITORIAL S.A. | ALEX DE LA IGLESIA ART & ESSAY | 4 | 53 | 18.40 | 975.20 | 167.92 |
| MAR231738 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR A HOUSE (MR | 1 | 394 | 2.62 | 1,032.79 | 19.28 |
| MAR231739 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR B PAQUETTE | 1 | 209 | 2.62 | 547.85 | 10.23 |
| MAR231740 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR C HOTZ (MR) | 1 | 216 | 2.62 | 566.20 | 10.57 |
| MAR231741 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR D 10 COPY I | 1 | 231 | 2.62 | 605.52 | 11.30 |
| MAR231742 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR E 15 COPY I | 1 | 133 | 2.62 | 348.63 | 6.51 |
| MAR231743 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR F 20 COPY I | 1 | 168 | 2.62 | 440.38 | 8.22 |
| MAR231744 | 4044 | ONI PRESS INC. | RICK AND MORTY #5 CVR A ELLERB | 1 | 577 | 1.66 | 955.45 | 16.12 |
| MAR231745 | 4044 | ONI PRESS INC. | RICK AND MORTY #5 CVR B STRESI | 1 | 412 | 1.66 | 682.23 | 11.51 |
| MAR231746 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS MAXIMU | 1 | 300 | 2.49 | 745.77 | 12.58 |
| MAR231747 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS MAXIMU | 1 | 387 | 2.49 | 962.04 | 16.23 |
| MAR231748 | 4044 | ONI PRESS INC. | JONNA AND UNPOSSIBLE MONSTERS | 3 | 875 | 5.39 | 4,717.04 | 782.85 |
| MAR231749 | 4044 | ONI PRESS INC. | BLINK TP (MR) (C: 0-1-1) | 3 | 475 | 9.13 | 4,334.80 | 719.42 |
| MAR231750 | 4044 | ONI PRESS INC. | MEMENTO MORI TP (C: 0-1-1) | 3 | 1085 | 10.37 | 11,252.43 | 1,867.49 |
| MAR231751 | 4044 | ONI PRESS INC. | KNEE DEEP TP BOOK 01 (C: 0-1-1 | 3 | 537 | 9.13 | 4,900.61 | 813.32 |
| MAR231772 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER 3IN1 | 3 | 50 | 6.15 | 307.30 | 51.62 |
| MAR231897 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #5 (OF 5) CVR A B | 1 | 220 | 1.60 | 351.12 | 6.14 |
| MAR231903 | 3447 | SOURCE POINT PRESS | FRANKLIN AND GHOST #2 (OF 8) C | 1 | 54 | 2.00 | 107.78 | 1.89 |
| MAR231905 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY #3 CVR | 1 | 65 | 2.00 | 129.74 | 2.27 |
| MAR231906 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY #3 CVR | 1 | 53 | 2.00 | 105.79 | 1.85 |
| MAR231909 | 3447 | SOURCE POINT PRESS | DEEP DARK #3 (OF 4) (MR) | 1 | 52 | 2.00 | 103.79 | 1.82 |
| MAR231923 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #3 (OF 6) CVR A GUILL | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAR231929 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #2 (OF 4) CVR D 25 COPY I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR231963 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 103 | 3.04 | 312.73 | 5.76 |
| MAR231964 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 55 | 3.04 | 166.99 | 3.08 |
| MAR231967 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 12 | 1.90 | 22.75 | 0.42 |
| MAR231968 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 3 | 1.90 | 5.69 | 0.10 |
| MAR231975 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #2 CVR | 1 | 212 | 1.90 | 401.99 | 7.41 |
| MAR231976 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #2 CVR | 1 | 114 | 1.90 | 216.17 | 3.98 |
| MAR231977 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #2 CVR | 1 | 134 | 3.20 | 428.26 | 7.49 |
| MAR231978 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #4 CV | 1 | 36 | 3.04 | 109.30 | 2.01 |
| MAR231980 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT #6 | 1 | 61 | 1.90 | 115.67 | 2.13 |
| MAR232040 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SPAWN OF NYARLATHOT | 1 | 164 | 2.40 | 392.94 | 6.88 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR232041 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SPAWN OF NYARLATHOT | 1 | 197 | 2.40 | 472.01 | 8.26 |
| MAR232042 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SPAWN OF NYARLATHOT | 1 | 164 | 2.40 | 392.94 | 6.88 |
| MAR232043 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SPAWN OF NYARLATHOT | 1 | 175 | 2.40 | 419.30 | 7.34 |
| MAR232044 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 180 | 3.60 | 647.28 | 11.33 |
| MAR232045 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 204 | 3.60 | 733.58 | 12.84 |
| MAR232046 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 290 | 3.60 | 1,042.84 | 18.25 |
| MAR232047 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 175 | 3.60 | 629.30 | 11.01 |
| MAR232048 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR A VITO | 1 | 166 | 2.40 | 397.74 | 6.96 |
| MAR232049 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR B TARR | 1 | 196 | 2.40 | 469.62 | 8.22 |
| MAR232050 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR C CARL | 1 | 137 | 2.40 | 328.25 | 5.74 |
| MAR232051 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR D NOE | 1 | 116 | 2.40 | 277.94 | 4.86 |
| MAR232052 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 138 | 2.40 | 330.65 | 5.79 |
| MAR232053 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 184 | 2.40 | 440.86 | 7.72 |
| MAR232054 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 44 | 2.40 | 105.42 | 1.84 |
| MAR232055 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 170 | 2.40 | 407.32 | 7.13 |
| MAR232056 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR A | 1 | 114 | 2.40 | 273.14 | 4.78 |
| MAR232057 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR B | 1 | 183 | 2.40 | 438.47 | 7.67 |
| MAR232058 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR C | 1 | 105 | 2.40 | 251.58 | 4.40 |
| MAR232059 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR D | 1 | 178 | 2.40 | 426.49 | 7.46 |
| MAR232060 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #72 CVR A VI | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAR232061 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #72 CVR B TO | 1 | 219 | 1.60 | 349.52 | 6.12 |
| MAR232062 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #72 CVR C RU | 1 | 162 | 1.60 | 258.55 | 4.52 |
| MAR232063 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #72 CVR D NO | 1 | 137 | 1.60 | 218.65 | 3.83 |
| MAR232064 | 6876 | ZENESCOPE ENTERTAINMENT INC | 2024 ZENESCOPE ENTERTAINMENT C | 8 | 150 | 8.00 | 1,199.40 | 108.70 |
| MAR232139 | 42 | DIGITAL MANGA DISTRIBUTION | I SHOULD NOT LOVE YOU GN (MR) | 3 | 935 | 6.86 | 6,412.70 | 1,027.15 |
| MAR232151 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 3562 | 5.60 | 19,932.95 | 3,432.21 |
| MAR232152 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 02 | 3 | 5670 | 5.60 | 31,729.32 | 5,463.39 |
| MAR232294 | 3337 | TOKYOPOP | ACID TOWN GN VOL 01 (MR) (C: 0 | 3 | 11 | 5.60 | 61.56 | 10.60 |
| MAR232599 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MONSTERS | 5 | 359 | 24.30 | 8,722.26 | 1,951.74 |
| MAR232600 | 7044 | PAIZO INC | PATHFINDER ADV ENMITY CYCLE SC | 5 | 439 | 10.12 | 4,443.12 | 994.21 |
| MAR232602 | 7044 | PAIZO INC | PATHFINDER ADV PATH STOLEN FAT | 5 | 415 | 10.93 | 4,536.37 | 1,015.08 |
| MAR232603 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ENMITY CYC | 5 | 238 | 6.88 | 1,637.68 | 366.45 |
| MAR232605 | 7044 | PAIZO INC | STARFINDER RPG PORTS OF CALL H | 5 | 538 | 19.03 | 10,238.68 | 2,291.06 |
| MAR232606 | 7044 | PAIZO INC | STARFINDER FLIP-MAT ENORMOUS B | 5 | 112 | 10.93 | 1,224.27 | 273.95 |
| MAR238130 | 7044 | PAIZO INC | PATHFINDER ELEMENTAL STONES BO | 5 | 327 | 16.20 | 5,296.09 | 1,185.08 |
| MAR238131 | 7044 | PAIZO INC | PATHFINDER FLIP NIGHT MARK | 5 | 5 | 6.88 | 34.41 | 7.70 |
| MAR238132 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 48 | 14.17 | 680.21 | 152.21 |
| MAR238132 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 2 | 14.17 | 28.34 | 6.34 |
| MAR238133 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT LIVING | 5 | 62 | 6.88 | 426.62 | 95.46 |
| MAR238136 | 6844 | WILDSIDE PRESS LLC | CHARMING SHARRA SC | 4 | 382 | 6.00 | 2,290.47 | 394.39 |
| MAR238141 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR O 7 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| MAR238213 | 1443 | Z2 COMICS | AMELIA AIERWOOD BASIC WITCH GN | 3 | 19 | 8.00 | 151.92 | 26.16 |
| MAR238427 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAR238428 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAR238429 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR238438 | 5321 | TITAN COMICS | BLADE RUNNER 2019 TP VOL 01 WE | 3 | 55 | 7.20 | 395.78 | 68.15 |
| MAR238439 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC HC VOL 03 N | 3 | 94 | 7.20 | 676.42 | 116.47 |
| MAR238440 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC HC VOL 04 N | 3 | 87 | 12.00 | 1,043.65 | 179.70 |
| MAR238448 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 01 (OF 4 | 3 | 75 | 8.00 | 599.70 | 103.26 |
| MAR238630 | 691 | DYNAMIC FORCES | STARFINDER ASHCAN (NET) | 13 | 547 | - | - | - |
| MAR238633 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #2 CVR | 1 | 77 | 1.68 | 129.04 | 2.15 |
| MAR238646 | 691 | DYNAMIC FORCES | RED SONJA ASHCAN (NET) | 13 | 563 | - | - | - |
| MAR238887 | 96 | FANTAGRAPHICS BOOKS | COMPLETE LIFE & TIMES SCROOGE | 3 | 117 | 14.70 | 1,719.90 | 282.04 |
| MAR239085 | 96 | FANTAGRAPHICS BOOKS | COMPLETE LIFE & TIMES SCROOGE | 3 | 56 | 14.70 | 823.20 | 135.00 |
| MAR239168 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR U 10 COPY FOC | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAR239170 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR W 10 COPY FOC | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAR239175 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAR239179 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAR239208 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 1982 | 6.22 | 12,329.82 | 2,046.29 |
| MAR239209 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 794 | 6.22 | 4,939.39 | 819.75 |
| MAR239210 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 1024 | 6.22 | 6,370.20 | 1,057.21 |
| MAR239211 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 243 | 6.22 | 1,511.68 | 250.88 |
| MAR239212 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 265 | 6.22 | 1,648.54 | 273.60 |
| MAR239213 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 861 | 6.22 | 5,356.19 | 888.93 |
| MAR239503 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG PO | 5 | 3 | 17.98 | 53.94 | 12.22 |
| MAR239544 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 134 | 5.60 | 749.86 | 13.12 |
| MAR239717 | 3606 | GRAPHIC MUNDI - PSU PRESS | VANNI GN | 3 | 584 | 8.18 | 4,776.83 | 802.45 |
| MAR240013 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 28 | 1.95 | 54.49 | 0.98 |
| MAR240015 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 42 | 1.95 | 81.74 | 1.47 |
| MAR240019 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #1 (OF 5) CVR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAR240020 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #1 (OF 5) CVR | 1 | 53 | 1.95 | 103.14 | 1.85 |
| MAR240031 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 466 | 1.56 | 725.14 | 13.02 |
| MAR240032 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 1.56 | 38.90 | 0.70 |
| MAR240037 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 69 | 1.56 | 107.37 | 1.93 |
| MAR240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR A M | 1 | 328 | 1.56 | 510.40 | 9.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR C S | 1 | 48 | 2.34 | 112.13 | 2.01 |
| MAR240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR D 1 | 1 | 46 | 1.56 | 71.58 | 1.28 |
| MAR240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR E 1 | 1 | 42 | 1.56 | 65.36 | 1.17 |
| MAR240048 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR F 2 | 1 | 58 | 1.56 | 90.25 | 1.62 |
| MAR240050 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR A FLAVIANO | 1 | 180 | 1.56 | 280.10 | 5.03 |
| MAR240051 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR B PATRIDGE | 1 | 53 | 1.56 | 82.47 | 1.48 |
| MAR240052 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR C 10 COPY INCV PA | 1 | 33 | 1.56 | 51.35 | 0.92 |
| MAR240053 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR D 25 COPY INCV FO | 1 | 36 | 1.56 | 56.02 | 1.01 |
| MAR240054 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 203 | 1.95 | 395.06 | 7.09 |
| MAR240055 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 65 | 1.95 | 126.50 | 2.27 |
| MAR240056 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 67 | 1.95 | 130.39 | 2.34 |
| MAR240057 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 49 | 1.95 | 95.36 | 1.71 |
| MAR240058 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 46 | 1.95 | 89.52 | 1.61 |
| MAR240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 220 | 1.95 | 428.14 | 7.68 |
| MAR240060 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 78 | 1.95 | 151.80 | 2.72 |
| MAR240065 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 37 | 1.95 | 72.01 | 1.29 |
| MAR240066 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 24 | 1.95 | 46.71 | 0.84 |
| MAR240068 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 49 | 1.95 | 95.36 | 1.71 |
| MAR240071 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR A MERCAD | 1 | 120 | 1.56 | 186.73 | 3.35 |
| MAR240072 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR B CHARAC | 1 | 73 | 1.56 | 113.60 | 2.04 |
| MAR240074 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR D 25 COP | 1 | 44 | 1.56 | 68.47 | 1.23 |
| MAR240075 | 6679 | BOOM ENTERTAINMENT | RANGER CADETS TP VOL 02 (C: 1 | 3 | 197 | 5.07 | 998.02 | 176.25 |
| MAR240077 | 6679 | BOOM ENTERTAINMENT | MECH CADETS TP BOOK 02 (C: 0-1 | 3 | 648 | 7.80 | 5,051.87 | 892.17 |
| MAR240079 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN TP (C: 0-1-2) | 3 | 759 | 7.02 | 5,325.22 | 940.45 |
| MAR240080 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR A WU | 1 | 26 | 1.95 | 50.60 | 0.91 |
| MAR240081 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR B BOSS | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAR240082 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR C 10 C | 1 | 75 | 1.95 | 145.96 | 2.62 |
| MAR240083 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR D 20 C | 1 | 95 | 1.95 | 184.88 | 3.32 |
| MAR240084 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #2 (OF 10) CVR | 1 | 24 | 1.95 | 46.71 | 0.84 |
| MAR240085 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #2 (OF 10) CVR | 1 | 25 | 1.95 | 48.65 | 0.87 |
| MAR240086 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #2 (OF 10) CVR | 1 | 28 | 1.95 | 54.49 | 0.98 |
| MAR240088 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR A LONE | 1 | 126 | 1.95 | 245.21 | 4.40 |
| MAR240089 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR B HARR | 1 | 62 | 1.95 | 120.66 | 2.17 |
| MAR240090 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR C 25 C | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAR240092 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR E UNLO | 1 | 45 | 1.95 | 87.57 | 1.57 |
| MAR240094 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR B SHAL | 1 | 38 | 1.95 | 73.95 | 1.33 |
| MAR240095 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR C 10 C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| MAR240096 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR D 20 C | 1 | 47 | 1.95 | 91.47 | 1.64 |
| MAR240097 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 98 | 1.95 | 190.72 | 3.42 |
| MAR240099 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 40 | 1.95 | 77.84 | 1.40 |
| MAR240100 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 46 | 1.95 | 89.52 | 1.61 |
| MAR240101 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 TP (C: 0-1-2) | 3 | 799 | 7.80 | 6,229.08 | 1,100.07 |
| MAR240104 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #10 CVR A MURAKAMI | 1 | 132 | 1.95 | 256.89 | 4.61 |
| MAR240108 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 90 | 2.34 | 210.25 | 3.77 |
| MAR240111 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 42 | 2.34 | 98.12 | 1.76 |
| MAR240112 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 30 | 2.34 | 70.08 | 1.26 |
| MAR240114 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 166 | 1.95 | 323.05 | 5.80 |
| MAR240115 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 62 | 1.95 | 120.66 | 2.17 |
| MAR240116 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 55 | 1.95 | 107.04 | 1.92 |
| MAR240117 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 42 | 1.95 | 81.74 | 1.47 |
| MAR240119 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY THE GOSPEL ACC | 3 | 63 | 7.02 | 442.01 | 78.06 |
| MAR240120 | 6679 | BOOM ENTERTAINMENT | MAGIC HC DLX ED BOOK 01 (C: 0- | 3 | 244 | 29.25 | 7,137.00 | 1,260.41 |
| MAR240123 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| MAR240124 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 51 | 1.95 | 99.25 | 1.78 |
| MAR240125 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 36 | 1.95 | 70.06 | 1.26 |
| MAR240127 | 6679 | BOOM ENTERTAINMENT | RUGRATS BESTEST COMICS TP VOL | 3 | 220 | 6.63 | 1,457.74 | 257.44 |
| MAR240137 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR J 10 COPY I | 1 | 103 | 4.80 | 493.91 | 7.20 |
| MAR240138 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR K 10 COPY I | 1 | 112 | 4.80 | 537.06 | 7.83 |
| MAR240139 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR L 15 COPY I | 1 | 38 | 4.80 | 182.22 | 2.66 |
| MAR240140 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR M 15 COPY I | 1 | 59 | 4.80 | 282.92 | 4.13 |
| MAR240141 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR N 20 COPY I | 1 | 44 | 2.00 | 87.82 | 1.54 |
| MAR240143 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR P 30 COPY I | 1 | 35 | 2.00 | 69.86 | 1.22 |
| MAR240145 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR R 50 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR240146 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR S 75 COPY I | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAR240147 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR T 100 COPY | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAR240148 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 312 | 2.00 | 622.75 | 10.90 |
| MAR240149 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 127 | 2.00 | 253.49 | 4.44 |
| MAR240150 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 66 | 2.00 | 131.74 | 2.31 |
| MAR240151 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 92 | 2.00 | 183.63 | 3.21 |
| MAR240152 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 46 | 4.80 | 220.58 | 3.22 |
| MAR240157 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 28 | 4.80 | 134.27 | 1.96 |
| MAR240161 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAR240164 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR A NAKAYAMA | 1 | 1000 | 2.00 | 1,996.00 | 34.93 |
| MAR240165 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR B PARRILLO | 1 | 257 | 2.00 | 512.97 | 8.98 |
| MAR240166 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR C SHALVEY | 1 | 119 | 2.00 | 237.52 | 4.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240167 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR D LEE & CHU | 1 | 144 | 2.00 | 287.42 | 5.03 |
| MAR240168 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR E TAO | 1 | 86 | 2.00 | 171.66 | 3.00 |
| MAR240169 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR F ACTION FI | 1 | 62 | 2.00 | 123.75 | 2.17 |
| MAR240170 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR G PARRILLO | 1 | 82 | 4.80 | 393.21 | 5.73 |
| MAR240174 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR K 10 COPY I | 1 | 48 | 2.00 | 95.81 | 1.68 |
| MAR240175 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR L 10 COPY I | 1 | 49 | 4.80 | 234.96 | 3.43 |
| MAR240178 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR O 15 COPY I | 1 | 27 | 4.80 | 129.47 | 1.89 |
| MAR240185 | 691 | DYNAMIC FORCES | HERCULES #2 CVR A KAMBADAIS | 1 | 333 | 2.00 | 664.67 | 11.63 |
| MAR240186 | 691 | DYNAMIC FORCES | HERCULES #2 CVR B LOLLI | 1 | 144 | 2.00 | 287.42 | 5.03 |
| MAR240187 | 691 | DYNAMIC FORCES | HERCULES #2 CVR C TOMASELLI | 1 | 72 | 2.00 | 143.71 | 2.51 |
| MAR240188 | 691 | DYNAMIC FORCES | HERCULES #2 CVR D RANALDI NEGA | 1 | 37 | 2.00 | 73.85 | 1.29 |
| MAR240189 | 691 | DYNAMIC FORCES | HERCULES #2 CVR E KAMBADAIS FO | 1 | 47 | 4.80 | 225.37 | 3.29 |
| MAR240192 | 691 | DYNAMIC FORCES | HERCULES #2 CVR H 10 COPY INCV | 1 | 24 | 4.80 | 115.08 | 1.68 |
| MAR240194 | 691 | DYNAMIC FORCES | HERCULES #2 CVR J 15 COPY INCV | 1 | 22 | 4.80 | 105.49 | 1.54 |
| MAR240197 | 691 | DYNAMIC FORCES | HERCULES #2 CVR M 25 COPY INCV | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAR240198 | 691 | DYNAMIC FORCES | HERCULES #2 CVR N 30 COPY INCV | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAR240200 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR A BALDARI | 1 | 366 | 1.60 | 584.14 | 10.22 |
| MAR240201 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR B FORSTNE | 1 | 147 | 1.60 | 234.61 | 4.11 |
| MAR240202 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR C GALMON | 1 | 88 | 1.60 | 140.45 | 2.46 |
| MAR240203 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR D ROUSSEA | 1 | 78 | 1.60 | 124.49 | 2.18 |
| MAR240204 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR E 7 COPY | 1 | 26 | 1.60 | 41.50 | 0.73 |
| MAR240205 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR F 10 COPY | 1 | 25 | 1.60 | 39.90 | 0.70 |
| MAR240206 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR G 15 COPY | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAR240207 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR H 15 COPY | 1 | 27 | 1.60 | 43.09 | 0.75 |
| MAR240208 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR A MOSS | 1 | 277 | 2.00 | 552.89 | 9.68 |
| MAR240209 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR B LEE & | 1 | 77 | 2.00 | 153.69 | 2.69 |
| MAR240210 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR C MOSS | 1 | 93 | 2.00 | 185.63 | 3.25 |
| MAR240212 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR E MOSS | 3 | 3 | 24.00 | 72.00 | 1.05 |
| MAR240213 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR F 10 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAR240214 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR G 15 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAR240215 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR H 20 CO | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAR240223 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR A PARRILLO | 1 | 182 | 2.00 | 363.27 | 6.36 |
| MAR240225 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR C COHEN | 1 | 58 | 2.00 | 115.77 | 2.03 |
| MAR240226 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR D COSPLAY | 1 | 41 | 2.00 | 81.84 | 1.43 |
| MAR240231 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR I 15 COPY | 1 | 33 | 2.00 | 65.87 | 1.15 |
| MAR240240 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 2138 | 6.00 | 12,819.45 | 2,207.35 |
| MAR240241 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 1305 | 8.00 | 10,434.78 | 1,796.74 |
| MAR240242 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 119 | 2.00 | 237.52 | 4.16 |
| MAR240243 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 51 | 2.00 | 101.80 | 1.78 |
| MAR240244 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAR240245 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 30 | 2.00 | 59.88 | 1.05 |
| MAR240250 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR A BARENDS | 1 | 35 | 2.00 | 69.86 | 1.22 |
| MAR240252 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR C FLEECS | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAR240253 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR D BURNHAM | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAR240258 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #5 CVR A | 1 | 268 | 2.00 | 534.93 | 9.36 |
| MAR240259 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR A PARRI | 1 | 103 | 2.00 | 205.59 | 3.60 |
| MAR240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR B BAREN | 1 | 50 | 2.00 | 99.80 | 1.75 |
| MAR240261 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR C LINSN | 1 | 65 | 2.00 | 129.74 | 2.27 |
| MAR240262 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR D GEOVA | 1 | 47 | 2.00 | 93.81 | 1.64 |
| MAR240263 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR E COSPL | 1 | 49 | 2.00 | 97.80 | 1.71 |
| MAR240266 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR H 10 CO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR240269 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR K 15 CO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR240325 | 325 | IMAGE COMICS | AVAS DEMON TP BOOK 02 | 3 | 446 | 7.20 | 3,209.42 | 552.62 |
| MAR240326 | 325 | IMAGE COMICS | BLOOD COMMANDMENT TP VOL 01 | 3 | 199 | 6.80 | 1,352.40 | 232.87 |
| MAR240327 | 325 | IMAGE COMICS | BLOODSTRIKE BATTLE BLOOD TP VO | 3 | 155 | 5.20 | 805.38 | 138.68 |
| MAR240328 | 325 | IMAGE COMICS | DARK RIDE TP VOL 03 (RES) | 3 | 200 | 6.00 | 1,199.20 | 206.49 |
| MAR240330 | 325 | IMAGE COMICS | EDENWOOD TP VOL 01 | 3 | 500 | 4.00 | 1,998.00 | 344.03 |
| MAR240333 | 325 | IMAGE COMICS | A HAUNTED GIRL TP | 3 | 122 | 6.00 | 731.51 | 125.96 |
| MAR240337 | 325 | IMAGE COMICS | NEWBURN TP VOL 02 | 3 | 396 | 6.80 | 2,691.22 | 463.39 |
| MAR240338 | 325 | IMAGE COMICS | NIGHTS TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR240340 | 325 | IMAGE COMICS | SINGULARITY TP (RES) | 3 | 60 | 7.20 | 431.76 | 74.34 |
| MAR240341 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 08 | 3 | 1002 | 6.80 | 6,809.59 | 1,172.53 |
| MAR240342 | 325 | IMAGE COMICS | SYPHON TP VOL 02 | 3 | 60 | 6.80 | 407.76 | 70.21 |
| MAR240345 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS DRACULA HC | 3 | 122 | 10.00 | 1,219.51 | 209.98 |
| MAR240461 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 327 | 1.60 | 521.89 | 9.13 |
| MAR240462 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAR240464 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 32 | 1.60 | 51.07 | 0.89 |
| MAR240465 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 91 | 1.60 | 145.24 | 2.54 |
| MAR240466 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 111 | 4.00 | 444.00 | 7.77 |
| MAR240467 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAR240470 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 210 | 1.60 | 335.16 | 5.87 |
| MAR240473 | 5321 | TITAN COMICS | SAVAGE SWORD CONAN ORIGINAL OM | 3 | 76 | 60.00 | 4,560.00 | 785.18 |
| MAR240475 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR A HORL | 1 | 1666 | 1.60 | 2,658.94 | 46.53 |
| MAR240476 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR B PACE | 1 | 286 | 1.60 | 456.46 | 7.99 |
| MAR240477 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR C GALL | 1 | 86 | 1.60 | 137.26 | 2.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240478 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 95 | 1.60 | 151.62 | 2.65 |
| MAR240479 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR240480 | 5321 | TITAN COMICS | BLADE RUNNER 2039 TP VOL 03 AS | 3 | 55 | 7.20 | 395.78 | 68.15 |
| MAR240496 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE REG | 3 | 149 | 7.20 | 1,072.20 | 184.62 |
| MAR240497 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE DM E | 3 | 16 | 7.20 | 115.14 | 19.82 |
| MAR240498 | 5321 | TITAN COMICS | I CAN COUNT TO TEN SC (MR) (C: | 4 | 65 | 8.00 | 519.74 | 89.49 |
| MAR240502 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING REG ED | 3 | 55 | 7.20 | 395.78 | 68.15 |
| MAR240507 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #6 (OF | 1 | 64 | 2.00 | 127.74 | 2.24 |
| MAR240510 | 5321 | TITAN COMICS | DISENCHANTMENT UNTOLD TALES GN | 3 | 55 | 10.00 | 549.78 | 94.67 |
| MAR240512 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 80 | 2.00 | 159.68 | 2.79 |
| MAR240514 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAR240515 | 5321 | TITAN COMICS | STAR WARS RETURN JEDI 40TH ANN | 4 | 67 | 10.00 | 669.73 | 115.32 |
| MAR240519 | 5321 | TITAN COMICS | VILLAIN ACTOR GN (MR) (C: 0-1- | 3 | 121 | 5.20 | 628.72 | 108.26 |
| MAR240520 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 08 (MR) | 3 | 138 | 5.20 | 717.05 | 123.47 |
| MAR240521 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 82 | 5.20 | 426.07 | 73.36 |
| MAR240947 | 3540 | ABLAZE | THE PRISM TP VOL 01 BURN (MR) | 3 | 2285 | 8.00 | 18,270.86 | 3,146.01 |
| MAR240959 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR A EDUARDO | 1 | 217 | 1.60 | 346.33 | 6.06 |
| MAR240960 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR B GORAN SU | 1 | 152 | 1.60 | 242.59 | 4.25 |
| MAR240961 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR C FRITZ CA | 1 | 135 | 1.60 | 215.46 | 3.77 |
| MAR240962 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR D 5 COPY E | 1 | 127 | 1.60 | 202.69 | 3.55 |
| MAR240963 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR E 10 COPY | 1 | 80 | 1.60 | 127.68 | 2.23 |
| MAR240964 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR F 20 COPY | 1 | 127 | 1.60 | 202.69 | 3.55 |
| MAR240969 | 3540 | ABLAZE | IDHUN CHRONICLES VOL 1 & 2 COL | 3 | 108 | 8.00 | 863.57 | 148.70 |
| MAR240970 | 3540 | ABLAZE | ABLAZE CREATOR SPOTLIGHTJP ROT | 3 | 172 | 11.20 | 1,925.71 | 331.58 |
| MAR240992 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR C | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAR240994 | 3627 | MASSIVE | QUESTED SEASON 2 #6 CVR A LULL | 1 | 178 | 2.00 | 355.29 | 6.22 |
| MAR240995 | 3627 | MASSIVE | QUESTED SEASON 2 #6 CVR B WALL | 1 | 128 | 2.00 | 255.49 | 4.47 |
| MAR240996 | 3627 | MASSIVE | QUESTED SEASON 2 #6 CVR C RICH | 1 | 124 | 2.00 | 247.50 | 4.33 |
| MAR241010 | 3627 | MASSIVE | MISFORTUNES EYES #3 (OF 3) CVR | 1 | 125 | 2.00 | 249.50 | 4.37 |
| MAR241012 | 3627 | MASSIVE | MISFORTUNES EYES #3 (OF 3) CVR | 1 | 51 | 2.00 | 101.80 | 1.78 |
| MAR241014 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 141 | 2.80 | 394.24 | 6.90 |
| MAR241015 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 194 | 2.80 | 542.42 | 9.49 |
| MAR241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 42 | 2.80 | 117.43 | 2.06 |
| MAR241017 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 142 | 2.80 | 397.03 | 6.95 |
| MAR241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #2 (OF 3) CVR B | 1 | 130 | 1.60 | 207.48 | 3.63 |
| MAR241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #2 (OF 3) CVR D | 1 | 190 | 4.00 | 760.00 | 13.30 |
| MAR241023 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #2 (OF | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAR241024 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #2 (OF | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAR241025 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #2 (OF | 1 | 117 | 1.60 | 186.73 | 3.27 |
| MAR241026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 1719 | 2.40 | 4,118.72 | 72.08 |
| MAR241027 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 74 | 2.40 | 177.30 | 3.10 |
| MAR241028 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 120 | 2.40 | 287.52 | 5.03 |
| MAR241029 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 122 | 2.40 | 292.31 | 5.12 |
| MAR241030 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 52 | 4.00 | 208.00 | 3.64 |
| MAR241031 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR A GI | 1 | 143 | 1.60 | 228.23 | 3.99 |
| MAR241032 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR B VI | 1 | 170 | 1.60 | 271.32 | 4.75 |
| MAR241033 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR C DE | 1 | 109 | 1.60 | 173.96 | 3.04 |
| MAR241034 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR D GE | 1 | 165 | 1.60 | 263.34 | 4.61 |
| MAR241037 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 8 | 16.00 | 128.00 | 2.24 |
| MAR241038 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 9 | 30.00 | 270.00 | 4.73 |
| MAR241044 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 2900 | 2.00 | 5,788.40 | 101.30 |
| MAR241045 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 1093 | 2.00 | 2,181.63 | 38.18 |
| MAR241046 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 1087 | 2.00 | 2,169.65 | 37.97 |
| MAR241047 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 1360 | 2.00 | 2,714.56 | 47.50 |
| MAR241048 | 24 | ARCHIE COMIC PUBLICATIONS | B&V FRIENDS FOREVER FAIRY TALE | 1 | 59 | 1.60 | 94.16 | 1.65 |
| MAR241049 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS FRENZY TP | 3 | 259 | 4.40 | 1,138.56 | 196.05 |
| MAR241050 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 33 | 3.60 | 118.67 | 2.31 |
| MAR241051 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 75 | 4.00 | 299.70 | 5.24 |
| MAR241053 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 55 | 4.00 | 219.78 | 3.85 |
| MAR241199 | 3460 | AHOY COMICS | DEADWEIGHTS #2 (OF 6) CVR A PI | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAR241201 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 85 | 1.60 | 135.66 | 2.37 |
| MAR241203 | 3460 | AHOY COMICS | PROJECT CRYPTID #9 (MR) | 1 | 48 | 1.60 | 76.61 | 1.34 |
| MAR241204 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #3 (O | 1 | 29 | 1.60 | 46.28 | 0.81 |
| MAR241208 | 3699 | ALIEN BOOKS | VALIANTS (2024) #1 (OF 4) CVR | 1 | 111 | 2.05 | 227.09 | 3.88 |
| MAR241209 | 3699 | ALIEN BOOKS | VALIANTS (2024) #1 (OF 4) CVR | 1 | 104 | 2.05 | 212.77 | 3.63 |
| MAR241213 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 338 | 2.05 | 691.51 | 11.81 |
| MAR241214 | 3699 | ALIEN BOOKS | FAITH RETURNS #1 (OF 2) CVR A | 1 | 229 | 2.05 | 468.51 | 8.00 |
| MAR241215 | 3699 | ALIEN BOOKS | FAITH RETURNS #1 (OF 2) CVR B | 1 | 85 | 2.05 | 173.90 | 2.97 |
| MAR241219 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 49 | 2.05 | 100.25 | 1.71 |
| MAR241220 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 77 | 2.05 | 157.53 | 2.69 |
| MAR241221 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 49 | 2.05 | 100.25 | 1.71 |
| MAR241222 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 38 | 2.05 | 77.74 | 1.33 |
| MAR241224 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 341 | 2.05 | 697.65 | 11.91 |
| MAR241225 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 116 | 2.05 | 237.32 | 4.05 |
| MAR241226 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 53 | 2.05 | 108.43 | 1.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR241227 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 37 | 2.05 | 75.70 | 1.29 |
| MAR241229 | 3699 | ALIEN BOOKS | BLOODSHOT BLOOD OF HEROES TP ( | 3 | 549 | 12.30 | 6,750.45 | 1,133.99 |
| MAR241230 | 3699 | ALIEN BOOKS | FAKE REBELLION GN VOL 02 (MR) | 3 | 640 | 5.33 | 3,408.58 | 572.60 |
| MAR241231 | 3699 | ALIEN BOOKS | ENDROLL BACK GN VOL 02 (MR) (C | 3 | 510 | 5.33 | 2,716.21 | 456.29 |
| MAR241235 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 2133 | 2.00 | 4,257.47 | 74.51 |
| MAR241236 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 871 | 2.00 | 1,738.52 | 30.42 |
| MAR241237 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 945 | 2.00 | 1,886.22 | 33.01 |
| MAR241238 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 139 | 4.00 | 555.44 | 9.72 |
| MAR241243 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #0 CVR A SNY | 1 | 640 | 2.80 | 1,789.44 | 31.32 |
| MAR241244 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #0 CVR B FRA | 1 | 425 | 2.80 | 1,188.30 | 20.80 |
| MAR241245 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #0 CVR C GON | 1 | 348 | 2.80 | 973.01 | 17.03 |
| MAR241286 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES SATURDAY MORNI | 1 | 989 | 2.00 | 1,974.04 | 34.55 |
| MAR241287 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES SATURDAY MORNI | 1 | 952 | 2.00 | 1,900.19 | 33.25 |
| MAR241288 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES SATURDAY MORNI | 1 | 746 | 2.00 | 1,489.02 | 26.06 |
| MAR241305 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #1 (OF 5) CVR C | 1 | 16 | 6.00 | 95.94 | 1.68 |
| MAR241306 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #6 (C: 0-1-1) | 1 | 60 | 2.00 | 119.76 | 2.10 |
| MAR241308 | 21 | ANTARCTIC PRESS | EXCITING COMICS #44 (C: 0-1-1) | 1 | 85 | 2.00 | 169.66 | 2.97 |
| MAR241311 | 21 | ANTARCTIC PRESS | FREAKIER THAN NORMAL #1 (OF 4) | 1 | 52 | 2.00 | 103.79 | 1.82 |
| MAR241344 | 7298 | A WAVE BLUE WORLD INC | BECOMING WHO WE ARE GN (C: 0-1 | 3 | 216 | 6.80 | 1,467.94 | 252.76 |
| MAR241345 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #1 (OF 5) | 1 | 43 | 2.00 | 85.83 | 1.50 |
| MAR241346 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #1 (OF 5) | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAR241421 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEATH RATIOD (ONE SHOT) CVR A | 1 | 51 | 2.87 | 146.16 | 2.50 |
| MAR241429 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN TP VOL 01 (MR | 3 | 173 | 8.20 | 1,417.89 | 238.19 |
| MAR241434 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA STORM #1 CV | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR241436 | 3632 | BATTLE QUEST COMICS | NOMADD CAVE OF BROKEN TOMBS TP | 3 | 68 | 6.00 | 407.73 | 70.21 |
| MAR241494 | 3552 | CLOVER PRESS LLC | ARMORED #2 CVR A PITARRA | 1 | 58 | 2.05 | 118.66 | 2.03 |
| MAR241495 | 3552 | CLOVER PRESS LLC | ARMORED #2 CVR B S COPY INCV D | 1 | 133 | - | - | 4.65 |
| MAR241496 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 118 | 41.00 | 4,838.00 | 812.73 |
| MAR241518 | 462 | DRAWN & QUARTERLY | SECOND HAND LOVE GN (MR) (C: 0 | 3 | 85 | 9.98 | 848.30 | 146.07 |
| MAR241519 | 462 | DRAWN & QUARTERLY | VERA BUSHWACK GN (MR) (C: 0-1- | 3 | 43 | 11.98 | 515.14 | 88.70 |
| MAR241520 | 462 | DRAWN & QUARTERLY | MOOMIN ADVENTURES GN BOOK ONE | 3 | 14 | 9.18 | 128.52 | 22.13 |
| MAR241535 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR B FRANCAVILL | 1 | 878 | 3.60 | 3,157.29 | 55.25 |
| MAR241539 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR A MCKELV | 1 | 49 | 3.60 | 176.20 | 3.08 |
| MAR241541 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR C 10 COP | 1 | 500 | 3.60 | 1,798.00 | 31.47 |
| MAR241542 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR D 25 COP | 1 | 495 | 3.60 | 1,780.02 | 31.15 |
| MAR241555 | 691 | DYNAMIC FORCES | DF SPIDER-GWEN SHADOW CLONES # | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAR241585 | 3605 | FAIRSQUARE GRAPHICS | KHIEM GN | 3 | 221 | 12.00 | 2,651.12 | 456.49 |
| MAR241591 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 03 | 3 | 51 | 21.00 | 1,070.79 | 175.60 |
| MAR241593 | 96 | FANTAGRAPHICS BOOKS | DELIGHTS A STORY OF HIERONYMUS | 3 | 73 | 12.60 | 919.49 | 150.79 |
| MAR241596 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL YEARBOOK BEST O | 1 | 193 | 5.04 | 971.91 | 16.20 |
| MAR241597 | 96 | FANTAGRAPHICS BOOKS | J & K TP (C: 0-1-2) | 3 | 111 | 8.40 | 931.93 | 152.83 |
| MAR241598 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #7 | 1 | 231 | 2.10 | 484.13 | 8.07 |
| MAR241599 | 96 | FANTAGRAPHICS BOOKS | ALL MY BICYCLES TP (C: 0-1-2) | 3 | 118 | 8.40 | 990.70 | 162.46 |
| MAR241600 | 96 | FANTAGRAPHICS BOOKS | PASSION OF GENGOROH TAGAME TP | 3 | 107 | 27.30 | 2,920.65 | 478.95 |
| MAR241603 | 96 | FANTAGRAPHICS BOOKS | PETAR & LIZA HC (C: 0-1-2) | 3 | 51 | 16.80 | 856.59 | 140.47 |
| MAR241609 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND HURR | 3 | 39 | 14.10 | 549.90 | 80.58 |
| MAR241610 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND LOST | 3 | 62 | 23.50 | 1,457.00 | 213.51 |
| MAR241624 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 519 | 12.00 | 6,228.00 | 1,072.38 |
| MAR241625 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 978 | 16.00 | 15,648.00 | 2,694.39 |
| MAR241626 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 41 | 12.00 | 492.00 | 84.72 |
| MAR241627 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 84 | 16.00 | 1,344.00 | 231.42 |
| MAR241628 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 39 | 12.00 | 468.00 | 80.58 |
| MAR241629 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 48 | 16.00 | 768.00 | 132.24 |
| MAR241643 | 3606 | GRAPHIC MUNDI - PSU PRESS | FLAVORS OF IRAQ IMPRESSIONS OF | 3 | 650 | 8.18 | 5,316.68 | 893.14 |
| MAR241644 | 3606 | GRAPHIC MUNDI - PSU PRESS | TRACES OF MADNESS GN (C: 0-1-1 | 3 | 438 | 8.18 | 3,582.62 | 601.84 |
| MAR241707 | 4563 | HUMANOIDS INC | SEOUL BEFORE SUNRISE GN (RES) | 3 | 174 | 11.25 | 1,956.72 | 299.49 |
| MAR241708 | 4563 | HUMANOIDS INC | ROBERT SILVERBERGS BELZAGOR HC | 3 | 321 | 18.00 | 5,776.56 | 884.13 |
| MAR241757 | 3600 | LIVING THE LINE | MOONRAY HC ECHOES OF ASCENSION | 3 | 1789 | 14.00 | 25,046.00 | 4,312.61 |
| MAR241766 | 3437 | MAD CAVE STUDIOS | ATTABOY GN (C: 0-1-0) | 3 | 47 | 7.20 | 338.21 | 58.24 |
| MAR241768 | 3437 | MAD CAVE STUDIOS | SANCTION #1 (OF 5) CVR B RAY F | 1 | 103 | 2.00 | 205.59 | 3.60 |
| MAR241769 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #2 (OF | 1 | 38 | 2.00 | 75.85 | 1.33 |
| MAR241770 | 3437 | MAD CAVE STUDIOS | MORNING STAR #2 (OF 5) | 1 | 24 | 2.00 | 47.90 | 0.84 |
| MAR241772 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #1 (OF 4) CVR B FRAN | 1 | 40 | 2.00 | 79.84 | 1.40 |
| MAR241773 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #12 (OF 15) CVR A S | 1 | 156 | 2.00 | 311.38 | 5.45 |
| MAR241774 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #12 (OF 15) CVR B S | 1 | 67 | 2.00 | 133.73 | 2.34 |
| MAR241775 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #2 (O | 1 | 61 | 2.00 | 121.76 | 2.13 |
| MAR241776 | 3437 | MAD CAVE STUDIOS | DEER EDITOR TP (C: 0-1-0) | 3 | 4 | 7.20 | 28.78 | 4.96 |
| MAR241777 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #6 (O | 1 | 63 | 2.00 | 125.75 | 2.20 |
| MAR241778 | 3437 | MAD CAVE STUDIOS | EDENFROST TP (MR) (C: 0-1-1 | 3 | 50 | 7.20 | 359.80 | 61.95 |
| MAR241779 | 3437 | MAD CAVE STUDIOS | PRINCESS GWENEVERE AND THE JEW | 1 | 95 | 6.00 | 569.62 | 98.08 |
| MAR241780 | 3716 | MAGMA COMIX | SCALE TRADE #1 CVR A HUANG | 1 | 1248 | 1.60 | 1,991.81 | 34.86 |
| MAR241781 | 3716 | MAGMA COMIX | SCALE TRADE #1 CVR B DUNBAR | 1 | 72 | 2.00 | 143.71 | 2.51 |
| MAR241783 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #2 CV | 1 | 2360 | 1.52 | 3,578.23 | 65.91 |
| MAR241784 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #2 CV | 1 | 271 | 1.90 | 513.87 | 9.47 |
| MAR241786 | 3716 | MAGMA COMIX | SILICON BANDITS #2 CVR A TALAJ | 1 | 398 | 1.52 | 603.45 | 11.12 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR241788 | 3716 | MAGMA COMIX | SILICON BANDITS #2 CVR C 5 COP | 1 | 38 | 2.00 | 75.85 | 1.33 |
| MAR241791 | 182 | NBM | GOOD FROM THE AMAZON JUNGLE TO | 3 | 40 | 10.00 | 399.84 | 68.85 |
| MAR241799 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR B F | 1 | 40 | 2.76 | 110.44 | 1.96 |
| MAR241800 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR C P | 1 | 20 | 2.76 | 55.22 | 0.98 |
| MAR241801 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR D R | 1 | 52 | 2.76 | 143.58 | 2.54 |
| MAR241805 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #3 CVR A STRIPS & | 1 | 106 | 2.07 | 219.52 | 3.70 |
| MAR241808 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #3 CVR D 15 COPY | 1 | 57 | 2.07 | 118.04 | 1.99 |
| MAR241809 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #4 CVR | 1 | 130 | 2.07 | 269.22 | 4.54 |
| MAR241810 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #4 CVR | 1 | 110 | 2.07 | 227.80 | 3.84 |
| MAR241811 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #4 CVR | 1 | 76 | 2.07 | 157.39 | 2.65 |
| MAR241812 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR A WEAVER | 1 | 103 | 1.97 | 203.02 | 3.60 |
| MAR241813 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR B DALFONSO | 1 | 138 | 2.07 | 285.78 | 4.82 |
| MAR241815 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR D 10 COPY INC | 1 | 85 | 2.07 | 176.03 | 2.97 |
| MAR241816 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 63 | 2.07 | 130.47 | 2.20 |
| MAR241817 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 147 | 2.07 | 304.42 | 5.13 |
| MAR241818 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 71 | 2.07 | 147.03 | 2.48 |
| MAR241819 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY SLIPCASE BO | 3 | 768 | 14.52 | 11,152.05 | 1,850.83 |
| MAR241820 | 4044 | ONI PRESS INC. | CHEFS KISS DLX ED HC (C: 0-1-2 | 3 | 146 | 10.37 | 1,514.15 | 251.29 |
| MAR241821 | 4044 | ONI PRESS INC. | ISSUNBOSHI GN (C: 0-1-2) | 3 | 467 | 10.37 | 4,843.21 | 803.79 |
| MAR241822 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS SHADOW ROADS | 3 | 210 | 12.45 | 2,613.64 | 433.77 |
| MAR241823 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE TP | 3 | 366 | 7.47 | 2,732.52 | 453.50 |
| MAR241824 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 174 | 16.60 | 2,887.69 | 479.25 |
| MAR241830 | 3668 | PAPERCUTZ INC | NEW ADV OF TURNING RED GN VOL | 3 | 23 | 4.10 | 94.21 | 15.83 |
| MAR241931 | 3709 | SOARING PENGUIN PRESS | I DO I DONT HOW TO BUILD A BET | 4 | 620 | 16.00 | 9,917.52 | 1,707.67 |
| MAR241934 | 2529 | STORM KING PRODUCTIONS INC | FETCH TP VOL 02 THE RESCUE | 3 | 118 | 6.00 | 707.53 | 121.83 |
| MAR241946 | 8989 | TWOMORROWS PUBLISHING | ZOWIE TV SUPERHERO CRAZE IN 60 | 4 | 93 | 18.46 | 1,716.69 | 281.52 |
| MAR241957 | 3205 | VAULT COMICS | BEYOND REAL #4 CVR A PEARSON | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR241961 | 3205 | VAULT COMICS | DEATHSTALKER #3 CVR B GOODEN & | 1 | 4 | 9.49 | 37.96 | - |
| MAR241962 | 3205 | VAULT COMICS | DEATHSTALKER #3 CVR C TERRY PR | 1 | 8 | 24.49 | 195.92 | - |
| MAR241964 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #2 CVR B | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAR241965 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #2 CVR C | 1 | 24 | 2.00 | 47.90 | 0.84 |
| MAR241966 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #2 CVR D | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAR241968 | 3205 | VAULT COMICS | UNNATURAL ORDER TP VOL 01 (C: | 3 | 378 | 7.60 | 2,871.36 | 520.43 |
| MAR241982 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX VOL 4 GN (C: 0-1- | 3 | 2077 | 5.60 | 11,622.89 | 2,001.32 |
| MAR241986 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 VOL 1 HC DAYS | 3 | 1416 | 20.00 | 28,314.34 | 4,875.37 |
| MAR242132 | 3695 | LIONWING PUBLISHING LTD | STEAM BUILD RIDERS SC RPG GAME | 5 | 399 | 8.00 | 3,190.40 | 722.83 |
| MAR242133 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 2600 | 9.20 | 23,909.60 | 4,116.93 |
| MAR242134 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 2496 | 9.20 | 22,953.22 | 3,952.26 |
| MAR242225 | 3337 | TOKYOPOP | WATCH DOGS TOKYO GN VOL 02 (C: | 3 | 12 | 6.00 | 71.95 | 12.39 |
| MAR242577 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY #26 AGAINST THI | 5 | 14 | 4.40 | 61.54 | 13.94 |
| MAR242580 | 3708 | GOODMAN GAMES LLC | DCC RPG AGAINST THE THIEVES GU | 5 | 12 | 4.40 | 52.75 | 11.95 |
| MAR242581 | 3708 | GOODMAN GAMES LLC | DCC ORIGINAL ADV REINCARNATED | 5 | 123 | 20.00 | 2,459.51 | 557.23 |
| MAR242588 | 7044 | PAIZO INC | PATHFINDER RPG HOWL OF WILD HC | 5 | 1725 | 26.32 | 45,403.73 | 10,159.76 |
| MAR242589 | 7044 | PAIZO INC | PATHFINDER RPG HOWL OF WILD SP | 5 | 117 | 34.42 | 4,027.26 | 901.16 |
| MAR242590 | 7044 | PAIZO INC | PATHFINDER ADV PATH WARDENS OF | 5 | 160 | 12.15 | 1,943.36 | 434.86 |
| MAR242591 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT TREASURE T | 5 | 47 | 8.10 | 380.51 | 85.14 |
| MAR242592 | 7044 | PAIZO INC | STARFINDER RPG MECHAGEDDON ADV | 5 | 250 | 24.30 | 6,074.00 | 1,359.15 |
| MAR242593 | 7044 | PAIZO INC | STARFINDER RPG MECHAGEDDON ADV | 5 | 57 | 32.40 | 1,846.57 | 413.20 |
| MAR242594 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CORPORATE | 5 | 38 | 8.10 | 307.65 | 68.84 |
| MAR247012 | 6679 | BOOM ENTERTAINMENT | BOOM STUDIOS COUNTERMAT (NET) | 13 | 68 | - | - | - |
| MAR247121 | 3205 | VAULT COMICS | DEATHSTALKER #1 2ND PRT (MR) | 1 | 145 | 1.90 | 274.95 | 5.06 |
| MAR247266 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR Z 10 COPY F | 1 | 29 | 4.80 | 139.06 | 2.03 |
| MAR247268 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZB 10 COPY | 1 | 30 | 2.00 | 59.88 | 1.05 |
| MAR247269 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZC 11 COPY | 1 | 33 | 4.80 | 158.24 | 2.31 |
| MAR247271 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZE 11 COPY | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAR247273 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZG 15 COPY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR247458 | 3734 | PEGAMOOSE PRESS | ORCHARD OF THE TAME GN | 3 | 306 | 10.00 | 3,058.78 | 526.68 |
| MAR247801 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR M FOC P | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR247847 | 3708 | GOODMAN GAMES LLC | BAKTOS TERRIFYING CUISINE HC | 5 | 41 | 12.80 | 524.80 | 118.90 |
| MAR247848 | 3708 | GOODMAN GAMES LLC | BLACK MANSE HC | 5 | 45 | 12.00 | 540.00 | 122.34 |
| MAR247854 | 3708 | GOODMAN GAMES LLC | ISLE HC | 5 | 37 | 10.00 | 370.00 | 83.83 |
| MAR247856 | 3708 | GOODMAN GAMES LLC | RIDERS OF THE BURPWARP SC | 5 | 75 | 12.00 | 900.00 | 203.91 |
| MAR247859 | 3708 | GOODMAN GAMES LLC | WARPSHINE RUNNERZ SC | 5 | 64 | 12.00 | 768.00 | 174.00 |
| MAR247861 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS DICE SET | 5 | 89 | 16.00 | 1,423.64 | 322.54 |
| MAR247862 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS MOJO TOKENS | 5 | 89 | 14.00 | 1,246.00 | 282.30 |
| MAR247878 | 7044 | PAIZO INC | GODSRAIN A PATHFINDER NOVEL HC | 4 | 288 | 12.15 | 3,498.05 | 594.88 |
| MAR247882 | 7044 | PAIZO INC | PATHFINDER LOST OMENS DIVINE M | 5 | 1955 | 32.40 | 63,334.18 | 14,171.98 |
| MAR248059 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS PRO | 13 | 213 | - | - | - |
| MAR248060 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE PROMO POSTER | 13 | 171 | - | - | - |
| MAR248061 | 4044 | ONI PRESS INC. | EC PRE-ORDER POSTCARD BUNDLE ( | 13 | 47 | - | - | - |
| MAR248067 | 325 | IMAGE COMICS | CROWDED TP VOL 01 (NEW PTG) | 3 | 48 | 6.40 | 307.01 | 52.86 |
| MAR248068 | 325 | IMAGE COMICS | ASCENDER TP VOL 03 (NEW PTG) ( | 3 | 292 | 6.00 | 1,750.83 | 301.47 |
| MAR248125 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 FOC LOVE V | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAR248126 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 53 | 1.60 | 84.59 | 1.48 |
| MAR248127 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 16 | 4.00 | 64.00 | 1.12 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR248177 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 CVR D BLANK | 1 | 59 | 2.34 | 137.83 | 2.47 |
| MAR248178 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 CVR E FOC RE | 1 | 72 | 2.34 | 168.20 | 3.02 |
| MAR248179 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 25 | 1.95 | 48.65 | 0.87 |
| MAR248180 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 CVR D | 1 | 64 | 1.95 | 124.55 | 2.24 |
| MAR248181 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR D | 1 | 30 | 1.95 | 58.38 | 1.05 |
| MAR248182 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR E | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR248183 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #1 (OF 5) 2ND | 1 | 25 | 1.95 | 48.65 | 0.87 |
| MAR248207 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM TP VOL 01 DEATH AND | 3 | 99 | 7.38 | 730.21 | 122.67 |
| MAR248258 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 116 | - | - | 4.05 |
| MAR248358 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 504 | 4.00 | 2,013.98 | 35.24 |
| MAR248380 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 42 | 2.90 | 121.80 | 2.94 |
| MAR248406 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR V 5 COPY FO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAR248408 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR X 7 COPY FO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR248410 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR Z 10 COPY F | 1 | 26 | 2.00 | 51.90 | 0.91 |
| MAR248418 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| MAR248419 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAR930347 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #4 (Note Pric | 1 | 1828 | 0.80 | 1,462.40 | 25.59 |
| MAR940353 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #8 | 1 | 1170 | 0.80 | 936.00 | 16.38 |
| MAR940354 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #8 | 1 | 542 | 0.80 | 433.60 | 7.59 |
| MAR950509 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #12 (004) | 1 | 257 | 0.80 | 205.60 | 3.60 |
| MAR950510 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #12 (004) | 1 | 394 | 0.80 | 315.20 | 5.52 |
| MAR960623 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO FISTED TALES #16 | 1 | 214 | 1.00 | 214.00 | 3.75 |
| MAR971075 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #20 | 1 | 1655 | 1.00 | 1,655.00 | 28.96 |
| MAR971077 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO FISTED TALES #20 | 1 | 60 | 1.00 | 60.00 | 1.05 |
| MAR981389 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PIRACY #5 (001) | 1 | 372 | 1.00 | 372.00 | 6.51 |
| MAR981391 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO FISTED TALES #24 | 1 | 117 | 1.00 | 117.00 | 2.05 |
| MAR981393 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PIRACY ANNUAL VOL 1 | 3 | 92 | 4.93 | 453.33 | 69.38 |
| MAY001610 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #6 | 1 | 973 | 1.00 | 973.00 | 17.03 |
| MAY001612 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL ANNUAL #1 | 3 | 592 | 6.08 | 3,596.40 | 550.45 |
| MAY001613 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME ANNUAL #1 | 3 | 566 | 6.08 | 3,438.45 | 526.27 |
| MAY042161 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE PKT TP V | 3 | 581 | 7.18 | 4,171.58 | 718.29 |
| MAY042360 | 9341 | AVATAR PRESS INC | WARREN ELLIS STRANGE KILLINGS | 3 | 102 | 4.05 | 412.69 | 70.18 |
| MAY042591 | 462 | DRAWN & QUARTERLY | SCRAPBOOK UNCOLLECTED WORK 199 | 3 | 67 | 9.98 | 668.66 | 115.13 |
| MAY052867 | 8689 | MOONSTONE | SILENCERS BLACK KISS TP | 3 | 16 | 5.98 | 95.68 | 16.47 |
| MAY061724 | 325 | IMAGE COMICS | BOMB QUEEN TP VOL 01 WOMAN OF | 3 | 37 | 5.20 | 192.25 | 33.10 |
| MAY063090 | 42 | DIGITAL MANGA DISTRIBUTION | GORGEOUS CARAT GALAXY GN | 3 | 305 | 5.57 | 1,698.39 | 272.04 |
| MAY063094 | 42 | DIGITAL MANGA DISTRIBUTION | TIME LAG GN | 3 | 392 | 5.57 | 2,182.85 | 349.64 |
| MAY063126 | 96 | FANTAGRAPHICS BOOKS | CHEWING GUM IN CHURCH A YIKES | 3 | 53 | 6.28 | 332.79 | 54.57 |
| MAY063132 | 96 | FANTAGRAPHICS BOOKS | NIGER #1 | 1 | 67 | 3.34 | 223.71 | 3.73 |
| MAY063133 | 96 | FANTAGRAPHICS BOOKS | JASON LEFT BANK GANG GN (MR) | 3 | 67 | 5.44 | 364.41 | 59.76 |
| MAY063325 | 7013 | NETCOMICS | GREAT CATSBY GN VOL 02 (OF 6) | 3 | 114 | 8.00 | 911.54 | 156.96 |
| MAY063447 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 03 FIGHT | 3 | 385 | 5.60 | 2,154.46 | 370.97 |
| MAY063651 | 6844 | WILDSIDE PRESS LLC | PHANTOM DETECTIVE #1 (FEBRUARY | 4 | 13 | 7.98 | 103.74 | 17.86 |
| MAY071842 | 325 | IMAGE COMICS | JACK KIRBYS SILVER STAR HC (C: | 3 | 5 | 14.00 | 69.98 | 12.05 |
| MAY071856 | 325 | IMAGE COMICS | AGE OF BRONZE TP VOL 03 BETRAY | 3 | 118 | 7.20 | 849.13 | 146.21 |
| MAY071861 | 325 | IMAGE COMICS | COLLECTED NORMALMAN TP (C: 0-1 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY073220 | 9341 | AVATAR PRESS INC | ALAN MOORE HYPOTHETICAL LIZARD | 3 | 47 | 6.07 | 285.34 | 48.52 |
| MAY073353 | 691 | DYNAMIC FORCES | EDUARDO RISSO BORDERLINE TP VO | 3 | 1604 | 8.00 | 12,825.58 | 2,208.41 |
| MAY073396 | 42 | DIGITAL MANGA DISTRIBUTION | DONT SAY ANYMORE DARLING GN (M | 3 | 924 | 5.57 | 5,145.29 | 824.14 |
| MAY073397 | 42 | DIGITAL MANGA DISTRIBUTION | FLOWER OF LIFE GN VOL 03 (MR) | 3 | 678 | 5.57 | 3,775.44 | 604.73 |
| MAY073399 | 42 | DIGITAL MANGA DISTRIBUTION | NOT ENOUGH TIME GN (MR) | 3 | 847 | 5.57 | 4,716.52 | 755.47 |
| MAY073459 | 96 | FANTAGRAPHICS BOOKS | NIGER #2 | 1 | 239 | 3.34 | 798.02 | 13.30 |
| MAY073461 | 96 | FANTAGRAPHICS BOOKS | REFLECTIONS #3 | 1 | 77 | 3.34 | 257.10 | 4.29 |
| MAY073475 | 5195 | FIERY STUDIOS INC | VOGELEIN OLD GHOSTS GN | 3 | 42 | 5.18 | 217.56 | 37.46 |
| MAY073648 | 7013 | NETCOMICS | LET DAI VOL 8 GN (OF 15) (MR) | 3 | 152 | 4.00 | 607.39 | 104.59 |
| MAY073963 | 5114 | HERMES PRESS | JOE CHIODO ARTWORK SHAPE COLOR | 4 | 159 | 12.00 | 1,907.36 | 328.42 |
| MAY073995 | 6844 | WILDSIDE PRESS LLC | ETERNAL ROSE SC | 4 | 519 | 5.58 | 2,896.02 | 498.66 |
| MAY074001 | 6844 | WILDSIDE PRESS LLC | ROBERT E HOWARDS A THUNDER OF | 4 | 201 | 14.00 | 2,814.00 | 484.54 |
| MAY078205 | 6844 | WILDSIDE PRESS LLC | BLACKNESS TOWER MMPB (C: 0-1-2 | 4 | 985 | 2.80 | 2,754.06 | 474.21 |
| MAY078232 | 6844 | WILDSIDE PRESS LLC | AMBERLIGHT | 4 | 165 | 2.80 | 461.34 | 79.44 |
| MAY078233 | 6844 | WILDSIDE PRESS LLC | APRICOT BRANDY MMPB | 4 | 236 | 2.80 | 659.86 | 113.62 |
| MAY082180 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 01 | 3 | 44 | 6.00 | 263.82 | 45.43 |
| MAY082190 | 325 | IMAGE COMICS | SPAWN NEO NOIR TP (C: 0-1-2) | 3 | 71 | 5.98 | 424.58 | 73.11 |
| MAY083542 | 4620 | AIT/PLANETLAR | DUGOUT GN | 3 | 53 | 5.18 | 274.54 | 47.27 |
| MAY083807 | 42 | DIGITAL MANGA DISTRIBUTION | FAFNER DEAD AGGRESSOR NOVEL | 4 | 3359 | 3.85 | 12,927.11 | 2,070.59 |
| MAY083809 | 42 | DIGITAL MANGA DISTRIBUTION | KNIGHTS GN VOL 01 (OF 2) (MR) | 3 | 2498 | 4.28 | 10,687.69 | 1,711.90 |
| MAY083816 | 42 | DIGITAL MANGA DISTRIBUTION | KISS BLUE GN VOL 01 (OF 2) (MR | 3 | 894 | 5.57 | 4,978.24 | 797.39 |
| MAY083818 | 42 | DIGITAL MANGA DISTRIBUTION | TODAYS ULTERIOR MOTIVES GN VOL | 3 | 1241 | 5.57 | 6,910.51 | 1,106.89 |
| MAY083868 | 96 | FANTAGRAPHICS BOOKS | TALES DESIGNED TO THRIZZLE #4 | 1 | 402 | 1.89 | 759.78 | 12.66 |
| MAY083874 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #292 | 2 | 60 | 5.04 | 302.15 | 26.08 |
| MAY084057 | 7013 | NETCOMICS | (USE DEC178224) TOTALLY CAPTIV | 3 | 9 | 4.00 | 35.96 | 6.19 |
| MAY084229 | 6899 | YAOI PRESS LLC | CAIN GN VOL 03 (OF 3) (MR) (C: | 3 | 127 | 5.18 | 657.86 | 113.28 |
| MAY085115 | 7044 | PAIZO INC | PATHFINDER MODULE LB2 TREASURE | 5 | 140 | 5.26 | 736.54 | 164.81 |
| MAY085150 | 7044 | PAIZO INC | KEY LARGO BOARD GAME  (C: 0-1- | 5 | 48 | 16.20 | 777.41 | 173.96 |
| MAY088318 | 206 | GEMSTONE PUBLISHING | EC WEIRD SCIENCE #18 ART INSER | 13 | 6341 | - | - | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY090320 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 11 HAPPY DAY | 3 | 97 | 6.80 | 659.21 | 113.51 |
| MAY090325 | 325 | IMAGE COMICS | PROOF TP VOL 03 THUNDERBIRDS A | 3 | 46 | 6.00 | 257.83 | 44.39 |
| MAY090611 | 161 | MARVEL COMICS | ESSENTIAL MARVEL TWO IN ONE TP | 3 | 1 | 7.90 | 7.90 | 1.38 |
| MAY090788 | 691 | DYNAMIC FORCES | BOYS TP VOL 04 WE GOTTA GO NOW | 3 | 3187 | 8.00 | 25,483.25 | 4,387.90 |
| MAY090796 | 691 | DYNAMIC FORCES | COMPLETE DRACULA #3 (OF 5) | 1 | 349 | 2.00 | 696.60 | 12.19 |
| MAY090802 | 42 | DIGITAL MANGA DISTRIBUTION | MILLENNIUM PRIME MINISTER GN V | 3 | 675 | 5.57 | 3,758.74 | 602.05 |
| MAY090830 | 42 | DIGITAL MANGA DISTRIBUTION | ANGELIC RUNES GN VOL 01 | 3 | 985 | 5.57 | 5,484.97 | 878.55 |
| MAY090845 | 96 | FANTAGRAPHICS BOOKS | SWEETLY DIABOLIC ART OF JIM FL | 4 | 50 | 14.70 | 734.79 | 120.50 |
| MAY090998 | 4044 | ONI PRESS INC. | WASTELAND APOCALYPTIC ED HC VO | 3 | 231 | 14.52 | 3,354.33 | 556.70 |
| MAY091042 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1960S SC | 4 | 59 | 11.74 | 692.60 | 113.58 |
| MAY091048 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 01 | 3 | 581 | 5.18 | 3,009.58 | 518.21 |
| MAY091764 | 7044 | PAIZO INC | PATHFINDER CHRONICLES MAP FOLI | 5 | 99 | 6.07 | 601.03 | 134.49 |
| MAY100435 | 325 | IMAGE COMICS | CHEW OMNIVORE ED HC VOL 01 (MR | 3 | 145 | 14.00 | 2,029.42 | 349.44 |
| MAY100449 | 325 | IMAGE COMICS | INVINCIBLE PRESENTS ATOM EVE & | 3 | 88 | 6.00 | 527.65 | 90.85 |
| MAY100449 | 325 | IMAGE COMICS | INVINCIBLE PRESENTS ATOM EVE & | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY100459 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 06 | 3 | 69 | 6.00 | 413.72 | 71.24 |
| MAY100519 | 161 | MARVEL COMICS | MARVELMAN CLASSIC PREM HC VOL | 3 | 23 | 13.82 | 317.89 | 55.43 |
| MAY100699 | 161 | MARVEL COMICS | HULK FALL OF HULKS TP RED HULK | 3 | 15 | 5.92 | 88.82 | 15.49 |
| MAY100722 | 250 | SLAVE LABOR GRAPHICS | MY MONKEYS NAME IS JENNIFER TP | 3 | 14 | 3.58 | 50.12 | 8.63 |
| MAY100783 | 9341 | AVATAR PRESS INC | ABSOLUTION TP NEW PTG VOL 01 ( | 3 | 1096 | 10.12 | 11,092.62 | 1,886.42 |
| MAY100784 | 9341 | AVATAR PRESS INC | ABSOLUTION HC VOL 01 (MR) (C: | 3 | 73 | 17.67 | 1,289.91 | 175.93 |
| MAY100962 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS ASH SAVES OBA | 3 | 28 | 6.00 | 167.89 | 28.91 |
| MAY100963 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS LEAGUE OF LIG | 3 | 1042 | 10.00 | 10,415.83 | 1,793.48 |
| MAY100979 | 42 | DIGITAL MANGA DISTRIBUTION | TALE OF A WHITE NIGHT GN (MR) | 3 | 158 | 5.57 | 879.82 | 140.93 |
| MAY100980 | 42 | DIGITAL MANGA DISTRIBUTION | FAFNER DEAD AGGRESSOR GN VOL 0 | 3 | 1438 | 4.28 | 6,152.48 | 985.47 |
| MAY100989 | 462 | DRAWN & QUARTERLY | BURMA CHRONICLES GN (MR) | 3 | 45 | 6.78 | 305.10 | 52.53 |
| MAY100995 | 462 | DRAWN & QUARTERLY | WILD KINGDOM HC (MR) | 3 | 40 | 7.98 | 319.20 | 54.96 |
| MAY101012 | 96 | FANTAGRAPHICS BOOKS | FROM SHADOW TO LIGHT HC MORT M | 3 | 19 | 16.80 | 319.12 | 52.33 |
| MAY101018 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 14 197 | 3 | 187 | 11.31 | 2,114.24 | 373.38 |
| MAY101072 | 182 | NBM | NETWORKED GN CARABELLA ON THE | 3 | 39 | 5.20 | 202.64 | 34.89 |
| MAY101834 | 7044 | PAIZO INC | BEFORE THEY WERE GIANTS ANTHOL | 4 | 188 | 6.48 | 1,217.49 | 207.05 |
| MAY110442 | 325 | IMAGE COMICS | BOMB QUEEN GANG BANG TP (MR) | 3 | 51 | 6.00 | 305.80 | 52.65 |
| MAY110447 | 325 | IMAGE COMICS | CHEW TP VOL 04 FLAMBE (MR) | 3 | 83 | 5.20 | 431.27 | 74.26 |
| MAY110460 | 325 | IMAGE COMICS | HAUNT IMMORTAL ED HC VOL 01 (C | 3 | 349 | 14.00 | 4,884.60 | 841.07 |
| MAY110469 | 325 | IMAGE COMICS | SPAWN NEW BEGINNINGS TP VOL 01 | 3 | 30 | 6.00 | 179.88 | 30.97 |
| MAY110484 | 325 | IMAGE COMICS | WITCHBLADE REDEMPTION TP VOL 0 | 3 | 96 | 8.00 | 767.62 | 132.17 |
| MAY110738 | 161 | MARVEL COMICS | WOLVERINE BEST THERE IS PREM H | 3 | 96 | 9.87 | 947.63 | 165.23 |
| MAY110765 | 161 | MARVEL COMICS | THOR BLACK GALAXY SAGA TP | 3 | 34 | 7.90 | 268.47 | 46.81 |
| MAY110770 | 161 | MARVEL COMICS | RUNAWAYS TP VOL 07 LIVE FAST D | 3 | 26 | 3.95 | 102.60 | 17.89 |
| MAY110780 | 8388 | ABSTRACT STUDIOS | TERRY MOORES ECHO COMPLETE ED | 3 | 646 | 16.00 | 10,333.42 | 1,779.29 |
| MAY110807 | 21 | ANTARCTIC PRESS | CHICKEN FIGHTER PKT MANGA VOL | 3 | 81 | 5.98 | 484.38 | 83.40 |
| MAY110807 | 5939 | APE ENTERTAINMENT | MEGAMIND DIGEST GN VOL 02 BLUE | 3 | 446 | 2.78 | 1,239.88 | 213.49 |
| MAY110863 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN FEVRE DREAM T | 3 | 1223 | 10.12 | 12,377.98 | 2,105.01 |
| MAY110863 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN FEVRE DREAM H | 3 | 212 | 14.17 | 3,004.25 | 510.91 |
| MAY110871 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD TP VOL 0 | 3 | 601 | 8.10 | 4,865.70 | 827.46 |
| MAY110872 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD HC VOL 0 | 3 | 162 | 14.14 | 2,289.87 | 312.31 |
| MAY110942 | 6679 | BOOM ENTERTAINMENT | ZOMBIE TALES OMNIBUS TP UNDEAD | 3 | 102 | 7.80 | 795.20 | 140.43 |
| MAY111012 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 01 CROWN OF | 3 | 18 | 8.00 | 143.93 | 24.78 |
| MAY111032 | 691 | DYNAMIC FORCES | BRING THE THUNDER TP (C: 0-1-2 | 3 | 307 | 6.80 | 2,086.37 | 359.25 |
| MAY111036 | 691 | DYNAMIC FORCES | RAISE THE DEAD II HC | 3 | 813 | 8.00 | 6,500.75 | 1,119.35 |
| MAY111083 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 16 198 | 3 | 44 | 11.31 | 497.47 | 87.85 |
| MAY111084 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 59 | 19.50 | 1,150.27 | 203.14 |
| MAY111109 | 5114 | HERMES PRESS | BRENDA STARR REPORTER STRIPS V | 3 | 185 | 24.00 | 4,440.00 | 764.51 |
| MAY111110 | 5114 | HERMES PRESS | DARK SHADOWS ORIGINAL SERIES S | 4 | 797 | 8.00 | 6,372.81 | 1,097.32 |
| MAY111183 | 1604 | SEA LION BOOKS | ARON WARNER PARIAH #1 (OF 4) | 1 | 57 | 1.60 | 90.97 | 1.59 |
| MAY111184 | 1604 | SEA LION BOOKS | RICHELLE MEAD DARK SWAN #3 (OF | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAY111239 | 6894 | UDON ENTERTAINMENT INC | RANDOMVEUS HC VOL 01 (C: 0-1-2 | 3 | 2052 | 12.00 | 24,615.79 | 4,238.53 |
| MAY118113 | 1217 | PRIME BOOKS LLC | LIGHTSPEED YEAR ONE SC | 4 | 851 | 6.78 | 5,769.78 | 993.48 |
| MAY118256 | 4044 | ONI PRESS INC. | BIG BOOK OF BARRY WEEN BOY GEN | 3 | 133 | 8.30 | 1,103.35 | 183.12 |
| MAY118301 | 691 | DYNAMIC FORCES | WARLORD OF MARS #8 JUSKO RED R | 1 | 222 | 2.25 | 499.50 | - |
| MAY118316 | 4044 | ONI PRESS INC. | LOLA HC | 3 | 224 | 6.22 | 1,393.48 | 231.27 |
| MAY120468 | 4793 | IDW PUBLISHING | SECRET BATTLES OF GENGHIS KHAN | 3 | 22 | 9.35 | 205.61 | 33.32 |
| MAY120537 | 325 | IMAGE COMICS | BOMB QUEEN TP VOL 07 END OF HO | 3 | 74 | 6.40 | 473.30 | 81.50 |
| MAY120553 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 16 FAMILY TI | 3 | 41 | 6.80 | 278.64 | 47.98 |
| MAY120737 | 161 | MARVEL COMICS | MMW SGT FURY HC VOL 04 DM VAR | 3 | 4 | 27.65 | 110.58 | 19.28 |
| MAY120759 | 161 | MARVEL COMICS | X-MEN STEVE ROGERS ESCAPE FROM | 3 | 10 | 5.92 | 59.21 | 10.32 |
| MAY120781 | 161 | MARVEL COMICS | THUNDERBOLTS CLASSIC TP VOL 03 | 3 | 9 | 11.85 | 106.61 | 18.59 |
| MAY120874 | 5698 | ASPEN MLT INC | SOULFIRE POWER #1 CVR B RANDOL | 1 | 98 | 1.56 | 152.50 | 2.74 |
| MAY120876 | 5698 | ASPEN MLT INC | SOULFIRE GRACE #1 CVR B QUALAN | 1 | 50 | 1.56 | 77.81 | 1.40 |
| MAY120880 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 292 | 5.85 | 1,707.06 | 301.47 |
| MAY120881 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT HIT LIST A | 3 | 788 | 7.80 | 6,143.33 | 1,084.93 |
| MAY120885 | 5698 | ASPEN MLT INC | DEAD MANS RUN #6 | 1 | 95 | 1.37 | 129.68 | 2.33 |
| MAY120947 | 6679 | BOOM ENTERTAINMENT | BETRAYAL O/T PLANET O/T APES T | 3 | 58 | 5.85 | 339.07 | 59.88 |
| MAY120997 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) TP VOL 02 | 3 | 263 | 8.10 | 2,129.25 | 362.10 |
| MAY120998 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) HC VOL 02 | 3 | 38 | 14.14 | 537.13 | 73.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY121053 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 05 HARD COU | 3 | 333 | 8.00 | 2,662.67 | 458.48 |
| MAY121062 | 691 | DYNAMIC FORCES | KEVIN SMITH BIONIC MAN TP VOL | 3 | 1538 | 12.00 | 18,449.85 | 3,176.83 |
| MAY121076 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 02 (MR) | 3 | 287 | 10.00 | 2,868.85 | 493.98 |
| MAY121094 | 42 | DIGITAL MANGA DISTRIBUTION | ITAZURA NA KISS GN VOL 09 (C: | 3 | 52 | 7.29 | 379.00 | 60.71 |
| MAY121097 | 42 | DIGITAL MANGA DISTRIBUTION | COUNTDOWN 7 DAYS GN VOL 03 (C: | 3 | 384 | 5.57 | 2,138.30 | 342.50 |
| MAY121098 | 42 | DIGITAL MANGA DISTRIBUTION | REPLICA GN VOL 03 (C: 0-1-2) | 3 | 267 | 5.57 | 1,486.79 | 238.15 |
| MAY121128 | 96 | FANTAGRAPHICS BOOKS | LOST ART OF AH POOK HERE HC IM | 4 | 63 | 16.80 | 1,058.14 | 173.52 |
| MAY121130 | 96 | FANTAGRAPHICS BOOKS | YOUR VIGOR FOR LIFE APPALLS ME | 4 | 52 | 8.40 | 436.58 | 71.59 |
| MAY121133 | 96 | FANTAGRAPHICS BOOKS | TALES DESIGNED TO THRIZZLE #8 | 1 | 510 | 2.08 | 1,060.29 | 17.67 |
| MAY121134 | 96 | FANTAGRAPHICS BOOKS | JEWISH IMAGES IN THE COMICS HC | 4 | 166 | 11.34 | 1,881.74 | 308.58 |
| MAY121184 | 4563 | HUMANOIDS INC | YOUNG ALBERT DLX LTD HC (MR) ( | 3 | 90 | 40.48 | 3,642.98 | 557.58 |
| MAY121234 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 01 | 3 | 1022 | 10.37 | 10,599.06 | 1,759.05 |
| MAY121286 | 5321 | TITAN COMICS | HOLE OF TANK GIRL SLIPCASED HC | 3 | 57 | 40.00 | 2,279.77 | 392.55 |
| MAY121307 | 6894 | UDON ENTERTAINMENT INC | CAPTAIN COMMANDO GN VOL 02 (OF | 3 | 1508 | 8.00 | 12,057.97 | 2,076.23 |
| MAY121380 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK #5 (OF 5) A CV | 1 | 138 | 1.20 | 165.05 | 2.89 |
| MAY121382 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK #5 (OF 5) C CV | 1 | 93 | 1.20 | 111.23 | 1.95 |
| MAY121389 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MYTHS & LEGENDS #19 A CVR | 1 | 47 | 1.20 | 56.21 | 0.98 |
| MAY128032 | 1435 | CHIZINE PUBLICATIONS | BOOK OF THOMAS HEAVEN SC NOVEL | 4 | 241 | 6.78 | 1,633.98 | 281.35 |
| MAY128042 | 1435 | CHIZINE PUBLICATIONS | HAIR SIDE FLESH SIDE SC NOVEL | 4 | 274 | 6.78 | 1,857.72 | 319.88 |
| MAY130420 | 325 | IMAGE COMICS | ELEPHANTMEN HC VOL 06 EARTHLY | 3 | 9 | 14.00 | 125.96 | 21.69 |
| MAY130427 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 03 | 3 | 7 | 6.00 | 41.97 | 7.23 |
| MAY130431 | 325 | IMAGE COMICS | REVIVAL TP VOL 02 LIVE LIKE YO | 3 | 20 | 6.00 | 119.92 | 20.65 |
| MAY130447 | 325 | IMAGE COMICS | AGE OF BRONZE TP VOL 03.B BETR | 3 | 11 | 7.60 | 83.56 | 14.39 |
| MAY130454 | 325 | IMAGE COMICS | BLACK KISS II TP (A) (C: 1-0-0 | 3 | 9 | 6.00 | 53.96 | 9.29 |
| MAY130459 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 18 DEATH OF | 3 | 36 | 6.80 | 244.66 | 42.13 |
| MAY130720 | 161 | MARVEL COMICS | INFINITY INCOMING TP | 3 | 15 | 6.71 | 100.67 | 17.55 |
| MAY130853 | 5698 | ASPEN MLT INC | CHARISMAGIC VOL 2 #3 (OF 6) DI | 1 | 45 | 1.56 | 70.02 | 1.26 |
| MAY130856 | 5698 | ASPEN MLT INC | CHARISMAGIC VOL 2 #3 (OF 6) IN | 1 | 12 | - | - | - |
| MAY130858 | 5698 | ASPEN MLT INC | JIRNI #4 (OF 5) DIRECT MARKET | 1 | 21 | 1.56 | 32.68 | 0.59 |
| MAY130859 | 5698 | ASPEN MLT INC | JIRNI #4 (OF 5) DIRECT MARKET | 1 | 21 | 1.56 | 32.68 | 0.59 |
| MAY130860 | 5698 | ASPEN MLT INC | JIRNI #4 (OF 5) DIRECT MARKET | 1 | 57 | 1.56 | 88.70 | 1.59 |
| MAY130872 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD AFTERMAT | 3 | 138 | 8.10 | 1,117.25 | 190.00 |
| MAY130902 | 9341 | AVATAR PRESS INC | UBER #3 BLITZKRIEG ORDER INCV | 1 | 100 | 3.30 | 330.00 | 4.62 |
| MAY131032 | 691 | DYNAMIC FORCES | GARTH ENNIS RED TEAM #5 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAY131065 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 1587 | 6.80 | 10,785.25 | 1,857.09 |
| MAY131069 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 377 | 6.80 | 2,562.09 | 441.16 |
| MAY131081 | 462 | DRAWN & QUARTERLY | MOOMIN AND THE COMET GN | 3 | 33 | 3.98 | 131.34 | 22.62 |
| MAY131126 | 7545 | 801 MEDIA INC | ABSOLUTE MONARCH SYNDROME GN ( | 3 | 1260 | 7.36 | 9,272.97 | 1,557.75 |
| MAY131133 | 7545 | 801 MEDIA INC | SEXLESS FRIEND GN VOL 01 (A) ( | 3 | 319 | 7.36 | 2,347.68 | 394.38 |
| MAY131140 | 96 | FANTAGRAPHICS BOOKS | GAHAN WILSON SUNDAY COMICS HC | 3 | 50 | 12.60 | 629.79 | 103.28 |
| MAY131142 | 96 | FANTAGRAPHICS BOOKS | EC AL FELDSTEIN CHILD OF TOMOR | 3 | 343 | 12.18 | 4,176.30 | 684.86 |
| MAY131143 | 96 | FANTAGRAPHICS BOOKS | EYE OF MAJESTIC CREATURE GN VO | 3 | 32 | 8.40 | 268.67 | 44.06 |
| MAY131145 | 96 | FANTAGRAPHICS BOOKS | VIP MAD WORLD VIRGIL PARTCH HC | 4 | 120 | 21.00 | 2,519.50 | 413.17 |
| MAY131147 | 96 | FANTAGRAPHICS BOOKS | DANIEL CLOWES READER SC (C: 0- | 4 | 4 | 14.70 | 58.80 | 9.64 |
| MAY131148 | 96 | FANTAGRAPHICS BOOKS | KAFKA GN R CRUMB (CURR PTG) (C | 3 | 52 | 7.14 | 371.06 | 60.85 |
| MAY131217 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 05 WINTER WOL | 3 | 294 | 8.30 | 2,438.99 | 404.78 |
| MAY131271 | 5321 | TITAN COMICS | A1 ANNUAL GN VOL 01 REG ED | 3 | 44 | 9.20 | 404.62 | 69.67 |
| MAY131293 | 6894 | UDON ENTERTAINMENT INC | HARUHI SUZUMIYA ILLUST SPRING | 4 | 990 | 16.00 | 15,836.04 | 2,726.77 |
| MAY131314 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 02 E | 3 | 421 | 6.15 | 2,587.42 | 434.66 |
| MAY131365 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HUNTERS SHADOWLANDS #3 (OF | 1 | 105 | 1.20 | 125.58 | 2.20 |
| MAY131370 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WEREWOLVES HUNGER #3 (OF 3 | 1 | 72 | 1.60 | 114.91 | 2.01 |
| MAY131371 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WEREWOLVES HUNGER #3 (OF 3 | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY131381 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WOUNDED WARRIORS SPECIAL A | 1 | 84 | 2.80 | 234.86 | 4.11 |
| MAY131384 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WOUNDED WARRIORS SPECIAL D | 1 | 102 | 2.80 | 285.19 | 4.99 |
| MAY131388 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK TP VOL 02 LAST | 3 | 249 | 6.40 | 1,592.60 | 274.23 |
| MAY132326 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 3 | 5.26 | 15.78 | 3.53 |
| MAY138096 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | BROKEN GUARDIAN SC VOL 03 RESO | 4 | 200 | 5.98 | 1,196.00 | 205.94 |
| MAY138105 | 1435 | CHIZINE PUBLICATIONS | GAMIFICATION C-MONKEYS SC NOVE | 4 | 702 | 6.78 | 4,759.56 | 819.54 |
| MAY138113 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | RIGHT TO KNOW SC | 4 | 102 | 6.38 | 650.76 | 112.05 |
| MAY138317 | 325 | IMAGE COMICS | THINK TANK HC VOL 01 | 3 | 24 | 10.00 | 239.90 | 41.31 |
| MAY140622 | 325 | IMAGE COMICS | CHEW OMNIVORE ED HC VOL 04 (MR | 3 | 13 | 14.00 | 181.95 | 31.33 |
| MAY140629 | 325 | IMAGE COMICS | ELEPHANTMEN MAMMOTH TP VOL 01 | 3 | 2462 | 12.00 | 29,534.15 | 5,085.41 |
| MAY140641 | 325 | IMAGE COMICS | SEX TP VOL 02 SUPERCOOL (MR) | 3 | 43 | 6.00 | 257.83 | 44.39 |
| MAY140646 | 325 | IMAGE COMICS | TECH JACKET TP VOL 02 | 3 | 54 | 6.00 | 323.78 | 55.75 |
| MAY140784 | 161 | MARVEL COMICS | AVENGERS #32 SIN | 1 | 28 | 1.58 | 44.13 | 0.78 |
| MAY140919 | 161 | MARVEL COMICS | ALIAS OMNIBUS HC NEW PTG (MR) | 3 | 8 | 39.50 | 315.97 | 55.09 |
| MAY140927 | 161 | MARVEL COMICS | CAPTAIN AMERICA PREM HC VOL 04 | 3 | 15 | 9.87 | 148.07 | 25.82 |
| MAY140939 | 161 | MARVEL COMICS | RUNAWAYS COMPLETE COLLECTION T | 3 | 1 | 13.82 | 13.82 | 2.41 |
| MAY140963 | 1733 | ACTION LAB ENTERTAINMENT | FRACTURE VICE & VIRTUE TP | 3 | 1264 | 4.50 | 5,683.32 | 1,043.83 |
| MAY140969 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY HC | 3 | 455 | 6.00 | 2,728.32 | 501.10 |
| MAY140973 | 1733 | ACTION LAB ENTERTAINMENT | DRY SPELL #2 (MR) | 1 | 186 | 1.50 | 278.31 | 5.19 |
| MAY141044 | 5698 | ASPEN MLT INC | DAMSELS IN EXCESS #1 15 COPY I | 1 | 24 | 3.00 | 72.00 | - |
| MAY141047 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 213 | 11.70 | 2,491.27 | 439.96 |
| MAY141052 | 5698 | ASPEN MLT INC | LOLA XOXO #4 DIRECT MARKET CVR | 1 | 69 | 1.56 | 107.37 | 1.93 |
| MAY141053 | 5698 | ASPEN MLT INC | LOLA XOXO #4 DIRECT MARKET CVR | 1 | 179 | 1.56 | 278.54 | 5.00 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY141054 | 5698 | ASPEN MLT INC | LOLA XOXO #4 DIRECT MARKET CVR | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAY141055 | 5698 | ASPEN MLT INC | LOLA XOXO #4 DIRECT MARKET CVR | 1 | 260 | 1.56 | 404.59 | 7.26 |
| MAY141056 | 5698 | ASPEN MLT INC | LOLA XOXO #4 12 COPY INCV (NET | 1 | 19 | 3.00 | 57.00 | - |
| MAY141071 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN SKIN TRADE TP | 3 | 453 | 6.07 | 2,750.16 | 467.69 |
| MAY141152 | 6679 | BOOM ENTERTAINMENT | DAY MEN TP VOL 01 | 3 | 1430 | 3.90 | 5,571.42 | 983.93 |
| MAY141155 | 6679 | BOOM ENTERTAINMENT | FANBOYS VS ZOMBIES TP VOL 05 | 3 | 104 | 5.85 | 607.99 | 107.37 |
| MAY141163 | 6679 | BOOM ENTERTAINMENT | TALENT DLX ED TP | 3 | 126 | 5.85 | 736.61 | 130.09 |
| MAY141171 | 6679 | BOOM ENTERTAINMENT | JIM HENSON TALE OF SAND ILLUST | 4 | 286 | 9.75 | 2,787.38 | 492.26 |
| MAY141179 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS PUNCHING Z | 3 | 38 | 5.85 | 222.15 | 39.23 |
| MAY141363 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 10 | 3 | 270 | 20.00 | 5,398.92 | 929.63 |
| MAY141364 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 06 FINAL CUR | 3 | 923 | 8.00 | 7,380.31 | 1,270.80 |
| MAY141365 | 691 | DYNAMIC FORCES | KINGS WATCH TP VOL 01 (C: 0-1- | 3 | 497 | 8.00 | 3,974.01 | 684.28 |
| MAY141366 | 691 | DYNAMIC FORCES | SPIDER TP VOL 03 CITY OF CRIME | 3 | 1123 | 8.00 | 8,979.51 | 1,546.16 |
| MAY141370 | 42 | DIGITAL MANGA DISTRIBUTION | BLUE SHEEP REVERIE GN VOL 06 ( | 3 | 931 | 5.57 | 5,184.27 | 830.39 |
| MAY141372 | 462 | DRAWN & QUARTERLY | BENSONS CUCKOOS GN (MR) (C: 0- | 3 | 39 | 7.98 | 311.22 | 53.59 |
| MAY141373 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE LARS JANSSON C | 3 | 48 | 7.98 | 383.04 | 65.95 |
| MAY141401 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 02 | 3 | 51 | 11.76 | 599.55 | 98.32 |
| MAY141404 | 96 | FANTAGRAPHICS BOOKS | JIM HC (C: 0-1-2) | 3 | 11 | 12.60 | 138.55 | 22.72 |
| MAY141405 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 117 | 7.98 | 933.17 | 153.03 |
| MAY141408 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 01 | 3 | 100 | 11.76 | 1,175.58 | 192.78 |
| MAY141409 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 06 CIRCLE | 3 | 167 | 7.14 | 1,191.68 | 195.42 |
| MAY141418 | 7545 | 801 MEDIA INC | DISCIPLINARIAN GN (A) (C: 1-1- | 3 | 227 | 8.18 | 1,856.75 | 311.91 |
| MAY141419 | 7545 | 801 MEDIA INC | HOW TO GET DUMPED IN STYLE GN | 3 | 961 | 7.36 | 7,072.48 | 1,188.09 |
| MAY141421 | 7545 | 801 MEDIA INC | SPLASH TO LOVE GN VOL 02 (A) ( | 3 | 981 | 7.36 | 7,219.67 | 1,212.82 |
| MAY141422 | 7545 | 801 MEDIA INC | TEACH ME A LESSON GN (A) (C: 1 | 3 | 415 | 7.36 | 3,054.19 | 513.07 |
| MAY141435 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 13 | 18.00 | 234.00 | 40.29 |
| MAY141479 | 3154 | MAGNETIC PRESS INC. | DAVE DORMAN WASTED LANDS OMNIB | 3 | 554 | 10.00 | 5,537.78 | 953.54 |
| MAY141606 | 5321 | TITAN COMICS | FIRST KINGDOM HC VOL 05 (OF 6) | 3 | 60 | 8.00 | 479.76 | 82.61 |
| MAY141608 | 5321 | TITAN COMICS | POWER OF TANK GIRL OMNIBUS TP | 3 | 112 | 10.00 | 1,119.55 | 192.77 |
| MAY141613 | 2436 | TOONHOUND STUDIOS LLC | PHABLES WHO NEEDS TREES TP | 3 | 88 | 6.00 | 528.00 | 90.92 |
| MAY141658 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 02 TRAPPED BY WEB | 3 | 667 | 6.15 | 4,099.32 | 688.63 |
| MAY141730 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #1 (OF 12) B CVR | 1 | 117 | 1.60 | 186.73 | 3.27 |
| MAY141731 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #1 (OF 12) C CVR | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAY141732 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #1 (OF 12) D CVR | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAY141733 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #1 (OF 12) E CVR | 1 | 69 | 1.60 | 110.12 | 1.93 |
| MAY141743 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #99 C CV | 1 | 266 | 1.20 | 318.14 | 5.57 |
| MAY141744 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #99 D CV | 1 | 464 | 1.20 | 554.94 | 9.71 |
| MAY141753 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #25 D CVR RUFFI | 1 | 507 | 2.40 | 1,214.77 | 21.26 |
| MAY141760 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD LEGEND #5 (OF 5 | 1 | 145 | 1.20 | 173.42 | 3.03 |
| MAY141773 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #4 | 1 | 42 | 1.60 | 67.03 | 1.17 |
| MAY141775 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM HERCULES PAYNE #4 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| MAY141776 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT AGE OF DARKNESS TP VOL 03 | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY142835 | 7044 | PAIZO INC | PATHFINDER ADVENTURE PATH MUMM | 5 | 142 | 9.31 | 1,322.16 | 295.85 |
| MAY142836 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING MU | 5 | 151 | 8.10 | 1,222.50 | 273.55 |
| MAY142839 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PE | 5 | 146 | 5.26 | 768.11 | 171.87 |
| MAY148024 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 02 (M | 3 | 409 | 4.80 | 1,961.56 | 337.76 |
| MAY148025 | 7013 | NETCOMICS | THE PRINCE GN (NETCOMICS EDITI | 3 | 666 | 12.00 | 7,989.34 | 1,375.66 |
| MAY148030 | 1435 | CHIZINE PUBLICATIONS | ANGELS & EXILES | 4 | 201 | 6.80 | 1,366.00 | 235.21 |
| MAY148039 | 1435 | CHIZINE PUBLICATIONS | COLD HILLSIDE | 4 | 236 | 6.80 | 1,603.86 | 276.16 |
| MAY148053 | 2076 | LES EDITIONS PIX'N LOVE | MARIO GOODIES COLLECTION | 4 | 255 | 16.00 | 4,080.00 | 702.53 |
| MAY148066 | 1435 | CHIZINE PUBLICATIONS | YELLOW WOOD | 4 | 660 | 6.40 | 4,221.36 | 726.87 |
| MAY148223 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS BLOODSHOT #3 (OF | 1 | 35 | 1.64 | 57.26 | 0.98 |
| MAY150067 | 750 | DARK HORSE COMICS | FRANK FRAZETTA ADVENTURES OF S | 3 | 59 | 6.00 | 353.76 | 60.91 |
| MAY150106 | 750 | DARK HORSE COMICS | NEW LONE WOLF AND CUB TP VOL 0 | 3 | 161 | 5.60 | 900.96 | 155.13 |
| MAY150328 | 4793 | IDW PUBLISHING | TRANSFORMERS WINDBLADE #5 10 C | 1 | 37 | - | - | - |
| MAY150478 | 325 | IMAGE COMICS | SUPREME BLUE ROSE TP (MR) | 3 | 71 | 6.00 | 425.72 | 73.30 |
| MAY150482 | 325 | IMAGE COMICS | BITCH PLANET TP VOL 01 EXTRAOR | 3 | 239 | 4.00 | 955.04 | 164.45 |
| MAY150488 | 325 | IMAGE COMICS | CHRONONAUTS TP VOL 01 (MR) | 3 | 149 | 4.00 | 595.40 | 102.52 |
| MAY150504 | 325 | IMAGE COMICS | SHUTTER TP VOL 02 WAY OF THE W | 3 | 87 | 6.00 | 521.65 | 89.82 |
| MAY150505 | 325 | IMAGE COMICS | SKULLKICKERS TP VOL 06 INFINIT | 3 | 90 | 6.80 | 611.64 | 105.32 |
| MAY150700 | 161 | MARVEL COMICS | HAIL HYDRA #1 BLANK VAR SWA | 1 | 32 | 1.58 | 50.44 | 0.89 |
| MAY150702 | 161 | MARVEL COMICS | HAIL HYDRA #1 ANT SIZED FERRY | 1 | 169 | 1.58 | 266.36 | 4.72 |
| MAY150748 | 161 | MARVEL COMICS | GUARDIANS OF KNOWHERE #2 SWA | 1 | 446 | 1.58 | 702.94 | 12.46 |
| MAY150839 | 161 | MARVEL COMICS | X-MEN AGE OF APOCALYPSE TP VOL | 3 | 16 | 13.82 | 221.14 | 38.56 |
| MAY150857 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 1 | 566 | 1.50 | 846.91 | 15.81 |
| MAY150861 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA #5 | 1 | 12 | 1.50 | 17.96 | 0.34 |
| MAY150864 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #5 MAIN CVR (MR) | 1 | 275 | 1.50 | 411.48 | 7.68 |
| MAY150875 | 1733 | ACTION LAB ENTERTAINMENT | GRAVEDIGGER #1 (OF 3) MAIN CVR | 1 | 603 | 1.50 | 902.27 | 16.84 |
| MAY150876 | 1733 | ACTION LAB ENTERTAINMENT | GRAVEDIGGER #1 (OF 3) CARRASCO | 1 | 51 | 1.87 | 95.44 | 1.78 |
| MAY150877 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #13 MAIN | 1 | 1401 | 1.50 | 2,096.32 | 39.13 |
| MAY150880 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #13 TMCHU | 1 | 420 | 1.87 | 785.95 | 14.67 |
| MAY150881 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 05 | 3 | 744 | 5.62 | 4,182.25 | 768.13 |
| MAY150882 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #3 M | 1 | 1430 | 1.50 | 2,139.71 | 39.94 |
| MAY150883 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE #3 V | 1 | 363 | 1.87 | 679.28 | 12.68 |
| MAY150932 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS ANNUAL DIGEST #2 | 1 | 47 | 2.40 | 112.61 | 1.97 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY150934 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE FUNHOUSE COMICS DOUBLE | 1 | 59 | 2.00 | 117.76 | 2.06 |
| MAY150972 | 5698 | ASPEN MLT INC | PSYCHO BONKERS #3 (OF 5) DIREC | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAY150974 | 5698 | ASPEN MLT INC | FOUR POINTS #4 DIRECT MARKET C | 1 | 106 | 1.56 | 164.95 | 2.96 |
| MAY150976 | 5698 | ASPEN MLT INC | FOUR POINTS #4 DIRECT MARKET C | 1 | 106 | 1.56 | 164.95 | 2.96 |
| MAY150977 | 5698 | ASPEN MLT INC | FOUR POINTS #4 DIRECT MARKET C | 1 | 105 | 1.56 | 163.39 | 2.93 |
| MAY150979 | 5698 | ASPEN MLT INC | SHAHRAZAD #4 DIRECT MARKET CVR | 1 | 53 | 1.56 | 82.47 | 1.48 |
| MAY150980 | 5698 | ASPEN MLT INC | SHAHRAZAD #4 DIRECT MARKET CVR | 1 | 73 | 1.56 | 113.60 | 2.04 |
| MAY150981 | 5698 | ASPEN MLT INC | SHAHRAZAD #4 8 COPY INCV (NET) | 1 | 14 | 3.00 | 42.00 | - |
| MAY150982 | 9341 | AVATAR PRESS INC | MERCURY HEAT #1 MAIN CVR (MR) | 1 | 676 | 1.62 | 1,092.42 | 18.88 |
| MAY150983 | 9341 | AVATAR PRESS INC | MERCURY HEAT #1 WRAP CVR (MR) | 1 | 591 | 1.62 | 955.06 | 16.51 |
| MAY150984 | 9341 | AVATAR PRESS INC | MERCURY HEAT #1 ART NOUVEAU CV | 1 | 800 | 1.62 | 1,292.80 | 22.34 |
| MAY150985 | 9341 | AVATAR PRESS INC | MERCURY HEAT #1 EXCESSIVE FORC | 1 | 378 | 1.62 | 610.85 | 10.56 |
| MAY150986 | 9341 | AVATAR PRESS INC | MERCURY HEAT #1 LEATHER CVR (M | 1 | 18 | 10.10 | 181.71 | 2.52 |
| MAY150987 | 9341 | AVATAR PRESS INC | MERCURY HEAT #1 DESIGNS ORDER | 1 | 53 | 3.30 | 174.90 | 2.45 |
| MAY150988 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 13 (MR) | 3 | 1523 | 8.10 | 12,330.21 | 2,096.88 |
| MAY150989 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 13 (MR) (C: 0-1 | 3 | 123 | 14.14 | 1,738.61 | 237.12 |
| MAY151002 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN IN THE HOUSE | 3 | 231 | 6.07 | 1,402.40 | 238.49 |
| MAY151010 | 9341 | AVATAR PRESS INC | PROVIDENCE #3 (OF 12) PORTRAIT | 1 | 20 | 2.02 | 40.42 | 0.70 |
| MAY151013 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #80 (MR) | 1 | 180 | 1.62 | 290.88 | 5.03 |
| MAY151014 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #80 MEGAFAUNA | 1 | 38 | 1.62 | 61.41 | 1.06 |
| MAY151015 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #80 WRAP CVR | 1 | 71 | 1.62 | 114.74 | 1.98 |
| MAY151016 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #80 TORTURE C | 1 | 53 | 1.62 | 85.65 | 1.48 |
| MAY151020 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #81 TORTURE C | 1 | 22 | 1.62 | 35.55 | 0.61 |
| MAY151022 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #81 ART DECO | 1 | 60 | 4.05 | 242.76 | 4.20 |
| MAY151023 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #81 C DAY WOR | 1 | 43 | 1.62 | 69.49 | 1.20 |
| MAY151025 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #8 (MR) | 1 | 158 | 1.62 | 255.33 | 4.41 |
| MAY151026 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #8 AMERICAN H | 1 | 114 | 1.62 | 184.22 | 3.18 |
| MAY151027 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #8 CROSSED WI | 1 | 80 | 1.62 | 129.28 | 2.23 |
| MAY151028 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #8 DISASTERED | 1 | 98 | 1.62 | 158.37 | 2.74 |
| MAY151030 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #8 WISHFUL FI | 1 | 82 | 1.62 | 132.51 | 2.29 |
| MAY151031 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #8 RED CROSSE | 1 | 54 | 3.30 | 178.20 | 2.49 |
| MAY151032 | 9341 | AVATAR PRESS INC | GOD IS DEAD #38 (MR) | 1 | 120 | 1.62 | 193.92 | 3.35 |
| MAY151033 | 9341 | AVATAR PRESS INC | GOD IS DEAD #38 ICONIC CVR (MR | 1 | 53 | 1.62 | 85.65 | 1.48 |
| MAY151035 | 9341 | AVATAR PRESS INC | GOD IS DEAD #38 END OF DAYS CV | 1 | 32 | 1.62 | 51.71 | 0.89 |
| MAY151036 | 9341 | AVATAR PRESS INC | GOD IS DEAD #38 ENCHANTING CVR | 1 | 70 | 1.62 | 113.12 | 1.96 |
| MAY151037 | 9341 | AVATAR PRESS INC | GOD IS DEAD #38 GILDED RETAILE | 1 | 11 | 3.30 | 36.30 | 0.51 |
| MAY151038 | 9341 | AVATAR PRESS INC | GOD IS DEAD #39 (MR) | 1 | 148 | 1.62 | 239.17 | 4.13 |
| MAY151039 | 9341 | AVATAR PRESS INC | GOD IS DEAD #39 ICONIC CVR (MR | 1 | 99 | 1.62 | 159.98 | 2.77 |
| MAY151041 | 9341 | AVATAR PRESS INC | GOD IS DEAD #39 END OF DAYS CV | 1 | 85 | 1.62 | 137.36 | 2.37 |
| MAY151042 | 9341 | AVATAR PRESS INC | GOD IS DEAD #39 ENCHANTING CVR | 1 | 46 | 1.62 | 74.34 | 1.28 |
| MAY151044 | 9341 | AVATAR PRESS INC | WAR STORIES #10 (MR) | 1 | 144 | 1.62 | 232.70 | 4.02 |
| MAY151045 | 9341 | AVATAR PRESS INC | WAR STORIES #10 WRAP CVR (MR) | 1 | 21 | 1.62 | 33.94 | 0.59 |
| MAY151048 | 9341 | AVATAR PRESS INC | UBER #27 (MR) | 1 | 148 | 1.62 | 239.17 | 4.13 |
| MAY151049 | 9341 | AVATAR PRESS INC | UBER #27 WRAP CVR (MR) | 1 | 26 | 1.62 | 42.02 | 0.73 |
| MAY151051 | 9341 | AVATAR PRESS INC | UBER #27 WAR CRIMES CVR (MR) | 1 | 53 | 1.62 | 85.65 | 1.48 |
| MAY151052 | 9341 | AVATAR PRESS INC | UBER #27 BLITZKRIEG ORDER INCV | 1 | 42 | 3.30 | 138.60 | 1.94 |
| MAY151064 | 2479 | BLACK MASK COMICS | TRANSFERENCE #2 (MR) | 1 | 347 | 1.60 | 553.81 | 9.69 |
| MAY151086 | 6679 | BOOM ENTERTAINMENT | LONG WALK TO VALHALLA ORIGINAL | 3 | 425 | 9.75 | 4,142.09 | 731.50 |
| MAY151116 | 6679 | BOOM ENTERTAINMENT | BRAVEST WARRIORS TP VOL 05 | 3 | 66 | 5.85 | 385.84 | 68.14 |
| MAY151231 | 691 | DYNAMIC FORCES | EVIL ERNIE TP VOL 02 RISE OF E | 3 | 741 | 8.00 | 5,925.04 | 1,020.22 |
| MAY151232 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BORN AGAIN TP ( | 3 | 979 | 8.00 | 7,828.08 | 1,347.90 |
| MAY151267 | 691 | DYNAMIC FORCES | SHADOW MIDNIGHT IN MOSCOW TP ( | 3 | 844 | 8.00 | 6,748.62 | 1,162.03 |
| MAY151268 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM TP VOL 02 IN | 3 | 1322 | 6.80 | 8,984.31 | 1,546.99 |
| MAY151272 | 691 | DYNAMIC FORCES | VAMPIRELLA FEARY TALES TP (C: | 3 | 602 | 8.00 | 4,813.59 | 828.84 |
| MAY151312 | 462 | DRAWN & QUARTERLY | STROPPY HC (MR) (C: 0-0-1) | 3 | 70 | 8.78 | 614.60 | 105.83 |
| MAY151358 | 96 | FANTAGRAPHICS BOOKS | OCTOPUS RISES HC NOVEL (C: 0-1 | 4 | 16 | 9.66 | 154.49 | 25.33 |
| MAY151361 | 96 | FANTAGRAPHICS BOOKS | GAG ON THIS CARTOONS BY CHARLE | 3 | 97 | 14.70 | 1,425.49 | 233.76 |
| MAY151397 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 49 | 19.00 | 931.00 | 160.31 |
| MAY151418 | 5114 | HERMES PRESS | BABES IN ARMS WOMEN IN COMICS | 4 | 42 | 24.00 | 1,008.00 | 173.57 |
| MAY151422 | 4563 | HUMANOIDS INC | DENGUE HC (MR) (C: 0-0-1) | 3 | 39 | 8.98 | 350.12 | 53.59 |
| MAY151435 | 3230 | JOE BOOKS INC. | DISNEY LITTLE MERMAID CINESTOR | 3 | 48 | 6.00 | 287.81 | 49.56 |
| MAY151461 | 7013 | NETCOMICS | CHIRO GN VOL 02 STAR PROJECT | 3 | 1296 | 4.80 | 6,215.62 | 1,070.25 |
| MAY151462 | 7013 | NETCOMICS | CORE SCRAMBLE GN VOL 01 (OF 3) | 3 | 216 | 4.80 | 1,035.94 | 178.38 |
| MAY151463 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 04 (M | 3 | 272 | 4.80 | 1,304.51 | 224.62 |
| MAY151476 | 4044 | ONI PRESS INC. | OYSTER WAR HC | 3 | 69 | 12.45 | 858.77 | 142.52 |
| MAY151538 | 5321 | TITAN COMICS | DOCTOR WHO 11TH ARCHIVES OMNIB | 3 | 66 | 10.00 | 659.74 | 113.60 |
| MAY151561 | 5321 | TITAN COMICS | HOME TP VOL 01 (OF 2) | 3 | 68 | 2.80 | 190.13 | 32.74 |
| MAY151564 | 5321 | TITAN COMICS | COMP FLASH GORDON LIBRARY HC V | 3 | 41 | 20.00 | 819.84 | 141.17 |
| MAY151565 | 5321 | TITAN COMICS | YOURE OUT OF YOUR MIND CHARLIE | 3 | 88 | 2.80 | 246.05 | 42.37 |
| MAY151571 | 1355 | 12 GAUGE COMICS LLC | ICE BAYOU BLACKOUT #3 (OF 3) | 1 | 87 | 1.60 | 138.85 | 2.43 |
| MAY151620 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 05 HOMEFRONT | 3 | 3091 | 6.15 | 18,996.98 | 3,191.26 |
| MAY151624 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 01 COLLECTING | 3 | 50 | 4.10 | 204.80 | 34.40 |
| MAY151625 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY TP | 3 | 497 | 4.10 | 2,035.66 | 341.97 |
| MAY151706 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #112 B C | 1 | 70 | 1.60 | 111.72 | 1.96 |
| MAY151713 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #37 B CVR MEGUR | 1 | 170 | 1.60 | 271.32 | 4.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY151720 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #13 | 1 | 122 | 1.60 | 194.71 | 3.41 |
| MAY151721 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #4 | 1 | 70 | 1.60 | 111.72 | 1.96 |
| MAY151722 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #4 | 1 | 134 | 1.60 | 213.86 | 3.74 |
| MAY151724 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ REIGN OF WITCH QUEEN #4 | 1 | 294 | 1.60 | 469.22 | 8.21 |
| MAY152755 | 4793 | IDW PUBLISHING | PIRATES OF THE 7 SEAS BOARD GA | 5 | 2 | 25.50 | 50.99 | 10.87 |
| MAY152760 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 2315 | 8.10 | 18,742.24 | 4,193.84 |
| MAY152761 | 7044 | PAIZO INC | PATHFINDER ADV PATH GIANTSLAYE | 5 | 376 | 9.31 | 3,500.94 | 783.38 |
| MAY152762 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN GIANTSLAYE | 5 | 48 | 8.10 | 388.61 | 86.96 |
| MAY152767 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME OC | 5 | 73 | 18.22 | 1,330.13 | 297.64 |
| MAY158003 | 691 | DYNAMIC FORCES | LEGENDERRY VAMPIRELLA TP | 3 | 932 | 7.20 | 6,706.67 | 1,154.81 |
| MAY158163 | 2479 | BLACK MASK COMICS | TRANSFERENCE #1 RETAILER SHARE | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAY158320 | 2479 | BLACK MASK COMICS | YOUNG TERRORISTS #1 SHARED TEM | 3 | 20 | 2.80 | 55.92 | 9.63 |
| MAY160465 | 4793 | IDW PUBLISHING | BRUTAL NATURE #3 (OF 4) SUBSCR | 1 | 555 | 1.70 | 941.17 | 15.50 |
| MAY160689 | 325 | IMAGE COMICS | LOW TP VOL 03 SHORE OF THE DYI | 3 | 9 | 6.00 | 53.96 | 9.29 |
| MAY160697 | 325 | IMAGE COMICS | PROPHET TP VOL 05 EARTH WAR (M | 3 | 59 | 7.20 | 424.56 | 73.10 |
| MAY160702 | 325 | IMAGE COMICS | REVIVAL TP VOL 07 FORWARD (MR) | 3 | 20 | 6.00 | 119.92 | 20.65 |
| MAY160723 | 325 | IMAGE COMICS | SHUTTER TP VOL 04 (MR) | 3 | 37 | 6.00 | 221.85 | 38.20 |
| MAY160729 | 325 | IMAGE COMICS | STARVE TP VOL 02 (MR) | 3 | 103 | 6.00 | 617.59 | 106.34 |
| MAY160731 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 05 (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY160971 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 05 MAKE YOUR | 3 | 2772 | 5.62 | 15,582.24 | 2,861.91 |
| MAY160982 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 03 EARLY WINTER | 3 | 1992 | 4.50 | 8,956.63 | 1,645.02 |
| MAY160985 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT SWORD OF THE EARTHMAN | 3 | 1660 | 7.50 | 12,443.86 | 2,285.51 |
| MAY160989 | 1733 | ACTION LAB ENTERTAINMENT | HOUSE OF MONTRESOR TP (NOTE PR | 3 | 503 | 5.62 | 2,827.51 | 519.32 |
| MAY160990 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES #2 CVR A | 1 | 77 | 1.50 | 115.22 | 2.15 |
| MAY160993 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS #2 CVR A WHYNOT (MR) | 1 | 579 | 1.50 | 866.36 | 16.17 |
| MAY160994 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS #2 CVR B WHYNOT (MR) | 1 | 190 | 1.87 | 355.55 | 6.64 |
| MAY160995 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #1 CVR A MORANELLI (M | 1 | 512 | 1.50 | 766.11 | 14.30 |
| MAY160996 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #1 CVR B SEELEY (MR) | 1 | 557 | 1.87 | 1,042.31 | 19.46 |
| MAY160997 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #1 CVR C SEELEY SKETC | 1 | 680 | 1.87 | 1,272.48 | 23.75 |
| MAY160998 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #1 CVR D TAKEI PHOTO | 1 | 480 | 1.87 | 898.22 | 16.77 |
| MAY160999 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION #1 CVR E MOVIE POSTER | 1 | 694 | 1.87 | 1,298.68 | 24.24 |
| MAY161000 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #17 CVR A ONTIVE | 1 | 1927 | 1.50 | 2,883.37 | 53.82 |
| MAY161001 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #17 CVR B MANGUM | 1 | 374 | 1.87 | 699.87 | 13.06 |
| MAY161002 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #17 CVR C MANGUM | 1 | 523 | 1.87 | 978.69 | 18.27 |
| MAY161003 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #17 CVR D CUTE ( | 1 | 459 | 1.87 | 858.93 | 16.03 |
| MAY161005 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER HEAVY METAL SANTA CLA | 1 | 227 | 1.50 | 339.66 | 6.34 |
| MAY161006 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #7 CVR A GOODWIN (MR) | 1 | 719 | 1.50 | 1,075.84 | 20.08 |
| MAY161007 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #7 CVR B STANLEY (MR) | 1 | 739 | 1.87 | 1,382.89 | 25.81 |
| MAY161009 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #6 CVR A YOUNG (MR) | 1 | 810 | 1.50 | 1,212.00 | 22.62 |
| MAY161010 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #6 CVR B WINSTON YOU | 1 | 752 | 1.87 | 1,407.22 | 26.27 |
| MAY161011 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #6 CVR C PEKAR (MR) | 1 | 625 | 1.87 | 1,169.56 | 21.83 |
| MAY161012 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #6 CVR D PEKAR RISQU | 1 | 755 | 1.87 | 1,412.83 | 26.37 |
| MAY161013 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #6 CVR E 90S MONSTER | 1 | 576 | 1.87 | 1,077.87 | 20.12 |
| MAY161014 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #6 CVR F 90S MONSTER | 1 | 670 | 1.87 | 1,253.77 | 23.40 |
| MAY161015 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR A | 1 | 848 | 1.50 | 1,268.86 | 23.68 |
| MAY161017 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR C | 1 | 1161 | 1.87 | 2,172.58 | 40.55 |
| MAY161018 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR D | 1 | 909 | 1.87 | 1,701.01 | 31.75 |
| MAY161019 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR E | 1 | 1169 | 1.87 | 2,187.55 | 40.83 |
| MAY161020 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR F | 1 | 722 | 1.87 | 1,351.08 | 25.22 |
| MAY161021 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP DLX HC YEAR 01 RE | 3 | 1323 | 9.36 | 12,378.38 | 2,273.48 |
| MAY161029 | 3289 | AFTERSHOCK COMICS | SUPERZERO TP VOL 01 | 3 | 123 | 7.20 | 885.11 | 152.40 |
| MAY161030 | 3289 | AFTERSHOCK COMICS | REPLICA TP VOL 01 (MR) | 3 | 258 | 6.00 | 1,546.97 | 266.37 |
| MAY161035 | 3289 | AFTERSHOCK COMICS | SECOND SIGHT #6 (MR) | 1 | 126 | 1.60 | 201.10 | 3.52 |
| MAY161036 | 3289 | AFTERSHOCK COMICS | INSEXTS #7 (MR) | 1 | 195 | 1.60 | 311.22 | 5.45 |
| MAY161037 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #4 (MR) | 1 | 190 | 1.60 | 303.24 | 5.31 |
| MAY161074 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZOMBIE PROOF TP VOL 01 | 3 | 100 | 8.00 | 799.60 | 137.68 |
| MAY161075 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAYS MISSING HC VOL 01 NEW ED | 3 | 173 | 8.00 | 1,383.31 | 238.19 |
| MAY161133 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA CHILLING ADVENTURES TP | 3 | 121 | 7.20 | 870.72 | 149.93 |
| MAY161144 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC UNIVERSE #88 REG CVR A Y | 1 | 99 | 1.60 | 158.00 | 2.77 |
| MAY161146 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG TP VOL 03 W | 3 | 32 | 5.20 | 166.27 | 28.63 |
| MAY161158 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE REVELATIONS #1 | 1 | 80 | 1.56 | 124.49 | 2.23 |
| MAY161164 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 255 | 7.80 | 1,988.01 | 351.09 |
| MAY161165 | 5698 | ASPEN MLT INC | FATHOM TP VOL 05 COLD DESTINY | 3 | 455 | 7.80 | 3,547.23 | 626.45 |
| MAY161177 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #100 COSTUME | 1 | 4 | 20.20 | 80.78 | 1.12 |
| MAY161180 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #3 (MR) | 1 | 174 | 2.43 | 422.12 | 7.30 |
| MAY161181 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #3 ANCIENT T | 1 | 40 | 5.05 | 201.80 | 2.80 |
| MAY161183 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #3 CODE PRU | 1 | 118 | 2.43 | 286.27 | 4.95 |
| MAY161184 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #3 MODDED CV | 1 | 146 | 2.43 | 354.20 | 6.12 |
| MAY161185 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #3 VAST CVR | 1 | 97 | 2.43 | 235.32 | 4.07 |
| MAY161186 | 9341 | AVATAR PRESS INC | MERCURY HEAT #11 (MR) | 1 | 50 | 1.62 | 80.80 | 1.40 |
| MAY161203 | 9341 | AVATAR PRESS INC | PROVIDENCE #8 (OF 12) WEIRD PU | 1 | 2 | 5.05 | 10.09 | 0.14 |
| MAY161207 | 2479 | BLACK MASK COMICS | JADE STREET PROTECTION SERVICE | 1 | 1279 | 1.60 | 2,041.28 | 35.72 |
| MAY161221 | 6679 | BOOM ENTERTAINMENT | SIGNATURE ART OF BRIAN STELFRE | 4 | 65 | 19.50 | 1,267.25 | 223.80 |
| MAY161239 | 6679 | BOOM ENTERTAINMENT | HEXED HARLOT & THIEF TP VOL 03 | 3 | 390 | 6.63 | 2,584.18 | 456.37 |
| MAY161242 | 6679 | BOOM ENTERTAINMENT | ESCAPE FROM NEW YORK TP VOL 03 | 3 | 166 | 6.63 | 1,099.93 | 194.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY161248 | 6679 | BOOM ENTERTAINMENT | MUNCHKIN TP VOL 03 (C: 0-1-2) | 3 | 696 | 5.85 | 4,068.89 | 718.58 |
| MAY161280 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PINK #3 50 COPY | 1 | 63 | - | - | - |
| MAY161303 | 9341 | AVATAR PRESS INC | RAVENING #1 GOTH DECO CVR (MR) | 1 | 24 | 2.43 | 58.22 | 1.01 |
| MAY161315 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 (OF 2 | 1 | 14 | 15.15 | 212.03 | 2.94 |
| MAY161393 | 691 | DYNAMIC FORCES | CAGE HERO TP (C: 0-1-2) | 3 | 1038 | 6.00 | 6,223.85 | 1,071.67 |
| MAY161394 | 691 | DYNAMIC FORCES | CAPTAIN VICTORY & GALACTIC RAN | 3 | 598 | 8.00 | 4,781.61 | 823.33 |
| MAY161395 | 691 | DYNAMIC FORCES | CONTROL #2 (OF 6) CVR A OLIVER | 1 | 247 | 1.60 | 394.21 | 6.90 |
| MAY161402 | 691 | DYNAMIC FORCES | JUSTICE INC AVENGER TP (C: 0-1 | 3 | 394 | 8.00 | 3,150.42 | 542.46 |
| MAY161506 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 04 | 3 | 120 | 11.76 | 1,410.70 | 231.34 |
| MAY161507 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN BOX SET | 3 | 40 | 21.00 | 839.83 | 137.72 |
| MAY161516 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 13 1961- | 3 | 23 | 14.70 | 338.00 | 55.43 |
| MAY161521 | 96 | FANTAGRAPHICS BOOKS | GARDEN OF FLESH HC HERNANDEZ ( | 3 | 68 | 5.46 | 370.99 | 60.84 |
| MAY161625 | 3154 | MAGNETIC PRESS INC. | WARSHIP JOLLY ROGER GN | 3 | 1085 | 8.00 | 8,675.66 | 1,493.84 |
| MAY161646 | 7013 | NETCOMICS | HIS HOUSE GN VOL 01 (OF 3) (MR | 3 | 588 | 8.80 | 5,172.05 | 890.56 |
| MAY161646 | 7013 | NETCOMICS | HIS HOUSE GN VOL 01 (OF 3) (MR | 3 | 6 | 8.80 | 52.78 | 9.09 |
| MAY161647 | 7013 | NETCOMICS | HIS HOUSE GN VOL 02 (OF 3) (MR | 3 | 315 | 8.80 | 2,770.74 | 477.09 |
| MAY161648 | 7013 | NETCOMICS | HIS HOUSE GN VOL 03 (OF 3) (MR | 3 | 333 | 8.80 | 2,929.07 | 504.35 |
| MAY161650 | 7013 | NETCOMICS | INTENSE GN VOL 01 (OF 4) (MR) | 3 | 401 | 6.80 | 2,725.20 | 469.24 |
| MAY161651 | 7013 | NETCOMICS | INTENSE GN VOL 03 (OF 4) (MR) | 3 | 171 | 6.80 | 1,162.12 | 200.10 |
| MAY161652 | 7013 | NETCOMICS | INTENSE GN VOL 04 (OF 4) (MR) | 3 | 232 | 6.80 | 1,576.67 | 271.48 |
| MAY161668 | 4044 | ONI PRESS INC. | PRINCESS PRINCESS EVER AFTER H | 3 | 1164 | 5.39 | 6,275.01 | 1,041.41 |
| MAY161679 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 09 BOOT HILL | 3 | 622 | 8.30 | 5,160.05 | 856.38 |
| MAY161680 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 03 (MR) (C | 3 | 2501 | 8.30 | 20,748.05 | 3,443.40 |
| MAY161771 | 5321 | TITAN COMICS | DOCTOR WHO 10TH TP VOL 03 FOUN | 3 | 157 | 6.00 | 941.37 | 162.09 |
| MAY161775 | 5321 | TITAN COMICS | DOCTOR WHO 11TH TP VOL 03 CONV | 3 | 100 | 6.00 | 599.60 | 103.24 |
| MAY161787 | 5321 | TITAN COMICS | ASSASSINS CREED TP VOL 02 SETT | 3 | 78 | 6.00 | 467.69 | 80.53 |
| MAY161806 | 5321 | TITAN COMICS | BILAL CENTURYS END HC (MR) (C: | 3 | 64 | 14.00 | 895.74 | 154.24 |
| MAY161845 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #8 CV | 1 | 202 | 1.60 | 322.39 | 5.64 |
| MAY161848 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED HC VO | 3 | 2421 | 12.00 | 29,042.32 | 5,000.72 |
| MAY161881 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN BLOODSHOT ISL | 1 | 66 | 2.05 | 135.03 | 2.31 |
| MAY161911 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 03 ANA | 3 | 1718 | 6.15 | 10,558.66 | 1,773.73 |
| MAY161912 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 04 STORMBREAK | 3 | 2463 | 6.15 | 15,137.35 | 2,542.89 |
| MAY161978 | 1443 | Z2 COMICS | SWEETNESS #2 (MR) | 1 | 628 | 1.60 | 1,002.29 | 17.54 |
| MAY161986 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #49 A CVR MARTI | 1 | 126 | 1.60 | 201.10 | 3.52 |
| MAY161987 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #49 B CVR SALON | 1 | 201 | 1.60 | 320.80 | 5.61 |
| MAY161990 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #2 (O | 1 | 63 | 1.60 | 100.55 | 1.76 |
| MAY161992 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #2 (O | 1 | 162 | 1.60 | 258.55 | 4.52 |
| MAY161994 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #5 (OF 5) B CVR | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAY161996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HELLCHILD #5 (OF 5) D CVR | 1 | 78 | 1.60 | 124.49 | 2.18 |
| MAY162000 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #3 (OF 6) A CVR LU | 1 | 98 | 1.60 | 156.41 | 2.74 |
| MAY162001 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #3 (OF 6) B CVR HI | 1 | 178 | 1.60 | 284.09 | 4.97 |
| MAY162003 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE #3 (OF 6) D CVR RO | 1 | 165 | 1.60 | 263.34 | 4.61 |
| MAY162004 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 53 | 1.60 | 84.59 | 1.48 |
| MAY162005 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 125 | 1.60 | 199.50 | 3.49 |
| MAY162006 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 138 | 1.60 | 220.25 | 3.85 |
| MAY162010 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT SATANS HOLLOW #5 (OF 5) D | 1 | 114 | 1.60 | 181.94 | 3.18 |
| MAY162011 | 6876 | ZENESCOPE ENTERTAINMENT INC | ESCAPE FROM MONSTER ISLAND TP | 3 | 640 | 6.40 | 4,093.44 | 704.84 |
| MAY162028 | 5114 | HERMES PRESS | ART OF JIM DAVIS GARFIELD REG | 4 | 397 | 20.00 | 7,938.41 | 1,366.90 |
| MAY162028 | 5114 | HERMES PRESS | ART OF JIM DAVIS GARFIELD REG | 4 | 1 | 20.00 | 20.00 | 3.44 |
| MAY163094 | 7044 | PAIZO INC | PATHFINDER ACG GOBLINS FIGHT C | 5 | 138 | 8.10 | 1,117.25 | 250.00 |
| MAY163095 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS VENG | 5 | 562 | 10.12 | 5,688.00 | 1,272.77 |
| MAY163097 | 7044 | PAIZO INC | PATHFINDER MODULE GALLOWS OF M | 5 | 212 | 10.12 | 2,145.65 | 480.12 |
| MAY163099 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: L | 5 | 36 | 6.07 | 218.56 | 48.90 |
| MAY163100 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME HO | 5 | 4 | 18.22 | 72.88 | 16.31 |
| MAY163100 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME HO | 5 | 1 | 18.22 | 18.22 | 4.08 |
| MAY163101 | 7044 | PAIZO INC | PATHFINDER SETTING HELLS VENGE | 5 | 527 | 8.10 | 4,266.59 | 954.71 |
| MAY168012 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 55 | 8.00 | 439.78 | 75.72 |
| MAY168206 | 2082 | PANINI UK LTD | DOCTOR WHO THE TIDES OF TIME G | 3 | 6 | 9.98 | 59.88 | 10.31 |
| MAY168436 | 161 | MARVEL COMICS | BLACK PANTHER #2 RAHZZAH RUN J | 1 | 163 | 1.58 | 256.90 | 4.55 |
| MAY168936 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK #1 3RD | 1 | 355 | 1.60 | 566.58 | 9.92 |
| MAY168937 | 2479 | BLACK MASK COMICS | JADE STREET PROTECTION SERVICE | 1 | 269 | 1.60 | 429.32 | 7.51 |
| MAY170047 | 750 | DARK HORSE COMICS | MISFITS OF AVALON TP VOL 03 FU | 3 | 97 | 6.00 | 581.61 | 100.15 |
| MAY170348 | 702 | DC COMICS | NEW TEEN TITANS TP VOL 07 | 3 | 44 | 7.90 | 347.43 | 60.58 |
| MAY170610 | 325 | IMAGE COMICS | BY CHANCE OR PROVIDENCE TP | 3 | 214 | 6.80 | 1,454.34 | 250.42 |
| MAY170612 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 01 (MR) | 3 | 32 | 4.00 | 127.87 | 22.02 |
| MAY170634 | 325 | IMAGE COMICS | LOW DLX HC VOL 01 (MR) | 3 | 57 | 20.00 | 1,139.77 | 196.25 |
| MAY170640 | 325 | IMAGE COMICS | MAGE TP VOL 01 HERO DISCOVERED | 3 | 39 | 8.00 | 311.84 | 53.70 |
| MAY170648 | 325 | IMAGE COMICS | STREET ANGEL GANG HC | 3 | 13 | 8.00 | 103.95 | 17.90 |
| MAY170652 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 05 | 3 | 50 | 5.20 | 259.80 | 44.73 |
| MAY170662 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 06 (MR) | 3 | 89 | 6.80 | 604.84 | 104.15 |
| MAY170693 | 325 | IMAGE COMICS | KILL OR BE KILLED TP VOL 02 (M | 3 | 45 | 6.80 | 305.82 | 52.66 |
| MAY170693 | 325 | IMAGE COMICS | KILL OR BE KILLED TP VOL 02 (M | 3 | 6 | 6.80 | 40.78 | 7.02 |
| MAY170733 | 325 | IMAGE COMICS | WAYWARD HC BOOK 02 (MR) | 3 | 43 | 16.00 | 687.83 | 118.44 |
| MAY170805 | 161 | MARVEL COMICS | GENERATIONS BY ALEX ROSS OVERS | 15 | 8 | 13.82 | 110.57 | 10.15 |
| MAY170940 | 161 | MARVEL COMICS | UNCANNY INHUMANS HC VOL 02 | 3 | 12 | 13.82 | 165.85 | 28.92 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY170960 | 161 | MARVEL COMICS | MIGHTY THOR TP VOL 02 LORDS OF | 3 | 553 | 7.90 | 4,366.54 | 761.38 |
| MAY170971 | 161 | MARVEL COMICS | SPIDER-MAN COMPLETE CLONE SAGA | 3 | 16 | 15.80 | 252.74 | 44.07 |
| MAY170979 | 161 | MARVEL COMICS | PUNISHER MAX TP COMPLETE COLLE | 3 | 20 | 15.80 | 315.92 | 55.09 |
| MAY171003 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE TP VOL 01 (MR) | 3 | 1606 | 5.62 | 9,027.81 | 1,658.09 |
| MAY171004 | 1733 | ACTION LAB ENTERTAINMENT | COUGAR AND CUB TP (MR) | 3 | 1804 | 5.62 | 10,140.83 | 1,862.51 |
| MAY171005 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR A MENDOZA (MR) | 1 | 262 | 1.87 | 490.28 | 9.15 |
| MAY171006 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR B MENDOZA TATT | 1 | 104 | 1.87 | 194.62 | 3.63 |
| MAY171007 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR C MACCAGNI PIN | 1 | 320 | 1.87 | 598.82 | 11.18 |
| MAY171008 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR D MACCAGNI PIN | 1 | 193 | 1.87 | 361.16 | 6.74 |
| MAY171009 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR E TURNER PIN U | 1 | 213 | 1.87 | 398.59 | 7.44 |
| MAY171010 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR F TURNER PIN U | 1 | 106 | 1.87 | 198.36 | 3.70 |
| MAY171011 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 01 (MR) | 3 | 3254 | 5.62 | 18,291.71 | 3,359.55 |
| MAY171012 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #5 CVR A MESA | 1 | 131 | 1.50 | 196.02 | 3.66 |
| MAY171013 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #5 CVR B MESA | 1 | 144 | 1.50 | 215.47 | 4.02 |
| MAY171014 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN #5 CVR C DWONCH | 1 | 158 | 1.50 | 236.42 | 4.41 |
| MAY171015 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #3 CVR A BRAME | 1 | 189 | 1.50 | 282.80 | 5.28 |
| MAY171016 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #3 CVR B BRAME | 1 | 148 | 1.50 | 221.45 | 4.13 |
| MAY171017 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #4 (OF 4) CV | 1 | 241 | 1.50 | 360.61 | 6.73 |
| MAY171018 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #4 (OF 4) CV | 1 | 334 | 1.50 | 499.76 | 9.33 |
| MAY171019 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE #4 (OF 4) CV | 1 | 138 | 1.50 | 206.49 | 3.85 |
| MAY171020 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #5 CVR A | 1 | 109 | 1.87 | 203.97 | 3.81 |
| MAY171022 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #5 CVR C | 1 | 120 | 1.87 | 224.56 | 4.19 |
| MAY171024 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #5 CVR E | 1 | 185 | 1.87 | 346.19 | 6.46 |
| MAY171025 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #5 CVR F | 1 | 150 | 1.87 | 280.70 | 5.24 |
| MAY171026 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #37 CVR A | 1 | 155 | 1.87 | 290.05 | 5.41 |
| MAY171028 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #37 CVR C | 1 | 67 | 1.87 | 125.38 | 2.34 |
| MAY171032 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR A | 1 | 358 | 1.87 | 669.93 | 12.50 |
| MAY171034 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR C | 1 | 545 | 1.87 | 1,019.86 | 19.04 |
| MAY171035 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR D | 1 | 120 | 1.87 | 224.56 | 4.19 |
| MAY171036 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR E | 1 | 563 | 1.87 | 1,053.54 | 19.67 |
| MAY171037 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR F | 1 | 425 | 1.87 | 795.30 | 14.85 |
| MAY171039 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR H | 1 | 333 | 1.87 | 623.14 | 11.63 |
| MAY171044 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL #1 CVR A COLAK | 1 | 458 | 1.60 | 730.97 | 12.79 |
| MAY171045 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL #1 CVR B FRANCAVI | 1 | 100 | 1.60 | 159.60 | 2.79 |
| MAY171046 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS #2 (MR) | 1 | 1252 | 1.60 | 1,998.19 | 34.97 |
| MAY171047 | 3289 | AFTERSHOCK COMICS | BABYTEETH #2 (MR) | 1 | 1221 | 1.60 | 1,948.72 | 34.10 |
| MAY171048 | 3289 | AFTERSHOCK COMICS | ANIMOSITY THE RISE #2 | 1 | 487 | 1.60 | 777.25 | 13.60 |
| MAY171049 | 3289 | AFTERSHOCK COMICS | NORMALS #3 | 1 | 205 | 1.60 | 327.18 | 5.73 |
| MAY171050 | 3289 | AFTERSHOCK COMICS | PESTILENCE #3 | 1 | 985 | 1.60 | 1,572.06 | 27.51 |
| MAY171051 | 3289 | AFTERSHOCK COMICS | WORLD READER #4 | 1 | 295 | 1.60 | 470.82 | 8.24 |
| MAY171053 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #13 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAY171054 | 3289 | AFTERSHOCK COMICS | INSEXTS #12 (MR) | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAY171071 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 19 | 2.50 | 47.50 | 1.33 |
| MAY171077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #2 GALLAGHER MAIN CVR | 1 | 71 | 1.60 | 113.32 | 1.98 |
| MAY171078 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #2 GIANT GALVAN CVR | 1 | 206 | 1.60 | 328.78 | 5.75 |
| MAY171079 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #2 RIFF RAFF ROPP CVR | 1 | 250 | 1.60 | 399.00 | 6.98 |
| MAY171086 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER PINK ANNIVERSARY | 1 | 113 | 1.60 | 180.35 | 3.16 |
| MAY171148 | 24 | ARCHIE COMIC PUBLICATIONS | ROAD TO RIVERDALE TP VOL 03 | 3 | 160 | 6.00 | 959.36 | 165.19 |
| MAY171154 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE CROSSOVER COLLECTION TP | 3 | 44 | 6.00 | 263.82 | 45.43 |
| MAY171162 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM TP V | 3 | 24 | 3.90 | 93.51 | 16.51 |
| MAY171165 | 5698 | ASPEN MLT INC | BUBBLEGUN VOL 2 #3 10 COPY INC | 1 | 5 | 3.00 | 15.00 | - |
| MAY171166 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR A GUNDERSON | 1 | 77 | 1.56 | 119.82 | 2.15 |
| MAY171167 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR B PARKER | 1 | 85 | 1.56 | 132.27 | 2.37 |
| MAY171168 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR C ARCHER | 1 | 61 | 1.56 | 94.92 | 1.70 |
| MAY171169 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR D TO | 1 | 67 | 1.56 | 104.26 | 1.87 |
| MAY171170 | 5698 | ASPEN MLT INC | NO WORLD #4 12 COPY INCV (NET) | 1 | 28 | 3.00 | 84.00 | - |
| MAY171171 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #5 CVR A CAFA | 1 | 64 | 1.56 | 99.59 | 1.79 |
| MAY171173 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #5 10 COPY IN | 1 | 6 | 3.00 | 18.00 | - |
| MAY171176 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #6 10 COPY INCV | 1 | 27 | 3.00 | 81.00 | - |
| MAY171177 | 9341 | AVATAR PRESS INC | DREADFUL BEAUTY ART OF PROVIDE | 3 | 2116 | 8.10 | 17,131.14 | 2,913.33 |
| MAY171182 | 9341 | AVATAR PRESS INC | UBER INVASION #7 BLITZKREIG CV | 1 | 28 | 1.62 | 45.25 | 0.78 |
| MAY171183 | 9341 | AVATAR PRESS INC | UBER INVASION #7 PROPAGANDA PO | 1 | 61 | 1.62 | 98.58 | 1.70 |
| MAY171195 | 2479 | BLACK MASK COMICS | KIM AND KIM LOVE IS A BATTLEFI | 1 | 797 | 1.60 | 1,272.01 | 22.26 |
| MAY171197 | 2479 | BLACK MASK COMICS | BEAUTIFUL CANVAS #2 | 1 | 407 | 1.60 | 649.57 | 11.37 |
| MAY171198 | 2479 | BLACK MASK COMICS | DREGS TP VOL 01 (MR) | 3 | 31 | 5.20 | 161.08 | 27.74 |
| MAY171218 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #1 UNLOCK | 1 | 9 | 1.56 | 14.00 | 0.25 |
| MAY171234 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD ALPHABET BOOK HC ( | 4 | 394 | 6.63 | 2,610.68 | 461.05 |
| MAY171240 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 22 | 1.56 | 34.23 | 0.61 |
| MAY171255 | 6679 | BOOM ENTERTAINMENT | HERO SQUARED OMNIBUS TP (NOTE | 3 | 115 | 15.60 | 1,793.55 | 316.75 |
| MAY171271 | 6679 | BOOM ENTERTAINMENT | MUNCHKIN TP VOL 06 (OF 6) (C: | 3 | 220 | 5.85 | 1,286.14 | 227.14 |
| MAY171289 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 (MR) | 1 | 123 | 2.43 | 298.40 | 5.16 |
| MAY171291 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 SHIELD | 1 | 65 | 2.43 | 157.69 | 2.73 |
| MAY171292 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 SULTRY | 1 | 57 | 2.43 | 138.28 | 2.39 |
| MAY171293 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 RAIDERS | 1 | 20 | 3.24 | 64.72 | 1.12 |
| MAY171296 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 RAIDERS | 1 | 9 | 5.05 | 45.41 | 0.63 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY171298 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 RAIDERS | 1 | 19 | 5.05 | 95.86 | 1.33 |
| MAY171300 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 KILLER | 1 | 54 | 2.43 | 131.00 | 2.26 |
| MAY171301 | 9341 | AVATAR PRESS INC | BELLADONNA ANNUAL 2017 VIKING | 1 | 31 | 2.43 | 75.21 | 1.30 |
| MAY171311 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 WR | 1 | 64 | 2.43 | 155.26 | 2.68 |
| MAY171312 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 NA | 1 | 71 | 2.43 | 172.25 | 2.98 |
| MAY171313 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 LU | 1 | 60 | 2.43 | 145.56 | 2.52 |
| MAY171314 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 HE | 1 | 56 | 3.24 | 181.22 | 3.13 |
| MAY171315 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 HE | 1 | 30 | 3.24 | 97.08 | 1.68 |
| MAY171316 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 HE | 1 | 20 | 5.05 | 100.90 | 1.40 |
| MAY171318 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 HE | 1 | 78 | 5.05 | 393.51 | 5.45 |
| MAY171321 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 SU | 1 | 42 | 2.43 | 101.89 | 1.76 |
| MAY171325 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 NA | 1 | 62 | 4.04 | 250.17 | 3.47 |
| MAY171329 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #3 TU | 1 | 60 | 4.04 | 242.10 | 3.36 |
| MAY171359 | 3227 | LEV GLEASON | VALENTIN AND THE WIDOW MMPB BO | 4 | 765 | 4.00 | 3,056.94 | 526.37 |
| MAY171386 | 691 | DYNAMIC FORCES | CENTIPEDE #1 CVR A FRANCAVILLA | 1 | 197 | 1.60 | 314.41 | 5.50 |
| MAY171387 | 691 | DYNAMIC FORCES | CENTIPEDE #1 CVR B MARRON | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAY171388 | 691 | DYNAMIC FORCES | CENTIPEDE #1 CVR C SCHKADE HOM | 1 | 170 | 1.60 | 271.32 | 4.75 |
| MAY171389 | 691 | DYNAMIC FORCES | CENTIPEDE #1 CVR D CLASSIC ART | 1 | 81 | 1.60 | 129.28 | 2.26 |
| MAY171390 | 691 | DYNAMIC FORCES | CENTIPEDE CLASSIC ATARI MINI-C | 1 | 2287 | 4.25 | 9,719.75 | - |
| MAY171396 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT # | 1 | 157 | 1.60 | 250.57 | 4.39 |
| MAY171397 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT # | 1 | 70 | 1.60 | 111.72 | 1.96 |
| MAY171398 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT # | 1 | 130 | 1.60 | 207.48 | 3.63 |
| MAY171404 | 691 | DYNAMIC FORCES | ASH VS AOD #1 CVR B BROWN | 1 | 101 | 1.60 | 161.20 | 2.82 |
| MAY171413 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #1 (OF 6 | 1 | 401 | 1.60 | 640.00 | 11.20 |
| MAY171414 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #1 (OF 6 | 1 | 123 | 1.60 | 196.31 | 3.44 |
| MAY171415 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #1 (OF 6 | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAY171417 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #1 (OF 6 | 1 | 10 | 1.70 | 17.00 | - |
| MAY171419 | 691 | DYNAMIC FORCES | JUSTICE INC FACES OF JUSTICE # | 1 | 37 | 1.60 | 59.05 | 1.03 |
| MAY171422 | 691 | DYNAMIC FORCES | JUSTICE INC FACES OF JUSTICE # | 1 | 29 | 1.70 | 49.30 | - |
| MAY171427 | 691 | DYNAMIC FORCES | SOVEREIGNS #3 CVR C BURNETT | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAY171432 | 691 | DYNAMIC FORCES | MAGNUS #2 CVR A CAMUNCOLI | 1 | 113 | 1.60 | 180.35 | 3.16 |
| MAY171439 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS XENA FOREVER | 3 | 531 | 8.00 | 4,245.88 | 731.09 |
| MAY171440 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 3 | 282 | 8.00 | 2,254.87 | 388.26 |
| MAY171448 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS TP | 3 | 110 | 8.00 | 879.56 | 151.45 |
| MAY171449 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #4 CVR A NO | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAY171450 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #4 CVR B MO | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAY171451 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #4 CVR C CA | 1 | 27 | 1.60 | 43.09 | 0.75 |
| MAY171462 | 691 | DYNAMIC FORCES | INTERTWINED TP (MR) | 3 | 1233 | 8.00 | 9,859.07 | 1,697.61 |
| MAY171463 | 691 | DYNAMIC FORCES | JAMES BOND #5 CVR A REARDON | 1 | 130 | 1.60 | 207.48 | 3.63 |
| MAY171464 | 691 | DYNAMIC FORCES | JAMES BOND #5 CVR B MASTERS | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAY171465 | 691 | DYNAMIC FORCES | JAMES BOND #5 CVR C ZIRCHER | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY171468 | 691 | DYNAMIC FORCES | JAMES BOND #5 CVR F 30 COPY ZI | 1 | 28 | 1.70 | 47.60 | - |
| MAY171476 | 691 | DYNAMIC FORCES | KISS VAMPIRELLA #2 (OF 5) CVR | 1 | 82 | 1.60 | 130.87 | 2.29 |
| MAY171482 | 691 | DYNAMIC FORCES | KISS DEMON TP | 3 | 277 | 6.40 | 1,771.69 | 305.06 |
| MAY171488 | 691 | DYNAMIC FORCES | SWORDQUEST #2 CVR A MONTES | 1 | 51 | 1.60 | 81.40 | 1.42 |
| MAY171489 | 691 | DYNAMIC FORCES | SWORDQUEST #2 CVR B PEREZ | 1 | 95 | 1.60 | 151.62 | 2.65 |
| MAY171490 | 691 | DYNAMIC FORCES | SWORDQUEST #2 CVR C RUBI | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAY171499 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS #3 CVR B | 1 | 27 | 2.00 | 53.89 | 0.94 |
| MAY171504 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 46 | 1.60 | 73.42 | 1.28 |
| MAY171505 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 1 | 15 | 1.60 | 23.94 | 0.42 |
| MAY171512 | 691 | DYNAMIC FORCES | RED SONJA #7 CVR E RUBI EXC SU | 1 | 114 | 1.60 | 181.94 | 3.18 |
| MAY171516 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 2325 | 8.00 | 18,590.70 | 3,201.09 |
| MAY171529 | 691 | DYNAMIC FORCES | Z NATION #4 CVR C PHOTO (MR) | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAY171589 | 96 | FANTAGRAPHICS BOOKS | FOG OVER TOLBIAC BRIDGE HC TAR | 3 | 33 | 8.40 | 277.06 | 45.43 |
| MAY171596 | 96 | FANTAGRAPHICS BOOKS | EC JOE ORLANDO & AL FELDSTEIN | 4 | 4 | 12.60 | 50.38 | 8.26 |
| MAY171598 | 96 | FANTAGRAPHICS BOOKS | ALL TIME COMICS CRIME DESTROYE | 1 | 110 | 1.68 | 184.34 | 3.07 |
| MAY171599 | 96 | FANTAGRAPHICS BOOKS | END OF F$$$ING WORLD HC (MR) ( | 3 | 239 | 8.40 | 2,006.60 | 329.06 |
| MAY171601 | 96 | FANTAGRAPHICS BOOKS | GIL JORDAN TEN THOUSAND YEARS | 3 | 102 | 8.40 | 856.37 | 140.43 |
| MAY171603 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 11 | 3 | 38 | 14.70 | 558.44 | 91.58 |
| MAY171614 | 96 | FANTAGRAPHICS BOOKS | ON DECAY OF CRITICISM HC COMPL | 4 | 13 | 12.60 | 163.75 | 26.85 |
| MAY171623 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 72 | 11.98 | 862.56 | 148.52 |
| MAY171624 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 415 | 14.00 | 5,810.00 | 1,000.41 |
| MAY171647 | 5114 | HERMES PRESS | PHANTOM PRESIDENT KENNEDYS MIS | 1 | 179 | 1.60 | 285.68 | 5.00 |
| MAY171650 | 4563 | HUMANOIDS INC | SANCTUM GENESIS HC (MR) (C: 0- | 3 | 101 | 8.98 | 906.73 | 138.78 |
| MAY171685 | 3296 | LION FORGE | CATALYST PRIME SUPERB #1 | 1 | 390 | 1.59 | 618.54 | 10.89 |
| MAY171686 | 3296 | LION FORGE | CATALYST PRIME SUPERB #1 5 COP | 1 | 30 | - | - | - |
| MAY171687 | 3296 | LION FORGE | CATALYST PRIME SUPERB #1 20 CO | 1 | 17 | - | - | - |
| MAY171689 | 3296 | LION FORGE | CATALYST PRIME ACCELL #2 | 1 | 139 | 1.59 | 220.45 | 3.88 |
| MAY171692 | 3296 | LION FORGE | CATALYST PRIME NOBLE #3 | 1 | 197 | 1.59 | 312.44 | 5.50 |
| MAY171697 | 3296 | LION FORGE | CLOUDIA & REX #1 (OF 3) | 1 | 333 | 1.59 | 528.14 | 9.30 |
| MAY171699 | 3296 | LION FORGE | THE CASTOFFS VOL 2 #8 5 COPY I | 1 | 11 | - | - | - |
| MAY171703 | 182 | NBM | PERSIA BLUES COLLECTION SC | 3 | 33 | 8.00 | 263.87 | 45.43 |
| MAY171713 | 4044 | ONI PRESS INC. | KILL THEM ALL GN | 3 | 147 | 8.30 | 1,219.50 | 202.39 |
| MAY171738 | 182 | NBM | ONLY LIVING BOY GN VOL 05 TO S | 3 | 13 | 3.60 | 46.75 | 8.05 |
| MAY171812 | 5321 | TITAN COMICS | DEATH OF STALIN (STATIX) HC | 3 | 81 | 10.00 | 809.68 | 139.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY171819 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #9 | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAY171820 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #9 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY171823 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #6 | 1 | 51 | 1.60 | 81.40 | 1.42 |
| MAY171824 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #6 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| MAY171825 | 5321 | TITAN COMICS | DOCTOR WHO SUPREMACY OF CYBERM | 3 | 112 | 6.80 | 761.15 | 131.06 |
| MAY171826 | 5321 | TITAN COMICS | DOCTOR WHO 12TH TIME TRIALS HC | 3 | 140 | 9.20 | 1,287.44 | 221.68 |
| MAY171828 | 5321 | TITAN COMICS | SHERLOCK BLIND BANKER TP | 3 | 68 | 5.20 | 353.33 | 60.84 |
| MAY171829 | 5321 | TITAN COMICS | PENNY DREADFUL #4 CVR A CARLIN | 1 | 134 | 1.60 | 213.86 | 3.74 |
| MAY171841 | 5321 | TITAN COMICS | ANNO DRACULA #5 (OF 5) CVR B Z | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY171843 | 5321 | TITAN COMICS | LOST FLEET CORSAIR #2 (OF 4) C | 1 | 169 | 1.60 | 269.72 | 4.72 |
| MAY171856 | 5321 | TITAN COMICS | IAN LIVINGSTONES FREEWAY FIGHT | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAY171864 | 5321 | TITAN COMICS | TEKKEN #3 (OF 4) CVR C TONG | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY171866 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #7 CV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY171868 | 5321 | TITAN COMICS | ASSASSINS CREED REFLECTIONS TP | 3 | 68 | 6.80 | 462.13 | 79.57 |
| MAY171872 | 5321 | TITAN COMICS | MYCROFT TP VOL 01 APOCALYPSE H | 3 | 80 | 6.80 | 543.68 | 93.61 |
| MAY171873 | 5321 | TITAN COMICS | TOTAL TANK GIRL OMNIBUS SC | 3 | 88 | 10.00 | 879.65 | 151.46 |
| MAY171878 | 5321 | TITAN COMICS | MANDRAKE THE MAGICIAN FRED FRE | 3 | 58 | 20.00 | 1,159.77 | 199.70 |
| MAY171879 | 5321 | TITAN COMICS | BEST OF CROCK HC | 3 | 45 | 12.00 | 539.82 | 92.95 |
| MAY171880 | 5321 | TITAN COMICS | STAR WARS A NEW HOPE OFFICIAL | 3 | 168 | 4.40 | 738.53 | 127.17 |
| MAY171881 | 5321 | TITAN COMICS | STAR WARS A NEW HOPE OFFICIAL | 3 | 115 | 4.40 | 505.54 | 87.05 |
| MAY171883 | 5321 | TITAN COMICS | BEST OF STAR WARS INSIDER VOL | 3 | 87 | 10.00 | 869.65 | 149.74 |
| MAY171885 | 5321 | TITAN COMICS | STAR WARS INSIDER #174 NEWSSTA | 2 | 5 | 3.20 | 15.98 | 1.45 |
| MAY171939 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 192 | 1.60 | 306.43 | 5.36 |
| MAY171942 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED HC VO | 3 | 267 | 12.00 | 3,202.93 | 551.50 |
| MAY171943 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 06 (C: 0-1-2) | 3 | 1866 | 5.60 | 10,442.14 | 1,798.01 |
| MAY171953 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH AND THE FUTURE FORCE #1 | 1 | 163 | 1.64 | 266.65 | 4.55 |
| MAY171959 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE #5 CVR C CR | 1 | 147 | 1.64 | 240.48 | 4.11 |
| MAY171962 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE #5 CVR F 12 | 1 | 283 | 1.64 | 462.96 | 7.90 |
| MAY171972 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOTS DAY OFF #1 CVR B EV | 1 | 7 | 1.64 | 11.45 | 0.20 |
| MAY171977 | 7644 | VALIANT ENTERTAINMENT LLC | RAPTURE #3 CVR B JONES | 1 | 222 | 1.64 | 363.17 | 6.20 |
| MAY171979 | 7644 | VALIANT ENTERTAINMENT LLC | RAPTURE #3 CVR D 10 COPY INCV | 1 | 58 | 1.64 | 94.88 | 1.62 |
| MAY171983 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA WE WHO #4 (OF 4) CVR | 1 | 13 | 1.64 | 21.27 | 0.36 |
| MAY171987 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 06 THE SEVEN BLA | 3 | 1272 | 8.20 | 10,425.18 | 1,751.30 |
| MAY171989 | 7644 | VALIANT ENTERTAINMENT LLC | GENERATION ZERO TP VOL 02 HERO | 3 | 1622 | 6.15 | 9,968.65 | 1,674.61 |
| MAY171994 | 3205 | VAULT COMICS | HEATHEN TP VOL 01 | 3 | 703 | 6.40 | 4,496.39 | 774.22 |
| MAY172071 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #1 | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAY172075 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #1 (OF 6) CVR D SP | 1 | 114 | 1.60 | 181.94 | 3.18 |
| MAY172076 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #1 (OF 6) CVR E DE | 1 | 58 | 1.60 | 92.57 | 1.62 |
| MAY172078 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #1 CVR B REI | 1 | 101 | 1.60 | 161.20 | 2.82 |
| MAY172080 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #1 CVR D DIAZ | 1 | 280 | 1.60 | 446.88 | 7.82 |
| MAY172081 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #1 CVR E OTERO | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY172083 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #1 CVR B R | 1 | 162 | 1.60 | 258.55 | 4.52 |
| MAY172085 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #1 CVR D L | 1 | 99 | 1.60 | 158.00 | 2.77 |
| MAY172087 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #8 CVR B DIA | 1 | 138 | 1.60 | 220.25 | 3.85 |
| MAY172088 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #8 CVR C SAL | 1 | 49 | 1.60 | 78.20 | 1.37 |
| MAY172089 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #8 CVR D OTE | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAY172091 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #5 (OF 5) CVR B COLAPI | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAY172092 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #5 (OF 5) CVR C RICH | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAY172093 | 6876 | ZENESCOPE ENTERTAINMENT INC | COURIER #5 (OF 5) CVR D TOLIBA | 1 | 73 | 1.60 | 116.51 | 2.04 |
| MAY172094 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #9 C | 1 | 99 | 1.60 | 158.00 | 2.77 |
| MAY172095 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #9 C | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAY172097 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #9 C | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAY172098 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #10 (OF 12) CVR | 1 | 101 | 1.60 | 161.20 | 2.82 |
| MAY172099 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #10 (OF 12) CVR | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAY172100 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #10 (OF 12) CVR | 1 | 123 | 1.60 | 196.31 | 3.44 |
| MAY172101 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #10 (OF 12) CVR | 1 | 194 | 1.60 | 309.62 | 5.42 |
| MAY172108 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DAY OF THE DEAD TP VOL 01 | 3 | 816 | 8.00 | 6,524.74 | 1,123.48 |
| MAY173195 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 633 | 10.12 | 6,406.59 | 1,433.57 |
| MAY173196 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IE | 5 | 471 | 8.10 | 3,813.22 | 853.26 |
| MAY173197 | 7044 | PAIZO INC | PATHFINDER FLIP MAT ARCANE LIB | 5 | 178 | 6.07 | 1,080.64 | 241.81 |
| MAY173199 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 386 | 6.07 | 2,343.41 | 524.37 |
| MAY178057 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #1 (OF 4) CVR K | 1 | 132 | 1.64 | 215.94 | 3.69 |
| MAY178058 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #1-4 PRE-ORDER | 1 | 158 | 1.64 | 258.47 | 4.41 |
| MAY178060 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #1-4 PRE-ORDER | 1 | 176 | 1.64 | 287.92 | 4.92 |
| MAY178198 | 325 | IMAGE COMICS | CRIMINAL DLX ED HC VOL 01 | 3 | 9 | 20.00 | 179.96 | 30.99 |
| MAY178234 | 5321 | TITAN COMICS | LCSD 2017 ROBOTECH KERSCHL SUP | 1 | 39 | 8.00 | 312.00 | 5.46 |
| MAY178235 | 96 | FANTAGRAPHICS BOOKS | TANK TANKURO HC WITH SLIPCASE | 3 | 55 | 12.58 | 691.85 | 113.45 |
| MAY178350 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 02 N | 3 | 166 | 4.80 | 796.14 | 137.08 |
| MAY178796 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) CVR B #4-9 | 1 | 198 | 1.64 | 323.91 | 5.53 |
| MAY178865 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) CVR E #4-9 | 1 | 175 | 1.64 | 286.28 | 4.89 |
| MAY178904 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 01 | 3 | 997 | 8.00 | 7,972.01 | 1,372.68 |
| MAY180058 | 325 | IMAGE COMICS | BEOWULF TP (MR) | 3 | 60 | 8.00 | 479.76 | 82.61 |
| MAY180085 | 325 | IMAGE COMICS | SUGAR TP VOL 01 (MR) | 3 | 91 | 4.00 | 363.64 | 62.61 |
| MAY180108 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 03 HOLE DAM | 3 | 32 | 6.80 | 217.47 | 37.45 |
| MAY180133 | 325 | IMAGE COMICS | ELEPHANTMEN MAMMOTH TP VOL 03 | 3 | 605 | 16.00 | 9,677.58 | 1,666.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY180199 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 06 (MR | 3 | 115 | 6.80 | 781.54 | 134.57 |
| MAY180210 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 58 | 6.80 | 394.17 | 67.87 |
| MAY180229 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 05 COLOSSAL | 3 | 48 | 6.80 | 326.21 | 56.17 |
| MAY180355 | 750 | DARK HORSE COMICS | ROCKET ROBINSON SECRET SAINT T | 3 | 49 | 6.00 | 293.80 | 50.59 |
| MAY180782 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #1 LAND PAR | 1 | 76 | 2.37 | 179.82 | 3.19 |
| MAY180787 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #1 DAVIS VA | 1 | 83 | 2.37 | 196.39 | 3.48 |
| MAY180988 | 161 | MARVEL COMICS | FANTASTIC FOUR EPIC COLLECTION | 3 | 11 | 15.80 | 173.76 | 30.30 |
| MAY181006 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #0 CVR A M | 1 | 10061 | - | - | 7.04 |
| MAY181007 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #0 CVR B 1 | 1 | 95 | 1.70 | 161.50 | - |
| MAY181008 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #0 CVR C 2 | 1 | 76 | 1.70 | 129.20 | - |
| MAY181009 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #0 CVR D 3 | 1 | 34 | 1.70 | 57.80 | - |
| MAY181010 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #0 CVR E 4 | 1 | 110 | 1.70 | 187.00 | - |
| MAY181011 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #0 CVR F 5 | 1 | 53 | 1.70 | 90.10 | - |
| MAY181022 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS OMNIBUS TP | 3 | 338 | 16.00 | 5,406.65 | 930.96 |
| MAY181046 | 691 | DYNAMIC FORCES | SKIN AND EARTH TP (MR) (C: 0-1 | 3 | 688 | 10.00 | 6,877.25 | 1,184.18 |
| MAY181054 | 691 | DYNAMIC FORCES | SWITCH ELECTRICIA HC (C: 0-1-2 | 3 | 548 | 8.00 | 4,381.81 | 754.49 |
| MAY181055 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #2 CVR A ROUX | 1 | 900 | 1.60 | 1,436.40 | 25.14 |
| MAY181056 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #2 CVR B EISMA | 1 | 181 | 1.60 | 288.88 | 5.06 |
| MAY181059 | 691 | DYNAMIC FORCES | BARBARELLA #8 CVR A DESJARDINS | 1 | 214 | 1.60 | 341.54 | 5.98 |
| MAY181067 | 691 | DYNAMIC FORCES | DEJAH THORIS #6 CVR A MCKONE | 1 | 143 | 1.60 | 228.23 | 3.99 |
| MAY181077 | 691 | DYNAMIC FORCES | GREEN HORNET #5 CVR A MCKONE | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAY181078 | 691 | DYNAMIC FORCES | GREEN HORNET #5 CVR B GALINDO | 1 | 42 | 1.60 | 67.03 | 1.17 |
| MAY181082 | 691 | DYNAMIC FORCES | JAMES BOND CASE FILES HC VOL 0 | 3 | 3427 | 10.00 | 34,256.29 | 5,898.51 |
| MAY181083 | 691 | DYNAMIC FORCES | JAMES BOND TP VOL 02 EIDOLON | 3 | 2711 | 8.00 | 21,677.16 | 3,732.54 |
| MAY181088 | 691 | DYNAMIC FORCES | NANCY DREW #2 CVR A LOTAY | 1 | 123 | 1.60 | 196.31 | 3.44 |
| MAY181089 | 691 | DYNAMIC FORCES | NANCY DREW #2 CVR B TARR | 1 | 70 | 1.60 | 111.72 | 1.96 |
| MAY181097 | 691 | DYNAMIC FORCES | RED SONJA #19 CVR A CHEN | 1 | 364 | 1.60 | 580.94 | 10.17 |
| MAY181098 | 691 | DYNAMIC FORCES | RED SONJA #19 CVR B MANDRAKE | 1 | 74 | 1.60 | 118.10 | 2.07 |
| MAY181108 | 691 | DYNAMIC FORCES | RED SONJA TARZAN #3 CVR D CAST | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY181112 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VANISHING MAN | 1 | 244 | 1.60 | 389.42 | 6.81 |
| MAY181119 | 691 | DYNAMIC FORCES | XENA #6 (OF 5) CVR A DAVILA | 1 | 149 | 1.60 | 237.80 | 4.16 |
| MAY181120 | 691 | DYNAMIC FORCES | XENA #6 (OF 5) CVR B CIFUENTES | 1 | 66 | 1.60 | 105.34 | 1.84 |
| MAY181124 | 691 | DYNAMIC FORCES | VAMPIRELLA ROSES FOR DEAD #2 ( | 1 | 450 | 1.60 | 718.20 | 12.57 |
| MAY181125 | 691 | DYNAMIC FORCES | VAMPIRELLA ROSES FOR DEAD #2 ( | 1 | 164 | 1.60 | 261.74 | 4.58 |
| MAY181166 | 691 | DYNAMIC FORCES | TERRY DODSON BETTIE PAGE STATU | 10 | 1 | 95.00 | 95.00 | 17.22 |
| MAY181169 | 691 | DYNAMIC FORCES | RED SONJA SIMONSON PIN (C: 0-1 | 7 | 1 | 4.80 | 4.80 | 0.36 |
| MAY181170 | 691 | DYNAMIC FORCES | RED SONJA ICON ENAMEL PIN (C: | 7 | 177 | 4.80 | 848.75 | 64.10 |
| MAY181175 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 38 | 1.56 | 59.13 | 1.06 |
| MAY181176 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 71 | - | - | - |
| MAY181182 | 6679 | BOOM ENTERTAINMENT | ALICE FROM DREAM TO DREAM ORIG | 3 | 102 | 5.85 | 596.30 | 105.31 |
| MAY181187 | 6679 | BOOM ENTERTAINMENT | THRILLING ADV HOUR TP VOL 01 S | 3 | 1016 | 5.85 | 5,939.64 | 1,048.96 |
| MAY181200 | 6679 | BOOM ENTERTAINMENT | LUCAS STAND TP VOL 02 INNER DE | 3 | 141 | 6.63 | 934.28 | 165.00 |
| MAY181211 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH SHORTCUTS | 4 | 455 | 9.75 | 4,434.48 | 783.14 |
| MAY181213 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 31 | 1.56 | 48.24 | 0.87 |
| MAY181236 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE #6 SUBSCRIP | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAY181239 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 05 TR | 3 | 320 | 3.90 | 1,246.75 | 220.18 |
| MAY181249 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL SCOUTS I WAS A TWEENAGE | 3 | 1466 | 5.62 | 8,240.83 | 1,513.55 |
| MAY181250 | 1733 | ACTION LAB ENTERTAINMENT | HELM #4 | 1 | 195 | 1.50 | 291.78 | 5.45 |
| MAY181255 | 1733 | ACTION LAB ENTERTAINMENT | TWELVE DEVILS DANCING #1 (MR) | 1 | 995 | 2.25 | 2,235.07 | 41.72 |
| MAY181256 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #2 CVR A LEON DIAS (M | 1 | 70 | 1.50 | 104.74 | 1.96 |
| MAY181257 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #2 CVR B LEON DIAS (M | 1 | 58 | 1.50 | 86.79 | 1.62 |
| MAY181258 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #6 CVR A DANTAS (M | 1 | 191 | 1.87 | 357.42 | 6.67 |
| MAY181259 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #6 CVR B DANTAS TA | 1 | 195 | 1.87 | 364.90 | 6.81 |
| MAY181260 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #6 CVR C ADAMS (MR | 1 | 151 | 1.87 | 282.57 | 5.27 |
| MAY181262 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #6 CVR E TONY FLEE | 1 | 133 | 1.87 | 248.88 | 4.65 |
| MAY181263 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #6 CVR F TONY FLEE | 1 | 155 | 1.87 | 290.05 | 5.41 |
| MAY181264 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 98 | 1.87 | 183.39 | 3.42 |
| MAY181268 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 198 | 1.87 | 370.52 | 6.92 |
| MAY181269 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 147 | 1.87 | 275.08 | 5.13 |
| MAY181276 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #3 CV | 1 | 167 | 1.50 | 249.88 | 4.66 |
| MAY181277 | 1733 | ACTION LAB ENTERTAINMENT | RUIN OF THIEVES BRIGANDS #3 CV | 1 | 204 | 1.50 | 305.25 | 5.70 |
| MAY181278 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 07 DOWN VAMP | 3 | 2864 | 5.62 | 16,099.40 | 2,956.90 |
| MAY181279 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #5 CVR A CO | 1 | 191 | 1.87 | 357.42 | 6.67 |
| MAY181280 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #5 CVR B CO | 1 | 158 | 1.87 | 295.67 | 5.52 |
| MAY181281 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #5 CVR C KI | 1 | 118 | 1.87 | 220.81 | 4.12 |
| MAY181285 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 CVR A | 1 | 495 | 1.87 | 926.29 | 17.29 |
| MAY181287 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 CVR C | 1 | 508 | 1.87 | 950.62 | 17.74 |
| MAY181288 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 CVR D | 1 | 92 | 1.87 | 172.16 | 3.21 |
| MAY181289 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 CVR E | 1 | 491 | 1.87 | 918.81 | 17.15 |
| MAY181291 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 MENDO | 1 | 250 | 3.75 | 936.58 | 17.48 |
| MAY181312 | 3289 | AFTERSHOCK COMICS | RELAY #1 CVR A ANDY CLARKE | 1 | 549 | 1.60 | 876.20 | 15.33 |
| MAY181313 | 3289 | AFTERSHOCK COMICS | RELAY #1 CVR B CHRISTIAN WARD | 1 | 84 | 1.60 | 134.06 | 2.35 |
| MAY181314 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 03 THE SWARM | 3 | 1709 | 6.00 | 10,247.16 | 1,764.43 |
| MAY181315 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #16 (MR) | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAY181316 | 3289 | AFTERSHOCK COMICS | CLANKILLERS #1 CVR A FUSO | 1 | 63 | 1.60 | 100.55 | 1.76 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY181318 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #3 | 1 | 315 | 1.60 | 502.74 | 8.80 |
| MAY181320 | 3289 | AFTERSHOCK COMICS | BABYTEETH #12 (MR) | 1 | 184 | 1.60 | 293.66 | 5.14 |
| MAY181321 | 3289 | AFTERSHOCK COMICS | BETROTHED #5 | 1 | 88 | 1.60 | 140.45 | 2.46 |
| MAY181322 | 3289 | AFTERSHOCK COMICS | BROTHERS DRACUL #4 (MR) | 1 | 318 | 1.60 | 507.53 | 8.88 |
| MAY181324 | 3289 | AFTERSHOCK COMICS | PESTILENCE STORY OF SATAN #3 ( | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAY181325 | 3289 | AFTERSHOCK COMICS | HER INFERNAL DESCENT #4 (MR) | 1 | 120 | 1.60 | 191.52 | 3.35 |
| MAY181326 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH TP VOL 01 GOD | 1 | 726 | 7.20 | 5,224.30 | 899.56 |
| MAY181330 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SWORDS OF HELL #1 PINTO | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAY181333 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS UNIVERSE ANT | 1 | 296 | 4.00 | 1,182.82 | 20.70 |
| MAY181341 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER PRESENTS THE ANT | 1 | 42 | 4.00 | 167.83 | 2.94 |
| MAY181343 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MOON MAID #1 REARTE VISIONS OF | 1 | 156 | 1.60 | 248.98 | 4.36 |
| MAY181387 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER TP VOL 01 (MR) | 3 | 14 | 7.20 | 100.74 | 17.35 |
| MAY181398 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES BIG BOOK TP VOL 04 FAI | 3 | 143 | 8.00 | 1,143.43 | 196.88 |
| MAY181404 | 5698 | ASPEN MLT INC | MICHAEL TURNERS SOULFIRE TP VO | 3 | 503 | 7.80 | 3,921.44 | 692.54 |
| MAY181405 | 5698 | ASPEN MLT INC | SOULFIRE SHADOW MAGIC TP VOL 0 | 3 | 518 | 5.85 | 3,028.28 | 534.80 |
| MAY181411 | 5698 | ASPEN MLT INC | SOULFIRE VOL 7 #1 CVR A LADJOU | 1 | 92 | 1.56 | 143.16 | 2.57 |
| MAY181428 | 5698 | ASPEN MLT INC | PORTAL BOUND #4 (OF 5) CVR A A | 1 | 29 | 1.56 | 45.13 | 0.81 |
| MAY181429 | 5698 | ASPEN MLT INC | PORTAL BOUND #4 (OF 5) CVR B A | 1 | 30 | 1.56 | 46.68 | 0.84 |
| MAY181459 | 2479 | BLACK MASK COMICS | SURVIVAL FETISH #4 (MR) | 1 | 286 | 1.60 | 456.46 | 7.99 |
| MAY181460 | 2479 | BLACK MASK COMICS | OH S#!T ITS KIM & KIM #2 (MR) | 1 | 106 | 1.60 | 169.18 | 2.96 |
| MAY181461 | 2479 | BLACK MASK COMICS | WE ARE DANGER #3 (MR) | 1 | 382 | 1.60 | 609.67 | 10.67 |
| MAY181465 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #1 (MR) | 1 | 43 | 2.43 | 104.32 | 1.80 |
| MAY181466 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #1 WRAP | 1 | 16 | 2.43 | 38.82 | 0.67 |
| MAY181482 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #1 LORE | 1 | 16 | 4.04 | 64.56 | 0.89 |
| MAY181497 | 9341 | AVATAR PRESS INC | HELLINA RAVENING #1 FIFTY SHAD | 1 | 2 | 45.45 | 90.89 | 1.26 |
| MAY181504 | 9341 | AVATAR PRESS INC | HELLINA RAVENING #1 TEMPTATION | 1 | 9 | 2.43 | 21.83 | 0.38 |
| MAY181530 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #8 WRAP ( | 1 | 20 | 2.43 | 48.52 | 0.84 |
| MAY181610 | 462 | DRAWN & QUARTERLY | ART COMIC HC (MR) (C: 0-1-2) | 3 | 333 | 11.98 | 3,989.34 | 686.91 |
| MAY181611 | 462 | DRAWN & QUARTERLY | MOOMINS & GREAT FLOOD HC (C: 0 | 3 | 30 | 6.78 | 203.40 | 35.02 |
| MAY181678 | 96 | FANTAGRAPHICS BOOKS | I RENE TARDI PRISONER OF WAR I | 3 | 41 | 12.60 | 516.43 | 84.69 |
| MAY181695 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 03 MURRY | 3 | 52 | 12.60 | 654.98 | 107.41 |
| MAY181697 | 96 | FANTAGRAPHICS BOOKS | BEST OF WITZEND HC | 3 | 33 | 21.00 | 692.86 | 113.62 |
| MAY181698 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 17 1969- | 3 | 62 | 14.70 | 911.14 | 149.42 |
| MAY181748 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC 48 H | 4 | 53 | 11.98 | 634.94 | 109.33 |
| MAY181749 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 228 | 14.00 | 3,192.00 | 549.62 |
| MAY181800 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 45 | 6.00 | 269.82 | 46.46 |
| MAY181801 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 7 | 6.00 | 41.97 | 7.23 |
| MAY181807 | 4563 | HUMANOIDS INC | MADAME CAT GN | 3 | 177 | 5.83 | 1,031.47 | 157.87 |
| MAY181849 | 3296 | LION FORGE | CATALYST PRIME ACCELL #12 | 1 | 91 | 1.59 | 144.33 | 2.54 |
| MAY181850 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #9 | 1 | 72 | 1.59 | 114.19 | 2.01 |
| MAY181851 | 3296 | LION FORGE | CATALYST PRIME SUPERB #11 | 1 | 74 | 1.59 | 117.36 | 2.07 |
| MAY181852 | 3296 | LION FORGE | CATALYST PRIME KINO #8 | 1 | 72 | 1.59 | 114.19 | 2.01 |
| MAY181853 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #7 | 1 | 49 | 1.59 | 77.71 | 1.37 |
| MAY181855 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #10 | 1 | 43 | 1.59 | 68.20 | 1.20 |
| MAY181858 | 3296 | LION FORGE | CELLIES #2 | 1 | 77 | 1.59 | 122.12 | 2.15 |
| MAY181859 | 3296 | LION FORGE | MAE VOL 2 #2 | 1 | 123 | 1.59 | 195.08 | 3.44 |
| MAY181860 | 3296 | LION FORGE | ENCOUNTER #5 | 1 | 85 | 1.59 | 134.81 | 2.37 |
| MAY181881 | 4044 | ONI PRESS INC. | COSTUME QUEST GN INVASION OF C | 3 | 194 | 3.73 | 723.79 | 120.12 |
| MAY181890 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 03 DLX | 3 | 263 | 20.75 | 5,456.17 | 905.53 |
| MAY181903 | 182 | NBM | GEEKY FAB FIVE HC GN VOL 01 IT | 3 | 7 | 5.20 | 36.37 | 6.26 |
| MAY181948 | 1822 | RED GIANT ENTERTAINMENT | ABSOLUTE FLIPBOOK #1 | 1 | 235 | 1.60 | 375.06 | 6.56 |
| MAY181985 | 3443 | STARBURNS INDUSTRIES PRESS | GREGORY GRAVES GN VOL 01 INTER | 3 | 2906 | 2.80 | 8,125.18 | 1,399.05 |
| MAY181987 | 3443 | STARBURNS INDUSTRIES PRESS | TRENT GN (MR) | 3 | 83 | 10.00 | 830.00 | 142.92 |
| MAY181998 | 5321 | TITAN COMICS | DOCTOR WHO ROAD TO 13TH DR 10T | 1 | 99 | 1.60 | 158.00 | 2.77 |
| MAY181999 | 5321 | TITAN COMICS | DOCTOR WHO ROAD TO 13TH DR 10T | 1 | 104 | 1.60 | 165.98 | 2.90 |
| MAY182004 | 5321 | TITAN COMICS | EXTERMINATOR 17 HC (C: 0-0-1) | 3 | 55 | 16.00 | 879.78 | 151.49 |
| MAY182006 | 5321 | TITAN COMICS | MCCAY HC | 3 | 95 | 20.00 | 1,899.62 | 327.09 |
| MAY182007 | 5321 | TITAN COMICS | 2021 TP VOL 01 (C: 0-0-1) | 3 | 140 | 6.80 | 951.44 | 163.83 |
| MAY182008 | 5321 | TITAN COMICS | SEASON OF THE SNAKE TP | 3 | 54 | 10.00 | 539.78 | 92.94 |
| MAY182010 | 5321 | TITAN COMICS | FOREVER FREE TP (MR) | 3 | 79 | 8.00 | 631.68 | 108.77 |
| MAY182015 | 5321 | TITAN COMICS | RIVERS OF LONDON WATER WEED #2 | 1 | 93 | 1.60 | 148.43 | 2.60 |
| MAY182017 | 5321 | TITAN COMICS | BROTHER NASH #2 CVR B CONNELL | 1 | 27 | 2.40 | 64.69 | 1.13 |
| MAY182031 | 5321 | TITAN COMICS | TANK GIRL ALL STARS #2 (OF 4) | 1 | 148 | 1.60 | 236.21 | 4.13 |
| MAY182035 | 5321 | TITAN COMICS | ROBOTECH #11 CVR C DUNN | 1 | 230 | 1.60 | 367.08 | 6.42 |
| MAY182038 | 5321 | TITAN COMICS | DOCTOR WHO 7TH #2 (OF 3) CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY182043 | 5321 | TITAN COMICS | MILLENNIUM TRILOGY BOX SET | 3 | 63 | 24.00 | 1,511.75 | 260.30 |
| MAY182046 | 5321 | TITAN COMICS | STAR TREK DISCOVERY MAG SPECIA | 4 | 137 | 8.00 | 1,095.45 | 188.62 |
| MAY182047 | 5321 | TITAN COMICS | STAR WARS INSIDER #182 NEWSSTA | 2 | 85 | 3.20 | 271.66 | 24.62 |
| MAY182051 | 5321 | TITAN COMICS | BLACK PANTHER OFFICIAL MOVIE C | 4 | 86 | 8.00 | 687.66 | 118.41 |
| MAY182077 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 #3 (OF 4) CVR | 1 | 235 | 1.26 | 295.37 | 6.56 |
| MAY182081 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #5 CVR B MACK | 1 | 176 | 1.26 | 221.21 | 4.92 |
| MAY182087 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #8 (NEW | 1 | 42 | 1.64 | 68.71 | 1.17 |
| MAY182088 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #17 CVR A L | 1 | 335 | 1.64 | 548.03 | 9.36 |
| MAY182102 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 75 | 20.50 | 1,537.19 | 258.23 |
| MAY182105 | 3205 | VAULT COMICS | DEEP ROOTS #4 CVR A STRIPS (MR | 1 | 80 | 1.60 | 127.68 | 2.23 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY182109 | 3205 | VAULT COMICS | VAGRANT QUEEN #3 CVR A ALTERIC | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAY182122 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #1 (OF 6 | 1 | 116 | 1.60 | 185.14 | 3.24 |
| MAY182123 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #1 (OF 6 | 1 | 70 | 1.60 | 111.72 | 1.96 |
| MAY182130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #20 CVR B WN | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAY182131 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #20 CVR C AN | 1 | 87 | 1.60 | 138.85 | 2.43 |
| MAY182132 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #20 CVR D TO | 1 | 172 | 1.60 | 274.51 | 4.80 |
| MAY182137 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #3 (OF | 1 | 88 | 1.60 | 140.45 | 2.46 |
| MAY182138 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #3 (OF | 1 | 100 | 1.60 | 159.60 | 2.79 |
| MAY182140 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS #3 (OF | 1 | 148 | 1.60 | 236.21 | 4.13 |
| MAY182144 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER TP | 3 | 127 | 8.00 | 1,015.49 | 174.86 |
| MAY182145 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAINSTREAM #4 (OF 5) | 1 | 193 | 1.60 | 308.03 | 5.39 |
| MAY182148 | 3337 | TOKYOPOP | UNDEAD MESSIAH MANGA GN VOL 01 | 3 | 3 | 4.40 | 13.19 | 2.27 |
| MAY182149 | 3337 | TOKYOPOP | KAMO MANGA GN VOL 02 PACT WITH | 3 | 409 | 4.40 | 1,797.96 | 309.59 |
| MAY182150 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 02 | 3 | 5 | 5.20 | 25.98 | 4.47 |
| MAY182158 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #3 CVR A AR | 1 | 619 | 3.20 | 1,978.32 | 34.62 |
| MAY182159 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #3 CVR B GE | 1 | 240 | 3.20 | 767.04 | 13.42 |
| MAY182160 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX #3 CVR C PE | 1 | 89 | 3.20 | 284.44 | 4.98 |
| MAY182920 | 7044 | PAIZO INC | PATHFINDER ACG ULT WILDERNESS | 5 | 61 | 8.10 | 493.86 | 110.51 |
| MAY182921 | 7044 | PAIZO INC | PATHFINDER PLAYTEST RULEBOOK S | 5 | 7380 | 12.15 | 89,637.48 | 20,057.69 |
| MAY182922 | 7044 | PAIZO INC | PATHFINDER PLAYTEST RULEBOOK H | 5 | 9145 | 18.22 | 166,631.05 | 37,286.17 |
| MAY182923 | 7044 | PAIZO INC | PATHFINDER PLAYTEST RULEBOOK D | 5 | 2970 | 24.30 | 72,159.12 | 16,146.68 |
| MAY182924 | 7044 | PAIZO INC | PATHFINDER PLAYTEST ADVENTURE | 5 | 4141 | 10.12 | 41,911.06 | 9,378.20 |
| MAY182925 | 7044 | PAIZO INC | PATHFINDER PLAYTEST FLIP-MAT M | 5 | 3718 | 10.12 | 37,629.88 | 8,420.22 |
| MAY182927 | 7044 | PAIZO INC | PATHFINDER RPG ULT COMBAT POCK | 5 | 409 | 8.10 | 3,311.26 | 740.94 |
| MAY182928 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER COMPANIO | 5 | 532 | 6.07 | 3,229.77 | 722.71 |
| MAY182929 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 476 | 10.12 | 4,817.60 | 1,078.01 |
| MAY182930 | 7044 | PAIZO INC | PATHFINDER FLIP MAT MULTI PACK | 5 | 69 | 10.12 | 698.35 | 156.27 |
| MAY182931 | 7044 | PAIZO INC | STARFINDER RPG ARMORY HC | 5 | 16 | 16.20 | 259.14 | 57.99 |
| MAY182932 | 7044 | PAIZO INC | STARFINDER FLIP MAT ASTEROID | 5 | 453 | 6.07 | 2,750.16 | 615.39 |
| MAY182939 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA RPG OFF | 5 | 57 | 10.00 | 569.77 | 129.09 |
| MAY182940 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA RPG BES | 5 | 15 | 12.00 | 179.94 | 40.77 |
| MAY182941 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA RPG FES | 5 | 35 | 6.40 | 223.86 | 50.72 |
| MAY188180 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #5 PRE-ORDER | 1 | 115 | 1.64 | 188.13 | 3.21 |
| MAY188181 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #17 PRE-ORD | 1 | 81 | 1.64 | 132.51 | 2.26 |
| MAY189487 | 2479 | BLACK MASK COMICS | CALEXIT TP VOL 01 FRIED PIE VA | 3 | 4 | 6.00 | 23.98 | 4.13 |
| MAY189840 | 161 | MARVEL COMICS | FANTASTIC FOUR #1 KIRBY HIDDEN | 1 | 44 | 2.37 | 104.11 | 1.84 |
| MAY190041 | 325 | IMAGE COMICS | DIE DIE DIE TP VOL 01 (MR) | 3 | 26 | 8.00 | 207.90 | 35.80 |
| MAY190043 | 325 | IMAGE COMICS | PRODIGY TP VOL 01 (MR) | 3 | 139 | 8.00 | 1,111.44 | 191.38 |
| MAY190044 | 325 | IMAGE COMICS | SAGA COMPENDIUM TP VOL 01 (MR) | 3 | 204 | 24.00 | 4,895.18 | 842.89 |
| MAY190046 | 325 | IMAGE COMICS | VINDICATION TP (MR) | 3 | 142 | 5.20 | 737.83 | 127.05 |
| MAY190048 | 325 | IMAGE COMICS | GASOLINA TP VOL 03 (MR) | 3 | 39 | 6.80 | 265.04 | 45.64 |
| MAY190050 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 71 | 6.80 | 482.52 | 83.08 |
| MAY190257 | 750 | DARK HORSE COMICS | DISSIDENT X TP (C: 0-1-2) | 3 | 239 | 12.00 | 2,867.04 | 493.67 |
| MAY190659 | 8961 | IDW - TOP SHELF | COSMOKNIGHTS TP VOL 01 (C: 0-1 | 3 | 8 | 8.50 | 67.97 | 11.01 |
| MAY190938 | 161 | MARVEL COMICS | FANTASTIC FOUR BEHOLD GALACTUS | 3 | 44 | 9.87 | 434.33 | 75.73 |
| MAY190941 | 161 | MARVEL COMICS | OFFICIAL HANDBOOK OF MARVEL UN | 3 | 40 | 29.63 | 1,185.00 | 206.63 |
| MAY190943 | 161 | MARVEL COMICS | SAVAGE SWORD CONAN ORIG MARVEL | 3 | 33 | 49.38 | 1,629.38 | 284.11 |
| MAY190948 | 161 | MARVEL COMICS | TIMELYS GREATEST HC GOLDEN AGE | 3 | 23 | 59.25 | 1,362.75 | 237.62 |
| MAY190950 | 161 | MARVEL COMICS | VENOM BY DONNY CATES HC | 3 | 1 | 13.82 | 13.82 | 2.41 |
| MAY190996 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR A CHO | 1 | 1649 | 1.52 | 2,500.21 | 46.06 |
| MAY190997 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR B ROSS | 1 | 1378 | 1.52 | 2,089.32 | 38.49 |
| MAY190998 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR C JUSKO | 1 | 891 | 1.52 | 1,350.93 | 24.89 |
| MAY190999 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR D MARCH | 1 | 790 | 1.52 | 1,197.80 | 22.06 |
| MAY191000 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR E COSPLAY | 1 | 383 | 1.52 | 580.70 | 10.70 |
| MAY191001 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 10 COPY HUGHES H | 1 | 2290 | 1.70 | 3,893.00 | - |
| MAY191002 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 20 COPY HUGHES B | 1 | 1533 | 1.70 | 2,606.10 | - |
| MAY191003 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 30 COPY COSPLAY | 1 | 894 | 1.70 | 1,519.80 | - |
| MAY191004 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 40 COPY MARCH VI | 1 | 1390 | 1.70 | 2,363.00 | - |
| MAY191005 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 50 COPY ROSS B&W | 1 | 622 | 1.70 | 1,057.40 | - |
| MAY191006 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 75 COPY CAMPBELL | 1 | 53 | 1.70 | 90.10 | - |
| MAY191007 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 100 COPY FRAZETT | 1 | 429 | 1.70 | 729.30 | - |
| MAY191018 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 BLANK COMIC | 1 | 702 | 1.60 | 1,120.39 | 19.61 |
| MAY191021 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 GONZALEZ STANDEE | 1 | 464 | 12.00 | 5,568.00 | 81.20 |
| MAY191060 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #4 20 COPY | 1 | 55 | 1.70 | 93.50 | - |
| MAY191061 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #4 30 COPY | 1 | 46 | 1.70 | 78.20 | - |
| MAY191062 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #4 40 COPY | 1 | 61 | 1.70 | 103.70 | - |
| MAY191063 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #4 50 COPY | 1 | 34 | 1.70 | 57.80 | - |
| MAY191092 | 691 | DYNAMIC FORCES | OBEY ME #4 CVR A HERRERA (MR) | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAY191095 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL # | 1 | 90 | 1.60 | 143.64 | 2.51 |
| MAY191096 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL # | 1 | 54 | 1.60 | 86.18 | 1.51 |
| MAY191119 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 96 | 1.60 | 153.22 | 2.68 |
| MAY191146 | 691 | DYNAMIC FORCES | BARBARELLA TP VOL 03 BURNING D | 1 | 563 | 7.20 | 4,051.35 | 697.59 |
| MAY191150 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 03 (MR) | 3 | 3824 | 12.00 | 45,872.70 | 7,898.71 |
| MAY191153 | 691 | DYNAMIC FORCES | VAMPIRELLA ROSES FOR DEAD HC | 3 | 847 | 8.00 | 6,772.61 | 1,166.16 |
| MAY191155 | 691 | DYNAMIC FORCES | VAMPIRELLA VS REANIMATOR TP | 3 | 420 | 7.20 | 3,022.32 | 520.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY191166 | 691 | DYNAMIC FORCES | XENA TP VOL 02 MINDGAMES | 3 | 1113 | 8.00 | 8,899.55 | 1,532.39 |
| MAY191176 | 691 | DYNAMIC FORCES | LINSNER VAMPIRELLA 50TH ANN PR | 7 | 94 | 6.24 | 586.11 | 44.26 |
| MAY191177 | 691 | DYNAMIC FORCES | GONZALEZ VAMPIRELLA 50TH ANN P | 7 | 729 | 6.24 | 4,545.46 | 343.28 |
| MAY191214 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND SCARE SCHOOL ORIGI | 3 | 107 | 3.90 | 416.88 | 73.62 |
| MAY191215 | 6679 | BOOM ENTERTAINMENT | MAN WHO CAME DOWN ATTIC STAIRS | 3 | 43 | 5.85 | 251.38 | 44.39 |
| MAY191218 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #21 20 COP | 1 | 11 | - | - | - |
| MAY191222 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 468 | 6.63 | 3,101.01 | 547.65 |
| MAY191224 | 6679 | BOOM ENTERTAINMENT | RONIN ISLAND TP VOL 01 PX DISC | 3 | 220 | 5.85 | 1,286.14 | 227.14 |
| MAY191225 | 6679 | BOOM ENTERTAINMENT | FIREFLY #8 CVR A MAIN GARBETT | 1 | 99 | 1.56 | 154.05 | 2.77 |
| MAY191226 | 6679 | BOOM ENTERTAINMENT | FIREFLY #8 CVR B PREORDER QUIN | 1 | 192 | 1.56 | 298.77 | 5.36 |
| MAY191236 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 02 (C: 0-1- | 3 | 105 | 5.85 | 613.84 | 108.41 |
| MAY191241 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 114 | 1.56 | 177.40 | 3.18 |
| MAY191242 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 61 | 1.56 | 94.92 | 1.70 |
| MAY191244 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 49 | 1.56 | 76.25 | 1.37 |
| MAY191245 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 1 | 63 | 1.56 | 98.03 | 1.76 |
| MAY191247 | 6679 | BOOM ENTERTAINMENT | WELCOME TO WANDERLAND TP (C: 0 | 3 | 451 | 5.85 | 2,636.59 | 465.63 |
| MAY191248 | 6679 | BOOM ENTERTAINMENT | NUCLEAR WINTER ORIGINAL GN VOL | 3 | 88 | 4.00 | 351.65 | 60.55 |
| MAY191254 | 6679 | BOOM ENTERTAINMENT | RUGRATS BUILDING BLOCKS GN (C: | 3 | 431 | 5.85 | 2,519.67 | 444.98 |
| MAY191256 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN AFTERLIFE #4 CVR | 1 | 19 | 1.56 | 29.57 | 0.53 |
| MAY191265 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #1 LTD HOLOGRAPHI | 1 | 269 | 2.00 | 536.92 | 9.40 |
| MAY191267 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #4 CVR A TYNDAL HO | 1 | 569 | 2.00 | 1,135.72 | 19.88 |
| MAY191268 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #4 CVR B EHNOT GOL | 1 | 2358 | 4.00 | 9,422.57 | 164.89 |
| MAY191269 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #4 CVR C WICHMANN | 1 | 1830 | 8.00 | 14,632.68 | 256.07 |
| MAY191274 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI #5 | 1 | 213 | 1.50 | 318.71 | 5.95 |
| MAY191277 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 10 | 3.37 | 33.71 | 6.19 |
| MAY191280 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 3508 | 5.62 | 19,719.52 | 3,621.79 |
| MAY191283 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS TP UNDEAD PET SOCIETY | 3 | 4132 | 3.75 | 15,479.71 | 2,843.07 |
| MAY191285 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 TP (MR) | 3 | 1757 | 5.62 | 9,876.62 | 1,813.99 |
| MAY191286 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #2 CVR A ALVES (MR) | 1 | 72 | 1.50 | 107.73 | 2.01 |
| MAY191287 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX #2 CVR B ALVES (MR) | 1 | 236 | 1.50 | 353.13 | 6.59 |
| MAY191288 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES TP VOL 01 DUST PI | 3 | 2796 | 5.62 | 15,717.15 | 2,886.69 |
| MAY191289 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #4 (OF 4) | 1 | 698 | 1.50 | 1,044.42 | 19.50 |
| MAY191290 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #4 (OF 4) | 1 | 272 | 1.50 | 406.99 | 7.60 |
| MAY191291 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #4 (OF 4) | 1 | 370 | 1.50 | 553.63 | 10.33 |
| MAY191292 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 400 | 1.50 | 598.52 | 11.17 |
| MAY191293 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #62 CVR A | 1 | 185 | 1.87 | 346.19 | 6.46 |
| MAY191294 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #4 CVR A YO | 1 | 217 | 1.87 | 406.07 | 7.58 |
| MAY191295 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #4 CVR B YO | 1 | 151 | 1.87 | 282.57 | 5.27 |
| MAY191296 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #4 CVR C GR | 1 | 255 | 1.87 | 477.18 | 8.91 |
| MAY191298 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #4 CVR E BR | 1 | 171 | 1.87 | 319.99 | 5.97 |
| MAY191300 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS APPETITE FOR DESTRUC | 1 | 234 | 1.50 | 350.13 | 6.54 |
| MAY191302 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #62 CVR C | 1 | 75 | 1.87 | 140.35 | 2.62 |
| MAY191308 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #1 10 COPY JO | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAY191309 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #1 ROOTH LENT | 1 | 96 | 4.00 | 383.62 | 6.71 |
| MAY191311 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #12 (MR) | 1 | 33 | 1.60 | 52.67 | 0.92 |
| MAY191312 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE #5 (RES) | 1 | 113 | 1.60 | 180.35 | 3.16 |
| MAY191313 | 3289 | AFTERSHOCK COMICS | DARK RED #5 | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAY191315 | 3289 | AFTERSHOCK COMICS | KILLER GROOVE #3 | 1 | 117 | 1.60 | 186.73 | 3.27 |
| MAY191316 | 3289 | AFTERSHOCK COMICS | DESCENDENT #3 | 1 | 477 | 1.60 | 761.29 | 13.32 |
| MAY191318 | 3289 | AFTERSHOCK COMICS | ORPHAN AGE #4 | 1 | 105 | 1.60 | 167.58 | 2.93 |
| MAY191319 | 3289 | AFTERSHOCK COMICS | DEAD KINGS TP VOL 01 | 3 | 663 | 6.00 | 3,975.35 | 684.51 |
| MAY191343 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MARK OF ZORRO 100 YRS OF MASKE | 4 | 328 | 16.00 | 5,246.69 | 903.41 |
| MAY191344 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MARK OF ZORRO 100 YRS OF MASKE | 4 | 249 | 28.00 | 6,971.00 | 1,200.32 |
| MAY191348 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #1 C | 1 | 174 | 1.60 | 277.70 | 4.86 |
| MAY191350 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #1 C | 1 | 30 | 4.00 | 119.88 | 2.10 |
| MAY191351 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG TP VOL 01 HAVE NO FEA | 3 | 752 | 8.00 | 6,012.99 | 1,035.36 |
| MAY191354 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE BEST OF PEA | 1 | 111 | 1.60 | 177.16 | 3.10 |
| MAY191355 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE BEST OF PEA | 1 | 34 | 4.00 | 135.86 | 2.38 |
| MAY191413 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER TP VOL 03 (MR) | 3 | 122 | 7.20 | 877.91 | 151.17 |
| MAY191414 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE ART OF FRANCESCO FRANCA | 4 | 254 | 10.00 | 2,538.98 | 437.18 |
| MAY191427 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA SPECTACULAR T | 3 | 185 | 4.40 | 813.26 | 140.03 |
| MAY191428 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & ME TP VOL 02 | 3 | 142 | 4.40 | 624.23 | 107.48 |
| MAY191433 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #30 | 1 | 43 | 2.80 | 120.23 | 2.10 |
| MAY191435 | 5698 | ASPEN MLT INC | LOLA XOXO VOL 3 #1 CVR B | 1 | 162 | 1.56 | 252.09 | 4.52 |
| MAY191454 | 9341 | AVATAR PRESS INC | CROSSED SPECIAL 2014 POOL PART | 1 | 5 | 4.04 | 20.18 | 0.28 |
| MAY191473 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 (MR | 1 | 66 | 2.83 | 186.85 | 3.23 |
| MAY191476 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 RIP | 1 | 10 | 2.83 | 28.31 | 0.49 |
| MAY191484 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 BAT | 1 | 10 | 2.83 | 28.31 | 0.49 |
| MAY191493 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 SUL | 1 | 12 | 2.83 | 33.97 | 0.59 |
| MAY191501 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 PLA | 1 | 12 | 2.83 | 33.97 | 0.59 |
| MAY191504 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 VIX | 1 | 4 | 2.83 | 11.32 | 0.20 |
| MAY191506 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 TRI | 1 | 5 | 2.83 | 14.16 | 0.24 |
| MAY191530 | 9341 | AVATAR PRESS INC | LOOKERS #0 KS COSTUME CHANGE C | 1 | 3 | 4.54 | 13.62 | 0.19 |
| MAY191539 | 9341 | AVATAR PRESS INC | LOOKERS #0 CENTURY BIKINI NUDE | 1 | 2 | 15.15 | 30.29 | 0.42 |
| MAY191571 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #3 COSTUM | 1 | 3 | 4.54 | 13.62 | 0.19 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY191629 | 462 | DRAWN & QUARTERLY | KING OF KING COURT GN (MR) | 3 | 80 | 11.98 | 958.40 | 165.02 |
| MAY191680 | 96 | FANTAGRAPHICS BOOKS | BAD GATEWAY HC MEGG & MOGG (MR | 3 | 151 | 12.60 | 1,901.97 | 311.90 |
| MAY191681 | 96 | FANTAGRAPHICS BOOKS | TONTA HC LOVE & ROCKETS (MR) ( | 3 | 178 | 8.40 | 1,494.45 | 245.07 |
| MAY191686 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 19 1973- | 3 | 107 | 14.70 | 1,572.45 | 257.86 |
| MAY191687 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 09 DE VI | 3 | 47 | 12.60 | 592.00 | 97.08 |
| MAY191746 | 4563 | HUMANOIDS INC | STRANGELANDS #1 CVR A MCKONE | 1 | 449 | 1.68 | 752.43 | 12.54 |
| MAY191839 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL HC | 3 | 293 | 9.13 | 2,673.89 | 443.77 |
| MAY191841 | 4044 | ONI PRESS INC. | WAIT WHAT GUIDE TO RELATIONSHI | 3 | 2381 | 4.98 | 11,847.62 | 1,966.26 |
| MAY191844 | 4044 | ONI PRESS INC. | MORNING IN AMERICA #5 | 1 | 322 | 1.66 | 533.20 | 8.99 |
| MAY191848 | 4044 | ONI PRESS INC. | KAIJUMAX TP VOL 04 SEASON FOUR | 3 | 128 | 8.30 | 1,061.88 | 176.23 |
| MAY191849 | 4044 | ONI PRESS INC. | KRISS GIFT OF WRATH TP | 3 | 181 | 6.22 | 1,125.98 | 186.87 |
| MAY191946 | 5321 | TITAN COMICS | TANK GIRL COLOUR CLASSICS HC V | 3 | 87 | 10.00 | 869.65 | 149.74 |
| MAY191948 | 5321 | TITAN COMICS | ASSASSINS CREED TP VOL 01 FALL | 3 | 33 | 8.00 | 263.87 | 45.43 |
| MAY191950 | 5321 | TITAN COMICS | DAN DARE HC EVIL ONE (RES) | 3 | 58 | 16.00 | 927.77 | 159.75 |
| MAY191953 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #10 CVR A SPOS | 1 | 184 | 1.60 | 293.66 | 5.14 |
| MAY191959 | 5321 | TITAN COMICS | SECRET LIFE OF PETS TP VOL 01 | 3 | 134 | 2.80 | 374.66 | 64.51 |
| MAY191967 | 5321 | TITAN COMICS | SPIDER-MAN FAR FROM HOME OFF M | 4 | 101 | 8.00 | 807.60 | 139.06 |
| MAY191970 | 5321 | TITAN COMICS | STAR WARS INSIDER #191 NEWSSTA | 2 | 27 | 3.20 | 86.29 | 7.82 |
| MAY191971 | 5321 | TITAN COMICS | STAR WARS INSIDER #191 PX ED | 2 | 32 | 3.20 | 102.27 | 9.27 |
| MAY192012 | 7644 | VALIANT ENTERTAINMENT LLC | KILLERS #1 (OF 5) CVR F #1-5 P | 1 | 50 | 1.34 | 67.00 | 1.40 |
| MAY192022 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #8 CVR A ROCAFORT | 1 | 163 | 1.64 | 266.65 | 4.55 |
| MAY192028 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP DEFINITIVE EDITIO | 3 | 835 | 10.25 | 8,555.33 | 1,437.19 |
| MAY192031 | 7644 | VALIANT ENTERTAINMENT LLC | INCURSION TP VOL 01 (C: 0-1-2) | 3 | 1431 | 6.15 | 8,794.78 | 1,477.42 |
| MAY192039 | 3205 | VAULT COMICS | CULT CLASSIC RETURN TO WHISPER | 1 | 179 | 1.60 | 285.68 | 5.00 |
| MAY192042 | 3205 | VAULT COMICS | QUEEN OF BAD DREAMS #3 (MR) | 1 | 451 | 1.60 | 719.80 | 12.60 |
| MAY192043 | 3205 | VAULT COMICS | SHE SAID DESTROY #3 (MR) | 1 | 527 | 1.60 | 841.09 | 14.72 |
| MAY192044 | 3205 | VAULT COMICS | TEST #2 (MR) | 1 | 839 | 1.60 | 1,339.04 | 23.43 |
| MAY192049 | 1443 | Z2 COMICS | GENESIS ONE POPPY GN | 3 | 3026 | 10.00 | 30,247.90 | 5,208.31 |
| MAY192051 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #1 CVR B | 1 | 132 | 1.60 | 210.67 | 3.69 |
| MAY192053 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #1 CVR D | 1 | 195 | 1.60 | 311.22 | 5.45 |
| MAY192054 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #1 CVR E | 1 | 185 | 1.60 | 295.26 | 5.17 |
| MAY192057 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #30 CVR A CH | 1 | 169 | 1.60 | 269.72 | 4.72 |
| MAY192058 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #30 CVR B CO | 1 | 206 | 1.60 | 328.78 | 5.75 |
| MAY192059 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #30 CVR C VI | 1 | 93 | 1.60 | 148.43 | 2.60 |
| MAY192065 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #3 (OF 4) CVR A C | 1 | 115 | 1.60 | 183.54 | 3.21 |
| MAY192066 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #3 (OF 4) CVR B R | 1 | 199 | 1.60 | 317.60 | 5.56 |
| MAY192067 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #3 (OF 4) CVR C R | 1 | 90 | 1.60 | 143.64 | 2.51 |
| MAY192068 | 6876 | ZENESCOPE ENTERTAINMENT INC | DRAGONSBLOOD #3 (OF 4) CVR D P | 1 | 223 | 1.60 | 355.91 | 6.23 |
| MAY192069 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #4 (OF 5) CV | 1 | 182 | 1.60 | 290.47 | 5.08 |
| MAY192070 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #4 (OF 5) CV | 1 | 173 | 1.60 | 276.11 | 4.83 |
| MAY192071 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #4 (OF 5) CV | 1 | 207 | 1.60 | 330.37 | 5.78 |
| MAY192072 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ HEART OF MAGIC #4 (OF 5) CV | 1 | 221 | 1.60 | 352.72 | 6.17 |
| MAY192073 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #5 (OF 5) CVR A VITORIN | 1 | 179 | 1.60 | 285.68 | 5.00 |
| MAY192074 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #5 (OF 5) CVR B WHITE ( | 1 | 205 | 1.60 | 327.18 | 5.73 |
| MAY192075 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #5 (OF 5) CVR C SANTACR | 1 | 138 | 1.60 | 220.25 | 3.85 |
| MAY192076 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL #5 (OF 5) CVR D OTERO ( | 1 | 182 | 1.60 | 290.47 | 5.08 |
| MAY192077 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #4 (OF 4 | 1 | 223 | 1.60 | 355.91 | 6.23 |
| MAY192078 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #4 (OF 4 | 1 | 208 | 1.60 | 331.97 | 5.81 |
| MAY192079 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #4 (OF 4 | 1 | 205 | 1.60 | 327.18 | 5.73 |
| MAY192080 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #4 (OF 4 | 1 | 252 | 1.60 | 402.19 | 7.04 |
| MAY192081 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #6 (OF 6) CV | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAY192082 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #6 (OF 6) CV | 1 | 236 | 1.60 | 376.66 | 6.59 |
| MAY192083 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #6 (OF 6) CV | 1 | 84 | 1.60 | 134.06 | 2.35 |
| MAY192084 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD OUTLAW #6 (OF 6) CV | 1 | 244 | 1.60 | 389.42 | 6.81 |
| MAY192085 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT AGE OF CAMELOT TP | 3 | 707 | 12.00 | 8,481.17 | 1,460.35 |
| MAY192088 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 12 | 3 | 78 | 5.20 | 405.29 | 69.79 |
| MAY192089 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 08 (MR) (C: | 3 | 314 | 5.20 | 1,631.54 | 280.93 |
| MAY192112 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS ZER | 1 | 147 | 1.60 | 234.61 | 4.11 |
| MAY192126 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER AKUMA VS HELL # | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAY192130 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 10 | 3 | 422 | 5.60 | 2,361.51 | 406.62 |
| MAY192131 | 6894 | UDON ENTERTAINMENT INC | GEARS OF WAR RETROSPECTIVE HC | 4 | 2632 | 20.00 | 52,629.47 | 9,062.14 |
| MAY193230 | 7044 | PAIZO INC | PATHFINDER BESTIARY HC SP ED ( | 5 | 251 | 28.35 | 7,114.85 | 1,592.05 |
| MAY193231 | 7044 | PAIZO INC | PATHFINDER LOST OMENS WORLD GU | 5 | 8 | 14.98 | 119.85 | 26.82 |
| MAY193234 | 7044 | PAIZO INC | PATHFINDER CHARACTER SHEET PAC | 5 | 187 | 6.07 | 1,135.28 | 254.03 |
| MAY193235 | 7044 | PAIZO INC | PATHFINDER COMBAT PAD (P2) | 5 | 2 | 10.12 | 20.24 | 4.53 |
| MAY193236 | 7044 | PAIZO INC | PATHFINDER CONDITION CARDS DEC | 5 | 3 | 9.31 | 27.93 | 6.25 |
| MAY193237 | 7044 | PAIZO INC | PATHFINDER FLIP MAT FALL OF PL | 5 | 19 | 6.07 | 115.35 | 25.81 |
| MAY193240 | 7044 | PAIZO INC | STARFINDER ADV PATH FIRE START | 5 | 984 | 9.31 | 9,162.02 | 2,050.13 |
| MAY193241 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT ICE WO | 5 | 425 | 6.07 | 2,580.18 | 577.35 |
| MAY198006 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #4 (OF 5) CVR D PRE | 1 | 93 | 1.64 | 152.14 | 2.60 |
| MAY198174 | 325 | IMAGE COMICS | FADE OUT TP VOL 01 (NEW PTG) ( | 3 | 14 | 5.20 | 72.74 | 12.53 |
| MAY198196 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 15 COPY ARTGERM | 1 | 1151 | 1.70 | 1,956.70 | - |
| MAY198197 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 25 COPY ARTGERM | 1 | 1511 | 1.70 | 2,568.70 | - |
| MAY198229 | 6679 | BOOM ENTERTAINMENT | FIREFLY #8 FOC DOE VAR | 1 | 50 | 1.56 | 77.81 | 1.40 |
| MAY198263 | 5321 | TITAN COMICS | DRAGONS RIDERS OF BERK GN VOL | 3 | 94 | 2.80 | 262.82 | 45.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY198357 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1402 | 10.12 | 14,189.64 | 3,175.14 |
| MAY198358 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 933 | 10.12 | 9,442.89 | 2,112.98 |
| MAY198365 | 7044 | PAIZO INC | PATHFINDER CRITICAL HIT DECK ( | 5 | 135 | 5.26 | 710.24 | 158.92 |
| MAY198633 | 5321 | TITAN COMICS | KUNG FU PANDA COLLECTION TP (C | 3 | 65 | 5.20 | 337.74 | 58.15 |
| MAY198634 | 5321 | TITAN COMICS | PENGUINS OF MADAGASCAR TP ELIT | 3 | 80 | 5.20 | 415.68 | 71.57 |
| MAY198732 | 4563 | HUMANOIDS INC | BOUNCER HC (NEW PTG) (O/A) (MR | 3 | 586 | 22.48 | 13,171.82 | 2,016.02 |
| MAY198772 | 3205 | VAULT COMICS | THESE SAVAGE SHORES #4 (2ND PT | 1 | 412 | 1.68 | 690.43 | 11.51 |
| MAY198951 | 325 | IMAGE COMICS | TOKYO GHOST TP VOL 01 ATOMIC G | 3 | 66 | 6.00 | 395.74 | 68.14 |
| MAY198952 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #2 2ND PTG CVR A G | 1 | 1125 | 2.00 | 2,245.50 | 39.30 |
| MAY198953 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #2 2ND PTG CVR B G | 1 | 672 | 2.00 | 1,341.31 | 23.47 |
| MAY198954 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #2 2ND PTG CVR C I | 1 | 1171 | 8.00 | 9,363.32 | 163.86 |
| MAY199157 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #1 2ND PTG | 1 | 669 | 1.60 | 1,067.72 | 18.69 |
| MAY210055 | 325 | IMAGE COMICS | MAN-EATERS CURSED #1 (OF 5) CV | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAY210086 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 102 | 6.80 | 693.19 | 119.36 |
| MAY210096 | 325 | IMAGE COMICS | ART OF AMCS WALKING DEAD UNIVE | 4 | 127 | 20.00 | 2,539.49 | 437.27 |
| MAY210098 | 325 | IMAGE COMICS | BLISS TP | 3 | 30 | 8.00 | 239.88 | 41.30 |
| MAY210236 | 750 | DARK HORSE COMICS | SIN CITY DLX HC VOL 01 THE HAR | 3 | 155 | 40.00 | 6,200.00 | 1,067.56 |
| MAY210238 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY YOU LOOK LIKE | 3 | 44 | 32.00 | 1,407.82 | 242.41 |
| MAY210249 | 750 | DARK HORSE COMICS | YOUNG HELLBOY THE HIDDEN LAND | 3 | 283 | 10.00 | 2,828.87 | 487.10 |
| MAY210250 | 750 | DARK HORSE COMICS | BLACK HAMMER VISIONS HC VOL 01 | 3 | 840 | 10.00 | 8,396.64 | 1,445.80 |
| MAY210271 | 750 | DARK HORSE COMICS | STRANGER THINGS LIBRARY ED HC | 3 | 3 | 16.00 | 47.99 | 8.26 |
| MAY210275 | 750 | DARK HORSE COMICS | FEAR CASE TP (C: 0-1-2) | 3 | 50 | 8.00 | 399.80 | 68.84 |
| MAY210282 | 750 | DARK HORSE COMICS | RANGERS OF THE DIVIDE #3 (OF 4 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY210290 | 750 | DARK HORSE COMICS | EMPOWERED OMNIBUS TP VOL 03 (M | 3 | 61 | 14.00 | 853.76 | 147.01 |
| MAY210297 | 750 | DARK HORSE COMICS | TRIUMPH OF THE WIZARD KING TP | 4 | 84 | 5.20 | 436.46 | 75.15 |
| MAY210307 | 750 | DARK HORSE COMICS | IMMORTALS FENYX RISING FROM GR | 3 | 187 | 5.20 | 971.65 | 167.31 |
| MAY210311 | 750 | DARK HORSE COMICS | OVERWATCH TRACER LONDON CALLIN | 3 | 442 | 10.00 | 4,418.23 | 760.76 |
| MAY210313 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 WHERES JOHNNY H | 3 | 165 | 8.00 | 1,319.34 | 227.17 |
| MAY210325 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT PINT GLASS | 7 | 90 | 8.00 | 719.64 | 65.22 |
| MAY210556 | 161 | MARVEL COMICS | THOR ANNUAL #1 INFD | 1 | 47 | 1.97 | 92.64 | 1.64 |
| MAY210557 | 161 | MARVEL COMICS | THOR ANNUAL #1 RON LIM CONNECT | 1 | 11 | 1.97 | 21.68 | 0.38 |
| MAY210736 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #1 C | 1 | 120 | 2.00 | 239.52 | 4.19 |
| MAY210737 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #1 C | 1 | 173 | 2.00 | 345.31 | 6.04 |
| MAY210738 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #1 C | 1 | 136 | 2.00 | 271.46 | 4.75 |
| MAY210739 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #1 C | 1 | 54 | 2.00 | 107.78 | 1.89 |
| MAY210758 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR A PARRILLO | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAY210760 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR C BOLLAND | 1 | 147 | 1.60 | 234.61 | 4.11 |
| MAY210761 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR D DANI | 1 | 90 | 1.60 | 143.64 | 2.51 |
| MAY210778 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER OF | 1 | 390 | 1.60 | 622.44 | 10.89 |
| MAY210779 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER OF | 1 | 156 | 1.60 | 248.98 | 4.36 |
| MAY210813 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #2 CVR A PARR | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAY210814 | 691 | DYNAMIC FORCES | DIEINAMITE LIVES #2 CVR B SUYD | 1 | 161 | 1.60 | 256.96 | 4.50 |
| MAY210827 | 691 | DYNAMIC FORCES | DIEINAMITE DLX ULTRA PREMIUM T | 6 | 6 | 48.00 | 287.97 | 21.75 |
| MAY210843 | 691 | DYNAMIC FORCES | VAMPIRELLA INTERSTELLAR TP VOL | 3 | 1244 | 8.00 | 9,947.02 | 1,712.75 |
| MAY210845 | 691 | DYNAMIC FORCES | JOSEPH MICHAEL LINSNER DAWN BU | 10 | 421 | 62.40 | 26,268.38 | 4,959.52 |
| MAY210845 | 691 | DYNAMIC FORCES | JOSEPH MICHAEL LINSNER DAWN BU | 10 | 74 | 62.40 | 4,617.24 | 871.75 |
| MAY210846 | 691 | DYNAMIC FORCES | JOSEPH MICHAEL LINSNER VAMPIRE | 10 | 413 | 62.40 | 25,769.22 | 4,865.28 |
| MAY210846 | 691 | DYNAMIC FORCES | JOSEPH MICHAEL LINSNER VAMPIRE | 10 | 72 | 62.40 | 4,492.45 | 848.18 |
| MAY210849 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #5 | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAY210851 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE #5 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY210853 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAY210884 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS TP | 3 | 987 | 8.00 | 7,892.05 | 1,358.91 |
| MAY210885 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 04 ANG | 3 | 958 | 8.00 | 7,660.17 | 1,318.99 |
| MAY210947 | 6679 | BOOM ENTERTAINMENT | DARK BLOOD #1 (OF 6) CVR E 50 | 1 | 220 | 1.56 | 342.34 | 6.14 |
| MAY210952 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 226 | 3.12 | 704.24 | 12.64 |
| MAY210953 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 125 | 3.12 | 389.51 | 6.99 |
| MAY210954 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 114 | 3.12 | 355.24 | 6.38 |
| MAY210955 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 111 | 3.12 | 345.89 | 6.21 |
| MAY210956 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 121 | 3.12 | 377.05 | 6.77 |
| MAY210967 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #9 CVR C 10 COP | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAY210981 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #5 (OF | 1 | 147 | 1.95 | 286.08 | 5.13 |
| MAY210984 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #5 (OF | 1 | 18 | 1.95 | 35.03 | 0.63 |
| MAY210997 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) TP VOL 01 ( | 3 | 4037 | 6.63 | 26,749.57 | 4,724.04 |
| MAY211005 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 536 | 1.56 | 834.07 | 14.97 |
| MAY211006 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 47 | 1.56 | 73.14 | 1.31 |
| MAY211021 | 6679 | BOOM ENTERTAINMENT | LAST WITCH GN (C: 0-1-2) | 3 | 288 | 5.85 | 1,683.68 | 297.34 |
| MAY211029 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 1790 | 1.60 | 2,856.84 | 49.99 |
| MAY211030 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 133 | 1.60 | 212.27 | 3.71 |
| MAY211031 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 296 | 1.60 | 472.42 | 8.27 |
| MAY211032 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 340 | 1.60 | 542.64 | 9.50 |
| MAY211033 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 240 | 1.60 | 383.04 | 6.70 |
| MAY211034 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 165 | 1.60 | 263.34 | 4.61 |
| MAY211035 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 116 | 1.60 | 185.14 | 3.24 |
| MAY211036 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAY211037 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 144 | 1.60 | 229.82 | 4.02 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY211038 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 116 | 1.60 | 185.14 | 3.24 |
| MAY211039 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 161 | 4.00 | 644.00 | 11.27 |
| MAY211040 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 1273 | 1.60 | 2,031.71 | 35.55 |
| MAY211041 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 774 | 1.60 | 1,235.30 | 21.62 |
| MAY211042 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 780 | 1.60 | 1,244.88 | 21.79 |
| MAY211043 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 482 | 1.60 | 769.27 | 13.46 |
| MAY211044 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 305 | 1.60 | 486.78 | 8.52 |
| MAY211045 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 123 | 1.60 | 196.31 | 3.44 |
| MAY211046 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 155 | 1.60 | 247.38 | 4.33 |
| MAY211047 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #2 C | 1 | 172 | 1.60 | 274.51 | 4.80 |
| MAY211048 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR A MIKI MO | 1 | 481 | 1.60 | 767.68 | 13.43 |
| MAY211049 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR B CIAN TO | 1 | 312 | 1.60 | 497.95 | 8.71 |
| MAY211050 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR C LOSTFIS | 1 | 246 | 1.60 | 392.62 | 6.87 |
| MAY211051 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR D KUMMANT | 1 | 146 | 1.60 | 233.02 | 4.08 |
| MAY211052 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR E 10 COPY | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAY211053 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR F 20 CIAN | 1 | 122 | 1.60 | 194.71 | 3.41 |
| MAY211054 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR G 30 COPY | 1 | 126 | 1.60 | 201.10 | 3.52 |
| MAY211055 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 736 | 1.60 | 1,174.66 | 20.56 |
| MAY211056 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 287 | 1.60 | 458.05 | 8.02 |
| MAY211057 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 194 | 1.60 | 309.62 | 5.42 |
| MAY211058 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 282 | 1.60 | 450.07 | 7.88 |
| MAY211059 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 149 | 1.60 | 237.80 | 4.16 |
| MAY211060 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 173 | 1.60 | 276.11 | 4.83 |
| MAY211061 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #5 C | 1 | 268 | 1.60 | 427.73 | 7.49 |
| MAY211062 | 3540 | ABLAZE | VIRTUAL HERO GN (C: 0-1-1) | 3 | 2316 | 7.20 | 16,665.94 | 2,869.67 |
| MAY211063 | 3540 | ABLAZE | JP ROTHS ANCIENT DREAMS TP (MR | 3 | 3733 | 8.00 | 29,849.07 | 5,139.64 |
| MAY211073 | 1822 | RED GIANT ENTERTAINMENT | RESILIENT #1 CVR A TABANAS | 1 | 398 | 2.00 | 794.41 | 13.90 |
| MAY211074 | 1822 | RED GIANT ENTERTAINMENT | RESILIENT #1 CVR B ALE GARZA M | 1 | 367 | 4.00 | 1,466.53 | 25.66 |
| MAY211075 | 1822 | RED GIANT ENTERTAINMENT | RESILIENT #1 CVR C BELANGER LE | 1 | 222 | 8.00 | 1,775.11 | 31.06 |
| MAY211094 | 1733 | ACTION LAB ENTERTAINMENT | S FACTOR #2 | 1 | 1188 | 1.50 | 1,777.60 | 33.18 |
| MAY211096 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #83 CVR A | 1 | 145 | 1.87 | 271.34 | 5.06 |
| MAY211103 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH #1 CVR A COU | 1 | 2933 | 1.90 | 5,561.55 | 102.45 |
| MAY211104 | 3289 | AFTERSHOCK COMICS | CLANS OF BELARI #1 CVR A ANDY | 1 | 1845 | 1.90 | 3,498.49 | 64.45 |
| MAY211106 | 3289 | AFTERSHOCK COMICS | BUNNY MASK #2 CVR A | 1 | 2142 | 2.00 | 4,275.43 | 74.82 |
| MAY211107 | 3289 | AFTERSHOCK COMICS | OUT OF BODY #2 | 1 | 635 | 1.60 | 1,013.46 | 17.74 |
| MAY211108 | 3289 | AFTERSHOCK COMICS | SEVEN SWORDS #2 | 1 | 389 | 1.60 | 620.84 | 10.86 |
| MAY211109 | 3289 | AFTERSHOCK COMICS | BABYTEETH #19 (MR) | 1 | 229 | 1.60 | 365.48 | 6.40 |
| MAY211110 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR #5 | 1 | 340 | 1.60 | 542.64 | 9.50 |
| MAY211111 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 #4 | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAY211112 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #4 | 1 | 54 | 1.60 | 86.18 | 1.51 |
| MAY211113 | 3289 | AFTERSHOCK COMICS | SILVER CITY #3 | 1 | 341 | 1.60 | 544.24 | 9.52 |
| MAY211114 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #4 | 1 | 325 | 1.60 | 518.70 | 9.08 |
| MAY211115 | 3289 | AFTERSHOCK COMICS | MISKATONIC TP VOL 01 (C: 0-1-0 | 3 | 1088 | 6.80 | 7,394.05 | 1,273.16 |
| MAY211116 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS TP (C: 0-1-0) | 3 | 98 | 6.80 | 666.01 | 114.68 |
| MAY211134 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #1 CVR A MARTINE | 1 | 662 | 1.60 | 1,056.55 | 18.49 |
| MAY211136 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #1 CVR C LTD ED | 1 | 196 | 4.00 | 783.22 | 13.71 |
| MAY211145 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 188 | 1.60 | 300.05 | 5.25 |
| MAY211146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 168 | 2.00 | 335.33 | 5.87 |
| MAY211152 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #1 ENCORE | 1 | 102 | 1.60 | 162.79 | 2.85 |
| MAY211152 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #1 ENCORE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY211155 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 117 | 4.00 | 467.53 | 8.18 |
| MAY211161 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS FLAMES BEYOND | 1 | 1 | 50.00 | 50.00 | 0.88 |
| MAY211162 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR ZANDA | 1 | 1 | 12.00 | 12.00 | 0.21 |
| MAY211174 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA WHAT IF TP | 3 | 153 | 5.20 | 794.99 | 136.89 |
| MAY211181 | 5698 | ASPEN MLT INC | TURNER ART EDTION BEST OF ASPE | 1 | 27 | 2.34 | 63.07 | 1.13 |
| MAY211274 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 129 | 1.64 | 211.03 | 3.60 |
| MAY211296 | 2479 | BLACK MASK COMICS | WHITE #4 (MR) | 1 | 407 | 1.60 | 649.57 | 11.37 |
| MAY211297 | 2479 | BLACK MASK COMICS | EVERFROST #2 | 1 | 340 | 1.60 | 542.64 | 9.50 |
| MAY211376 | 462 | DRAWN & QUARTERLY | BUG CLUB HC (C: 0-1-2) | 3 | 93 | 7.18 | 667.74 | 114.98 |
| MAY211442 | 96 | FANTAGRAPHICS BOOKS | QUEEN OF THE RING HC (C: 0-1-2 | 3 | 14 | 10.50 | 146.94 | 24.10 |
| MAY211443 | 96 | FANTAGRAPHICS BOOKS | BLUBBER #6 (MR) (C: 0-1-2) | 1 | 291 | 2.10 | 609.88 | 10.16 |
| MAY211446 | 96 | FANTAGRAPHICS BOOKS | ALBERTO BRECCIAS DRACULA HC (C | 3 | 57 | 8.40 | 478.56 | 78.48 |
| MAY211449 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #3 CVR A PISKOR (C: 0 | 1 | 1113 | 1.68 | 1,865.17 | 31.09 |
| MAY211454 | 96 | FANTAGRAPHICS BOOKS | ANOTHER HISTORY OF ART HC (C: | 4 | 56 | 10.50 | 587.76 | 96.39 |
| MAY211495 | 125 | HEAVY METAL MAGAZINE | MODERN FRANKENSTEIN #4 (MR) | 1 | 175 | 1.60 | 279.30 | 4.89 |
| MAY211498 | 125 | HEAVY METAL MAGAZINE | SAVAGE CIRCUS #6 (OF 10) (MR) | 1 | 124 | 1.20 | 148.30 | 2.60 |
| MAY211499 | 125 | HEAVY METAL MAGAZINE | SWAMP GOD #2 (OF 6) (MR) | 1 | 326 | 1.20 | 389.90 | 6.82 |
| MAY211501 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 475 | 6.00 | 2,848.10 | 490.41 |
| MAY211502 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 433 | 6.00 | 2,596.27 | 447.04 |
| MAY211507 | 4563 | HUMANOIDS INC | MISS BETTER LIVING THROUGH CRI | 3 | 147 | 10.35 | 1,520.79 | 232.77 |
| MAY211511 | 4563 | HUMANOIDS INC | RIVER OF INK TP | 3 | 144 | 10.35 | 1,489.75 | 228.01 |
| MAY211549 | 3227 | LEV GLEASON | HOME TP VOL 02 | 3 | 140 | 6.80 | 951.44 | 163.83 |
| MAY211557 | 3600 | LIVING THE LINE | STRANGE DEATH OF ALEX RAYMOND | 3 | 154 | 16.00 | 2,464.00 | 424.27 |
| MAY211564 | 3437 | MAD CAVE STUDIOS | PANTOMIME TP | 3 | 65 | 7.38 | 479.43 | 80.54 |
| MAY211565 | 3154 | MAGNETIC PRESS INC. | MONOLITH HC (MR) | 3 | 252 | 12.00 | 3,022.99 | 520.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY211566 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 06 JAPA | 3 | 1950 | 10.00 | 19,492.20 | 3,356.31 |
| MAY211572 | 3154 | MAGNETIC PRESS INC. | 1000 STORMS HC | 3 | 273 | 10.00 | 2,728.91 | 469.88 |
| MAY211595 | 4044 | ONI PRESS INC. | UNDERGROUND TP (MR) | 3 | 96 | 8.30 | 796.41 | 132.17 |
| MAY211596 | 4044 | ONI PRESS INC. | INVADER ZIM HC VOL 05 DLX ED | 3 | 105 | 20.75 | 2,178.32 | 361.52 |
| MAY211597 | 4044 | ONI PRESS INC. | SHEETS COLLECTORS ED HC | 3 | 15 | 10.37 | 155.56 | 25.82 |
| MAY211598 | 4044 | ONI PRESS INC. | MOONCAKES COLL ED HC | 3 | 243 | 10.37 | 2,520.13 | 418.25 |
| MAY211601 | 4044 | ONI PRESS INC. | RICK & MORTY WORLDS APART TP ( | 3 | 638 | 8.30 | 5,292.78 | 878.41 |
| MAY211606 | 2082 | PANINI UK LTD | DOCTOR WHO TP AGE OF CHAOS (C: | 3 | 311 | 8.00 | 2,486.76 | 428.19 |
| MAY211708 | 3447 | SOURCE POINT PRESS | BROKEN GARGOYLES SIN AND VIRTU | 1 | 235 | 1.60 | 375.06 | 6.56 |
| MAY211712 | 3447 | SOURCE POINT PRESS | DARLING #2 CVR A MIMS (MR) | 1 | 57 | 1.60 | 90.97 | 1.59 |
| MAY211722 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER STORM KIDS SACR | 3 | 69 | 9.60 | 662.12 | 114.01 |
| MAY211723 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS NIGHT TERRORS | 3 | 119 | 8.00 | 951.52 | 163.84 |
| MAY211726 | 5321 | TITAN COMICS | HORIZON ZERO DAWN LIBERATION # | 1 | 359 | 1.60 | 572.96 | 10.03 |
| MAY211736 | 5321 | TITAN COMICS | MONDAY MONDAY RIVERS OF LONDON | 1 | 15 | 1.60 | 23.94 | 0.42 |
| MAY211737 | 5321 | TITAN COMICS | MONDAY MONDAY RIVERS OF LONDON | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAY211745 | 5321 | TITAN COMICS | SMART GIRL HC | 3 | 63 | 12.00 | 755.75 | 130.13 |
| MAY211747 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL ELECTRIFIE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY211753 | 5321 | TITAN COMICS | SHADES OF MAGIC STEEL PRINCE B | 3 | 54 | 20.00 | 1,079.78 | 185.93 |
| MAY211754 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #6 CVR A HA | 1 | 261 | 1.60 | 416.56 | 7.29 |
| MAY211757 | 5321 | TITAN COMICS | BLADE RUNNER BOX SET | 3 | 74 | 20.00 | 1,479.70 | 254.79 |
| MAY211759 | 5321 | TITAN COMICS | STAR WARS INSIDER FICTION COLL | 3 | 89 | 10.00 | 889.64 | 153.19 |
| MAY211763 | 5321 | TITAN COMICS | SNOWPIERCER VOL 1-3 HC BOX SET | 3 | 60 | 32.00 | 1,919.76 | 330.56 |
| MAY211765 | 5321 | TITAN COMICS | PHANTOM OF THE OPERA HC (RES) | 3 | 106 | 12.00 | 1,271.58 | 218.95 |
| MAY211766 | 5321 | TITAN COMICS | DARK SOULS COMPLETE COLL TP (M | 3 | 143 | 14.00 | 2,001.43 | 344.62 |
| MAY211782 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK #1 CVR D PREORDER ED MO | 1 | 86 | 1.64 | 140.69 | 2.40 |
| MAY211790 | 7644 | VALIANT ENTERTAINMENT LLC | VISITOR TP | 3 | 207 | 8.20 | 1,696.55 | 285.00 |
| MAY211793 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #1 C | 1 | 291 | 2.40 | 697.24 | 12.20 |
| MAY211794 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #1 C | 1 | 299 | 2.40 | 716.40 | 12.54 |
| MAY211795 | 3205 | VAULT COMICS | BARBARIC #2 CVR A GOODEN | 1 | 575 | 1.60 | 917.70 | 16.06 |
| MAY211796 | 3205 | VAULT COMICS | BARBARIC #2 CVR B HIXSON | 1 | 367 | 1.60 | 585.73 | 10.25 |
| MAY211801 | 3205 | VAULT COMICS | MONEY SHOT #13 CVR A LAYNE (MR | 1 | 316 | 1.60 | 504.34 | 8.83 |
| MAY211817 | 1443 | Z2 COMICS | ELVIS SC GN (MR) | 3 | 53 | 8.00 | 423.79 | 72.97 |
| MAY211818 | 1443 | Z2 COMICS | MACHINE GUN KELLY HOTEL DIABLO | 3 | 104 | 8.00 | 831.58 | 143.19 |
| MAY211819 | 1443 | Z2 COMICS | RUN THE DUNGEON | 3 | 15 | 8.00 | 119.94 | 20.65 |
| MAY211821 | 6876 | ZENESCOPE ENTERTAINMENT INC | POSSESSIVE #1 (OF 3) CVR B COC | 1 | 104 | 2.40 | 249.18 | 4.36 |
| MAY211823 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2021 | 1 | 65 | 2.40 | 155.74 | 2.73 |
| MAY211824 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2021 | 1 | 78 | 2.40 | 186.89 | 3.27 |
| MAY211825 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2021 | 1 | 125 | 2.40 | 299.50 | 5.24 |
| MAY211826 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV QTRLY ZODIAC VS DEA | 1 | 192 | 3.60 | 690.43 | 12.08 |
| MAY211827 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV QTRLY ZODIAC VS DEA | 1 | 217 | 3.60 | 780.33 | 13.66 |
| MAY211828 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV QTRLY ZODIAC VS DEA | 1 | 132 | 3.60 | 474.67 | 8.31 |
| MAY211829 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD GOLDILOCKS ONE SHOT | 1 | 125 | 2.40 | 299.50 | 5.24 |
| MAY211830 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD GOLDILOCKS ONE SHOT | 1 | 135 | 2.40 | 323.46 | 5.66 |
| MAY211832 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2021 ANNUAL SWARM C | 1 | 98 | 3.20 | 313.21 | 5.48 |
| MAY211833 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2021 ANNUAL SWARM C | 1 | 177 | 3.20 | 565.69 | 9.90 |
| MAY211834 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2021 ANNUAL SWARM C | 1 | 103 | 3.20 | 329.19 | 5.76 |
| MAY211835 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2021 ANNUAL SWARM C | 1 | 154 | 3.20 | 492.18 | 8.61 |
| MAY211836 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DRAGON CLAN ONE SHOT CVR | 1 | 145 | 2.40 | 347.42 | 6.08 |
| MAY211837 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DRAGON CLAN ONE SHOT CVR | 1 | 191 | 2.40 | 457.64 | 8.01 |
| MAY211838 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DRAGON CLAN ONE SHOT CVR | 1 | 192 | 2.40 | 460.03 | 8.05 |
| MAY211840 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS INVISIBLE WOMAN | 1 | 143 | 2.40 | 342.63 | 6.00 |
| MAY211850 | 42 | DIGITAL MANGA DISTRIBUTION | RECORD OF GLASS CASTLE SC GN ( | 3 | 747 | 6.86 | 5,123.30 | 820.62 |
| MAY211852 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MACBETH TP MODE | 3 | 100 | 8.00 | 799.60 | 137.68 |
| MAY212024 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS MIR | 1 | 438 | 1.60 | 699.05 | 12.23 |
| MAY212778 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 691 | 20.25 | 13,989.99 | 3,130.47 |
| MAY212779 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 146 | 28.35 | 4,138.52 | 926.06 |
| MAY212780 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 1440 | 10.12 | 14,574.24 | 3,261.20 |
| MAY212781 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 22 | 10.12 | 222.66 | 49.82 |
| MAY212782 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER ISL | 5 | 17 | 8.10 | 137.63 | 30.80 |
| MAY212783 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES FORTRESS | 5 | 15 | 14.17 | 212.57 | 47.56 |
| MAY212784 | 7044 | PAIZO INC | STARFINDER ADV JUNKERS DELIGHT | 5 | 32 | 9.31 | 297.95 | 66.67 |
| MAY212785 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT FOREST | 5 | 133 | 6.07 | 807.44 | 180.68 |
| MAY218010 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #3 CVR B 5 COPY INCV | 1 | 290 | 1.68 | 485.98 | 8.10 |
| MAY218012 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #3 CVR D 10 COPY INCV | 1 | 151 | 1.68 | 253.05 | 4.22 |
| MAY218168 | 5321 | TITAN COMICS | MARVEL WANDAVISION SPECIAL FOC | 4 | 91 | 6.00 | 545.64 | 93.95 |
| MAY218309 | 3606 | GRAPHIC MUNDI - PSU PRESS | TAKING TURNS STORIES FROM HIV | 3 | 270 | 10.23 | 2,761.97 | 463.98 |
| MAY218487 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #5 (OF | 1 | 17 | 1.95 | 33.08 | 0.59 |
| MAY218488 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #5 (OF | 1 | 19 | 1.95 | 36.98 | 0.66 |
| MAY218489 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #9 CVR F FOC REV | 1 | 32 | 1.56 | 49.80 | 0.89 |
| MAY218640 | 3606 | GRAPHIC MUNDI - PSU PRESS | A CHANCE COMP ED HC | 3 | 551 | 12.28 | 6,766.00 | 1,136.61 |
| MAY218641 | 3606 | GRAPHIC MUNDI - PSU PRESS | BRAINCOMIX GN | 3 | 612 | 10.23 | 6,260.45 | 1,051.68 |
| MAY218642 | 3606 | GRAPHIC MUNDI - PSU PRESS | IRANIAN LOVE STORIES GN | 3 | 309 | 10.23 | 3,160.92 | 531.00 |
| MAY218945 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 137 | 3.12 | 426.91 | 7.66 |
| MAY219072 | 691 | DYNAMIC FORCES | VAMPIRELLA LINSNER COSTUME VAR | 10 | 131 | 78.75 | 10,316.25 | 2,077.58 |
| MAY219074 | 691 | DYNAMIC FORCES | VAMPIRELLA LINSNER B&W ED BUST | 10 | 76 | 78.75 | 5,985.00 | 1,205.31 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY219074 | 691 | DYNAMIC FORCES | VAMPIRELLA LINSNER B&W ED BUST | 10 | 18 | 78.75 | 1,417.50 | 285.47 |
| MAY219077 | 691 | DYNAMIC FORCES | DAWN LINSNER STANDARD PROOF ED | 10 | 106 | 67.05 | 7,107.30 | 1,431.33 |
| MAY219078 | 691 | DYNAMIC FORCES | DAWN LINSNER VAR ED BUST (C: 0 | 10 | 180 | 78.75 | 14,175.00 | 2,854.69 |
| MAY219078 | 691 | DYNAMIC FORCES | DAWN LINSNER VAR ED BUST (C: 0 | 10 | 45 | 78.75 | 3,543.75 | 713.67 |
| MAY219081 | 691 | DYNAMIC FORCES | DAWN LINSNER B&W PROOF ED BUST | 10 | 48 | 89.55 | 4,298.40 | 865.65 |
| MAY219083 | 691 | DYNAMIC FORCES | VAMPIRELLA LINSNER PROOF ED BU | 10 | 106 | 67.50 | 7,154.52 | 1,440.84 |
| MAY219089 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 40 | 9.66 | 386.23 | 63.34 |
| MAY219130 | 750 | DARK HORSE COMICS | LEGEND OF KORRA TP VOL 03 TURF | 3 | 822 | 5.20 | 4,271.11 | 735.43 |
| MAY219300 | 702 | DC COMICS | SANDMAN DELUXE EDITION HC VOL | 3 | 30 | 19.75 | 592.38 | 103.29 |
| MAY219388 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 FOC | 1 | 243 | - | - | - |
| MAY220024 | 325 | IMAGE COMICS | SUNBURN TP | 3 | 60 | 8.00 | 479.76 | 82.61 |
| MAY220030 | 325 | IMAGE COMICS | SUPPER CLUB TP | 3 | 6 | 6.00 | 35.98 | 6.19 |
| MAY220128 | 325 | IMAGE COMICS | BOLERO TP (MR) | 3 | 38 | 7.20 | 273.45 | 47.08 |
| MAY220133 | 325 | IMAGE COMICS | GHOST CAGE TP | 3 | 42 | 6.80 | 285.43 | 49.15 |
| MAY220156 | 325 | IMAGE COMICS | NOCTERRA TP VOL 02 PEDAL TO TH | 3 | 32 | 6.80 | 217.47 | 37.45 |
| MAY220158 | 325 | IMAGE COMICS | SPAWN AFTERMATH TP | 3 | 124 | 6.80 | 842.70 | 145.10 |
| MAY220162 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 11 | 3 | 86 | 16.00 | 1,375.66 | 236.87 |
| MAY220168 | 325 | IMAGE COMICS | STRAY DOGS DOG DAYS TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY220311 | 6679 | BOOM ENTERTAINMENT | HOLLOW OGN TP (C: 0-1-2) | 3 | 243 | 7.80 | 1,894.45 | 334.57 |
| MAY220313 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 500 | 2.34 | 1,168.05 | 20.97 |
| MAY220314 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 477 | 2.34 | 1,114.32 | 20.00 |
| MAY220319 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 424 | 1.95 | 825.15 | 14.81 |
| MAY220322 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #8 CVR B DE | 1 | 114 | 1.56 | 177.40 | 3.18 |
| MAY220323 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #8 CVR C BO | 1 | 69 | 1.95 | 134.28 | 2.41 |
| MAY220325 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #8 CVR E 50 | 1 | 105 | 1.56 | 163.39 | 2.93 |
| MAY220326 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 7 | 544 | 7.80 | 4,241.08 | 394.20 |
| MAY220327 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 12 | 1384 | 27.30 | 37,777.80 | 3,511.40 |
| MAY220339 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #21 CVR C 10 CO | 1 | 99 | 1.56 | 154.05 | 2.77 |
| MAY220365 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) TP VOL 02 ( | 3 | 3361 | 6.63 | 22,270.32 | 3,933.00 |
| MAY220366 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #6 CVR A FINDE | 1 | 172 | 1.95 | 334.73 | 6.01 |
| MAY220375 | 6679 | BOOM ENTERTAINMENT | ANGEL (2022) TP VOL 01 (C: 0-1 | 3 | 859 | 6.63 | 5,691.82 | 1,005.19 |
| MAY220380 | 6679 | BOOM ENTERTAINMENT | BASILISK #9 CVR B WARD | 1 | 123 | 1.56 | 191.40 | 3.44 |
| MAY220381 | 6679 | BOOM ENTERTAINMENT | BASILISK #9 CVR C 25 COPY INCV | 1 | 55 | 1.56 | 85.59 | 1.54 |
| MAY220382 | 6679 | BOOM ENTERTAINMENT | BASILISK #9 CVR D 25 COPY INCV | 1 | 64 | 1.56 | 99.59 | 1.79 |
| MAY220387 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE GRAIL PACK #1 (B | 1 | 450 | 15.60 | 7,018.25 | 125.97 |
| MAY220388 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #3 (O | 1 | 158 | 1.95 | 307.48 | 5.52 |
| MAY220399 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #6 (OF 6) CVR A | 1 | 136 | 1.56 | 211.63 | 3.80 |
| MAY220400 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #6 (OF 6) CVR B | 1 | 171 | 1.95 | 332.78 | 5.97 |
| MAY220402 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #6 (OF | 1 | 113 | 1.95 | 219.91 | 3.95 |
| MAY220405 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD TP (C: 0-1-2) | 3 | 595 | 5.85 | 3,478.43 | 614.30 |
| MAY220430 | 750 | DARK HORSE COMICS | MADMAN LIBRARY ED HC VOL 03 (C | 3 | 12 | 40.00 | 479.96 | 82.64 |
| MAY220431 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 1295 | 12.00 | 15,534.82 | 2,674.90 |
| MAY220438 | 750 | DARK HORSE COMICS | VIRTUALLY YOURS TP (C: 0-1-2) | 3 | 286 | 8.00 | 2,286.86 | 393.77 |
| MAY220439 | 750 | DARK HORSE COMICS | LOVE AND WAR TP (C: 0-1-2) | 3 | 153 | 8.00 | 1,223.39 | 210.65 |
| MAY220440 | 750 | DARK HORSE COMICS | WORLD OF BLACK HAMMER LIBRARY | 3 | 219 | 20.00 | 4,379.12 | 754.03 |
| MAY220442 | 750 | DARK HORSE COMICS | IYANU CHILD OF WONDER TP VOL 0 | 3 | 452 | 8.00 | 3,614.19 | 622.32 |
| MAY220448 | 750 | DARK HORSE COMICS | AIR TP VOL 01 (C: 0-1-2) | 3 | 111 | 8.00 | 887.56 | 152.83 |
| MAY220473 | 750 | DARK HORSE COMICS | EC ARCHIVES SHOCK SUSPENSTORIE | 3 | 90 | 8.00 | 719.64 | 123.91 |
| MAY220498 | 750 | DARK HORSE COMICS | ART OF DUCKTALES HC (C: 1-1-2) | 4 | 135 | 20.00 | 2,699.46 | 464.81 |
| MAY220499 | 750 | DARK HORSE COMICS | ART OF DUCKTALES DLX ED HC (C: | 4 | 28 | 40.00 | 1,119.89 | 192.83 |
| MAY220500 | 750 | DARK HORSE COMICS | ASSASSINS CREED VALHALLA FORGO | 3 | 198 | 8.00 | 1,583.21 | 272.61 |
| MAY220510 | 750 | DARK HORSE COMICS | AVATAR THE LAST AIRBENDER ZUKO | 10 | 18 | 24.00 | 431.93 | 97.86 |
| MAY220541 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #1 CVR A T | 1 | 519 | 1.60 | 828.32 | 14.50 |
| MAY220542 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #1 CVR B P | 1 | 151 | 1.60 | 241.00 | 4.22 |
| MAY220543 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #1 CVR C C | 1 | 241 | 1.60 | 384.64 | 6.73 |
| MAY220544 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #1 CVR D M | 1 | 204 | 1.60 | 325.58 | 5.70 |
| MAY220577 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 802 | 1.60 | 1,279.99 | 22.40 |
| MAY220578 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 643 | 1.60 | 1,026.23 | 17.96 |
| MAY220579 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 648 | 2.00 | 1,293.41 | 22.63 |
| MAY220589 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 238 | 1.60 | 379.85 | 6.65 |
| MAY220590 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 119 | 1.60 | 189.92 | 3.32 |
| MAY220591 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 82 | 1.60 | 130.87 | 2.29 |
| MAY220600 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAY220602 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 1 | 24.00 | 24.00 | 0.35 |
| MAY220630 | 691 | DYNAMIC FORCES | SAMURAI SONJA #2 CVR A HENRY | 1 | 205 | 1.60 | 327.18 | 5.73 |
| MAY220631 | 691 | DYNAMIC FORCES | SAMURAI SONJA #2 CVR B LEIRIX | 1 | 44 | 1.60 | 70.22 | 1.23 |
| MAY220641 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY HC (MR) (C: 0- | 3 | 3001 | 12.00 | 36,000.00 | 6,198.75 |
| MAY220642 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY SGN ED HC (MR) | 3 | 207 | 30.00 | 6,210.00 | 1,069.28 |
| MAY220646 | 691 | DYNAMIC FORCES | MISS FURY EXC TRADING CARD PAC | 6 | 8 | 16.80 | 134.40 | 10.15 |
| MAY220653 | 691 | DYNAMIC FORCES | NYX TP VOL 01 DADDYS GIRL (C: | 3 | 1359 | 8.00 | 10,866.56 | 1,871.09 |
| MAY220655 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 04 | 3 | 997 | 8.00 | 7,972.01 | 1,372.68 |
| MAY220667 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #5 CV | 1 | 3 | 24.00 | 72.00 | 1.05 |
| MAY220731 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #4 CVR I 2 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAY220733 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #4 CVR K L | 1 | 1 | 24.00 | 24.00 | 0.35 |
| MAY220743 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 178 | 1.60 | 284.09 | 4.97 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY220763 | 691 | DYNAMIC FORCES | RED SONJA (2021) #11 CVR J AND | 1 | 2 | 24.00 | 48.00 | 0.70 |
| MAY220765 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #3 CVR A Y | 1 | 176 | 1.60 | 280.90 | 4.92 |
| MAY220789 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #3 CVR A PA | 1 | 86 | 1.60 | 137.26 | 2.40 |
| MAY221051 | 3540 | ABLAZE | ANIMAL CASTLE HC VOL 01 (MR) ( | 3 | 1893 | 10.00 | 18,922.43 | 3,258.21 |
| MAY221053 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR A JOCK ( | 1 | 1510 | 1.60 | 2,409.96 | 42.17 |
| MAY221054 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR B SORREN | 1 | 306 | 1.60 | 488.38 | 8.55 |
| MAY221055 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR C BERTOL | 1 | 408 | 1.60 | 651.17 | 11.40 |
| MAY221056 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR D BLANK | 1 | 331 | 4.00 | 1,324.00 | 23.17 |
| MAY221057 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR E 10 COP | 1 | 248 | 1.60 | 395.81 | 6.93 |
| MAY221058 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR F 20 COP | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAY221059 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR G 30 COP | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAY221060 | 3540 | ABLAZE | PROMETHEE 1313 #1 CVR H 40 COP | 1 | 152 | 1.60 | 242.59 | 4.25 |
| MAY221061 | 3540 | ABLAZE | PROMETHEE 1313 #1 I 50 COP | 1 | 169 | 1.60 | 269.72 | 4.72 |
| MAY221062 | 3540 | ABLAZE | BELIT & VALERIA #3 CVR A FIUMA | 1 | 1224 | 1.60 | 1,953.50 | 34.19 |
| MAY221063 | 3540 | ABLAZE | BELIT & VALERIA #3 CVR B TOMAS | 1 | 329 | 1.60 | 525.08 | 9.19 |
| MAY221064 | 3540 | ABLAZE | BELIT & VALERIA #3 CVR C ROOTH | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAY221065 | 3540 | ABLAZE | BELIT & VALERIA #3 CVR D BUCHE | 1 | 278 | 1.60 | 443.69 | 7.76 |
| MAY221066 | 3540 | ABLAZE | BELIT & VALERIA #3 CVR E 10 CO | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAY221068 | 3540 | ABLAZE | BELIT & VALERIA #3 CVR G 30 CO | 1 | 150 | 1.60 | 239.40 | 4.19 |
| MAY221069 | 3540 | ABLAZE | LIFE ZERO #6 CVR A CHECCHETTO | 1 | 317 | 1.60 | 505.93 | 8.85 |
| MAY221073 | 3540 | ABLAZE | LIFE ZERO #6 CVR E 10 COPY CHE | 1 | 156 | 1.60 | 248.98 | 4.36 |
| MAY221074 | 3540 | ABLAZE | LIFE ZERO #6 CVR F 20 COPY CAS | 1 | 154 | 1.60 | 245.78 | 4.30 |
| MAY221075 | 3540 | ABLAZE | LIFE ZERO #6 CVR G 30 COPY CHE | 1 | 76 | 1.60 | 121.30 | 2.12 |
| MAY221076 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 04 (MR) | 3 | 5087 | 8.00 | 40,675.65 | 7,003.84 |
| MAY221079 | 3540 | ABLAZE | VOICES OF WATER HC (MR) (C: 0- | 3 | 1547 | 6.80 | 10,513.41 | 1,810.28 |
| MAY221080 | 3540 | ABLAZE | IDHUN CHRONICLES GN VOL 02 RES | 3 | 2418 | 5.20 | 12,563.93 | 2,163.35 |
| MAY221097 | 1733 | ACTION LAB ENTERTAINMENT | BALLAD OF RONAN #3 (OF 6) | 1 | 494 | 1.50 | 739.17 | 13.80 |
| MAY221103 | 3289 | AFTERSHOCK COMICS | BROTHER OF ALL MEN #1 CVR A MA | 1 | 1744 | 1.90 | 3,306.97 | 60.92 |
| MAY221106 | 3289 | AFTERSHOCK COMICS | THERES SOMETHING WRONG WITH PA | 1 | 1525 | 1.90 | 2,891.71 | 53.27 |
| MAY221108 | 3289 | AFTERSHOCK COMICS | THERES SOMETHING WRONG WITH PA | 1 | 104 | 2.00 | 207.58 | 3.63 |
| MAY221109 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN #2 | 1 | 679 | 1.60 | 1,083.68 | 18.96 |
| MAY221110 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE #2 | 1 | 758 | 1.60 | 1,209.77 | 21.17 |
| MAY221111 | 3289 | AFTERSHOCK COMICS | A CALCULATED MAN #2 | 1 | 573 | 1.90 | 1,086.52 | 20.01 |
| MAY221112 | 3289 | AFTERSHOCK COMICS | BUNNY MASK HOLLOW INSIDE #3 | 1 | 274 | 2.00 | 546.90 | 9.57 |
| MAY221113 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #3 | 1 | 292 | 1.60 | 466.03 | 8.16 |
| MAY221114 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST #4 | 1 | 330 | 2.00 | 658.68 | 11.53 |
| MAY221115 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE STEAL FROM GODS #4 | 1 | 176 | 2.00 | 351.30 | 6.15 |
| MAY221116 | 3289 | AFTERSHOCK COMICS | OCEAN WILL TAKE US #4 | 1 | 750 | 1.60 | 1,197.00 | 20.95 |
| MAY221117 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #5 | 1 | 530 | 1.60 | 845.88 | 14.80 |
| MAY221118 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #5 T | 6 | 13 | 2.00 | 25.95 | 2.35 |
| MAY221118 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #5 T | 6 | 4 | 2.00 | 7.98 | 0.72 |
| MAY221119 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD TP (C: 0-1-2) | 3 | 608 | 7.20 | 4,375.17 | 753.35 |
| MAY221139 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #1 CVR A MULROONEY | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY221145 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TWO GUN TERROR #1 CVR A CRAIG | 1 | 236 | 1.60 | 376.66 | 6.59 |
| MAY221146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TWO GUN TERROR #1 CVR B DEMONS | 1 | 221 | 1.60 | 352.72 | 6.17 |
| MAY221147 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TWO GUN TERROR #1 CVR C DEAD S | 1 | 280 | 1.60 | 446.88 | 7.82 |
| MAY221153 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #3 | 1 | 747 | 1.60 | 1,192.21 | 20.86 |
| MAY221154 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #3 | 1 | 132 | 4.00 | 527.47 | 9.23 |
| MAY221235 | 9341 | AVATAR PRESS INC | GOD IS DEAD 7-12 END OF DAYS C | 1 | 14 | 10.10 | 141.33 | 1.96 |
| MAY221239 | 9341 | AVATAR PRESS INC | GOD IS DEAD 31-36 END OF DAYS | 1 | 20 | 10.10 | 201.90 | 2.80 |
| MAY221240 | 9341 | AVATAR PRESS INC | GOD IS DEAD 37-42 END OF DAYS | 1 | 17 | 10.10 | 171.62 | 2.38 |
| MAY221241 | 9341 | AVATAR PRESS INC | GOD IS DEAD 43-48 END OF DAYS | 1 | 15 | 10.10 | 151.43 | 2.10 |
| MAY221243 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #1 CVR A DEODATO JR | 1 | 643 | 0.60 | 384.84 | 17.96 |
| MAY221244 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #1 CVR B CHO (MR) | 1 | 448 | 0.60 | 268.13 | 12.51 |
| MAY221245 | 3559 | ARTISTS WRITERS & ARTISANS INC | NEWTHINK #2 (OF 5) CVR A RAHZA | 1 | 127 | 1.64 | 207.76 | 3.55 |
| MAY221247 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY VOL 2 #3 (OF 5) | 1 | 129 | 1.64 | 211.03 | 3.60 |
| MAY221250 | 3559 | ARTISTS WRITERS & ARTISANS INC | HIT ME #5 CVR A DEKAI (MR) | 1 | 168 | 1.64 | 274.83 | 4.69 |
| MAY221263 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HEAVY METAL DRUMMER #6 (OF 6) | 1 | 101 | 1.60 | 161.20 | 2.82 |
| MAY221337 | 3552 | CLOVER PRESS LLC | ELECTRIC FRANKENSTEIN HC (C: 0 | 3 | 27 | 30.75 | 830.14 | 139.45 |
| MAY221367 | 462 | DRAWN & QUARTERLY | ACTING CLASS HC (MR) | 3 | 99 | 11.98 | 1,186.02 | 204.22 |
| MAY221368 | 462 | DRAWN & QUARTERLY | BIRDS OF MAINE HC (MR) | 3 | 38 | 13.98 | 531.24 | 91.47 |
| MAY221369 | 462 | DRAWN & QUARTERLY | WORLD RECORD HOLDERS TP (MR) | 3 | 49 | 8.78 | 430.22 | 74.08 |
| MAY221415 | 96 | FANTAGRAPHICS BOOKS | BELOW AMBITION TP (MR) (C: 0-1 | 3 | 120 | 10.00 | 1,199.52 | 206.54 |
| MAY221421 | 96 | FANTAGRAPHICS BOOKS | MEGG & MOGG IN AMSTERDAM AND O | 3 | 63 | 10.50 | 661.24 | 108.43 |
| MAY221422 | 96 | FANTAGRAPHICS BOOKS | BARELY HUMAN TP (MR) (C: 0-1-2 | 3 | 126 | 21.00 | 2,645.47 | 433.83 |
| MAY221424 | 96 | FANTAGRAPHICS BOOKS | (USE FEB238686) COMPLETE EIGHT | 3 | 40 | 21.00 | 839.83 | 137.72 |
| MAY221499 | 125 | HEAVY METAL MAGAZINE | ENTROPY #1 (OF 6) CVR A FUSO ( | 1 | 563 | 2.00 | 1,123.75 | 19.67 |
| MAY221517 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY SELECTED SH | 3 | 192 | 22.50 | 4,319.14 | 661.07 |
| MAY221518 | 4563 | HUMANOIDS INC | DELUXE GIMENEZ FOURTH POWER & | 3 | 214 | 36.00 | 7,703.04 | 1,178.99 |
| MAY221519 | 4563 | HUMANOIDS INC | ALICE ON THE RUN TP ONE CHILDS | 3 | 114 | 10.35 | 1,179.39 | 180.51 |
| MAY221625 | 3437 | MAD CAVE STUDIOS | BATTLECATS TP VOL 03 HERO OF L | 3 | 62 | 8.20 | 508.15 | 85.36 |
| MAY221626 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #9 (OF 10) CVR A VO | 1 | 133 | 1.64 | 217.57 | 3.71 |
| MAY221627 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #9 (OF 10) CVR B VO | 1 | 148 | 1.64 | 242.11 | 4.13 |
| MAY221629 | 3437 | MAD CAVE STUDIOS | TIGERS TONGUE #1 CVR A IGBOKWE | 1 | 254 | 1.64 | 415.52 | 7.09 |
| MAY221630 | 3437 | MAD CAVE STUDIOS | TIGERS TONGUE #1 CVR B IGBOKWE | 1 | 13 | 1.64 | 21.27 | 0.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY221632 | 3154 | MAGNETIC PRESS INC. | 50 YEARS LUPIN THE 3RD HC (C: | 4 | 533 | 16.00 | 8,525.87 | 1,468.05 |
| MAY221633 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY BESTIARY HC (MR) | 4 | 1619 | 10.00 | 16,183.52 | 2,786.60 |
| MAY221634 | 3154 | MAGNETIC PRESS INC. | DARRYL OPENWORLD HC (C: 0-1-2) | 3 | 986 | 10.00 | 9,856.06 | 1,697.09 |
| MAY221635 | 3154 | MAGNETIC PRESS INC. | BENEATH TREES HC VOL 04 FIRST | 3 | 921 | 6.80 | 6,259.12 | 1,077.74 |
| MAY221746 | 3447 | SOURCE POINT PRESS | MECHANIX #1 | 1 | 386 | 1.60 | 616.06 | 10.78 |
| MAY221747 | 3447 | SOURCE POINT PRESS | BEASTO BLANCO SPACEWAVE CONQUE | 1 | 135 | 1.60 | 215.46 | 3.77 |
| MAY221748 | 3447 | SOURCE POINT PRESS | OBLIVION TRIALS #2 (OF 4) (MR) | 1 | 239 | 1.60 | 381.44 | 6.68 |
| MAY221749 | 3447 | SOURCE POINT PRESS | ULTRAMAX #3 (OF 4) (MR) | 1 | 368 | 1.60 | 587.33 | 10.28 |
| MAY221754 | 3447 | SOURCE POINT PRESS | NOOK #2 (OF 3) (MR) | 1 | 722 | 2.00 | 1,441.11 | 25.22 |
| MAY221755 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #3 (OF 4) CVR A | 1 | 327 | 1.60 | 521.89 | 9.13 |
| MAY221756 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #3 (OF 4) CVR B | 1 | 164 | 1.60 | 261.74 | 4.58 |
| MAY221757 | 3447 | SOURCE POINT PRESS | BUZZARD AND BONE #4 (OF 4) (MR | 1 | 150 | 1.60 | 239.40 | 4.19 |
| MAY221760 | 3447 | SOURCE POINT PRESS | LITTLE RED RONIN #1 CVR A WALL | 1 | 414 | 1.60 | 660.74 | 11.56 |
| MAY221761 | 3447 | SOURCE POINT PRESS | LITTLE RED RONIN #1 CVR B VALE | 1 | 224 | 1.60 | 357.50 | 6.26 |
| MAY221768 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 96 | 6.40 | 614.02 | 105.73 |
| MAY221781 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 01 (C: 0 | 3 | 82 | 5.20 | 426.07 | 73.36 |
| MAY221782 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 01 (C | 3 | 82 | 5.20 | 426.07 | 73.36 |
| MAY221783 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #2 CV | 1 | 207 | 1.60 | 330.37 | 5.78 |
| MAY221787 | 5321 | TITAN COMICS | BLADE RUNNER 2029 1-3 BOX SET | 3 | 8 | 20.00 | 159.97 | 27.54 |
| MAY221793 | 5321 | TITAN COMICS | DOCTOR WHO ORIGINS #3 (OF 4) C | 1 | 46 | 1.60 | 73.42 | 1.28 |
| MAY221797 | 5321 | TITAN COMICS | LONE SLOANE BOX SET (C: 0-1-2) | 3 | 139 | 30.00 | 4,169.44 | 717.93 |
| MAY221802 | 5321 | TITAN COMICS | MARVEL STUDIOS LOKI OFFICIAL C | 4 | 89 | 8.00 | 711.64 | 122.54 |
| MAY221830 | 7644 | VALIANT ENTERTAINMENT LLC | ARMORCLADS #5 (OF 5) CVR A HUT | 1 | 227 | 1.64 | 371.35 | 6.34 |
| MAY221833 | 7644 | VALIANT ENTERTAINMENT LLC | ARMORCLADS #5 (OF 5) CVR D PRE | 1 | 116 | 1.64 | 189.76 | 3.24 |
| MAY221840 | 3205 | VAULT COMICS | BARBARIC AXE TO GRIND #1 CVR G | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY221841 | 3205 | VAULT COMICS | BARBARIC AXE TO GRIND #1 CVR H | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAY221857 | 3205 | VAULT COMICS | RUSH COMPLETE SERIES TP | 3 | 617 | 7.20 | 4,439.93 | 764.50 |
| MAY221858 | 3205 | VAULT COMICS | WRASSLE CASTLE GN BOOK 03 | 3 | 369 | 4.00 | 1,474.52 | 253.89 |
| MAY221867 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN GREEN EGGS | 1 | 131 | 2.40 | 313.88 | 5.49 |
| MAY221869 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CHILDREN OF DR MORE | 1 | 133 | 2.40 | 318.67 | 5.58 |
| MAY221870 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CHILDREN OF DR MORE | 1 | 192 | 2.40 | 460.03 | 8.05 |
| MAY221871 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CHILDREN OF DR MORE | 1 | 145 | 2.40 | 347.42 | 6.08 |
| MAY221873 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FROM DEPTHS #1 CVR | 1 | 128 | 2.40 | 306.69 | 5.37 |
| MAY221874 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FROM DEPTHS #1 CVR | 1 | 177 | 2.40 | 424.09 | 7.42 |
| MAY221875 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FROM DEPTHS #1 CVR | 1 | 116 | 2.40 | 277.94 | 4.86 |
| MAY221876 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE QUARTERLY SLEEP | 1 | 204 | 3.60 | 733.58 | 12.84 |
| MAY221877 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE QUARTERLY SLEEP | 1 | 199 | 3.60 | 715.60 | 12.52 |
| MAY221878 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE QUARTERLY SLEEP | 1 | 75 | 3.60 | 269.70 | 4.72 |
| MAY221879 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE RETURN OF SCYLLA #1 CVR | 1 | 173 | 2.40 | 414.51 | 7.25 |
| MAY221880 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE RETURN OF SCYLLA #1 CVR | 1 | 174 | 2.40 | 416.90 | 7.30 |
| MAY221881 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE RETURN OF SCYLLA #1 CVR | 1 | 197 | 2.40 | 472.01 | 8.26 |
| MAY221882 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #62 CVR A SP | 1 | 101 | 1.60 | 161.20 | 2.82 |
| MAY221883 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #62 CVR B VI | 1 | 192 | 1.60 | 306.43 | 5.36 |
| MAY221884 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #62 CVR C ZA | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAY221885 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #62 CVR D GO | 1 | 182 | 1.60 | 290.47 | 5.08 |
| MAY221886 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 3 | 1088 | 8.00 | 8,699.65 | 1,497.97 |
| MAY222794 | 7044 | PAIZO INC | PATHFINDER DARK ARCHIVE HC (P2 | 5 | 563 | 22.27 | 12,538.57 | 2,805.69 |
| MAY222795 | 7044 | PAIZO INC | PATHFINDER DARK ARCHIVE SP ED | 5 | 14 | 30.37 | 425.19 | 95.14 |
| MAY222796 | 7044 | PAIZO INC | PATHFINDER DARK ARCHIVE POCKET | 5 | 1052 | 10.93 | 11,499.41 | 2,573.16 |
| MAY222797 | 7044 | PAIZO INC | PATHFINDER OMENS WORLD GUIDE S | 5 | 218 | 25.51 | 5,561.40 | 1,244.45 |
| MAY222798 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 325 | 10.93 | 3,552.58 | 794.94 |
| MAY222799 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS T | 5 | 153 | 6.88 | 1,052.79 | 235.58 |
| MAY222801 | 7044 | PAIZO INC | STARFINDER RPG PACT WORLDS POC | 5 | 1597 | 10.12 | 16,163.24 | 3,616.76 |
| MAY222802 | 7044 | PAIZO INC | STARFINDER ADV REDSHIFT RALLY | 5 | 245 | 10.12 | 2,479.65 | 554.86 |
| MAY222803 | 7044 | PAIZO INC | STARFINDER FLIP-MAT STAR KNIGH | 5 | 34 | 6.88 | 233.95 | 52.35 |
| MAY223408 | 702 | DC COMICS | DC CONNECT #26 BUNDLES OF 25 ( | 1 | 3200 | - | - | - |
| MAY228049 | 325 | IMAGE COMICS | AMERICAN JESUS TP VOL 03 REVEL | 3 | 7 | 4.00 | 27.97 | 4.82 |
| MAY228127 | 6679 | BOOM ENTERTAINMENT | GRIM #1 4TH PTG FLAVIANO | 1 | 55 | 1.56 | 85.59 | 1.54 |
| MAY228338 | 3437 | MAD CAVE STUDIOS | LOWER YOUR SIGHTS GN CVR B JG | 3 | 170 | 7.38 | 1,253.90 | 210.64 |
| MAY228465 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 436 | 6.00 | 2,614.26 | 450.14 |
| MAY228521 | 5321 | TITAN COMICS | STAR WARS INSIDER #212 FOC VAR | 2 | 86 | 4.00 | 343.66 | 31.14 |
| MAY228522 | 6679 | BOOM ENTERTAINMENT | GRIM #2 2ND PTG FLAVIANO | 1 | 99 | 1.56 | 154.05 | 2.77 |
| MAY228662 | 462 | DRAWN & QUARTERLY | LOUIS RIEL A COMIC STRIP BIOGR | 3 | 90 | 7.98 | 718.20 | 123.67 |
| MAY229161 | 96 | FANTAGRAPHICS BOOKS | CRAZY QUILT SCRAPS & PANELS ON | 3 | 134 | 29.40 | 3,939.60 | 646.05 |
| MAY229162 | 96 | FANTAGRAPHICS BOOKS | DICK TRACY COLORFUL CASES OF T | 3 | 4 | 31.50 | 126.00 | 20.66 |
| MAY229167 | 96 | FANTAGRAPHICS BOOKS | QUEER VISITORS FROM LAND OF OZ | 3 | 15 | 31.50 | 472.50 | 77.48 |
| MAY229170 | 96 | FANTAGRAPHICS BOOKS | SUNDAYS WITH WALT AND SKEEZIX | 3 | 168 | 33.18 | 5,574.24 | 914.11 |
| MAY229171 | 96 | FANTAGRAPHICS BOOKS | GROSS EXAGGERATIONS MESHUGA CO | 3 | 95 | 35.70 | 3,391.50 | 556.17 |
| MAY229172 | 96 | FANTAGRAPHICS BOOKS | LITTLE JOE HAROLD GRAY HC (C: | 3 | 137 | 27.30 | 3,740.10 | 613.33 |
| MAY229290 | 3606 | GRAPHIC MUNDI - PSU PRESS | HAKIMS ODYSSEY GN BOOK 03 FROM | 3 | 339 | 12.28 | 4,162.75 | 699.29 |
| MAY229432 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 115 | 8.40 | 965.52 | 158.33 |
| MAY229455 | 6870 | GREEN RONIN PUBLISHING | SOL SYSTEM SOURCEBOOK FOR THE | 5 | 129 | 11.98 | 1,545.42 | 350.13 |
| MAY229692 | 7044 | PAIZO INC | PATHFINDER FISTS RUBY PHOENIX | 5 | 39 | 8.10 | 315.74 | 70.65 |
| MAY229748 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #2 CVR C FLORIDA V | 1 | 436 | 1.60 | 695.86 | 12.18 |
| MAY229749 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BX | 3 | 187 | 29.40 | 5,497.01 | 901.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY229818 | 691 | DYNAMIC FORCES | PANTHA #4 CVR P 11 COPY FOC IN | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAY229834 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLER PRESENTS ASHCAN E | 13 | 194 | 0.41 | 79.54 | 7.03 |
| MAY230112 | 325 | IMAGE COMICS | PARASOCIAL HC (MR) | 3 | 20 | 7.60 | 151.92 | 26.16 |
| MAY230114 | 325 | IMAGE COMICS | ALL AGAINST ALL TP (MR) | 3 | 18 | 6.80 | 122.33 | 21.06 |
| MAY230119 | 325 | IMAGE COMICS | ART OF INVINCIBLE SEASON 1 HC | 3 | 90 | 16.00 | 1,439.64 | 247.89 |
| MAY230135 | 325 | IMAGE COMICS | LOVESICK TP (MR) | 3 | 30 | 7.20 | 215.88 | 37.17 |
| MAY230159 | 325 | IMAGE COMICS | RADIANT PINK TP VOL 01 A MASSI | 3 | 67 | 6.80 | 455.33 | 78.40 |
| MAY230164 | 325 | IMAGE COMICS | ROYAL CITY COMPENDIUM TP VOL 0 | 3 | 6 | 12.00 | 71.98 | 12.39 |
| MAY230179 | 325 | IMAGE COMICS | CLEMENTINE GN BOOK 02 | 3 | 180 | 6.00 | 1,079.28 | 185.84 |
| MAY230192 | 325 | IMAGE COMICS | SPAWN SCORCHED TP VOL 02 | 3 | 8 | 6.80 | 54.37 | 9.36 |
| MAY230308 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #1 (OF 6) C | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAY230309 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #1 (OF 6) C | 1 | 42 | 2.73 | 114.50 | 2.06 |
| MAY230313 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CV | 1 | 92 | 3.90 | 358.44 | 6.43 |
| MAY230314 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CV | 1 | 100 | 3.90 | 389.61 | 6.99 |
| MAY230315 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CV | 1 | 100 | 4.68 | 467.61 | 8.39 |
| MAY230317 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CV | 1 | 52 | 3.90 | 202.60 | 3.64 |
| MAY230318 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CV | 1 | 62 | 3.90 | 241.56 | 4.34 |
| MAY230321 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 CV | 1 | 100 | 3.90 | 389.61 | 6.99 |
| MAY230326 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #1 (OF 5) CV | 1 | 54 | 1.95 | 105.09 | 1.89 |
| MAY230332 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 120 | 1.95 | 233.53 | 4.19 |
| MAY230334 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAY230337 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 45 | 1.95 | 87.57 | 1.57 |
| MAY230338 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED HYPERF | 1 | 145 | 3.12 | 451.83 | 8.11 |
| MAY230342 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 256 | 1.56 | 398.36 | 7.15 |
| MAY230343 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 49 | 1.56 | 76.25 | 1.37 |
| MAY230349 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TEENAGE MUTANT N | 3 | 1385 | 7.80 | 10,797.60 | 1,906.88 |
| MAY230351 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 71 | 1.56 | 110.48 | 1.98 |
| MAY230352 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 2.34 | 58.40 | 1.05 |
| MAY230360 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 03 B | 3 | 1643 | 5.85 | 9,605.14 | 1,696.29 |
| MAY230365 | 6679 | BOOM ENTERTAINMENT | GRIM #11 CVR E 50 COPY INCV DA | 1 | 37 | 1.56 | 57.58 | 1.03 |
| MAY230366 | 6679 | BOOM ENTERTAINMENT | GRIM #11 CVR F FOC REVEAL VAR | 1 | 35 | 1.56 | 54.46 | 0.98 |
| MAY230368 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH TP (C: 0-1-2) | 3 | 806 | 7.02 | 5,654.98 | 998.68 |
| MAY230369 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION TP (MR) (C: | 3 | 498 | 7.80 | 3,882.46 | 685.65 |
| MAY230370 | 6679 | BOOM ENTERTAINMENT | MOSELY TP (C: 0-1-2) | 3 | 1943 | 7.80 | 15,147.82 | 2,675.14 |
| MAY230375 | 6679 | BOOM ENTERTAINMENT | WILDS END #2 (OF 6) CVR D 25 C | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAY230382 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #4 (OF 4) C | 1 | 39 | 1.95 | 75.90 | 1.36 |
| MAY230384 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #5 (OF 5) CVR A MERC | 1 | 84 | 1.95 | 163.47 | 2.93 |
| MAY230386 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #5 (OF 5) CVR C 15 C | 1 | 37 | 1.95 | 72.01 | 1.29 |
| MAY230387 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 95 | 1.95 | 184.88 | 3.32 |
| MAY230391 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 55 | 1.95 | 107.04 | 1.92 |
| MAY230392 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 45 | 1.95 | 87.57 | 1.57 |
| MAY230396 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #4 (O | 1 | 40 | 1.95 | 77.84 | 1.40 |
| MAY230397 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #7 (OF 12 | 1 | 59 | 1.95 | 114.82 | 2.06 |
| MAY230401 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY GOSPEL ACCORDI | 3 | 386 | 9.75 | 3,761.99 | 664.38 |
| MAY230405 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERHOUSE-FIVE GGN (C: 0- | 3 | 1131 | 7.80 | 8,817.39 | 1,557.17 |
| MAY230409 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 519 | 11.70 | 6,070.28 | 1,072.03 |
| MAY230410 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR A MAER | 1 | 753 | 1.60 | 1,201.79 | 21.03 |
| MAY230411 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR B CHEUNG | 1 | 263 | 1.60 | 419.75 | 7.35 |
| MAY230412 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR C QUAH | 1 | 231 | 1.60 | 368.68 | 6.45 |
| MAY230413 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR D HITCH | 1 | 158 | 1.60 | 252.17 | 4.41 |
| MAY230414 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR E COSPLA | 1 | 144 | 1.60 | 229.82 | 4.02 |
| MAY230415 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR F COLLAG | 1 | 243 | 1.60 | 387.83 | 6.79 |
| MAY230416 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR G FRISON | 1 | 305 | 1.60 | 486.78 | 8.52 |
| MAY230417 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR H EASTMA | 1 | 276 | 1.60 | 440.50 | 7.71 |
| MAY230418 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR I MIGNOL | 1 | 250 | 1.60 | 399.00 | 6.98 |
| MAY230420 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR K 10 COP | 1 | 41 | 1.60 | 65.44 | 1.15 |
| MAY230440 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR ZE 50 CO | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230441 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR ZF 75 CO | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY230445 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR ZJ 150 C | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY230453 | 691 | DYNAMIC FORCES | ADVENTURES OF RED SONJA OMNIBU | 3 | 2622 | 40.00 | 104,869.51 | 18,057.22 |
| MAY230454 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA TP (C: 0 | 3 | 2215 | 8.00 | 17,711.14 | 3,049.64 |
| MAY230455 | 691 | DYNAMIC FORCES | RED SONJA 50TH ANN POSTER BOOK | 4 | 2790 | 12.00 | 33,468.84 | 5,762.92 |
| MAY230456 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA HC VOL 01 | 3 | 1951 | 14.00 | 27,306.20 | 4,701.79 |
| MAY230467 | 691 | DYNAMIC FORCES | RED SONJA GOLD COLL COIN #4 PA | 7 | 2 | 14.40 | 28.79 | 2.17 |
| MAY230468 | 691 | DYNAMIC FORCES | RED SONJA GOLD COLL COIN #5 SO | 7 | 18 | 14.40 | 259.11 | 19.57 |
| MAY230472 | 691 | DYNAMIC FORCES | RED SONJA 50TH ANN TRADING CAR | 6 | 2 | 575.94 | 1,151.88 | 86.99 |
| MAY230473 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR A C | 1 | 649 | 2.00 | 1,295.40 | 22.67 |
| MAY230474 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR B Q | 1 | 274 | 2.00 | 546.90 | 9.57 |
| MAY230475 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR C A | 1 | 210 | 2.00 | 419.16 | 7.34 |
| MAY230476 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR D D | 1 | 126 | 2.00 | 251.50 | 4.40 |
| MAY230477 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR E H | 1 | 107 | 2.00 | 213.57 | 3.74 |
| MAY230478 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR F A | 1 | 126 | 2.00 | 251.50 | 4.40 |
| MAY230479 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR G B | 1 | 85 | 2.00 | 169.66 | 2.97 |
| MAY230483 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR K 1 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAY230487 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR O 2 | 1 | 21 | 2.00 | 41.92 | 0.73 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY230489 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR Q 2 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAY230492 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR T 5 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAY230493 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR U 7 | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY230494 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR V 1 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAY230497 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 471 | 1.60 | 751.72 | 13.16 |
| MAY230498 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 214 | 1.60 | 341.54 | 5.98 |
| MAY230499 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 219 | 1.60 | 349.52 | 6.12 |
| MAY230500 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 153 | 1.60 | 244.19 | 4.27 |
| MAY230501 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 196 | 1.60 | 312.82 | 5.47 |
| MAY230510 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 4 | 24.00 | 96.00 | 1.40 |
| MAY230518 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR H | 1 | 30 | 1.60 | 47.88 | 0.84 |
| MAY230525 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR O | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAY230526 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR P | 1 | 5 | 24.00 | 120.00 | 1.75 |
| MAY230528 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR B ANDOLFO | 1 | 68 | 1.60 | 108.53 | 1.90 |
| MAY230530 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR D FORSTNE | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAY230531 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR E CANGIAL | 1 | 46 | 1.60 | 73.42 | 1.28 |
| MAY230543 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR A NAKAYAMA | 1 | 267 | 1.60 | 426.13 | 7.46 |
| MAY230544 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR B CONNER | 1 | 90 | 1.60 | 143.64 | 2.51 |
| MAY230545 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR C PARRILLO | 1 | 68 | 1.60 | 108.53 | 1.90 |
| MAY230546 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR D LEIRIX | 1 | 54 | 1.60 | 86.18 | 1.51 |
| MAY230553 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR K 15 COPY INC | 1 | 25 | 1.60 | 39.90 | 0.70 |
| MAY230557 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR O NAKAYAMA ME | 1 | 4 | 48.00 | 192.00 | 2.80 |
| MAY230560 | 691 | DYNAMIC FORCES | GARGOYLES TP VOL 01 HERE IN MA | 3 | 2273 | 8.00 | 18,174.91 | 3,129.49 |
| MAY230561 | 691 | DYNAMIC FORCES | GARGOYLES HC VOL 01 HERE IN MA | 3 | 648 | 10.00 | 6,477.41 | 1,115.33 |
| MAY230563 | 691 | DYNAMIC FORCES | READY FOR RESCUE MAKE YOUR OWN | 3 | 4283 | 5.20 | 22,254.47 | 3,831.94 |
| MAY230564 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR A LEE | 1 | 404 | 1.60 | 644.78 | 11.28 |
| MAY230565 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR B GUICE | 1 | 145 | 1.60 | 231.42 | 4.05 |
| MAY230566 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR C DEVITO | 1 | 51 | 1.60 | 81.40 | 1.42 |
| MAY230567 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR D 10 COP | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAY230569 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR F 15 COP | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY230570 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR G 20 COP | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAY230571 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR A LINSNER | 1 | 84 | 1.60 | 134.06 | 2.35 |
| MAY230572 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR B LEIRIX | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230573 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR C PUEBLA | 1 | 59 | 1.60 | 94.16 | 1.65 |
| MAY230574 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR D ANDOLFO | 1 | 62 | 1.60 | 98.95 | 1.73 |
| MAY230583 | 691 | DYNAMIC FORCES | VICTORY #2 CVR A JOHNSON | 1 | 183 | 1.60 | 292.07 | 5.11 |
| MAY230584 | 691 | DYNAMIC FORCES | VICTORY #2 CVR B HITCH | 1 | 69 | 1.60 | 110.12 | 1.93 |
| MAY230585 | 691 | DYNAMIC FORCES | VICTORY #2 CVR C MATTEONI | 1 | 81 | 1.60 | 129.28 | 2.26 |
| MAY230586 | 691 | DYNAMIC FORCES | VICTORY #2 CVR D COHEN | 1 | 81 | 1.60 | 129.28 | 2.26 |
| MAY230587 | 691 | DYNAMIC FORCES | VICTORY #2 CVR E COSPLAY | 1 | 24 | 1.60 | 38.30 | 0.67 |
| MAY230596 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR A | 1 | 203 | 2.00 | 405.19 | 7.09 |
| MAY230597 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR B | 1 | 113 | 2.00 | 225.55 | 3.95 |
| MAY230599 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR D | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY230600 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR E | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAY230601 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR F | 1 | 17 | 2.00 | 33.93 | 0.59 |
| MAY230602 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR A | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAY230603 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR B | 1 | 47 | 1.60 | 75.01 | 1.31 |
| MAY230604 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR C | 1 | 40 | 1.60 | 63.84 | 1.12 |
| MAY230606 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR F | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAY230607 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR F | 1 | 22 | 1.60 | 35.11 | 0.61 |
| MAY230610 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR I | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAY230612 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAY230614 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230615 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 62 | 1.60 | 98.95 | 1.73 |
| MAY230621 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY230622 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY230623 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 20 | 1.60 | 31.92 | 0.59 |
| MAY230624 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAY230628 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR A | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230630 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR C | 1 | 48 | 1.60 | 76.61 | 1.34 |
| MAY230634 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR G | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY230637 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR J | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY230638 | 691 | DYNAMIC FORCES | 007 HC VOL 01 MYRMIDON | 3 | 1434 | 10.00 | 14,334.26 | 2,468.18 |
| MAY230639 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR A Y | 1 | 66 | 1.60 | 105.34 | 1.84 |
| MAY230640 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR B L | 1 | 48 | 1.60 | 76.61 | 1.34 |
| MAY230653 | 691 | DYNAMIC FORCES | KARMA TP (MR) (C: 0-1-2) | 3 | 439 | 8.00 | 3,510.24 | 604.42 |
| MAY231142 | 5321 | TITAN COMICS | CONAN BARBARIAN #1 CVR J 10 CO | 1 | 212 | 1.60 | 338.35 | 5.92 |
| MAY231143 | 5321 | TITAN COMICS | CONAN BARBARIAN #1 CVR K 25 CO | 1 | 103 | 1.60 | 164.39 | 2.88 |
| MAY231145 | 5321 | TITAN COMICS | CONAN BARBARIAN #1 CVR M 100 C | 1 | 178 | 1.60 | 284.09 | 4.97 |
| MAY231146 | 5321 | TITAN COMICS | TRIBUTE HC (MR) (C: 0-1-2) | 3 | 77 | 12.00 | 923.69 | 159.05 |
| MAY231154 | 5321 | TITAN COMICS | DOCTOR WHO ONCE UPON A TIMELOR | 3 | 82 | 7.20 | 590.07 | 101.60 |
| MAY231155 | 5321 | TITAN COMICS | DOCTOR WHO DOOM #1 (OF 2) CVR | 1 | 150 | 1.60 | 239.40 | 4.19 |
| MAY231156 | 5321 | TITAN COMICS | DOCTOR WHO DOOM #1 (OF 2) CVR | 1 | 128 | 1.60 | 204.29 | 3.58 |
| MAY231158 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 391 | 1.60 | 624.04 | 10.92 |
| MAY231159 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 90 | 1.60 | 143.64 | 2.51 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY231160 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 93 | 1.60 | 148.43 | 2.60 |
| MAY231162 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 159 | 4.00 | 636.00 | 11.13 |
| MAY231164 | 5321 | TITAN COMICS | MS TREE HEROINE WITHDRAWAL GN | 3 | 66 | 14.00 | 923.74 | 159.06 |
| MAY231167 | 5321 | TITAN COMICS | WITCH OF THISTLE CASTLE GN VOL | 3 | 80 | 5.20 | 415.68 | 71.57 |
| MAY231179 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #3 (OF 4) CVR | 1 | 58 | 2.00 | 115.77 | 2.03 |
| MAY231181 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #3 (OF 4) CVR | 1 | 35 | 2.00 | 69.86 | 1.22 |
| MAY231182 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MULTI | 3 | 72 | 12.00 | 863.71 | 148.72 |
| MAY231184 | 5321 | TITAN COMICS | SHERLOCK SCANDAL IN BELGRAVIA | 3 | 66 | 10.00 | 659.74 | 113.60 |
| MAY231186 | 5321 | TITAN COMICS | INSIDE THE MIND OF SHERLOCK HO | 3 | 385 | 10.00 | 3,848.46 | 662.66 |
| MAY231188 | 5321 | TITAN COMICS | STAR TREK EXPLORER MISSIONS & | 4 | 72 | 10.00 | 719.71 | 123.93 |
| MAY231190 | 3540 | ABLAZE | GET SCHOOLED GN VOL 01 (MR) (C | 3 | 7257 | 8.00 | 58,026.97 | 9,991.52 |
| MAY231191 | 3540 | ABLAZE | WITCH OF MINE TP VOL 02 (C: 0- | 3 | 3188 | 8.00 | 25,491.25 | 4,389.27 |
| MAY231192 | 3540 | ABLAZE | ON THE WAY GN (MR) (C: 0-1-1) | 3 | 2201 | 8.00 | 17,599.20 | 3,030.36 |
| MAY231193 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV OF F | 3 | 565 | 5.20 | 2,935.74 | 505.50 |
| MAY231194 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR A D | 1 | 77 | 1.60 | 122.89 | 2.15 |
| MAY231195 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR B D | 1 | 135 | 1.60 | 215.46 | 3.77 |
| MAY231197 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR D 2 | 1 | 140 | 1.60 | 223.44 | 3.91 |
| MAY231198 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR E 3 | 1 | 69 | 1.60 | 110.12 | 1.93 |
| MAY231199 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR A JUS | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAY231200 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR B ROD | 1 | 89 | 1.60 | 142.04 | 2.49 |
| MAY231202 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR D CAS | 1 | 94 | 1.60 | 150.02 | 2.63 |
| MAY231203 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR E 10 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY231204 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR F 20 | 1 | 64 | 1.60 | 102.14 | 1.79 |
| MAY231205 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR G 30 | 1 | 75 | 1.60 | 119.70 | 2.09 |
| MAY231206 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR H 40 | 1 | 75 | 1.60 | 119.70 | 2.09 |
| MAY231207 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR I 50 | 1 | 77 | 1.60 | 122.89 | 2.15 |
| MAY231208 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR A MEL | 1 | 129 | 1.60 | 205.88 | 3.60 |
| MAY231209 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR B MIK | 1 | 113 | 1.60 | 180.35 | 3.16 |
| MAY231210 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR C EMA | 1 | 112 | 1.60 | 178.75 | 3.13 |
| MAY231211 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR D MCK | 1 | 190 | 1.60 | 303.24 | 5.31 |
| MAY231213 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR F 20 | 1 | 78 | 1.60 | 124.49 | 2.18 |
| MAY231214 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR G 30 | 1 | 79 | 1.60 | 126.08 | 2.21 |
| MAY231225 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #5 (OF 6) CVR | 1 | 120 | 2.40 | 287.52 | 5.03 |
| MAY231473 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #1 CV | 1 | 1271 | 2.00 | 2,536.92 | 44.40 |
| MAY231474 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #1 CV | 1 | 466 | 2.00 | 930.14 | 16.28 |
| MAY231475 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #1 CV | 1 | 571 | 2.00 | 1,139.72 | 19.95 |
| MAY231489 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM BOOGEYMAN VS | 1 | 1173 | 1.60 | 1,872.11 | 32.76 |
| MAY231490 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM BOOGEYMAN VS | 1 | 1012 | 1.60 | 1,615.15 | 28.27 |
| MAY231491 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM BOOGEYMAN VS | 1 | 733 | 1.60 | 1,169.87 | 20.47 |
| MAY231503 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 685 | 1.60 | 1,093.26 | 19.13 |
| MAY231504 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 490 | 2.00 | 978.04 | 17.12 |
| MAY231505 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 588 | 2.00 | 1,173.65 | 20.54 |
| MAY231506 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 104 | 4.00 | 415.58 | 7.27 |
| MAY231576 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 103 | 4.00 | 411.59 | 7.20 |
| MAY231577 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 102 | 4.00 | 407.59 | 7.13 |
| MAY231623 | 3589 | BLACK PANEL PRESS | GORE GN (C: 0-1-1) | 3 | 530 | 6.00 | 3,177.88 | 547.19 |
| MAY231623 | 3589 | BLACK PANEL PRESS | GORE GN (C: 0-1-1) | 3 | 25 | 6.00 | 149.90 | 25.81 |
| MAY231695 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 02 | 3 | 39 | 24.60 | 959.24 | 161.14 |
| MAY231696 | 3552 | CLOVER PRESS LLC | PROJECT MK ULTRA COMPLETE ED H | 3 | 62 | 24.60 | 1,524.95 | 256.17 |
| MAY231719 | 462 | DRAWN & QUARTERLY | BLANKETS 20TH ANNIVERSARY EDIT | 3 | 23 | 15.98 | 367.54 | 63.29 |
| MAY231720 | 462 | DRAWN & QUARTERLY | THE NAKED TREE GN (MR) (C: 0-0 | 3 | 151 | 11.98 | 1,808.98 | 311.48 |
| MAY231776 | 3605 | FAIRSQUARE GRAPHICS | BEYONDTOPIA LEGENDS TP | 3 | 806 | 11.96 | 9,639.76 | 1,659.85 |
| MAY231781 | 96 | FANTAGRAPHICS BOOKS | PROOF THAT THE DEVIL LOVES YOU | 3 | 118 | 10.50 | 1,238.50 | 203.10 |
| MAY231785 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #3 CVR | 1 | 965 | 1.68 | 1,617.15 | 26.95 |
| MAY231786 | 96 | FANTAGRAPHICS BOOKS | OKINAWA GN (RES) | 3 | 68 | 12.60 | 856.51 | 140.46 |
| MAY231787 | 96 | FANTAGRAPHICS BOOKS | ALISON HC (C: 0-1-2) | 3 | 143 | 10.50 | 1,500.90 | 246.13 |
| MAY231789 | 96 | FANTAGRAPHICS BOOKS | CHIP N DALE RESCUE RANGERS COU | 3 | 53 | 12.60 | 667.58 | 109.47 |
| MAY231791 | 96 | FANTAGRAPHICS BOOKS | LIFE & TIMES OF SCROOGE MCDUCK | 3 | 107 | 8.40 | 898.35 | 147.32 |
| MAY231793 | 96 | FANTAGRAPHICS BOOKS | STARSEEDS HC VOL 03 (C: 0-1-2) | 3 | 174 | 14.70 | 2,557.07 | 419.33 |
| MAY231796 | 96 | FANTAGRAPHICS BOOKS | ALL ONE LIFE TP | 3 | 80 | 12.60 | 1,007.66 | 165.24 |
| MAY231838 | 5114 | HERMES PRESS | DARK SHADOWS COLORING BOOK (C: | 4 | 618 | 8.00 | 4,941.53 | 850.87 |
| MAY231839 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 1 | 3 | 240 | 20.00 | 4,800.00 | 826.50 |
| MAY231840 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 29 | 3 | 89 | 24.00 | 2,136.00 | 367.79 |
| MAY231842 | 4563 | HUMANOIDS INC | EIGHT LIMBS GN (C: 0-1-1) | 3 | 659 | 9.00 | 5,928.03 | 907.32 |
| MAY231895 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #1 (OF 5) | 1 | 108 | 2.05 | 220.96 | 3.77 |
| MAY231897 | 3437 | MAD CAVE STUDIOS | JOHN TIFFANY GN (MR) (C: 0-1-0 | 3 | 81 | 8.20 | 663.87 | 111.52 |
| MAY231903 | 3437 | MAD CAVE STUDIOS | TALES FROM NOTTINGHAM #6 (OF 6 | 1 | 83 | 1.64 | 135.78 | 2.32 |
| MAY231910 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 175 | 2.07 | 362.41 | 6.11 |
| MAY231912 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 120 | 2.07 | 248.51 | 4.19 |
| MAY231913 | 4044 | ONI PRESS INC. | RICK AND MORTY #7 (NEW ARC) CV | 1 | 104 | 2.07 | 215.37 | 3.63 |
| MAY231918 | 4044 | ONI PRESS INC. | XINO #2 CVR A LESNIEWSKI | 1 | 258 | 2.25 | 579.55 | 10.82 |
| MAY231919 | 4044 | ONI PRESS INC. | XINO #2 CVR B STOKOE | 1 | 137 | 2.25 | 307.74 | 5.74 |
| MAY231920 | 4044 | ONI PRESS INC. | XINO #2 CVR C CAGNETTI | 1 | 198 | 2.25 | 444.77 | 8.30 |
| MAY231922 | 4044 | ONI PRESS INC. | XINO #2 CVR E 1:5 COPY INCV LES | 1 | 116 | 2.25 | 260.57 | 4.86 |
| MAY231923 | 4044 | ONI PRESS INC. | LAMENTATION #3 CVR A PAQUETTE | 1 | 181 | 2.62 | 474.46 | 8.86 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY231924 | 4044 | ONI PRESS INC. | LAMENTATION #3 CVR B HOUSE (MR | 1 | 194 | 2.62 | 508.53 | 9.49 |
| MAY231925 | 4044 | ONI PRESS INC. | LAMENTATION #3 CVR C 10 COPY I | 1 | 80 | 2.62 | 209.70 | 3.91 |
| MAY231928 | 4044 | ONI PRESS INC. | ACTION JOURNALISM TP | 3 | 460 | 9.13 | 4,197.91 | 696.70 |
| MAY231929 | 4044 | ONI PRESS INC. | UTOWN GN | 3 | 431 | 8.30 | 3,575.53 | 593.41 |
| MAY231930 | 4044 | ONI PRESS INC. | MIKA AND THE HOWLER HC | 3 | 573 | 6.22 | 3,564.58 | 591.59 |
| MAY231935 | 3668 | PAPERCUTZ INC | LOUD HOUSE SC VOL 18 SISTER RE | 3 | 23 | 3.28 | 75.35 | 12.66 |
| MAY231937 | 3668 | PAPERCUTZ INC | SMURFS 3IN1 GN VOL 09 GAMBLING | 3 | 53 | 6.15 | 325.73 | 54.72 |
| MAY232002 | 1080 | SCOUT COMICS | MALL TP NFT COMMON COMIC TAG ( | 7 | 2 | 8.00 | 15.99 | 1.45 |
| MAY232032 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS NIGHT TERRORS | 3 | 57 | 8.80 | 501.37 | 86.33 |
| MAY232039 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #1 (OF 5 | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAY232056 | 3178 | T PUB | THEORY TP VOL 01 (MR) | 3 | 300 | 9.20 | 2,758.80 | 475.03 |
| MAY232100 | 8989 | TWOMORROWS PUBLISHING | WORKING WITH DITKO SC (C: 0-1- | 4 | 51 | 10.48 | 534.43 | 87.64 |
| MAY232100 | 8989 | TWOMORROWS PUBLISHING | WORKING WITH DITKO SC (C: 0-1- | 4 | 2 | 10.48 | 20.96 | 3.44 |
| MAY232123 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #3 CVR | 1 | 5 | 1.90 | 9.48 | 0.17 |
| MAY232126 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 84 | 1.90 | 159.28 | 2.93 |
| MAY232127 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 106 | 1.90 | 201.00 | 3.70 |
| MAY232143 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR A TEMP | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY232144 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR B MACK | 1 | 458 | 1.60 | 730.97 | 12.79 |
| MAY232145 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR C PARS | 1 | 142 | 1.60 | 226.63 | 3.97 |
| MAY232146 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR D DESJ | 1 | 144 | 1.60 | 229.82 | 4.02 |
| MAY232147 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR E CALE | 1 | 367 | 1.60 | 585.73 | 10.25 |
| MAY232148 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR F MAHF | 1 | 223 | 1.60 | 355.91 | 6.23 |
| MAY232149 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR G KENT | 1 | 296 | 1.60 | 472.42 | 8.27 |
| MAY232150 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR H 10 C | 1 | 354 | 2.00 | 706.58 | 12.37 |
| MAY232151 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR I 25 C | 1 | 83 | 1.60 | 132.47 | 2.32 |
| MAY232152 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR J 50 C | 1 | 54 | 1.60 | 86.18 | 1.51 |
| MAY232153 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR K 100 | 1 | 60 | 1.60 | 95.76 | 1.68 |
| MAY232154 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR L 200 | 1 | 85 | 1.60 | 135.66 | 2.37 |
| MAY232156 | 3627 | MASSIVE | NINJA FUNK TP VOL 1 (MR) | 3 | 144 | 6.00 | 863.42 | 148.67 |
| MAY232161 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR A KNOT | 1 | 277 | 1.60 | 442.09 | 7.74 |
| MAY232162 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR B BURC | 1 | 209 | 1.60 | 333.56 | 5.84 |
| MAY231174 | 6876 | ZENESCOPE ENTERTAINMENT INC | NECRONOMICON ONESHOT CVR A CAC | 1 | 133 | 3.60 | 478.27 | 8.37 |
| MAY232175 | 6876 | ZENESCOPE ENTERTAINMENT INC | NECRONOMICON ONESHOT CVR B TAR | 1 | 140 | 3.60 | 503.44 | 8.81 |
| MAY232176 | 6876 | ZENESCOPE ENTERTAINMENT INC | NECRONOMICON ONESHOT CVR C NOE | 1 | 140 | 3.60 | 503.44 | 8.81 |
| MAY232177 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 79 | 2.40 | 189.28 | 3.31 |
| MAY232178 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 169 | 2.40 | 404.92 | 7.09 |
| MAY232180 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 133 | 2.40 | 318.67 | 5.58 |
| MAY232181 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR A | 1 | 148 | 2.40 | 354.61 | 6.21 |
| MAY232182 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR B | 1 | 130 | 2.40 | 311.48 | 5.45 |
| MAY232183 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR C | 1 | 156 | 2.40 | 373.78 | 6.54 |
| MAY232184 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR D | 1 | 101 | 2.40 | 242.00 | 4.23 |
| MAY232185 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 142 | 2.40 | 340.23 | 5.95 |
| MAY232186 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 180 | 2.40 | 431.28 | 7.55 |
| MAY232187 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 145 | 2.40 | 347.42 | 6.08 |
| MAY232188 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 114 | 2.40 | 273.14 | 4.78 |
| MAY232189 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2023 | 1 | 54 | 2.40 | 129.38 | 2.26 |
| MAY232191 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2023 | 1 | 21 | 2.40 | 50.32 | 0.88 |
| MAY232193 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR A VI | 1 | 127 | 1.60 | 202.69 | 3.55 |
| MAY232194 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR B OT | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAY232195 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR C SO | 1 | 132 | 1.60 | 210.67 | 3.69 |
| MAY232196 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR D TR | 1 | 200 | 1.60 | 319.20 | 5.59 |
| MAY232261 | 42 | DIGITAL MANGA DISTRIBUTION | AT THE FLOWER CAPITAL HANA NO | 1 | 1622 | 6.86 | 11,124.49 | 1,781.86 |
| MAY232268 | 6894 | UDON ENTERTAINMENT INC | ELDEN RING OFFICIAL ART BOOK H | 4 | 3490 | 24.00 | 83,746.04 | 14,420.02 |
| MAY232269 | 6894 | UDON ENTERTAINMENT INC | ELDEN RING OFFICIAL ART BOOK H | 4 | 47 | 24.00 | 1,127.81 | 194.20 |
| MAY232270 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 2247 | 5.60 | 12,574.21 | 2,165.12 |
| MAY232271 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 03 (C: | 3 | 3538 | 5.60 | 19,798.65 | 3,409.08 |
| MAY232389 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 1877 | 9.20 | 17,260.89 | 2,972.11 |
| MAY232390 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 2483 | 9.20 | 22,833.67 | 3,931.67 |
| MAY232391 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 2359 | 9.20 | 21,693.36 | 3,735.33 |
| MAY232403 | 3337 | TOKYOPOP | NBX BATTLE FOR PUMPKIN KING TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY232408 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 03 (C: 0- | 3 | 29 | 5.60 | 162.28 | 27.94 |
| MAY232571 | 7044 | PAIZO INC | PATHFINDER ADV PATH SKY KINGS | 5 | 106 | 10.93 | 1,158.69 | 259.27 |
| MAY232572 | 7044 | PAIZO INC | PATHFINDER LOST OMENS ABSOLOM | 5 | 226 | 36.45 | 8,236.80 | 1,843.11 |
| MAY232573 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 109 | 22.27 | 2,427.54 | 543.20 |
| MAY232574 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 110 | 30.37 | 3,340.81 | 747.56 |
| MAY232579 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT GRAV T | 5 | 23 | 6.88 | 158.26 | 35.41 |
| MAY238058 | 6679 | BOOM ENTERTAINMENT | WILDS END #1 (OF 6) 2ND PTG CU | 1 | 110 | 1.95 | 214.07 | 3.84 |
| MAY238059 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 16 | 350 | 6.72 | 2,350.53 | - |
| MAY238069 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR J 15 | 1 | 74 | 1.60 | 118.10 | 2.07 |
| MAY238186 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 #1 (OF 4) 2ND | 1 | 980 | 2.40 | 2,348.08 | 41.09 |
| MAY238473 | 325 | IMAGE COMICS | WORLDTR33 #4 CVR ZJ RABBIT EXC | 1 | 500 | 1.68 | 837.90 | 13.97 |
| MAY238475 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 16 | 128 | - | - | - |
| MAY238526 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR S 7 COPY FOC | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY238530 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR W 10 COPY FOC | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAY238534 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 20 | 1.60 | 31.92 | 0.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY238535 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY238607 | 4044 | ONI PRESS INC. | RICK AND MORTY MANGA ASHCAN (N | 1 | 1310 | - | - | - |
| MAY238748 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 74 | 1.60 | 118.10 | 2.07 |
| MAY239078 | 2082 | PANINI UK LTD | DOCTOR WHO TP FOURTH DOCTOR AN | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAY239213 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 61 | 1.60 | 97.36 | 1.70 |
| MAY239217 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 33 | 1.60 | 52.67 | 0.92 |
| MAY239218 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY240015 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 CVR A RIVERA | 1 | 182 | 2.34 | 425.17 | 7.63 |
| MAY240016 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 CVR B FRISON | 1 | 166 | 2.34 | 387.79 | 6.96 |
| MAY240017 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 CVR C MOMOKO | 1 | 130 | 2.34 | 303.69 | 5.45 |
| MAY240018 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR A MERCAD | 1 | 27 | 3.90 | 105.19 | 1.89 |
| MAY240019 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR B KAPLAN | 1 | 91 | 3.90 | 354.55 | 6.36 |
| MAY240020 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR C 5 COPY | 1 | 109 | 3.90 | 424.67 | 7.62 |
| MAY240021 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR D 10 COP | 1 | 93 | 3.90 | 362.34 | 6.50 |
| MAY240022 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR E 20 COP | 1 | 44 | 3.90 | 171.43 | 3.08 |
| MAY240023 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR F FOC RE | 1 | 53 | 3.90 | 206.49 | 3.71 |
| MAY240024 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR G UNLOCK | 1 | 64 | 3.90 | 249.35 | 4.48 |
| MAY240025 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR H ERICA | 1 | 25 | 3.90 | 97.40 | 1.75 |
| MAY240026 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR A M | 1 | 101 | 1.95 | 196.56 | 3.53 |
| MAY240027 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR B D | 1 | 55 | 1.95 | 107.04 | 1.92 |
| MAY240028 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR C D | 1 | 36 | 2.73 | 98.14 | 1.76 |
| MAY240029 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR D B | 1 | 37 | 2.73 | 100.87 | 1.81 |
| MAY240030 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR E 2 | 1 | 48 | 1.95 | 93.41 | 1.68 |
| MAY240031 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR F 5 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| MAY240032 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR G 1 | 1 | 47 | 1.95 | 91.47 | 1.64 |
| MAY240033 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR H 2 | 1 | 34 | 1.95 | 66.17 | 1.19 |
| MAY240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 276 | 1.56 | 429.48 | 7.71 |
| MAY240037 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 25 | 2.34 | 58.40 | 1.05 |
| MAY240041 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 66 | 1.56 | 102.70 | 1.84 |
| MAY240042 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 42 | 2.73 | 114.50 | 2.06 |
| MAY240043 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 41 | 2.73 | 111.77 | 2.01 |
| MAY240044 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 25 | 2.73 | 68.15 | 1.22 |
| MAY240045 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC (MR) (C: 0-1- | 3 | 5905 | 19.50 | 115,124.47 | 20,331.28 |
| MAY240046 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC SLIPCASE (MR) | 3 | 496 | 27.30 | 13,538.87 | 2,391.00 |
| MAY240047 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC SLIPCASE SIGN | 3 | 55 | 136.50 | 7,507.50 | - |
| MAY240048 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR A FLAVIANO | 1 | 108 | 1.56 | 168.06 | 3.02 |
| MAY240049 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR B PATRIDGE | 1 | 43 | 1.56 | 66.91 | 1.20 |
| MAY240051 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR D 25 COPY INCV FI | 1 | 43 | 1.56 | 66.91 | 1.20 |
| MAY240052 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 140 | 1.95 | 272.45 | 4.89 |
| MAY240054 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAY240056 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAY240057 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 47 | 1.95 | 91.47 | 1.64 |
| MAY240058 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 44 | 1.95 | 85.63 | 1.54 |
| MAY240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 54 | 1.95 | 105.09 | 1.89 |
| MAY240060 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 48 | 1.95 | 93.41 | 1.68 |
| MAY240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 870 | 29.25 | 25,447.50 | 4,494.09 |
| MAY240065 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR A CLA | 1 | 117 | 3.12 | 364.58 | 6.54 |
| MAY240066 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR B CLA | 1 | 50 | 3.12 | 155.81 | 2.80 |
| MAY240067 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR C DAR | 1 | 64 | 3.12 | 199.43 | 3.58 |
| MAY240068 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR D HEL | 1 | 54 | 3.12 | 168.27 | 3.02 |
| MAY240069 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR E SPO | 1 | 38 | 3.90 | 148.05 | 2.66 |
| MAY240070 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR F FOI | 1 | 51 | 3.90 | 198.70 | 3.57 |
| MAY240071 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR G 5 C | 1 | 105 | 3.12 | 327.19 | 5.87 |
| MAY240072 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR H 10 | 1 | 96 | 3.12 | 299.15 | 5.37 |
| MAY240073 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR I 25 | 1 | 78 | 3.12 | 243.06 | 4.36 |
| MAY240074 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR J FOC | 1 | 46 | 3.12 | 143.34 | 2.57 |
| MAY240075 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR K UNL | 1 | 88 | 3.12 | 274.22 | 4.92 |
| MAY240076 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR A MERCAD | 1 | 111 | 3.12 | 345.89 | 6.21 |
| MAY240077 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR B VILCHE | 1 | 54 | 3.12 | 168.27 | 3.02 |
| MAY240078 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR C 5 COPY | 1 | 49 | 3.12 | 152.69 | 2.74 |
| MAY240080 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR E UNLOCK | 1 | 31 | 3.12 | 96.60 | 1.73 |
| MAY240081 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS DARK CRYSTAL ARCHI | 1 | 23 | 1.95 | 44.76 | 0.80 |
| MAY240083 | 6679 | BOOM ENTERTAINMENT | CURSED PIRATE GIRL TP MALODIOU | 3 | 2404 | 7.80 | 18,741.82 | 3,309.85 |
| MAY240084 | 6679 | BOOM ENTERTAINMENT | CURSED PIRATE GIRL HC MALODIOU | 3 | 186 | 11.70 | 2,175.47 | 384.19 |
| MAY240085 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS LONG SHOT #1 | 1 | 30 | 3.12 | 93.48 | 1.68 |
| MAY240087 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS LONG SHOT #1 | 1 | 46 | 3.12 | 143.34 | 2.57 |
| MAY240094 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR A | 1 | 36 | 1.95 | 70.06 | 1.26 |
| MAY240095 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR B | 1 | 68 | 1.95 | 132.33 | 2.38 |
| MAY240096 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR C | 1 | 44 | 1.95 | 85.63 | 1.54 |
| MAY240097 | 6679 | BOOM ENTERTAINMENT | HEX VETS THE RIVER GUARDIAN OG | 3 | 230 | 4.29 | 985.80 | 174.10 |
| MAY240098 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR A KHALIDA | 1 | 109 | 1.95 | 212.12 | 3.81 |
| MAY240100 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR C 10 COPY | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAY240101 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR D 25 COPY | 1 | 48 | 1.95 | 93.41 | 1.68 |
| MAY240102 | 6679 | BOOM ENTERTAINMENT | PROFANE #2 (OF 5) CVR A RODRIG | 1 | 125 | 1.95 | 243.26 | 4.37 |
| MAY240103 | 6679 | BOOM ENTERTAINMENT | PROFANE #2 (OF 5) CVR B ALLRED | 1 | 56 | 1.95 | 108.98 | 1.96 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240105 | 6679 | BOOM ENTERTAINMENT | PROFANE #2 (OF 5) CVR D 20 COP | 1 | 36 | 1.95 | 70.06 | 1.26 |
| MAY240106 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 25 | 1.95 | 48.65 | 0.87 |
| MAY240107 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 12 | 1.95 | 23.35 | 0.42 |
| MAY240108 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 45 | 1.95 | 87.57 | 1.57 |
| MAY240109 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 38 | 1.95 | 73.95 | 1.33 |
| MAY240110 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAY240112 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAY240114 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #4 (OF 5) CVR A WU | 1 | 25 | 1.95 | 48.65 | 0.87 |
| MAY240118 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 86 | 1.95 | 167.36 | 3.00 |
| MAY240119 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| MAY240120 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 42 | 1.95 | 81.74 | 1.47 |
| MAY240121 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 43 | 1.95 | 83.68 | 1.50 |
| MAY240122 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR A LONE | 1 | 119 | 1.95 | 231.59 | 4.16 |
| MAY240124 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR C 25 C | 1 | 41 | 1.95 | 79.79 | 1.43 |
| MAY240126 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR E UNLO | 1 | 70 | 1.95 | 136.23 | 2.45 |
| MAY240127 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR A LAP | 1 | 75 | 1.95 | 145.96 | 2.62 |
| MAY240128 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR B PER | 1 | 52 | 1.95 | 101.20 | 1.82 |
| MAY240129 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR C 10 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| MAY240130 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR D 20 | 1 | 51 | 1.95 | 99.25 | 1.78 |
| MAY240131 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR A LINS | 1 | 88 | 1.56 | 136.94 | 2.46 |
| MAY240132 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR B 10 COPY | 1 | 43 | 1.56 | 66.91 | 1.20 |
| MAY240133 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR C 20 COPY | 1 | 46 | 1.56 | 71.58 | 1.28 |
| MAY240136 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND TP (C: 0-1-2) | 3 | 1312 | 7.80 | 10,228.48 | 1,806.38 |
| MAY240137 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #12 CVR A MURAKAMI | 1 | 36 | 1.95 | 70.06 | 1.26 |
| MAY240138 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #12 CVR B LEOMACS | 1 | 33 | 1.95 | 64.22 | 1.15 |
| MAY240139 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #12 CVR C 10 COPY IN | 1 | 49 | 1.95 | 95.36 | 1.71 |
| MAY240140 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 03 (C: 0-1-2) | 3 | 379 | 6.63 | 2,511.29 | 443.50 |
| MAY240143 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR A | 1 | 1767 | 2.00 | 3,526.93 | 61.72 |
| MAY240144 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR B | 1 | 429 | 2.00 | 856.28 | 14.98 |
| MAY240145 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR C | 1 | 554 | 2.00 | 1,105.78 | 19.35 |
| MAY240146 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR D | 1 | 316 | 2.00 | 630.74 | 11.04 |
| MAY240147 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR E | 1 | 326 | 2.00 | 650.70 | 11.39 |
| MAY240148 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR F | 1 | 142 | 4.80 | 680.92 | 9.93 |
| MAY240149 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR G | 1 | 34 | 14.40 | 489.44 | 7.14 |
| MAY240150 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR H | 1 | 135 | 4.80 | 647.35 | 9.44 |
| MAY240151 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR I | 1 | 66 | 2.00 | 131.74 | 2.31 |
| MAY240154 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR L | 1 | 53 | 4.80 | 254.15 | 3.71 |
| MAY240155 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR M | 1 | 63 | 4.80 | 302.10 | 4.41 |
| MAY240156 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR N | 1 | 47 | 4.80 | 225.37 | 3.29 |
| MAY240157 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR O | 1 | 47 | 4.80 | 225.37 | 3.29 |
| MAY240159 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR Q | 1 | 34 | 4.80 | 163.04 | 2.38 |
| MAY240161 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR S | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY240162 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR T | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAY240163 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR U | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY240164 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR V | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240165 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR A GANUC | 1 | 1194 | 2.00 | 2,383.22 | 41.71 |
| MAY240166 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR B ROMER | 1 | 580 | 2.00 | 1,157.68 | 20.26 |
| MAY240167 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR C DARBO | 1 | 308 | 2.00 | 614.77 | 10.76 |
| MAY240168 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR D BALDA | 1 | 388 | 2.00 | 774.45 | 13.55 |
| MAY240169 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR E ROMER | 1 | 136 | 4.80 | 652.15 | 9.51 |
| MAY240171 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR G BLANK | 1 | 147 | 2.00 | 293.41 | 5.13 |
| MAY240174 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR J 10 CO | 1 | 52 | 4.80 | 249.35 | 3.64 |
| MAY240175 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR K 10 CO | 1 | 47 | 2.00 | 93.81 | 1.64 |
| MAY240177 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR M 15 CO | 1 | 30 | 4.80 | 143.86 | 2.10 |
| MAY240179 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR O 20 CO | 1 | 30 | 4.80 | 143.86 | 2.10 |
| MAY240183 | 691 | DYNAMIC FORCES | HERCULES #4 CVR A KAMBADAIS | 1 | 182 | 2.00 | 363.27 | 6.36 |
| MAY240184 | 691 | DYNAMIC FORCES | HERCULES #4 CVR B RANALDI | 1 | 79 | 2.00 | 157.68 | 2.76 |
| MAY240185 | 691 | DYNAMIC FORCES | HERCULES #4 CVR C TOMASELLI | 1 | 94 | 2.00 | 187.62 | 3.28 |
| MAY240186 | 691 | DYNAMIC FORCES | HERCULES #4 CVR D RANALDI NEGA | 1 | 47 | 2.00 | 93.81 | 1.64 |
| MAY240187 | 691 | DYNAMIC FORCES | HERCULES #4 CVR E RANALDI LTD | 1 | 3 | 24.00 | 72.00 | 1.05 |
| MAY240188 | 691 | DYNAMIC FORCES | HERCULES #4 CVR F TOMASELLI ME | 1 | 3 | 48.00 | 144.00 | 2.10 |
| MAY240190 | 691 | DYNAMIC FORCES | HERCULES #4 CVR H 20 COPY INCV | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY240191 | 691 | DYNAMIC FORCES | HERCULES #4 CVR I 25 COPY INCV | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAY240194 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR A MATTINA | 1 | 1167 | 2.00 | 2,329.33 | 40.76 |
| MAY240195 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR B LEE & CHU | 1 | 374 | 2.00 | 746.50 | 13.06 |
| MAY240196 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR C BARENDS | 1 | 378 | 2.00 | 754.49 | 13.20 |
| MAY240197 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR D CHO | 1 | 267 | 2.00 | 532.93 | 9.33 |
| MAY240198 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR E MATTINA F | 1 | 139 | 4.80 | 666.53 | 9.72 |
| MAY240199 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR F MATTINA F | 1 | 28 | 14.40 | 403.07 | 5.88 |
| MAY240203 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR J 10 COPY I | 1 | 42 | 2.00 | 83.83 | 1.47 |
| MAY240213 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 540 | 2.00 | 1,077.84 | 18.86 |
| MAY240214 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 218 | 2.00 | 435.13 | 7.61 |
| MAY240215 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 216 | 2.00 | 431.14 | 7.54 |
| MAY240216 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 163 | 2.00 | 325.35 | 5.69 |
| MAY240217 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 132 | 2.00 | 263.47 | 4.61 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240218 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 32 | 4.80 | 153.45 | 2.24 |
| MAY240221 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 10 | 24.00 | 240.00 | 3.50 |
| MAY240227 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 20 | 4.80 | 95.90 | 1.40 |
| MAY240228 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY240233 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR A NAKAYAMA | 1 | 1734 | 2.00 | 3,461.06 | 60.57 |
| MAY240234 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR B PARRILLO | 1 | 445 | 2.00 | 888.22 | 15.54 |
| MAY240235 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR C SHALVEY ( | 1 | 243 | 2.00 | 485.03 | 8.49 |
| MAY240236 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR D LEE & CHU | 1 | 216 | 2.00 | 431.14 | 7.54 |
| MAY240237 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR E TAO (C: 1 | 1 | 274 | 2.00 | 546.90 | 9.57 |
| MAY240238 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR F ACTION FI | 1 | 145 | 2.00 | 289.42 | 5.06 |
| MAY240239 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR G PARRILLO | 1 | 108 | 4.80 | 517.88 | 7.55 |
| MAY240240 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR H PARRILLO | 1 | 31 | 14.40 | 446.25 | 6.51 |
| MAY240241 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR I NAKAYAMA | 1 | 2 | 48.00 | 96.00 | 1.40 |
| MAY240243 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR K 7 COPY IN | 1 | 64 | 2.00 | 127.74 | 2.24 |
| MAY240244 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR L 10 COPY I | 1 | 46 | 2.00 | 91.82 | 1.61 |
| MAY240245 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR M 10 COPY I | 1 | 43 | 4.80 | 206.19 | 3.01 |
| MAY240246 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR N 10 COPY I | 1 | 24 | 4.80 | 115.08 | 1.68 |
| MAY240247 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR O 10 COPY I | 1 | 46 | 4.80 | 220.58 | 3.22 |
| MAY240248 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR P 15 COPY I | 1 | 24 | 4.80 | 115.08 | 1.68 |
| MAY240251 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR R S 20 COPY I | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAY240254 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR V 25 COPY I | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY240257 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 01 OMENS DM | 3 | 695 | 8.00 | 5,557.22 | 956.88 |
| MAY240265 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR A BARENDS | 1 | 76 | 2.00 | 151.70 | 2.65 |
| MAY240266 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR B SUYDAM | 1 | 32 | 2.00 | 63.87 | 1.12 |
| MAY240267 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR C FLEECS | 1 | 30 | 2.00 | 59.88 | 1.05 |
| MAY240268 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR D BURNHAM | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAY240270 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR F 15 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAY240285 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 69 | 2.00 | 137.72 | 2.41 |
| MAY240286 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 145 | 2.00 | 289.42 | 5.06 |
| MAY240287 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 94 | 2.00 | 187.62 | 3.28 |
| MAY240288 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 73 | 2.00 | 145.71 | 2.55 |
| MAY240290 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY240291 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| MAY240293 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAY240294 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY240295 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| MAY240296 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAY240297 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD HC (C: 0- | 3 | 1974 | 12.00 | 23,680.10 | 4,077.42 |
| MAY240298 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT HC (C: | 3 | 1888 | 12.00 | 22,648.45 | 3,899.78 |
| MAY240313 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR A PARRI | 1 | 196 | 2.00 | 391.22 | 6.85 |
| MAY240315 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR C LINSN | 1 | 76 | 2.00 | 151.70 | 2.65 |
| MAY240316 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR D GEOVA | 1 | 29 | 2.00 | 57.88 | 1.01 |
| MAY240318 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR F 10 CO | 1 | 35 | 2.00 | 69.86 | 1.22 |
| MAY240326 | 691 | DYNAMIC FORCES | CATSBURG FLOWERS PICKLE SHOWER | 4 | 2735 | 5.20 | 14,211.06 | 2,446.97 |
| MAY240327 | 691 | DYNAMIC FORCES | MR ZIPS SUPER STEAM ACTIVITY B | 4 | 5019 | 4.00 | 20,055.92 | 3,453.38 |
| MAY240362 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR A PANO | 1 | 1729 | 1.60 | 2,759.48 | 48.29 |
| MAY240363 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR B CONN | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAY240365 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR D AGUD | 1 | 116 | 1.60 | 185.14 | 3.24 |
| MAY240370 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIG OMNIBUS R | 3 | 104 | 50.00 | 5,200.00 | 895.38 |
| MAY240371 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIG OMNIBUS D | 3 | 102 | 50.00 | 5,100.00 | 878.16 |
| MAY240372 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN ORIG OMN | 3 | 26 | 60.00 | 1,560.00 | 268.61 |
| MAY240374 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 310 | 1.60 | 494.76 | 8.66 |
| MAY240375 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 31 | 1.60 | 49.48 | 0.87 |
| MAY240377 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAY240378 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 28 | 1.60 | 44.69 | 0.78 |
| MAY240380 | 5321 | TITAN COMICS | PHOO ACTION COLLECTION DLX ED | 3 | 40 | 40.00 | 1,599.84 | 275.47 |
| MAY240381 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #1 (OF 2 | 1 | 98 | 1.60 | 156.41 | 2.74 |
| MAY240384 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #1 (OF 2 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAY240399 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 228 | 1.60 | 363.89 | 6.37 |
| MAY240400 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| MAY240401 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 47 | 1.60 | 75.01 | 1.31 |
| MAY240402 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY240403 | 5321 | TITAN COMICS | DOCTOR WHO 10TH DOCTOR #1 FACS | 1 | 184 | 1.60 | 293.66 | 5.14 |
| MAY240405 | 5321 | TITAN COMICS | DOCTOR WHO 11TH DOCTOR #1 FACS | 1 | 71 | 1.60 | 113.32 | 1.98 |
| MAY240406 | 5321 | TITAN COMICS | DOCTOR WHO 11TH DOCTOR #1 FACS | 1 | 26 | 5.60 | 145.50 | 2.55 |
| MAY240410 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 412 | 1.60 | 657.55 | 11.51 |
| MAY240411 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 136 | 1.60 | 217.06 | 3.80 |
| MAY240412 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 69 | 1.60 | 110.12 | 1.93 |
| MAY240413 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 82 | 1.60 | 130.87 | 2.29 |
| MAY240414 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 122 | 4.00 | 488.00 | 8.54 |
| MAY240415 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 74 | 1.60 | 118.10 | 2.07 |
| MAY240417 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 65 | 1.60 | 103.74 | 1.82 |
| MAY240418 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 56 | 12.00 | 671.78 | 115.67 |
| MAY240419 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 6 | 12.00 | 71.98 | 12.39 |
| MAY240420 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 98 | 12.00 | 1,175.61 | 202.43 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240421 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY240422 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 09 (OF 1 | 3 | 68 | 5.20 | 353.33 | 60.84 |
| MAY240423 | 5321 | TITAN COMICS | SHADOWS OF KYOTO GN (MR) (C: 0 | 3 | 164 | 5.20 | 852.14 | 146.73 |
| MAY240425 | 5321 | TITAN COMICS | STAR TREK ILLUSTRATED ORAL HIS | 4 | 111 | 8.00 | 887.56 | 152.83 |
| MAY240467 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 1 | 70.00 | 70.00 | 12.05 |
| MAY240478 | 325 | IMAGE COMICS | SUPER DINOSAUR COMPENDIUM TP V | 3 | 179 | 14.00 | 2,505.28 | 431.38 |
| MAY240479 | 325 | IMAGE COMICS | TALES OF THE UNNAMED THE BLIZZ | 3 | 312 | 6.00 | 1,870.75 | 322.12 |
| MAY240944 | 3540 | ABLAZE | ABLAZE SPOTLIGHT ON SCIENCE FI | 3 | 278 | 19.20 | 5,337.60 | 919.07 |
| MAY240945 | 3540 | ABLAZE | ABLAZE KIDS SPOTLIGHT STORIES | 3 | 186 | 14.00 | 2,604.00 | 448.38 |
| MAY240946 | 3540 | ABLAZE | ABLAZE GRUMPY CAT COMICS COLL | 3 | 155 | 10.00 | 1,549.38 | 266.78 |
| MAY240954 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD TP (MR) | 3 | 1253 | 7.20 | 9,016.59 | 1,552.54 |
| MAY240955 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR A DATTOLI | 1 | 193 | 2.00 | 385.23 | 6.74 |
| MAY240956 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR B WILLIS | 1 | 98 | 2.00 | 195.61 | 3.42 |
| MAY240957 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR C TRUNNEC | 1 | 94 | 2.00 | 187.62 | 3.28 |
| MAY240959 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR E MACK (M | 1 | 66 | 2.00 | 131.74 | 2.31 |
| MAY240960 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR F FOC REV | 1 | 101 | 2.00 | 201.60 | 3.53 |
| MAY240961 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR G 10 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY240963 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR I MASSIVE | 1 | 45 | 4.00 | 179.82 | 3.15 |
| MAY240969 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR A T | 1 | 304 | 2.40 | 728.38 | 12.75 |
| MAY240970 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR B C | 1 | 3 | 2.40 | 7.19 | 0.13 |
| MAY240972 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR D S | 1 | 57 | 2.40 | 136.57 | 2.39 |
| MAY240973 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR E B | 1 | 111 | 3.60 | 399.16 | 6.99 |
| MAY240974 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR F W | 1 | 4 | 4.00 | 15.98 | 0.28 |
| MAY240983 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 2 | 20.00 | 39.99 | 0.70 |
| MAY240984 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 2 | 36.00 | 71.99 | 1.26 |
| MAY240986 | 3627 | MASSIVE | THE EXILED #1 (OF 6) DLX ESKIV | 1 | 1 | 32.00 | 32.00 | 0.56 |
| MAY240987 | 3627 | MASSIVE | ALPHA BETAS #1 (OF 4) HUTT EXC | 1 | 8 | 20.00 | 159.97 | 2.80 |
| MAY240988 | 3627 | MASSIVE | QUESTED #1 WALLIS CONNECTING F | 1 | 2 | 48.00 | 95.99 | 1.68 |
| MAY240989 | 3627 | MASSIVE | QUESTED #1 WALLIS CONNECTING M | 1 | 1 | 80.00 | 80.00 | 1.40 |
| MAY240991 | 3627 | MASSIVE | QUESTED #1 RIEGEL ARMY OF DARK | 1 | 2 | 32.00 | 63.99 | 1.12 |
| MAY240992 | 3627 | MASSIVE | QUESTED #1 HUTT 2ND PTG VAR | 1 | 23 | 8.00 | 183.91 | 3.22 |
| MAY240994 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) MASSIVE | 1 | 7 | 32.00 | 223.97 | 3.92 |
| MAY240997 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) MASSIVE | 1 | 1 | 32.00 | 32.00 | 0.56 |
| MAY240999 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) MASSIVE EX | 1 | 12 | 12.00 | 143.95 | 2.52 |
| MAY241001 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) MASSIVE EX | 1 | 2 | 32.00 | 63.99 | 1.12 |
| MAY241006 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 93 | 2.40 | 222.83 | 3.90 |
| MAY241007 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 172 | 2.40 | 412.11 | 7.21 |
| MAY241008 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 130 | 2.40 | 311.48 | 5.45 |
| MAY241010 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 31 | 1.60 | 49.48 | 0.87 |
| MAY241011 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 163 | 1.60 | 260.15 | 4.55 |
| MAY241012 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 78 | 1.60 | 124.49 | 2.18 |
| MAY241013 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR A VITORI | 1 | 148 | 2.80 | 413.81 | 7.24 |
| MAY241014 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR B EIMAN C | 1 | 191 | 2.80 | 534.04 | 9.35 |
| MAY241015 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR C PIERLU | 1 | 77 | 2.80 | 215.29 | 3.77 |
| MAY241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR D IVAN T | 1 | 79 | 2.80 | 220.88 | 3.87 |
| MAY241017 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR E 20 COP | 1 | 3 | 4.00 | 12.00 | 0.21 |
| MAY241018 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR A JE | 1 | 146 | 1.60 | 233.02 | 4.08 |
| MAY241019 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR B IG | 1 | 153 | 1.60 | 244.19 | 4.27 |
| MAY241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR C GE | 1 | 146 | 1.60 | 233.02 | 4.08 |
| MAY241021 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR D AN | 1 | 164 | 1.60 | 261.74 | 4.58 |
| MAY241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR E 20 | 1 | 14 | 4.00 | 56.00 | 0.98 |
| MAY241023 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 78 | 2.40 | 186.89 | 3.27 |
| MAY241024 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 116 | 2.40 | 277.94 | 4.86 |
| MAY241025 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 49 | 2.40 | 117.40 | 2.05 |
| MAY241026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 117 | 2.40 | 280.33 | 4.91 |
| MAY241027 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 67 | 4.00 | 268.00 | 4.69 |
| MAY241038 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 301 | 2.00 | 600.80 | 10.51 |
| MAY241039 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 152 | 2.00 | 303.39 | 5.31 |
| MAY241040 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 73 | 2.00 | 145.71 | 2.55 |
| MAY241041 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 83 | 2.00 | 165.67 | 2.90 |
| MAY241045 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 35 | 4.00 | 139.86 | 2.45 |
| MAY241047 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 42 | 4.00 | 167.83 | 2.94 |
| MAY241208 | 3460 | AHOY COMICS | DEADWEIGHTS #4 (OF 6) CVR A PI | 1 | 43 | 1.60 | 68.63 | 1.20 |
| MAY241209 | 3460 | AHOY COMICS | DEADWEIGHTS #4 (OF 6) CVR B UN | 1 | 19 | 1.60 | 30.32 | 0.53 |
| MAY241210 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 39 | 1.60 | 62.24 | 1.09 |
| MAY241211 | 3460 | AHOY COMICS | PROJECT CRYPTID #11 (MR) | 1 | 77 | 1.60 | 122.89 | 2.15 |
| MAY241220 | 3699 | ALIEN BOOKS | DARQUES SOULSIDE #1 (OF 2) CVR | 1 | 295 | 2.05 | 603.54 | 10.30 |
| MAY241221 | 3699 | ALIEN BOOKS | DARQUES SOULSIDE #1 (OF 2) CVR | 1 | 117 | 2.05 | 239.37 | 4.09 |
| MAY241222 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 299 | 2.05 | 611.72 | 10.44 |
| MAY241223 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 91 | 2.05 | 186.18 | 3.18 |
| MAY241224 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 68 | 2.05 | 139.12 | 2.38 |
| MAY241225 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 51 | 2.05 | 104.34 | 1.78 |
| MAY241226 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #2 (OF 4) CVR A | 1 | 108 | 2.05 | 220.96 | 3.77 |
| MAY241227 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #2 (OF 4) CVR B | 1 | 79 | 2.05 | 161.63 | 2.76 |
| MAY241230 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #3 (OF 4) | 1 | 328 | 2.05 | 671.06 | 11.46 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY241231 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #3 (OF 4) | 1 | 102 | 2.05 | 208.68 | 3.56 |
| MAY241232 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 236 | 2.05 | 482.83 | 8.24 |
| MAY241233 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 103 | 2.05 | 210.73 | 3.60 |
| MAY241234 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 42 | 2.05 | 85.93 | 1.47 |
| MAY241235 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 39 | 2.05 | 79.79 | 1.36 |
| MAY241236 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1172 | 10.25 | 12,008.19 | 2,017.23 |
| MAY241237 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1373 | 10.25 | 14,067.62 | 2,363.19 |
| MAY241238 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 01 (OF 3) CVR | 3 | 46 | 5.33 | 244.99 | 41.16 |
| MAY241239 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 01 (OF 3) CVR | 3 | 454 | 5.33 | 2,417.96 | 406.19 |
| MAY241240 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 01 (OF 3) CVR | 3 | 59 | 5.33 | 314.23 | 52.79 |
| MAY241241 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 01 (OF 3) CVR | 3 | 145 | 5.33 | 772.26 | 129.73 |
| MAY241242 | 3699 | ALIEN BOOKS | CIRUELO LORD OF DRAGONS BOOK O | 4 | 1188 | 14.35 | 17,042.93 | 2,863.00 |
| MAY241244 | 3699 | ALIEN BOOKS | MOMO LEGENDARY WARRIOR GN VOL | 3 | 313 | 5.74 | 1,795.34 | 301.59 |
| MAY241246 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SAPTARSHI TP THE SEVEN SUPREME | 3 | 125 | 8.00 | 1,000.00 | 172.19 |
| MAY241247 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | MAHADEVA TP STORIES FROM THE S | 3 | 89 | 8.00 | 712.00 | 122.60 |
| MAY241248 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | KRISHNA TP (C: 0-1-2) | 3 | 702 | 4.00 | 2,808.00 | 483.50 |
| MAY241249 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TINKLE GOLD TP VOL 01 (C: 0-1- | 3 | 101 | 8.00 | 808.00 | 139.13 |
| MAY241250 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SHAKTI TP (C: 0-1-2) | 3 | 158 | 6.00 | 948.00 | 163.23 |
| MAY241251 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | GANESHA TP (C: 0-1-2) | 3 | 716 | 4.00 | 2,864.00 | 493.15 |
| MAY241252 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DOA INC LLC #1 CVR A MARTINEZ | 1 | 1449 | 2.00 | 2,892.20 | 50.61 |
| MAY241253 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DOA INC LLC #1 CVR B HASSON HA | 1 | 808 | 2.00 | 1,612.77 | 28.22 |
| MAY241254 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DOA INC LLC #1 CVR C CALZADA ( | 1 | 749 | 2.00 | 1,495.00 | 26.16 |
| MAY241255 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DOA INC LLC #1 CVR D TOMMARELL | 1 | 629 | 2.00 | 1,255.48 | 21.97 |
| MAY241269 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 3274 | 2.00 | 6,534.90 | 114.36 |
| MAY241270 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 1573 | 2.00 | 3,139.71 | 54.94 |
| MAY241323 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #2 (OF 5) CVR A | 1 | 59 | 2.00 | 117.76 | 2.06 |
| MAY241324 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #2 (OF 5) CVR B | 1 | 34 | 4.00 | 135.86 | 2.38 |
| MAY241325 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #2 (OF 5) CVR C | 1 | 22 | 6.00 | 131.91 | 2.31 |
| MAY241327 | 21 | ANTARCTIC PRESS | MANGA Z #21 (C: 0-1-1) | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAY241328 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #7 (C: 0-1-1) | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY241331 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #28 (C: 0-1-1) | 1 | 52 | 2.00 | 103.79 | 1.82 |
| MAY241332 | 21 | ANTARCTIC PRESS | FREAKIER THAN NORMAL #3 (OF 4) | 1 | 182 | 2.00 | 363.27 | 6.36 |
| MAY241333 | 21 | ANTARCTIC PRESS | EXCITING COMICS #45 (C: 0-1-1) | 1 | 40 | 2.00 | 79.84 | 1.40 |
| MAY241339 | 5698 | ASPEN MLT INC | WOLVERINE: MADRIPOOR KNIGHTS # | 1 | 17 | 11.70 | 198.83 | 3.57 |
| MAY241345 | 9341 | AVATAR PRESS INC | PROVIDENCE PANTHEON BAG SET B | 1 | 24 | 10.10 | 242.28 | 3.36 |
| MAY241347 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #6 (OF 6) CVR A CHOI | 1 | 20 | 1.64 | 32.72 | 0.56 |
| MAY241348 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #6 (OF 6) CVR B SAMPSON | 1 | 46 | 2.05 | 94.11 | 1.61 |
| MAY241349 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #6 (OF 6) CVR C ROMANCE | 1 | 11 | 1.64 | 17.99 | 0.31 |
| MAY241366 | 3589 | BLACK PANEL PRESS | ADVENTURES OF THE MAD TSAR HC | 3 | 161 | 12.00 | 1,931.36 | 332.56 |
| MAY241446 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE SEXY NUDE BAG S | 1 | 10 | 10.10 | 100.95 | 1.40 |
| MAY241456 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 THR | 1 | 1 | 10.10 | 10.10 | 0.14 |
| MAY241472 | 3552 | CLOVER PRESS LLC | DRACULA OF TRANSYLVANIA VAMP | 5 | 42 | 16.40 | 688.80 | 152.25 |
| MAY241475 | 3552 | CLOVER PRESS LLC | MASK OF HALIYA #6 | 1 | 449 | 2.46 | 1,102.70 | 18.83 |
| MAY241506 | 462 | DRAWN & QUARTERLY | ARE YOU WILLING TO DIE FOR THE | 3 | 37 | 9.18 | 339.66 | 58.49 |
| MAY241507 | 462 | DRAWN & QUARTERLY | OBA ELECTROPLATING FACTORY HC | 3 | 91 | 11.98 | 1,090.18 | 187.72 |
| MAY241508 | 462 | DRAWN & QUARTERLY | RAW SEWAGE SCIENCE FICTION HC | 4 | 64 | 11.98 | 766.72 | 132.02 |
| MAY241576 | 3605 | FAIRSQUARE GRAPHICS | III THE THREE MUSKETEERS GN VO | 3 | 622 | 6.00 | 3,729.51 | 642.18 |
| MAY241577 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #2 (OF 4) | 1 | 30 | 2.10 | 62.87 | 1.05 |
| MAY241578 | 96 | FANTAGRAPHICS BOOKS | KOMMIX HC (C: 0-1-2) | 4 | 229 | 10.50 | 2,403.54 | 394.15 |
| MAY241581 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MYSTE | 3 | 11 | 14.70 | 161.70 | 26.52 |
| MAY241585 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #8 | 1 | 299 | 2.10 | 626.64 | 10.44 |
| MAY241587 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #310 (C: 0-1-2) | 2 | 42 | 10.50 | 440.82 | 38.05 |
| MAY241590 | 96 | FANTAGRAPHICS BOOKS | MOTHBALLS TP (C: 0-1-2) | 3 | 114 | 12.60 | 1,435.92 | 235.47 |
| MAY241594 | 96 | FANTAGRAPHICS BOOKS | FUTURE TP (C: 0-1-2) | 3 | 88 | 16.80 | 1,478.03 | 242.38 |
| MAY241596 | 96 | FANTAGRAPHICS BOOKS | NANCY SHOW CELEBRATING THE ART | 3 | 27 | 9.66 | 260.71 | 42.75 |
| MAY241597 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND CUTT | 3 | 67 | 14.10 | 944.39 | 138.39 |
| MAY241642 | 115 | GRAPHITTI DESIGNS | BRIAN BOLLAND BATMAN KILLING J | 3 | 1117 | 112.50 | 125,662.50 | 17,310.01 |
| MAY241659 | 5114 | HERMES PRESS | POPEYE MASTERWORK OF THE MEDIU | 4 | 555 | 26.00 | 14,430.00 | 2,484.67 |
| MAY241659 | 5114 | HERMES PRESS | POPEYE MASTERWORK OF THE MEDIU | 4 | 2 | 26.00 | 52.00 | 8.95 |
| MAY241661 | 5114 | HERMES PRESS | MANDRAKE THE MAGICIAN COMP DAI | 3 | 499 | 24.00 | 11,976.00 | 2,062.12 |
| MAY241662 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 32 | 3 | 356 | 24.00 | 8,544.00 | 1,471.17 |
| MAY241669 | 4563 | HUMANOIDS INC | WHAT WE WISHED FOR GN (MR) (C: | 3 | 277 | 10.35 | 2,865.70 | 438.61 |
| MAY241670 | 4563 | HUMANOIDS INC | BETRAYAL OF THE MIND THE SURRE | 3 | 112 | 11.25 | 1,259.50 | 192.77 |
| MAY241721 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #1 (OF 4) C | 1 | 149 | 2.05 | 304.84 | 5.20 |
| MAY241722 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #1 (OF 4) C | 1 | 102 | 2.05 | 208.68 | 3.56 |
| MAY241723 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #1 (OF 4) C | 1 | 61 | 2.05 | 124.80 | 2.13 |
| MAY241724 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR A WILL CON | 1 | 40 | 2.05 | 81.84 | 1.40 |
| MAY241725 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR B FRAZER I | 1 | 40 | 2.05 | 81.84 | 1.40 |
| MAY241728 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR E 10 COPY | 1 | 63 | 2.05 | 128.89 | 2.20 |
| MAY241729 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR F 20 COPY | 1 | 44 | 2.05 | 90.02 | 1.54 |
| MAY241730 | 3437 | MAD CAVE STUDIOS | FLASH GORDON CLASSIC COLLECTIO | 3 | 26 | 20.50 | 532.89 | 89.52 |
| MAY241731 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR A GERALDO BO | 1 | 110 | 2.05 | 225.05 | 3.84 |
| MAY241732 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR B BRENT SCHO | 1 | 145 | 2.05 | 296.66 | 5.06 |
| MAY241733 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR C 10 COPY FR | 1 | 43 | 2.05 | 87.97 | 1.50 |
| MAY241734 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #1 (OF 6) CVR A Z | 1 | 94 | 2.05 | 192.31 | 3.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY241735 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #1 (OF 6) CVR B S | 1 | 47 | 2.05 | 96.16 | 1.64 |
| MAY241736 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #1 (OF 6) CVR A MIC | 1 | 163 | 2.05 | 333.48 | 5.69 |
| MAY241737 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #1 (OF 6) CVR B MEG | 1 | 54 | 2.05 | 110.48 | 1.89 |
| MAY241739 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #2 (OF 10) C | 1 | 24 | 2.05 | 49.10 | 0.84 |
| MAY241740 | 3437 | MAD CAVE STUDIOS | MAMMOTH #2 (OF 5) | 1 | 28 | 2.05 | 57.29 | 0.98 |
| MAY241741 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #2 (OF 4) (MR) | 1 | 25 | 2.40 | 59.90 | 1.05 |
| MAY241742 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE TP | 3 | 15 | 7.38 | 110.64 | 18.59 |
| MAY241743 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #14 (OF 15) CVR A S | 1 | 46 | 2.05 | 94.11 | 1.61 |
| MAY241744 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #14 (OF 15) CVR B S | 1 | 41 | 2.00 | 81.84 | 1.43 |
| MAY241745 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM SPANISH ED TP VOL 0 | 3 | 58 | 4.10 | 237.56 | 39.91 |
| MAY241746 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE TP VOL 03 ( | 3 | 49 | 7.38 | 361.42 | 60.71 |
| MAY241747 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS TP (C: 0-1-0) | 3 | 52 | 7.38 | 383.55 | 64.43 |
| MAY241749 | 3437 | MAD CAVE STUDIOS | MORNING STAR #4 (OF 5) | 1 | 41 | 2.00 | 81.84 | 1.43 |
| MAY241750 | 3437 | MAD CAVE STUDIOS | SANCTION #3 (OF 5) (MR) | 1 | 36 | 2.00 | 71.86 | 1.26 |
| MAY241751 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #4 (O | 1 | 59 | 2.00 | 117.76 | 2.06 |
| MAY241752 | 3437 | MAD CAVE STUDIOS | IM A MESS GUIDE FOR MESSY LIFE | 3 | 55 | 6.15 | 338.02 | 56.78 |
| MAY241753 | 3437 | MAD CAVE STUDIOS | FATE THE WINX SAGA GN VOL 01 D | 3 | 41 | 6.15 | 251.98 | 42.33 |
| MAY241755 | 3716 | MAGMA COMIX | GREASER GEMINI BLUES #1 CVR B | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAY241760 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #4 CV | 1 | 1565 | 1.52 | 2,372.85 | 43.71 |
| MAY241761 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #4 CV | 1 | 107 | 1.90 | 202.89 | 3.74 |
| MAY241763 | 3716 | MAGMA COMIX | SILICON BANDITS #4 CVR A TALAJ | 1 | 1564 | 1.52 | 2,371.34 | 43.68 |
| MAY241764 | 3716 | MAGMA COMIX | SILICON BANDITS #4 CVR B PARLO | 1 | 20 | 1.90 | 37.92 | 0.70 |
| MAY241765 | 3716 | MAGMA COMIX | SILICON BANDITS #4 CVR C 5 COP | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAY241766 | 3716 | MAGMA COMIX | SCALE TRADE #3 CVR A HUANG | 1 | 975 | 1.60 | 1,556.10 | 27.23 |
| MAY241767 | 3716 | MAGMA COMIX | SCALE TRADE #3 CVR B DUNBAR | 1 | 43 | 2.00 | 85.83 | 1.50 |
| MAY241768 | 3716 | MAGMA COMIX | SCALE TRADE #3 CVR C 5 COPY IN | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAY241771 | 3154 | MAGNETIC PRESS INC. | DONT LET GO HC (MR) (C: 0-1-2) | 3 | 164 | 12.00 | 1,967.34 | 338.75 |
| MAY241788 | 182 | NBM | ERASED AN ACTOR OF COLORS JOUR | 3 | 12 | 10.00 | 119.95 | 20.65 |
| MAY241794 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 2033 | 1.97 | 4,007.25 | 71.01 |
| MAY241795 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 1167 | 1.97 | 2,300.27 | 40.76 |
| MAY241796 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 83 | 3.32 | 275.22 | 4.64 |
| MAY241797 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 187 | 3.32 | 620.07 | 10.46 |
| MAY241798 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 270 | 2.07 | 559.14 | 9.43 |
| MAY241799 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 451 | 2.07 | 933.98 | 15.75 |
| MAY241800 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 256 | 2.07 | 530.15 | 8.94 |
| MAY241801 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 60 | 2.07 | 124.25 | 2.10 |
| MAY241807 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 119 | 2.07 | 246.44 | 4.16 |
| MAY241808 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 100 | 2.07 | 207.09 | 3.49 |
| MAY241812 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 77 | 2.07 | 159.46 | 2.69 |
| MAY241813 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 78 | 2.07 | 161.53 | 2.72 |
| MAY241814 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 18 | 2.07 | 37.28 | 0.63 |
| MAY241815 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 30 | 2.07 | 62.13 | 1.05 |
| MAY241816 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR A C | 1 | 98 | 1.97 | 193.17 | 3.42 |
| MAY241817 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR B C | 1 | 118 | 2.07 | 244.37 | 4.12 |
| MAY241818 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR C 1 | 1 | 86 | 2.07 | 178.10 | 3.00 |
| MAY241819 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 40 | 4.15 | 165.84 | 2.80 |
| MAY241820 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 66 | 4.15 | 273.63 | 4.62 |
| MAY241821 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 79 | 4.15 | 327.53 | 5.52 |
| MAY241822 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 38 | 4.15 | 157.54 | 2.66 |
| MAY241823 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 156 | 2.07 | 323.06 | 5.45 |
| MAY241824 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 38 | 2.07 | 78.69 | 1.33 |
| MAY241825 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 74 | 2.07 | 153.25 | 2.58 |
| MAY241826 | 4044 | ONI PRESS INC. | RICK AND MORTY SPACE SHAKE SAG | 3 | 193 | 10.37 | 2,001.58 | 332.19 |
| MAY241827 | 4044 | ONI PRESS INC. | BOULETS NOTES HC (C: 0-1-2) | 3 | 519 | 16.60 | 8,613.27 | 1,429.49 |
| MAY241828 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL TREASURY E | 3 | 316 | 10.37 | 3,277.20 | 543.89 |
| MAY241829 | 4044 | ONI PRESS INC. | FACELESS & FAMILY HC (C: 0-1-2 | 3 | 515 | 12.45 | 6,409.64 | 1,063.76 |
| MAY241860 | 3668 | PAPERCUTZ INC | FROZEN OLAFS COMIC COLLECTION | 3 | 19 | 2.80 | 53.12 | 9.15 |
| MAY241861 | 3668 | PAPERCUTZ INC | DISNEY FAIRIES 4IN1 HC VOL 01 | 3 | 4 | 5.20 | 20.78 | 3.58 |
| MAY241862 | 3668 | PAPERCUTZ INC | DISNEY FAIRIES 4IN1 GN VOL 01 | 3 | 11 | 4.00 | 43.96 | 7.57 |
| MAY241863 | 3668 | PAPERCUTZ INC | LOUD HOUSE SPOOKY SPECIAL HC G | 3 | 38 | 5.20 | 197.45 | 34.00 |
| MAY241864 | 3668 | PAPERCUTZ INC | LOUD HOUSE SPOOKY SPECIAL GN ( | 3 | 37 | 3.28 | 121.21 | 20.36 |
| MAY241915 | 1080 | SCOUT COMICS | DUST #6 (OF 6) (RES) | 1 | 62 | 2.00 | 123.75 | 2.17 |
| MAY241916 | 1080 | SCOUT COMICS | FEAR CITY THUMPER #1 CVR A STE | 1 | 86 | 2.00 | 171.66 | 3.00 |
| MAY241917 | 1080 | SCOUT COMICS | FEAR CITY THUMPER #1 CVR B STE | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY241918 | 1080 | SCOUT COMICS | KIVA #1 CVR A BASHAR AHMED (RE | 1 | 64 | 2.00 | 127.74 | 2.24 |
| MAY241919 | 1080 | SCOUT COMICS | KIVA #1 CVR B BASHAR AHMED (RE | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY241927 | 1080 | SCOUT COMICS | DUSK #1 CVR B DAVID HAHN (RES) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY241930 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS DRAGONTHRALL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY241932 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS FLORESCENT #1 | 1 | 163 | 2.00 | 325.35 | 5.69 |
| MAY241936 | 1080 | SCOUT COMICS | CROSS COUNTRY #1 CVR B JUSTIN | 1 | 29 | 2.00 | 57.88 | 1.01 |
| MAY241941 | 1080 | SCOUT COMICS | ROGUES #2 (RES) | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAY241964 | 2529 | STORM KING PRODUCTIONS INC | GOD LIST GN (MR) (C: 0-1-1) | 3 | 121 | 8.80 | 1,064.32 | 183.26 |
| MAY241965 | 2529 | STORM KING PRODUCTIONS INC | STORM KING COMICS DARK & TWIST | 3 | 87 | 7.20 | 626.05 | 107.80 |
| MAY241967 | 3178 | T PUB | AMPUTATION CAPITAL GN (MR) | 3 | 755 | 10.00 | 7,546.98 | 1,299.50 |
| MAY242002 | 3205 | VAULT COMICS | BARBARIC VS DEATHSTALKER #1 CV | 1 | 25 | 2.28 | 56.91 | 1.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY242004 | 3205 | VAULT COMICS | BARBARIC VS DEATHSTALKER #1 CV | 1 | 9 | 9.49 | 85.41 | - |
| MAY242008 | 3205 | VAULT COMICS | BEYOND REAL COMPLETE SERIES TP | 3 | 286 | 8.00 | 2,286.86 | 393.77 |
| MAY242019 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR A WE | 1 | 372 | 2.00 | 742.51 | 12.99 |
| MAY242020 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR B VO | 1 | 151 | 2.00 | 301.40 | 5.27 |
| MAY242021 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR C ST | 1 | 159 | 2.00 | 317.36 | 5.55 |
| MAY242023 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR E 5 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAY242024 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 179 | 2.00 | 357.28 | 6.25 |
| MAY242025 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 310 | 2.00 | 618.76 | 10.83 |
| MAY242027 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 132 | 2.00 | 263.47 | 4.61 |
| MAY242029 | 6894 | UDON ENTERTAINMENT INC | MY STEPMOMS DAUGHTER IS MY EX | 3 | 2505 | 6.00 | 15,019.98 | 2,586.25 |
| MAY242030 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 05 (OF 5) | 3 | 2309 | 6.00 | 13,844.76 | 2,383.90 |
| MAY242599 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS RPG COMP COLL | 5 | 48 | 60.00 | 2,879.81 | 652.46 |
| MAY242600 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS CORE RULEBOOK | 5 | 49 | 28.00 | 1,371.80 | 310.80 |
| MAY242601 | 3708 | GOODMAN GAMES LLC | DCC #10 DYING EARTH PASSAGE MA | 5 | 30 | 4.40 | 131.88 | 29.88 |
| MAY242602 | 3708 | GOODMAN GAMES LLC | BLOOD & THUNDER ULTIMATE BOOK | 5 | 270 | 10.00 | 2,698.92 | 611.47 |
| MAY242603 | 3708 | GOODMAN GAMES LLC | CHAMPIONS OF THE GOBLIN MARKET | 5 | 24 | 4.00 | 95.90 | 21.73 |
| MAY242604 | 3708 | GOODMAN GAMES LLC | PILGRIMS OF THE GOBLIN ROAD SC | 5 | 22 | 4.80 | 105.51 | 23.91 |
| MAY242609 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE 2 H | 5 | 3372 | 24.30 | 81,926.11 | 18,332.19 |
| MAY242610 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE 2 H | 5 | 980 | 32.40 | 31,748.08 | 7,104.11 |
| MAY242611 | 7044 | PAIZO INC | PATHFINDER ADV PREY FOR DEATH | 5 | 445 | 18.22 | 8,108.35 | 1,814.36 |
| MAY242612 | 7044 | PAIZO INC | PATHFINDER ADV PREY FOR DEATH | 5 | 157 | 26.32 | 4,132.40 | 924.69 |
| MAY242613 | 7044 | PAIZO INC | PATHFINDER ADV PATH CURTAIN CA | 5 | 441 | 12.15 | 5,356.39 | 1,198.57 |
| MAY242614 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT VILLAGE AS | 5 | 14 | 8.10 | 113.34 | 25.36 |
| MAY242615 | 7044 | PAIZO INC | STARFINDER 2E PLAYTEST RULEBOO | 5 | 324 | 19.23 | 6,231.65 | 1,394.43 |
| MAY242616 | 7044 | PAIZO INC | STARFINDER 2E PLAYTEST ADV COS | 5 | 57 | 10.12 | 576.90 | 129.09 |
| MAY242617 | 7044 | PAIZO INC | STARFINDER FLIP-MAT 2E PLAYTES | 5 | 35 | 12.15 | 425.11 | 95.12 |
| MAY247164 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 FOC PANOSI | 1 | 25 | 1.60 | 39.90 | 0.70 |
| MAY247191 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) 2ND | 1 | 154 | 2.07 | 318.92 | 5.38 |
| MAY247277 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR O 10 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY247280 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR R FOC 1 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAY247281 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR Y FOC OLIVE | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAY247282 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR Z FOC MOSS | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY247283 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZA 7 COPY F | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAY247285 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZC 10 COPY | 1 | 24 | 4.80 | 115.08 | 1.68 |
| MAY247290 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR S FOC P | 1 | 168 | 2.00 | 335.33 | 5.87 |
| MAY247291 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 05 CRY | 3 | 83 | 7.20 | 597.27 | 102.84 |
| MAY247299 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 2ND PTG | 1 | 271 | 2.05 | 554.44 | 9.47 |
| MAY247401 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 03 | 3 | 1200 | 7.80 | 9,355.32 | 1,652.17 |
| MAY247403 | 6679 | BOOM ENTERTAINMENT | FARSCAPE HC BOOK 02 | 3 | 100 | 23.40 | 2,339.61 | 413.18 |
| MAY247405 | 6679 | BOOM ENTERTAINMENT | FARSCAPE TP BOOK 02 | 3 | 761 | 19.50 | 14,836.53 | 2,620.17 |
| MAY247436 | 3708 | GOODMAN GAMES LLC | GOODMAN GAMES YEARBOOK #11 | 5 | 81 | 12.00 | 971.68 | 220.15 |
| MAY247444 | 7044 | PAIZO INC | PATHFINDER ADV PATH TRIUMPH OF | 5 | 445 | 12.15 | 5,404.97 | 1,209.44 |
| MAY247482 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 136 | - | - | 4.75 |
| MAY247666 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 ADVANCE EDITIO | 1 | 291 | - | - | - |
| MAY248039 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 32 | 4.00 | 128.00 | 2.24 |
| MAY248377 | 325 | IMAGE COMICS | SEX CRIMINALS THE COLLECTED LE | 3 | 132 | 10.00 | 1,319.47 | 227.20 |
| MAY248407 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 THANK YOU VA | 1 | 89 | - | - | - |
| MAY248561 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 39 | 1.60 | 62.24 | 1.09 |
| MAY248562 | 3154 | MAGNETIC PRESS INC. | MONTE CRISTO HC (MR) (C: 0-1-2 | 3 | 111 | 12.00 | 1,331.56 | 229.28 |
| MAY248563 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR N FOC LAYTO | 1 | 29 | 2.00 | 57.88 | 1.01 |
| MAY248564 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR O 5 COPY FO | 1 | 24 | 2.00 | 47.90 | 0.84 |
| MAY248566 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR Q 7 COPY FO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAY248568 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 1827 | 2.00 | 3,646.69 | 63.82 |
| MAY248705 | 3205 | VAULT COMICS | LILITH #1 CVR J FOC BLACK BAG | 1 | 271 | 3.80 | 1,028.77 | 18.95 |
| MAY248855 | 3699 | ALIEN BOOKS | I DRAGON COMPLETE COLL SLIPCAS | 3 | 498 | 13.12 | 6,531.72 | 1,097.25 |
| MAY248964 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) FOC Y | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAY248965 | 5321 | TITAN COMICS | HIGH ON LIFE #3 (OF 4) FOC FOR | 1 | 37 | 1.60 | 59.05 | 1.03 |
| MAY249270 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) FOC P | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAY249271 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 FOC LEE B& | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAY249275 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 2ND PTG CVR | 1 | 22 | 2.34 | 51.39 | 0.92 |
| MAY249279 | 3205 | VAULT COMICS | DYING INSIDE TP DIRECT MARKET | 3 | 13 | 7.60 | 98.75 | 17.90 |
| MAY249386 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR O | 1 | 31 | 2.00 | 61.88 | 1.08 |
| MAY249387 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR P | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAY249388 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR Q | 1 | 27 | 4.80 | 129.47 | 1.89 |
| MAY249389 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR R | 1 | 28 | 4.80 | 134.27 | 1.96 |
| MAY249390 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR S | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAY249391 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR T | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAY249397 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAY249398 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAY249399 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAY920262 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #1 | 1 | 1291 | 0.60 | 774.60 | 13.56 |
| MAY920263 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #1 | 1 | 1351 | 0.60 | 810.60 | 14.19 |
| MAY950516 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #13 (004) | 1 | 394 | 0.80 | 315.20 | 5.52 |
| MAY971340 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PANIC #3 | 1 | 333 | 1.00 | 333.00 | 5.83 |
| MAY981281 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PANIC #7 (001) | 1 | 182 | 1.00 | 182.00 | 3.19 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY981283 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #25 (001) | 1 | 146 | 1.00 | 146.00 | 2.56 |
| MAY991505 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PANIC #11 (001) | 1 | 2125 | 1.00 | 2,125.00 | 37.19 |
| NOV051707 | 325 | IMAGE COMICS | GODLAND TP VOL 01 HELLO COSMIC | 3 | 47 | 6.00 | 281.81 | 48.52 |
| NOV052908 | 42 | DIGITAL MANGA DISTRIBUTION | LA ESPERANCA GN VOL 02 | 3 | 632 | 5.57 | 3,519.29 | 563.70 |
| NOV052929 | 96 | FANTAGRAPHICS BOOKS | BEASTS AND PRIESTS TP | 3 | 55 | 4.18 | 229.85 | 37.69 |
| NOV061857 | 325 | IMAGE COMICS | BRIT TP VOL 01 OLD SOLDIER | 3 | 25 | 7.20 | 179.90 | 30.98 |
| NOV063517 | 42 | DIGITAL MANGA DISTRIBUTION | FLOWER OF LIFE GN VOL 01 (MR) | 3 | 738 | 5.57 | 4,109.55 | 658.25 |
| NOV063521 | 42 | DIGITAL MANGA DISTRIBUTION | SEVEN GN (MR) (C: 1-0-0) | 3 | 511 | 5.57 | 2,845.50 | 455.78 |
| NOV063522 | 42 | DIGITAL MANGA DISTRIBUTION | RIN GN VOL 02 (MR) (C: 1-0-0) | 3 | 66 | 5.57 | 367.52 | 58.87 |
| NOV063523 | 42 | DIGITAL MANGA DISTRIBUTION | OUR KINGDOM GN VOL 05 (MR) | 3 | 110 | 5.57 | 612.54 | 98.11 |
| NOV063543 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 04 H P | 3 | 14 | 4.78 | 66.92 | 11.52 |
| NOV063560 | 96 | FANTAGRAPHICS BOOKS | REFLECTIONS #2 | 1 | 76 | 3.34 | 253.76 | 4.23 |
| NOV063594 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES TWO FISTED TALES H | 3 | 3367 | 19.98 | 67,272.66 | 11,583.51 |
| NOV063791 | 7013 | NETCOMICS | BOY PRINCESS VOL 5 GN (OF 9) | 3 | 101 | 4.00 | 403.60 | 69.49 |
| NOV068286 | 6844 | WILDSIDE PRESS LLC | FANTASY MMPB | 4 | 170 | 2.78 | 472.60 | 81.38 |
| NOV072029 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 04 GOLDEN | 3 | 98 | 5.60 | 548.41 | 94.43 |
| NOV072208 | 161 | MARVEL COMICS | HOUSE OF M HC VOL 03 APOC | 3 | 7 | 11.85 | 82.92 | 14.46 |
| NOV073274 | 250 | SLAVE LABOR GRAPHICS | LITTLE SCROWLIE TP VOL 03 APOC | 3 | 79 | 5.18 | 409.22 | 70.46 |
| NOV073414 | 6679 | BOOM ENTERTAINMENT | SECOND WAVE TP VOL 01 | 3 | 62 | 5.85 | 362.46 | 64.01 |
| NOV073479 | 691 | DYNAMIC FORCES | PAINKILLER JANE TP VOL 02 EVER | 3 | 863 | 4.80 | 4,138.95 | 712.68 |
| NOV073511 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE SHARE GN (MR) | 3 | 322 | 5.57 | 1,793.06 | 287.20 |
| NOV073512 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCE CHARMING GN VOL 02 (MR) | 3 | 1852 | 5.57 | 10,312.86 | 1,651.86 |
| NOV073514 | 42 | DIGITAL MANGA DISTRIBUTION | PARTY GN (MR) | 3 | 3022 | 5.57 | 16,828.01 | 2,695.42 |
| NOV073515 | 42 | DIGITAL MANGA DISTRIBUTION | EVERLASTING LOVE GN (MR) | 3 | 758 | 5.57 | 4,220.92 | 676.08 |
| NOV073516 | 42 | DIGITAL MANGA DISTRIBUTION | HEROES ARE EXTINCT GN VOL 03 | 3 | 770 | 5.57 | 4,287.75 | 686.79 |
| NOV073551 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING VOL II #10 | 1 | 91 | 1.66 | 150.97 | 2.52 |
| NOV074619 | 7044 | PAIZO INC | GAMEMASTERY MODULE J2 GUARDIAN | 5 | 33 | 5.26 | 173.58 | 38.85 |
| NOV074622 | 7044 | PAIZO INC | PATHFINDER CHRONICLES GAZETTEE | 5 | 151 | 7.29 | 1,100.19 | 246.18 |
| NOV082239 | 325 | IMAGE COMICS | PAX ROMANA TP VOL 01 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| NOV082307 | 325 | IMAGE COMICS | MIDNIGHT NATION DLX HC (C: 0-1 | 3 | 5 | 40.00 | 200.00 | 34.44 |
| NOV083751 | 21 | ANTARCTIC PRESS | GOLD DIGGER II PKT MANGA TP VO | 3 | 7 | 5.98 | 41.86 | 7.21 |
| NOV083796 | 5698 | ASPEN MLT INC | SHRUGGED TP VOL 01 A LITTLE PE | 3 | 404 | 9.75 | 3,937.42 | 695.36 |
| NOV083804 | 9341 | AVATAR PRESS INC | ALAN MOORE LIGHT OF THY COUNTE | 3 | 1155 | 3.24 | 3,737.58 | 635.61 |
| NOV083805 | 9341 | AVATAR PRESS INC | ALAN MOORE LIGHT OF THY COUNTE | 3 | 71 | 9.09 | 645.04 | 87.97 |
| NOV083956 | 691 | DYNAMIC FORCES | DARKNESS VS EVA DAUGHTER OF DR | 3 | 1064 | 6.80 | 7,230.94 | 1,245.08 |
| NOV084009 | 42 | DIGITAL MANGA DISTRIBUTION | JUNIOR ESCORT GN VOL 02 (OF 4) | 3 | 669 | 5.57 | 3,725.33 | 596.70 |
| NOV084046 | 691 | DYNAMIC FORCES | DF ROMITA LEGACY HC ROMITA SR | 4 | 212 | 15.00 | 3,178.94 | 437.90 |
| NOV090362 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 05 (C: 0-1 | 3 | 4 | 14.00 | 55.98 | 9.64 |
| NOV090584 | 5939 | APE ENTERTAINMENT | DEMON DAYS NOVEL (MR) | 4 | 588 | 3.98 | 2,340.24 | 402.96 |
| NOV090617 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG ARCHIVES TP | 3 | 18 | 3.18 | 57.24 | 9.86 |
| NOV090627 | 9341 | AVATAR PRESS INC | NO HERO HC (MR) (C: 0-1-2) | 3 | 104 | 14.14 | 1,470.04 | 200.49 |
| NOV090628 | 9341 | AVATAR PRESS INC | NO HERO HC ELLIS & RYP SGN ED | 3 | 20 | 25.25 | 504.90 | 68.86 |
| NOV090725 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 04 WE GOTTA | 3 | 714 | 12.00 | 8,565.14 | 1,474.81 |
| NOV090728 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 1954 | 12.00 | 23,440.18 | 4,036.11 |
| NOV090732 | 691 | DYNAMIC FORCES | ZORRO HC VOL 02 CLASHING BLADE | 3 | 144 | 10.00 | 1,439.42 | 247.85 |
| NOV090750 | 462 | DRAWN & QUARTERLY | HICKSVILLE DEFINITIVE ED GN (M | 3 | 21 | 7.98 | 167.58 | 28.86 |
| NOV090751 | 462 | DRAWN & QUARTERLY | BIG QUESTIONS #13 (MR) | 1 | 100 | 3.98 | 398.00 | 6.97 |
| NOV090757 | 42 | DIGITAL MANGA DISTRIBUTION | MILLENNIUM PRIME MINISTER GN V | 3 | 620 | 5.57 | 3,452.47 | 553.00 |
| NOV090779 | 96 | FANTAGRAPHICS BOOKS | JASON OMNIBUS HC VOL 01 ALMOST | 3 | 40 | 10.50 | 419.83 | 68.85 |
| NOV098041 | 1435 | CHIZINE PUBLICATIONS | BOOK OF TONGUES SC NOVEL VOL 0 | 4 | 58 | 6.78 | 393.24 | 67.71 |
| NOV098043 | 1435 | CHIZINE PUBLICATIONS | CHIMERASCOPE SC NOVEL (MR) | 4 | 46 | 6.78 | 311.88 | 53.70 |
| NOV098044 | 1435 | CHIZINE PUBLICATIONS | CHOIR BOATS SC NOVEL (MR) | 4 | 138 | 6.78 | 935.64 | 161.11 |
| NOV098045 | 1435 | CHIZINE PUBLICATIONS | CITIES O/T NIGHT SC NOVEL (MR) | 4 | 90 | 6.78 | 610.20 | 105.07 |
| NOV098048 | 1435 | CHIZINE PUBLICATIONS | KATJA FROM PUNK BAND SC NOVEL | 4 | 132 | 6.78 | 894.96 | 154.10 |
| NOV098049 | 1435 | CHIZINE PUBLICATIONS | OBJECTS OF WORSHIP SC NOVEL (M | 4 | 563 | 6.78 | 3,817.14 | 657.26 |
| NOV098050 | 1435 | CHIZINE PUBLICATIONS | TEL AVIV DOSSIER SC NOVEL (MR) | 4 | 86 | 6.78 | 583.08 | 100.40 |
| NOV098051 | 1435 | CHIZINE PUBLICATIONS | THIEF OF BROKEN TOYS SC NOVEL | 4 | 470 | 4.38 | 2,058.60 | 354.47 |
| NOV100401 | 4793 | IDW PUBLISHING | LAST UNICORN HC | 3 | 13 | 10.62 | 138.07 | 22.38 |
| NOV100429 | 325 | IMAGE COMICS | HAUNT TP VOL 02 | 3 | 30 | 6.80 | 203.88 | 35.11 |
| NOV100435 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 09 | 3 | 80 | 6.00 | 479.68 | 82.59 |
| NOV100440 | 325 | IMAGE COMICS | SUPERPATRIOT AMERICAS FIGHTING | 3 | 93 | 6.00 | 557.63 | 96.02 |
| NOV100442 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 03 | 3 | 16 | 40.00 | 640.00 | 110.20 |
| NOV100505 | 325 | IMAGE COMICS | ANGELUS TP VOL 01 | 3 | 55 | 6.00 | 329.78 | 56.78 |
| NOV100606 | 161 | MARVEL COMICS | X-MEN #7 BLANK VAR | 1 | 124 | 1.58 | 195.44 | 3.46 |
| NOV100649 | 161 | MARVEL COMICS | STEVE ROGERS PREM HC SUPER-SOL | 3 | 9 | 7.90 | 71.06 | 12.39 |
| NOV100661 | 161 | MARVEL COMICS | DEATHLOK TP DEMOLISHER | 3 | 29 | 7.90 | 228.99 | 39.93 |
| NOV100668 | 161 | MARVEL COMICS | SIEGE MIGHTY AVENGERS TP | 3 | 63 | 6.32 | 397.91 | 69.38 |
| NOV100730 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE NEW LOOK SERIES TP VOL | 3 | 69 | 4.38 | 302.22 | 52.04 |
| NOV100759 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 05 (MR) | 3 | 1092 | 8.10 | 8,840.83 | 1,503.48 |
| NOV100760 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 05 (MR) (C: | 3 | 136 | 14.14 | 1,922.36 | 262.18 |
| NOV100761 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 05 ELLIS & | 3 | 51 | 20.20 | 1,029.95 | 140.47 |
| NOV100889 | 691 | DYNAMIC FORCES | LONE RANGER & TONTO TP (C: 0-1 | 3 | 717 | 6.80 | 4,872.73 | 839.02 |
| NOV100897 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 335 | 5.20 | 1,740.66 | 299.72 |
| NOV100902 | 462 | DRAWN & QUARTERLY | SCENES FROM AN IMPENDING MARRI | 3 | 31 | 3.98 | 123.38 | 21.24 |
| NOV100903 | 462 | DRAWN & QUARTERLY | MY NEW YORK DIARY GN | 3 | 64 | 6.78 | 433.92 | 74.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV100908 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 02 (OF 6) DLX ED | 3 | 680 | 8.58 | 5,833.38 | 934.36 |
| NOV100922 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 03 1941- | 3 | 86 | 12.60 | 1,083.24 | 177.64 |
| NOV100923 | 96 | FANTAGRAPHICS BOOKS | APPROXIMATE CONTINUUM COMICS G | 3 | 131 | 7.98 | 1,044.83 | 171.34 |
| NOV101002 | 7858 | RADICAL PUBLISHING | RYDER ON THE STORM #3 (OF 3) ( | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV101054 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER GAIDEN TP VOL 0 | 3 | 1896 | 5.58 | 10,579.68 | 1,821.69 |
| NOV101140 | 5889 | NIGHT SHADE BOOKS | AGATHA H AND AIRSHIP CITY A GI | 4 | 84 | 10.00 | 839.66 | 144.58 |
| NOV101700 | 7044 | PAIZO INC | PATHFINDER MODULE CULT EBON DE | 5 | 120 | 5.67 | 679.92 | 152.14 |
| NOV108063 | 1435 | CHIZINE PUBLICATIONS | FECUNDS MELANCHOLY DAUGHTER SC | 4 | 144 | 6.38 | 918.72 | 158.19 |
| NOV108067 | 1435 | CHIZINE PUBLICATIONS | ROPE OF THORNS SC NOVEL | 4 | 59 | 6.38 | 376.42 | 64.81 |
| NOV110057 | 750 | DARK HORSE COMICS | MASS EFFECT N7 LOGO EMBROIDERE | 7 | 173 | 2.00 | 345.31 | 31.29 |
| NOV110348 | 4793 | IDW PUBLISHING | LIL ABNER HC VOL 04 | 3 | 5 | 21.25 | 106.23 | 17.22 |
| NOV110396 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 15 GET SMART | 3 | 84 | 6.80 | 570.86 | 98.30 |
| NOV110415 | 325 | IMAGE COMICS | SPAWN NEW BEGINNINGS TP VOL 02 | 3 | 84 | 6.00 | 503.66 | 86.72 |
| NOV110626 | 161 | MARVEL COMICS | ASTONISHING SPIDER-MAN AND WOL | 3 | 3 | 7.90 | 23.69 | 4.13 |
| NOV110758 | 9341 | AVATAR PRESS INC | WARREN ELLIS ATMOSPHERICS COLO | 3 | 746 | 3.24 | 2,414.06 | 410.53 |
| NOV110759 | 9341 | AVATAR PRESS INC | WARREN ELLIS ATMOSPHERICS COLO | 3 | 211 | 12.62 | 2,662.82 | 363.17 |
| NOV110891 | 691 | DYNAMIC FORCES | WARLORD OF MARS #16 (MR) | 1 | 36 | 1.60 | 57.46 | 1.01 |
| NOV110924 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 1470 | 6.80 | 9,990.12 | 1,720.17 |
| NOV110956 | 42 | DIGITAL MANGA DISTRIBUTION | BAD TEACHERS EQUATION GN VOL 0 | 3 | 1310 | 8.58 | 11,237.84 | 1,800.01 |
| NOV110957 | 42 | DIGITAL MANGA DISTRIBUTION | BORDER GN VOL 03 (MR) (C: 0-0- | 3 | 415 | 5.57 | 2,310.93 | 370.15 |
| NOV110959 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 05 (OF 6) DLX ED | 3 | 608 | 8.58 | 5,215.73 | 835.43 |
| NOV110995 | 96 | FANTAGRAPHICS BOOKS | LISTEN WHITEY HC SOUNDS BLACK | 4 | 9 | 16.80 | 151.16 | 24.79 |
| NOV111049 | 8689 | MOONSTONE | ROTTEN LOST DIARY JOHN FLYNN U | 4 | 791 | 4.00 | 3,160.84 | 544.26 |
| NOV111059 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 03 BETTER H | 3 | 198 | 3.32 | 656.55 | 108.96 |
| NOV118035 | 1435 | CHIZINE PUBLICATIONS | NINJA VS PIRATE FEATURING ZOMB | 3 | 112 | 6.38 | 714.56 | 123.04 |
| NOV118036 | 1217 | PRIME BOOKS LLC | POWERS | 4 | 1030 | 5.98 | 6,159.40 | 1,060.57 |
| NOV118042 | 1435 | CHIZINE PUBLICATIONS | TREE OF BONES SC NOVEL | 4 | 50 | 6.78 | 339.00 | 58.37 |
| NOV118217 | 7013 | NETCOMICS | U DONT KNOW ME GN (NEW PTG) (M | 3 | 232 | 4.80 | 1,112.67 | 191.59 |
| NOV120033 | 750 | DARK HORSE COMICS | HUSBANDS HC (MR) (C: 0-1-2) | 3 | 11 | 6.00 | 65.96 | 11.36 |
| NOV120389 | 4793 | IDW PUBLISHING | TRANSFORMERS REGENERATION ONE | 3 | 36 | 8.50 | 305.85 | 49.57 |
| NOV120478 | 325 | IMAGE COMICS | BOMB QUEEN DLX ED HC VOL 01 (M | 3 | 9 | 10.00 | 89.96 | 15.49 |
| NOV120514 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 17 | 3 | 39 | 6.00 | 233.84 | 40.27 |
| NOV120769 | 161 | MARVEL COMICS | UNCANNY X-FORCE PREM HC FINAL | 3 | 13 | 9.87 | 128.32 | 22.38 |
| NOV120786 | 161 | MARVEL COMICS | CAPTAIN AMERICA DOCA ULT COLLE | 3 | 11 | 15.80 | 173.76 | 30.30 |
| NOV120895 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #5 CVR A DEBALF | 1 | 226 | 1.56 | 351.68 | 6.31 |
| NOV120896 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #5 CVR B MHAN | 1 | 175 | 1.56 | 272.32 | 4.89 |
| NOV120897 | 5698 | ASPEN MLT INC | SOULFIRE VOL 4 #5 CVR C DEBALF | 1 | 227 | 4.25 | 964.75 | - |
| NOV120900 | 9341 | AVATAR PRESS INC | DAN THE UNHARMABLE TP VOL 01 ( | 3 | 425 | 8.10 | 3,440.80 | 585.14 |
| NOV120965 | 6679 | BOOM ENTERTAINMENT | ROGER LANGRIDGES SNARKED TP VO | 3 | 35 | 5.85 | 204.61 | 36.14 |
| NOV121006 | 6679 | BOOM ENTERTAINMENT | EXTERMINATION TP VOL 01 | 3 | 98 | 5.85 | 572.92 | 101.18 |
| NOV121062 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 03 THRONE OF | 3 | 1655 | 12.00 | 19,853.38 | 3,418.50 |
| NOV121063 | 691 | DYNAMIC FORCES | ART OF VAMPIRELLA WARREN COVER | 4 | 3127 | 16.00 | 50,019.49 | 8,612.73 |
| NOV121124 | 691 | DYNAMIC FORCES | THE SPIDER TP VOL 01 TERROR O/ | 3 | 1039 | 8.00 | 8,307.84 | 1,430.51 |
| NOV121173 | 96 | FANTAGRAPHICS BOOKS | CAT ON A HOT THIN GROOVE TP (C | 3 | 59 | 14.70 | 867.30 | 142.23 |
| NOV121176 | 96 | FANTAGRAPHICS BOOKS | GREEN EGGS AND MAAKIES HC (MR) | 3 | 71 | 8.40 | 596.10 | 97.75 |
| NOV121179 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS COMPANION 30 | 4 | 54 | 12.60 | 680.17 | 111.54 |
| NOV121192 | 417 | EROS COMIX | SECRET HONEY OF MOON GN (A) (C | 3 | 947 | 8.40 | 7,950.82 | 1,303.84 |
| NOV121345 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 01 OMEGA RISI | 3 | 3895 | 4.10 | 15,953.53 | 2,680.00 |
| NOV121393 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #81 A CV | 1 | 67 | 1.20 | 80.13 | 1.40 |
| NOV121409 | 6876 | ZENESCOPE ENTERTAINMENT INC | FLY VOL II #4 (OF 5) B CVR ERI | 1 | 49 | 1.20 | 58.60 | 1.03 |
| NOV122060 | 7044 | PAIZO INC | PATHFINDER ADV PATH SHATTERED | 5 | 152 | 8.10 | 1,230.59 | 275.36 |
| NOV122061 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING SH | 5 | 49 | 8.10 | 396.70 | 88.77 |
| NOV122063 | 7044 | PAIZO INC | PATHFINDER ONLINE: THORNKEEP G | 5 | 185 | 10.12 | 1,872.39 | 418.97 |
| NOV128002 | 2436 | TOONHOUND STUDIOS LLC | PVP DORK AGES TP | 3 | 1028 | 4.78 | 4,913.84 | 846.10 |
| NOV128004 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 01 AT LARGE | 3 | 104 | 4.80 | 498.78 | 85.88 |
| NOV128005 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 02 RELOADED | 3 | 3927 | 4.80 | 18,833.89 | 3,242.96 |
| NOV128006 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 03 PVP RIDES AGAIN | 3 | 3045 | 4.80 | 14,603.82 | 2,514.60 |
| NOV128007 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 04 PVP GOES BANANAS | 3 | 1256 | 5.20 | 6,526.18 | 1,123.73 |
| NOV128008 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 05 PVP TREKS ON | 3 | 2149 | 6.00 | 12,885.40 | 2,218.71 |
| NOV128009 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 06 SILENT BUT DEADL | 3 | 925 | 6.00 | 5,546.30 | 955.00 |
| NOV128010 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 07 PVP LEVELS UP | 3 | 1113 | 6.00 | 6,673.55 | 1,149.10 |
| NOV128025 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 07 | 3 | 652 | 20.00 | 13,037.39 | 2,244.88 |
| NOV128032 | 1435 | CHIZINE PUBLICATIONS | ZOMBIE VERSUS FAIRY FEATURING | 4 | 60 | 6.78 | 406.80 | 70.05 |
| NOV130340 | 4793 | IDW PUBLISHING | MY LITTLE PONY FRIENDSHIP IS M | 3 | 20 | 7.65 | 152.92 | 24.78 |
| NOV130453 | 325 | IMAGE COMICS | SATELLITE SAM TP VOL 01 (MR) | 3 | 44 | 4.00 | 175.82 | 30.27 |
| NOV130456 | 325 | IMAGE COMICS | SUPER DINOSAUR TP VOL 04 | 3 | 64 | 5.20 | 332.54 | 57.26 |
| NOV130460 | 325 | IMAGE COMICS | THINK TANK TP VOL 03 | 3 | 76 | 6.00 | 455.70 | 78.47 |
| NOV130711 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN BEHIND SCEN | 3 | 35 | 19.75 | 691.11 | 120.51 |
| NOV130736 | 1733 | ACTION LAB ENTERTAINMENT | SKYWARD TP VOL 01 INTO THE WOO | 3 | 1989 | 3.37 | 6,705.52 | 1,231.56 |
| NOV130792 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #3 DIRECT MAR | 1 | 28 | 1.56 | 43.57 | 0.78 |
| NOV130793 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #3 ASPEN RESE | 1 | 101 | 1.56 | 157.17 | 2.82 |
| NOV130795 | 5698 | ASPEN MLT INC | ALL NEW SOULFIRE #3 INCV SKETC | 1 | 33 | - | - | - |
| NOV130796 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #4 DIRECT M | 1 | 43 | 1.56 | 66.91 | 1.20 |
| NOV130798 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #4 DIRECT M | 1 | 53 | 1.56 | 82.47 | 1.48 |
| NOV130799 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #4 DIRECT M | 1 | 44 | 1.56 | 68.47 | 1.23 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV130804 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 323 | 8.10 | 2,615.01 | 444.71 |
| NOV130805 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 159 | 14.14 | 2,247.47 | 306.52 |
| NOV130846 | 9341 | AVATAR PRESS INC | GOD IS DEAD #5 PANTHEON RETAIL | 1 | 48 | 3.30 | 158.40 | 2.22 |
| NOV130869 | 6679 | BOOM ENTERTAINMENT | ROBOCOP TP VOL 02 LAST STAND P | 3 | 150 | 5.85 | 876.92 | 154.87 |
| NOV131010 | 691 | DYNAMIC FORCES | BEST OF PANTHA THE WARREN STOR | 3 | 1036 | 12.00 | 12,427.86 | 2,139.92 |
| NOV131025 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 04 TRIAL | 3 | 623 | 8.00 | 4,981.51 | 857.75 |
| NOV131030 | 691 | DYNAMIC FORCES | ZORRO RIDES AGAIN TP VOL 02 WR | 3 | 833 | 8.00 | 6,660.67 | 1,146.88 |
| NOV131032 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 13 | 3 | 851 | 12.00 | 10,208.60 | 1,757.79 |
| NOV131048 | 462 | DRAWN & QUARTERLY | ANT COLONY HC (MR) (C: 0-1-1) | 3 | 37 | 8.78 | 324.86 | 55.94 |
| NOV131049 | 462 | DRAWN & QUARTERLY | ON LOVING WOMEN GN (MR) (C: 0- | 3 | 94 | 6.78 | 637.32 | 109.74 |
| NOV131073 | 7545 | 801 MEDIA INC | HER AND HER UNIFORM GN (A) (C: | 3 | 75 | 7.36 | 551.96 | 92.72 |
| NOV131075 | 7545 | 801 MEDIA INC | HOT AND STEAMY GN VOL 02 (A) ( | 3 | 378 | 7.36 | 2,781.89 | 467.32 |
| NOV131088 | 96 | FANTAGRAPHICS BOOKS | WANDERING SON HC VOL 06 (C: 0- | 3 | 110 | 10.50 | 1,154.54 | 189.33 |
| NOV131111 | 1907 | GEN MANGA ENTERTAINMENT | STONE COLLECTOR GN VOL 01 | 3 | 679 | 5.98 | 4,060.42 | 699.15 |
| NOV131115 | 4563 | HUMANOIDS INC | MILAN K HC PART 01 TEENAGE YEA | 3 | 85 | 13.48 | 1,145.59 | 175.34 |
| NOV131163 | 4044 | ONI PRESS INC. | HELHEIM TP VOL 01 WITCH WAR (M | 3 | 177 | 8.30 | 1,468.37 | 243.70 |
| NOV131275 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 04 HARD CORPS | 3 | 602 | 6.15 | 3,699.83 | 621.53 |
| NOV131282 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 03 DEADSIDE B | 3 | 1864 | 6.15 | 11,455.96 | 1,924.46 |
| NOV131324 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK QUEEN B CVR QUALANO ( | 1 | 66 | 2.40 | 158.14 | 2.77 |
| NOV131328 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #2 (OF 5) B CVR Q | 1 | 63 | 1.20 | 75.35 | 1.32 |
| NOV131342 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND ASYLUM #1 (OF 5 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| NOV131343 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND ASYLUM #1 (OF 5 | 1 | 102 | 1.60 | 162.79 | 2.85 |
| NOV131345 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TTLG #5 (OF 5) | 1 | 67 | 1.60 | 106.93 | 1.87 |
| NOV131351 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #5 (OF 5) A CVR CUCCA | 1 | 118 | 2.00 | 235.53 | 4.12 |
| NOV131352 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #5 (OF 5) B CVR JOHNS | 1 | 67 | 2.00 | 133.73 | 2.34 |
| NOV131353 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #5 (OF 5) C CVR TOLLI | 1 | 143 | 2.00 | 285.43 | 4.99 |
| NOV131355 | 6876 | ZENESCOPE ENTERTAINMENT INC | BAR MAID #2 (OF 5) B CVR QUALA | 1 | 141 | 1.40 | 197.40 | 3.45 |
| NOV132531 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING WR | 5 | 366 | 8.10 | 2,963.14 | 663.04 |
| NOV132533 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BA | 5 | 126 | 5.26 | 662.89 | 148.33 |
| NOV138034 | 1435 | CHIZINE PUBLICATIONS | HAXAN | 4 | 282 | 6.80 | 1,916.47 | 329.99 |
| NOV138035 | 1435 | CHIZINE PUBLICATIONS | IRREGULAR VERBS & OTHER STORIE | 4 | 341 | 6.80 | 2,317.44 | 399.03 |
| NOV138036 | 6844 | WILDSIDE PRESS LLC | ITHANALINS RESTORATION | 4 | 807 | 5.60 | 4,515.97 | 777.59 |
| NOV138041 | 1217 | PRIME BOOKS LLC | MAGIC CITY RECENT SPELLS | 4 | 107 | 6.78 | 725.46 | 124.92 |
| NOV138124 | 691 | DYNAMIC FORCES | GREEN HORNET TP VOL 06 LEGACY | 3 | 1213 | 14.00 | 16,977.15 | 2,923.25 |
| NOV140075 | 750 | DARK HORSE COMICS | EMPOWERED UNCHAINED TP VOL 01 | 3 | 321 | 8.00 | 2,566.72 | 441.96 |
| NOV140103 | 750 | DARK HORSE COMICS | BLADE OF THE IMMORTAL TP VOL 3 | 3 | 129 | 8.00 | 1,031.48 | 177.61 |
| NOV140114 | 750 | DARK HORSE COMICS | OH MY GODDESS RTL TP VOL 47 (C | 3 | 354 | 5.20 | 1,839.38 | 316.72 |
| NOV140582 | 325 | IMAGE COMICS | BIG HARD SEX CRIMINALS HC VOL | 3 | 57 | 16.00 | 911.77 | 157.00 |
| NOV140622 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 16 | 8.00 | 127.94 | 22.03 |
| NOV140638 | 325 | IMAGE COMICS | TECH JACKET TP VOL 03 | 3 | 16 | 6.80 | 108.74 | 18.72 |
| NOV140795 | 161 | MARVEL COMICS | ROCKET RACCOON #7 WELCOME HOME | 1 | 87 | 1.58 | 137.12 | 2.43 |
| NOV140854 | 161 | MARVEL COMICS | DEADPOOL #41 | 1 | 146 | 1.58 | 230.11 | 4.08 |
| NOV140902 | 1733 | ACTION LAB ENTERTAINMENT | FRACTURE TP VOL 01 ALTERED EGO | 3 | 1252 | 4.48 | 5,610.59 | 1,030.47 |
| NOV140904 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA #2 | 1 | 68 | 1.50 | 101.75 | 1.90 |
| NOV140906 | 1733 | ACTION LAB ENTERTAINMENT | JACK HAMMER TP | 3 | 1871 | 7.50 | 14,025.58 | 2,576.01 |
| NOV140917 | 1733 | ACTION LAB ENTERTAINMENT | DRY SPELL TP (MR) | 3 | 1778 | 5.62 | 9,994.67 | 1,835.67 |
| NOV140918 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #2 MAIN CVR (MR) | 1 | 252 | 1.50 | 377.07 | 7.04 |
| NOV140919 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #2 JESUS CVR (MR) | 1 | 912 | 1.87 | 1,706.63 | 31.86 |
| NOV140920 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #2 SATAN CVR (MR) | 1 | 970 | 1.87 | 1,815.16 | 33.88 |
| NOV140924 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 03 | 3 | 1292 | 5.62 | 7,262.72 | 1,333.91 |
| NOV140980 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG ARCHIVES TP | 3 | 78 | 3.20 | 249.29 | 42.92 |
| NOV140987 | 5698 | ASPEN MLT INC | ZOOHUNTERS #3 DIRECT MARKET CV | 1 | 25 | 1.56 | 38.90 | 0.70 |
| NOV140988 | 5698 | ASPEN MLT INC | ZOOHUNTERS #3 10 COPY INCV (NE | 1 | 23 | 3.00 | 69.00 | - |
| NOV140995 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #2 (MR) | 1 | 798 | 1.62 | 1,289.57 | 22.29 |
| NOV140996 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #2 AMERICAN H | 1 | 122 | 1.62 | 197.15 | 3.41 |
| NOV140997 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #2 CROSSED CU | 1 | 40 | 1.62 | 64.64 | 1.12 |
| NOV140998 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #2 FUTURE TEN | 1 | 157 | 1.62 | 253.71 | 4.39 |
| NOV141000 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #2 RED CROSSE | 1 | 70 | 3.30 | 231.00 | 3.23 |
| NOV141003 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 11 (MR) | 3 | 874 | 8.10 | 7,075.90 | 1,203.33 |
| NOV141004 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 11 (MR) (C: 0-1 | 3 | 174 | 14.14 | 2,459.49 | 335.44 |
| NOV141016 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #69 WRAP CVR | 1 | 17 | 1.62 | 27.47 | 0.47 |
| NOV141017 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #69 TORTURE C | 1 | 61 | 1.62 | 98.58 | 1.70 |
| NOV141018 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #69 FATAL FAN | 1 | 58 | 1.62 | 93.73 | 1.62 |
| NOV141019 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #69 RED CROSS | 1 | 21 | 3.30 | 69.30 | 0.97 |
| NOV141020 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #70 (MR) | 1 | 113 | 1.62 | 182.61 | 3.16 |
| NOV141021 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #70 TORTURE C | 1 | 34 | 1.62 | 54.94 | 0.95 |
| NOV141022 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #70 FATAL FAN | 1 | 47 | 1.62 | 75.95 | 1.31 |
| NOV141024 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #70 RED CROSS | 1 | 20 | 3.30 | 66.00 | 0.92 |
| NOV141029 | 9341 | AVATAR PRESS INC | DARK GODS #3 NIGHTMARE RETAILE | 1 | 36 | 3.30 | 118.80 | 1.66 |
| NOV141031 | 9341 | AVATAR PRESS INC | GOD IS DEAD #26 ENCHANTING CVR | 1 | 30 | 1.62 | 48.48 | 0.84 |
| NOV141033 | 9341 | AVATAR PRESS INC | GOD IS DEAD #26 END OF DAYS CV | 1 | 63 | 1.62 | 101.81 | 1.76 |
| NOV141034 | 9341 | AVATAR PRESS INC | GOD IS DEAD #26 ICONIC CVR (MR | 1 | 62 | 1.62 | 100.19 | 1.73 |
| NOV141035 | 9341 | AVATAR PRESS INC | GOD IS DEAD #26 GILDED RETAILE | 1 | 36 | 3.30 | 118.80 | 1.66 |
| NOV141039 | 9341 | AVATAR PRESS INC | GOD IS DEAD #27 (MR) | 1 | 83 | 1.62 | 134.13 | 2.32 |
| NOV141040 | 9341 | AVATAR PRESS INC | GOD IS DEAD #27 ENCHANTING CVR | 1 | 72 | 1.62 | 116.35 | 2.01 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV141044 | 9341 | AVATAR PRESS INC | GOD IS DEAD #27 GILDED RETAILE | 1 | 23 | 3.30 | 75.90 | 1.06 |
| NOV141047 | 9341 | AVATAR PRESS INC | UBER #21 (MR) | 1 | 61 | 1.62 | 98.58 | 1.70 |
| NOV141048 | 9341 | AVATAR PRESS INC | UBER #21 WRAP CVR (MR) | 1 | 91 | 1.62 | 147.06 | 2.54 |
| NOV141050 | 9341 | AVATAR PRESS INC | UBER #21 WAR CRIMES CVR (MR) | 1 | 19 | 1.62 | 30.70 | 0.53 |
| NOV141051 | 9341 | AVATAR PRESS INC | UBER #21 BLITZKRIEG ORDER INCV | 1 | 26 | 3.30 | 85.80 | 1.20 |
| NOV141052 | 9341 | AVATAR PRESS INC | WAR STORIES #4 (MR) | 1 | 85 | 1.62 | 137.36 | 2.37 |
| NOV141070 | 6679 | BOOM ENTERTAINMENT | CURSE TP | 3 | 40 | 5.85 | 233.84 | 41.30 |
| NOV141099 | 6679 | BOOM ENTERTAINMENT | REVELATIONS TP (MR) | 3 | 261 | 7.80 | 2,034.78 | 359.35 |
| NOV141112 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL TP VOL | 3 | 3079 | 5.85 | 18,000.14 | 3,178.87 |
| NOV141148 | 6679 | BOOM ENTERTAINMENT | BRAVEST WARRIORS TP VOL 04 | 3 | 179 | 5.85 | 1,046.45 | 184.81 |
| NOV141203 | 691 | DYNAMIC FORCES | KING PRINCE VALIANT #1 (OF 4) | 1 | 110 | 1.60 | 175.56 | 3.07 |
| NOV141240 | 691 | DYNAMIC FORCES | VAMPIRELLA #100 CVR A JUSKO MA | 1 | 43 | 3.20 | 137.43 | 2.40 |
| NOV141244 | 691 | DYNAMIC FORCES | MAGE WARS NATURE OF THE BEAST | 4 | 174 | 5.20 | 904.10 | 155.68 |
| NOV141257 | 691 | DYNAMIC FORCES | PURGATORI #5 CVR A RUFFINO MAI | 1 | 38 | 1.60 | 60.65 | 1.06 |
| NOV141274 | 691 | DYNAMIC FORCES | TUROK DINOSAUR HUNTER #11 CVR | 1 | 78 | 1.60 | 124.49 | 2.18 |
| NOV141291 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC T | 3 | 1281 | 10.00 | 12,804.88 | 2,204.84 |
| NOV141321 | 691 | DYNAMIC FORCES | LEGENDERRY A STEAMPUNK ADV TP | 3 | 855 | 10.00 | 8,546.58 | 1,471.61 |
| NOV141333 | 691 | DYNAMIC FORCES | SHADOW MASTER SERIES TP VOL 03 | 3 | 606 | 10.00 | 6,057.58 | 1,043.04 |
| NOV141342 | 691 | DYNAMIC FORCES | VAMPIRELLA FEARY TALES #4 (OF | 1 | 125 | 1.60 | 199.50 | 3.49 |
| NOV141372 | 462 | DRAWN & QUARTERLY | FIRST YEAR HEALTHY HC (C: 0-1- | 3 | 25 | 5.98 | 149.50 | 25.74 |
| NOV141445 | 96 | FANTAGRAPHICS BOOKS | MICHAEL JORDAN HC BULL ON PARA | 3 | 93 | 10.50 | 976.11 | 160.07 |
| NOV141446 | 96 | FANTAGRAPHICS BOOKS | PEANUTS VALENTINE FOR CHARLIE | 3 | 135 | 4.20 | 566.43 | 92.89 |
| NOV141448 | 96 | FANTAGRAPHICS BOOKS | TREASURY OF MINI COMICS HC VOL | 3 | 81 | 12.60 | 1,020.26 | 167.31 |
| NOV141454 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 11 197 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| NOV141455 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 12 197 | 3 | 90 | 11.70 | 1,052.65 | 185.90 |
| NOV141547 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 01 THE TIGER (C: 0 | 3 | 48 | 7.20 | 345.41 | 59.47 |
| NOV141567 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN SPEC ED HC VO | 3 | 54 | 10.37 | 560.03 | 92.94 |
| NOV141576 | 182 | NBM | GERONIMO STILTON HC VOL 15 STI | 3 | 39 | 4.00 | 155.84 | 26.83 |
| NOV141624 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM #10 (MR | 1 | 79 | 1.60 | 126.08 | 2.21 |
| NOV141657 | 8961 | IDW - TOP SHELF | MARCH GN BOOK 02 (C: 0-0-2) | 3 | 51 | 8.48 | 432.42 | 70.08 |
| NOV141662 | 1355 | 12 GAUGE COMICS LLC | ICE CRITICAL MASS #3 (OF 4) | 1 | 40 | 1.60 | 63.84 | 1.12 |
| NOV141664 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 30 PAOLO | 4 | 24 | 6.70 | 160.78 | 26.37 |
| NOV141672 | 6894 | UDON ENTERTAINMENT INC | MANGA CLASSICS EMMA GN (C: 0-0 | 3 | 3015 | 8.00 | 24,107.94 | 4,151.09 |
| NOV141680 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER #1 CVR A ALLEN | 1 | 974 | 1.64 | 1,593.37 | 27.20 |
| NOV141687 | 7644 | VALIANT ENTERTAINMENT LLC | (USE NOV178263) QUANTUM & WOOD | 3 | 28 | 16.40 | 459.09 | 77.12 |
| NOV141706 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 06 OMEGAS | 3 | 851 | 6.15 | 5,230.16 | 878.60 |
| NOV141761 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #106 B C | 1 | 60 | 1.60 | 95.76 | 1.68 |
| NOV141765 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #31 B CVR LEIST | 1 | 101 | 1.60 | 161.20 | 2.82 |
| NOV141766 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #31 C CVR EL TA | 1 | 201 | 1.60 | 320.80 | 5.61 |
| NOV141768 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #7 B | 1 | 122 | 1.60 | 194.71 | 3.41 |
| NOV141769 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #7 C | 1 | 116 | 1.60 | 185.14 | 3.24 |
| NOV141770 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #7 (OF 12) A CVR | 1 | 99 | 1.60 | 158.00 | 2.77 |
| NOV141771 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #7 (OF 12) B CVR | 1 | 72 | 1.60 | 114.91 | 2.01 |
| NOV141772 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #7 (OF 12) C CVR | 1 | 99 | 1.60 | 158.00 | 2.77 |
| NOV141773 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #7 (OF 12) D CVR | 1 | 155 | 1.60 | 247.38 | 4.33 |
| NOV141775 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CINDERELLA #3 (OF 3) B CVR | 1 | 98 | 1.60 | 156.41 | 2.74 |
| NOV141779 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES FROM OZ #6 ZAMORA B | 1 | 118 | 1.60 | 188.33 | 3.30 |
| NOV141782 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #6 B CV | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV141787 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK FALL WILD #2 ( | 1 | 90 | 1.60 | 143.64 | 2.51 |
| NOV141790 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK SHAMAN #4 (OF 4) B CV | 1 | 156 | 1.60 | 248.98 | 4.36 |
| NOV141794 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 05 (MR) | 3 | 216 | 6.40 | 1,381.54 | 237.88 |
| NOV142744 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME SKULL | 5 | 2187 | 8.10 | 17,705.95 | 3,961.96 |
| NOV142746 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IR | 5 | 167 | 8.10 | 1,352.03 | 302.54 |
| NOV142747 | 7044 | PAIZO INC | PATHFINDER FLIPMAT FLOODED DUN | 5 | 7 | 5.67 | 39.66 | 8.87 |
| NOV142748 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 6 | 5.26 | 31.57 | 7.06 |
| NOV148140 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS TP SCHOLASTIC ED (NET | 3 | 1768 | 0.75 | 1,319.46 | - |
| NOV150069 | 750 | DARK HORSE COMICS | KING TIGER SON OF THE DRAGON T | 3 | 209 | 6.00 | 1,253.16 | 215.78 |
| NOV150071 | 750 | DARK HORSE COMICS | MISFITS OF AVALON TP VOL 02 TH | 3 | 257 | 6.00 | 1,540.97 | 265.34 |
| NOV150666 | 325 | IMAGE COMICS | IXTH GENERATION TP VOL 02 | 3 | 35 | 6.00 | 209.86 | 36.14 |
| NOV150672 | 325 | IMAGE COMICS | LAZARUS TP VOL 04 POISON (MR) | 3 | 79 | 6.00 | 473.68 | 81.56 |
| NOV150682 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 03 (MR | 3 | 73 | 6.00 | 437.71 | 75.37 |
| NOV150686 | 325 | IMAGE COMICS | ODYC TP VOL 02 SONS OF THE WOL | 3 | 53 | 6.00 | 317.79 | 54.72 |
| NOV150692 | 325 | IMAGE COMICS | SEX TP VOL 04 DAISY CHAINS (MR | 3 | 64 | 6.00 | 383.74 | 66.08 |
| NOV150698 | 325 | IMAGE COMICS | TREES TP VOL 02 (MR) | 3 | 54 | 5.20 | 280.58 | 48.31 |
| NOV150702 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 03 (MR) | 3 | 27 | 6.00 | 161.89 | 27.88 |
| NOV150910 | 161 | MARVEL COMICS | OBI-WAN AND ANAKIN #1 (OF 5) | 1 | 34 | 1.58 | 53.59 | 0.95 |
| NOV150931 | 161 | MARVEL COMICS | MIRACLEMAN GAIMAN BUCKINGHAM T | 3 | 28 | 11.85 | 331.69 | 57.84 |
| NOV150933 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN OMNIBUS HC | 3 | 9 | 39.50 | 355.46 | 61.98 |
| NOV150958 | 161 | MARVEL COMICS | X-MEN TP AGE OF APOCALYPSE DAW | 3 | 64 | 13.82 | 884.55 | 154.24 |
| NOV150978 | 1733 | ACTION LAB ENTERTAINMENT | ARCHON TP BOOK 01 BATTLE OF TH | 3 | 1607 | 6.75 | 10,841.30 | 1,991.17 |
| NOV150982 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP #3 (OF 5) | 1 | 192 | 1.50 | 287.29 | 5.36 |
| NOV150983 | 1733 | ACTION LAB ENTERTAINMENT | KINGDOM BUM #2 (OF 4) | 1 | 297 | 1.50 | 444.40 | 8.30 |
| NOV150985 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #3 KAMINSKI CVR (MR) | 1 | 194 | 1.87 | 363.03 | 6.78 |
| NOV150986 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #11 MAIN CVR (MR | 1 | 246 | 1.50 | 368.09 | 6.87 |
| NOV150987 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #11 SKETCH VAR ( | 1 | 203 | 1.87 | 379.87 | 7.09 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV150988 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #11 LUMSDEN CVR | 1 | 110 | 1.87 | 205.84 | 3.84 |
| NOV150989 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS TP (MR) | 3 | 2595 | 3.75 | 9,721.65 | 1,785.52 |
| NOV150990 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CKED TP VOL 02 (MR) | 3 | 1572 | 5.62 | 8,836.68 | 1,622.99 |
| NOV150991 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES POP TARTS O | 1 | 135 | 1.50 | 202.00 | 3.77 |
| NOV150992 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES POP TARTS O | 1 | 254 | 1.87 | 475.31 | 8.87 |
| NOV150993 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 MAIN | 1 | 927 | 1.50 | 1,387.07 | 25.89 |
| NOV150994 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 RISQU | 1 | 142 | 1.87 | 265.72 | 4.96 |
| NOV150995 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 MENDO | 1 | 399 | 1.87 | 746.65 | 13.94 |
| NOV150996 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 MENDO | 1 | 1016 | 1.87 | 1,901.24 | 35.49 |
| NOV150997 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 KINTZ | 1 | 1028 | 1.87 | 1,923.70 | 35.91 |
| NOV150998 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 KINTZ | 1 | 673 | 1.87 | 1,259.38 | 23.51 |
| NOV151004 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 MAIN CVR (MR) | 1 | 720 | 1.50 | 1,077.34 | 20.11 |
| NOV151005 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 5 COPY GOO INCV ( | 1 | 121 | - | - | - |
| NOV151006 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 HOMAGE VAR (MR) | 1 | 1674 | 2.00 | 3,341.30 | 58.47 |
| NOV151007 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 BOOTY VAR (MR) | 1 | 613 | 1.87 | 1,147.11 | 21.41 |
| NOV151008 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 ARTIST VAR (MR) | 1 | 1266 | 1.87 | 2,369.07 | 44.22 |
| NOV151009 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 90S CHEESECAKE VA | 1 | 846 | 1.87 | 1,583.12 | 29.55 |
| NOV151010 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #1 50 COPY 90S CHEES | 1 | 218 | - | - | - |
| NOV151014 | 3289 | AFTERSHOCK COMICS | STRAYER #1 | 1 | 525 | 1.60 | 837.90 | 14.66 |
| NOV151017 | 3289 | AFTERSHOCK COMICS | REPLICA #2 (MR) | 1 | 336 | 1.60 | 536.26 | 9.38 |
| NOV151075 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #4 CV | 1 | 84 | 1.56 | 130.71 | 2.35 |
| NOV151076 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #4 8 | 1 | 19 | 3.00 | 57.00 | - |
| NOV151077 | 5698 | ASPEN MLT INC | FATHOM KIANI TP VOL 02 BLADE O | 3 | 237 | 5.07 | 1,200.67 | 212.04 |
| NOV151078 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 07 (MR) (C: | 3 | 387 | 8.10 | 3,133.15 | 532.83 |
| NOV151086 | 9341 | AVATAR PRESS INC | CODE PRU #1 (MR) | 1 | 78 | 1.62 | 126.05 | 2.18 |
| NOV151087 | 9341 | AVATAR PRESS INC | CODE PRU #1 WRAP CVR (MR) | 1 | 136 | 1.62 | 219.78 | 3.80 |
| NOV151088 | 9341 | AVATAR PRESS INC | CODE PRU #1 MOVIE POSTER CVR ( | 1 | 42 | 1.62 | 67.87 | 1.17 |
| NOV151089 | 9341 | AVATAR PRESS INC | CODE PRU #1 NIGHTLIFE CVR (MR) | 1 | 35 | 1.62 | 56.56 | 0.98 |
| NOV151090 | 9341 | AVATAR PRESS INC | CODE PRU #1 PURE ART ORDER INC | 1 | 41 | 3.30 | 135.30 | 1.89 |
| NOV151095 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #14 (MR) | 1 | 109 | 1.62 | 176.14 | 3.04 |
| NOV151096 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #14 AMERICAN | 1 | 37 | 1.62 | 59.79 | 1.03 |
| NOV151098 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #14 DISASTERE | 1 | 46 | 1.62 | 74.34 | 1.28 |
| NOV151100 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #14 WISHFUL F | 1 | 60 | 1.62 | 96.96 | 1.68 |
| NOV151101 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #14 RED CROSS | 1 | 18 | 3.30 | 59.40 | 0.83 |
| NOV151113 | 9341 | AVATAR PRESS INC | GOD IS DEAD #46 (MR) | 1 | 28 | 1.62 | 45.25 | 0.78 |
| NOV151114 | 9341 | AVATAR PRESS INC | GOD IS DEAD #46 ICONIC CVR (MR | 1 | 49 | 1.62 | 79.18 | 1.37 |
| NOV151116 | 9341 | AVATAR PRESS INC | GOD IS DEAD #46 END OF DAYS CV | 1 | 28 | 1.62 | 45.25 | 0.78 |
| NOV151117 | 9341 | AVATAR PRESS INC | GOD IS DEAD #46 ENCHANTING CVR | 1 | 29 | 1.62 | 46.86 | 0.81 |
| NOV151126 | 2479 | BLACK MASK COMICS | XED #4 (MR) | 1 | 599 | 1.60 | 956.00 | 16.73 |
| NOV151146 | 6679 | BOOM ENTERTAINMENT | ROBOCOP DEAD OR ALIVE TP VOL 0 | 3 | 193 | 7.80 | 1,504.65 | 265.72 |
| NOV151165 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 03 (C: 0-1- | 3 | 31 | 5.85 | 181.23 | 32.01 |
| NOV151209 | 9341 | AVATAR PRESS INC | WEBWITCH #3 (OF 5) WRAP CVR (M | 1 | 30 | 2.02 | 60.63 | 1.05 |
| NOV151211 | 9341 | AVATAR PRESS INC | WEBWITCH #3 (OF 5) VINTAGE VIX | 1 | 31 | 2.02 | 62.65 | 1.08 |
| NOV151215 | 9341 | AVATAR PRESS INC | WEBWITCH #3 (OF 5) ALIEN EROTI | 1 | 58 | 4.04 | 234.03 | 3.24 |
| NOV151279 | 691 | DYNAMIC FORCES | RED SONJA VULTURES CIRCLE TP ( | 3 | 3470 | 7.20 | 24,970.12 | 4,299.54 |
| NOV151280 | 691 | DYNAMIC FORCES | SWORDS OF SORROW COMPLETE SAGA | 3 | 1296 | 20.00 | 25,914.82 | 4,462.21 |
| NOV151282 | 691 | DYNAMIC FORCES | JAMES BOND #3 CVR B 10 COPY HA | 1 | 127 | 1.70 | 215.90 | - |
| NOV151295 | 691 | DYNAMIC FORCES | FRANK CHO JUNGLE GIRL TP VOL 0 | 3 | 1154 | 6.40 | 7,380.98 | 1,270.91 |
| NOV151296 | 691 | DYNAMIC FORCES | LEGENDERRY GREEN HORNET TP (C: | 3 | 1673 | 7.20 | 12,038.91 | 2,072.95 |
| NOV151334 | 462 | DRAWN & QUARTERLY | ENVELOPE MANUFACTURER GN (MR) | 3 | 74 | 6.78 | 501.72 | 86.39 |
| NOV151390 | 96 | FANTAGRAPHICS BOOKS | AMADEO & MALADEO HC MUSICAL DU | 3 | 154 | 10.50 | 1,616.35 | 265.06 |
| NOV151391 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE #6 (C: 0-1 | 1 | 613 | 1.68 | 1,027.27 | 17.12 |
| NOV151392 | 96 | FANTAGRAPHICS BOOKS | NOD AWAY GN (C: 0-1-2) | 3 | 57 | 10.50 | 598.26 | 98.11 |
| NOV151394 | 96 | FANTAGRAPHICS BOOKS | EC REED CRANDALL & FELDSTEIN H | 3 | 250 | 12.60 | 3,148.95 | 516.39 |
| NOV151481 | 4563 | HUMANOIDS INC | SWORDS OF GLASS GN (MR) (C: 1- | 3 | 78 | 8.98 | 700.25 | 107.18 |
| NOV151520 | 3154 | MAGNETIC PRESS INC. | DEAD MANS PARTY TP | 3 | 62 | 8.00 | 495.75 | 85.36 |
| NOV151539 | 4044 | ONI PRESS INC. | ONI PRESS STARTER PACK 2016 | 3 | 140 | 2.49 | 348.03 | 57.76 |
| NOV151548 | 4044 | ONI PRESS INC. | GRAVEYARD QUEST GN | 3 | 104 | 8.30 | 862.77 | 143.19 |
| NOV151549 | 4044 | ONI PRESS INC. | LUCKY PENNY GN | 3 | 1346 | 8.30 | 11,166.28 | 1,853.19 |
| NOV151623 | 5321 | TITAN COMICS | DOCTOR WHO 9TH HC VOL 01 WEAPO | 3 | 112 | 8.00 | 895.55 | 154.20 |
| NOV151628 | 5321 | TITAN COMICS | DOCTOR WHO 10TH HC VOL 04 ENDL | 3 | 51 | 8.00 | 407.80 | 70.22 |
| NOV151643 | 5321 | TITAN COMICS | BLACKLIST TP VOL 01 (C: 0-0-1) | 3 | 74 | 6.00 | 443.70 | 76.40 |
| NOV151648 | 5321 | TITAN COMICS | FLASH GORDON DAILIES HC VOL 01 | 3 | 53 | 16.00 | 847.79 | 145.98 |
| NOV151681 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #2 CV | 1 | 1691 | 1.60 | 2,698.84 | 47.23 |
| NOV151682 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #2 CV | 1 | 957 | 1.60 | 1,527.37 | 26.73 |
| NOV151724 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF DEATH TP | 3 | 6386 | 6.15 | 39,247.72 | 6,593.14 |
| NOV151725 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF DEATH FALL OF THE VALI | 3 | 2484 | 6.15 | 15,266.42 | 2,564.57 |
| NOV151726 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 10 EXODUS | 3 | 1920 | 6.15 | 11,800.13 | 1,982.28 |
| NOV151803 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 121 | 1.60 | 193.12 | 3.38 |
| NOV151805 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ESCAPE FROM MONSTER ISLAND | 1 | 49 | 1.60 | 78.20 | 1.37 |
| NOV151817 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ NO PLACE LIKE HOME #1 D | 1 | 164 | 2.40 | 392.94 | 6.88 |
| NOV151819 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #118 B C | 1 | 134 | 1.60 | 213.86 | 3.74 |
| NOV151822 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #43 B CVR SALON | 1 | 85 | 1.60 | 135.66 | 2.37 |
| NOV151823 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #43 C CVR PANTA | 1 | 139 | 1.60 | 221.84 | 3.88 |
| NOV151827 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #2 (O | 1 | 123 | 1.60 | 196.31 | 3.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV151828 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #2 (O | 1 | 76 | 1.60 | 121.30 | 2.12 |
| NOV151829 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #2 (O | 1 | 54 | 1.60 | 86.18 | 1.51 |
| NOV151831 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV151832 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 71 | 1.60 | 113.32 | 1.98 |
| NOV151833 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 109 | 1.60 | 173.96 | 3.04 |
| NOV151836 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 08 (MR) | 3 | 83 | 6.40 | 530.87 | 91.41 |
| NOV151926 | 5321 | TITAN COMICS | X-FILES MAGAZINE SPECIAL SHOW | 2 | 87 | 8.00 | 695.65 | 63.04 |
| NOV152840 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 385 | 10.12 | 3,896.59 | 871.92 |
| NOV152841 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING HE | 5 | 467 | 8.10 | 3,780.83 | 846.01 |
| NOV152844 | 7044 | PAIZO INC | PATHFINDER MODULE DOWN THE BLI | 5 | 163 | 10.12 | 1,649.72 | 369.15 |
| NOV152845 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION AR | 5 | 77 | 6.07 | 467.47 | 104.60 |
| NOV158051 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | TRANSIENT CITY | 4 | 478 | 5.98 | 2,858.44 | 492.19 |
| NOV160058 | 750 | DARK HORSE COMICS | DARK HORSE NUMBER ONES TP (C: | 3 | 73 | 2.40 | 175.20 | 30.17 |
| NOV160071 | 750 | DARK HORSE COMICS | HOW TO WIN AT LIFE BY CHEATING | 3 | 70 | 6.00 | 419.72 | 72.27 |
| NOV160079 | 750 | DARK HORSE COMICS | BEANWORLD HC VOL 04 HOKA HOKA | 3 | 154 | 6.80 | 1,046.58 | 180.21 |
| NOV160359 | 702 | DC COMICS | SHERIFF OF BABYLON TP VOL 02 P | 3 | 1 | 6.71 | 6.71 | 1.17 |
| NOV160502 | 4793 | IDW PUBLISHING | FLIGHT OF THE RAVEN TP | 3 | 15 | 12.75 | 191.19 | 30.98 |
| NOV160656 | 325 | IMAGE COMICS | BLACK MONDAY MURDERS TP VOL 01 | 3 | 19 | 8.00 | 151.92 | 26.16 |
| NOV160670 | 325 | IMAGE COMICS | (USE JAN238570) KILL OR BE KIL | 3 | 131 | 4.00 | 523.48 | 90.14 |
| NOV160689 | 325 | IMAGE COMICS | MECHANISM TP VOL 01 | 3 | 43 | 6.00 | 257.83 | 44.39 |
| NOV160705 | 325 | IMAGE COMICS | AUTUMNLANDS TP VOL 02 WOODLAND | 3 | 26 | 6.80 | 176.70 | 30.42 |
| NOV160709 | 325 | IMAGE COMICS | CHEW TP VOL 12 (MR) | 3 | 37 | 6.80 | 251.45 | 43.30 |
| NOV160724 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 06 (MR | 3 | 65 | 6.00 | 389.74 | 67.11 |
| NOV160786 | 161 | MARVEL COMICS | DAREDEVIL #16 | 1 | 34 | 1.58 | 53.59 | 0.95 |
| NOV160803 | 161 | MARVEL COMICS | IVX #2 (OF 6) MICHAEL CHO VAR | 1 | 106 | 1.58 | 167.07 | 2.96 |
| NOV160881 | 161 | MARVEL COMICS | CAGE #4 (OF 4) ADAMS VAR | 1 | 240 | 1.58 | 378.26 | 6.70 |
| NOV160949 | 161 | MARVEL COMICS | UNBEATABLE SQUIRREL GIRL HC VO | 3 | 18 | 13.82 | 248.78 | 43.38 |
| NOV161012 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 01 SAVE YOUR | 3 | 1668 | 5.62 | 9,376.33 | 1,722.10 |
| NOV161024 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS #3 (OF 5) (MR) | 1 | 408 | 1.50 | 610.49 | 11.40 |
| NOV161031 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #10 CVR A GOODWIN (MR) | 1 | 295 | 1.50 | 441.41 | 8.24 |
| NOV161035 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #2 CVR | 1 | 187 | 1.50 | 279.81 | 5.22 |
| NOV161036 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #2 CVR | 1 | 46 | 1.87 | 86.08 | 1.61 |
| NOV161038 | 1733 | ACTION LAB ENTERTAINMENT | COUGAR AND CUB #1 CVR A MASSA | 1 | 141 | 1.50 | 210.98 | 3.94 |
| NOV161039 | 1733 | ACTION LAB ENTERTAINMENT | COUGAR AND CUB #1 CVR B GROSS | 1 | 341 | 1.87 | 638.11 | 11.91 |
| NOV161040 | 1733 | ACTION LAB ENTERTAINMENT | COUGAR AND CUB #1 CVR C FLASHB | 1 | 286 | 1.87 | 535.19 | 9.99 |
| NOV161043 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE #2 CVR A ZHERNO (MR) | 1 | 351 | 1.50 | 525.20 | 9.80 |
| NOV161044 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE #2 CVR B MAKKONEN (MR) | 1 | 291 | 1.87 | 544.55 | 10.16 |
| NOV161050 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #1 CVR G MENDOZA SKET | 1 | 266 | 1.87 | 497.77 | 9.29 |
| NOV161051 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #1 CVR F BLANK SKETCH | 1 | 1183 | 1.87 | 2,213.75 | 41.32 |
| NOV161052 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR A YOUNG (MR) | 1 | 294 | 1.50 | 439.91 | 8.21 |
| NOV161053 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR B WINSTON YO | 1 | 120 | 1.87 | 224.56 | 4.19 |
| NOV161054 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR C COSTUME ON | 1 | 144 | 1.87 | 269.47 | 5.03 |
| NOV161056 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR E COSTUME TW | 1 | 189 | 1.87 | 353.68 | 6.60 |
| NOV161057 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR F COSTUME TH | 1 | 207 | 1.87 | 387.36 | 7.23 |
| NOV161058 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR G COSTUME TH | 1 | 227 | 1.87 | 424.79 | 7.93 |
| NOV161059 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #12 CVR H COSTUME TH | 1 | 282 | 1.87 | 527.71 | 9.85 |
| NOV161060 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #31 CVR A | 1 | 134 | 1.50 | 200.50 | 3.74 |
| NOV161061 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #31 CVR B | 1 | 183 | 1.87 | 342.45 | 6.39 |
| NOV161064 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #31 CVR E | 1 | 292 | 1.87 | 546.42 | 10.20 |
| NOV161076 | 3289 | AFTERSHOCK COMICS | ANIMOSITY THE RISE #1 (OF 3) | 1 | 116 | 1.60 | 185.14 | 3.24 |
| NOV161077 | 3289 | AFTERSHOCK COMICS | SHIPWRECK #4 | 1 | 544 | 1.60 | 868.22 | 15.19 |
| NOV161080 | 3289 | AFTERSHOCK COMICS | CAPTAIN KID #5 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| NOV161104 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER SNOW DAY PINK HIJ | 1 | 52 | 1.60 | 82.99 | 1.45 |
| NOV161105 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER SNOW DAY CLASSIC | 1 | 119 | 1.60 | 189.92 | 3.32 |
| NOV161164 | 24 | ARCHIE COMIC PUBLICATIONS | ROAD TO RIVERDALE TP VOL 01 | 3 | 332 | 6.00 | 1,990.67 | 342.77 |
| NOV161166 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS DOUBLE DIGEST #2 | 1 | 67 | 2.00 | 133.73 | 2.34 |
| NOV161180 | 5698 | ASPEN MLT INC | FATHOM BLUE TP VOL 01 | 3 | 268 | 6.63 | 1,775.79 | 313.61 |
| NOV161181 | 5698 | ASPEN MLT INC | ETERNAL SOULFIRE TP VOL 01 | 3 | 349 | 6.63 | 2,312.51 | 408.40 |
| NOV161182 | 9341 | AVATAR PRESS INC | UBER INVASION #2 (MR) | 1 | 114 | 1.62 | 184.22 | 3.18 |
| NOV161187 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 HC VOL 03 (MR | 3 | 112 | 17.67 | 1,979.04 | 269.91 |
| NOV161213 | 2479 | BLACK MASK COMICS | NO ANGEL #3 (MR) | 1 | 123 | 1.60 | 196.31 | 3.44 |
| NOV161223 | 6679 | BOOM ENTERTAINMENT | WWE LAUNCH PARTY KIT PT 1 BAG | 13 | 23 | - | - | - |
| NOV161226 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 559 | 6.63 | 3,703.99 | 654.13 |
| NOV161234 | 6679 | BOOM ENTERTAINMENT | BILL & TED GO TO HELL TP (C: 0 | 3 | 112 | 5.85 | 654.76 | 115.63 |
| NOV161236 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES GOTHAM ACADEMY TP | 3 | 965 | 7.80 | 7,523.24 | 1,328.62 |
| NOV161245 | 6679 | BOOM ENTERTAINMENT | RUST TP VOL 02 (OF 4) SECRETS | 3 | 342 | 5.85 | 1,999.37 | 353.09 |
| NOV161296 | 9341 | AVATAR PRESS INC | UNHOLY #1 POV CVR (MR) | 1 | 42 | 2.43 | 101.89 | 1.76 |
| NOV161299 | 9341 | AVATAR PRESS INC | UNHOLY #1 NUDE CVR (MR) | 1 | 57 | 4.04 | 230.00 | 3.19 |
| NOV161304 | 9341 | AVATAR PRESS INC | UNHOLY #1 ADULT CVR (A) (C: 1- | 1 | 55 | 4.04 | 221.93 | 3.08 |
| NOV161311 | 9341 | AVATAR PRESS INC | BELLADONNA #4 CENTURY NUDE SET | 1 | 2 | 60.60 | 121.19 | 1.68 |
| NOV161316 | 9341 | AVATAR PRESS INC | BELLADONNA #4 WRAP NUDE CVR (M | 1 | 86 | 4.04 | 347.01 | 4.81 |
| NOV161319 | 9341 | AVATAR PRESS INC | BELLADONNA #4 BLOOD LUST NUDE | 1 | 63 | 4.04 | 254.21 | 3.52 |
| NOV161320 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 (MR) | 1 | 87 | 2.43 | 211.06 | 3.65 |
| NOV161321 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 WRAP C | 1 | 59 | 2.43 | 143.13 | 2.47 |
| NOV161323 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 COSTUM | 1 | 12 | 10.10 | 121.14 | 1.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV161326 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 LUSCIO | 1 | 52 | 2.43 | 126.15 | 2.18 |
| NOV161327 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 CENTUR | 1 | 6 | 20.20 | 121.17 | 1.68 |
| NOV161328 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 NUDE C | 1 | 75 | 4.04 | 302.63 | 4.19 |
| NOV161330 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #6 NATURA | 1 | 46 | 4.04 | 185.61 | 2.57 |
| NOV161342 | 9341 | AVATAR PRESS INC | WAR GODDESS #3 NUDE CVR (MR) | 1 | 7 | 5.05 | 35.32 | 0.49 |
| NOV161404 | 691 | DYNAMIC FORCES | KISS DEMON #1 (OF 4) CVR A STR | 1 | 220 | 1.60 | 351.12 | 6.14 |
| NOV161405 | 691 | DYNAMIC FORCES | KISS DEMON #1 (OF 4) CVR B MAN | 1 | 110 | 1.60 | 175.56 | 3.07 |
| NOV161406 | 691 | DYNAMIC FORCES | KISS DEMON #1 (OF 4) CVR C ADA | 1 | 90 | 1.60 | 143.64 | 2.51 |
| NOV161426 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR G 10 COPY BRA | 1 | 75 | 1.70 | 127.50 | - |
| NOV161428 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR I 30 COPY RUB | 1 | 150 | 1.70 | 255.00 | - |
| NOV161429 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR J 40 COPY PET | 1 | 64 | 1.70 | 108.80 | - |
| NOV161432 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #1 (OF | 1 | 627 | 1.60 | 1,000.69 | 17.51 |
| NOV161433 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #1 (OF | 1 | 534 | 1.60 | 852.26 | 14.91 |
| NOV161438 | 691 | DYNAMIC FORCES | GARTH ENNIS TRAIN CALLED LOVE | 3 | 1211 | 12.00 | 14,527.16 | 2,501.39 |
| NOV161451 | 691 | DYNAMIC FORCES | BOO WORLDS CUTEST DOG WALK IN | 1 | 2026 | 5.20 | 10,527.10 | 1,812.63 |
| NOV161453 | 691 | DYNAMIC FORCES | MASTERS OF SPANISH COMIC BOOK | 4 | 2088 | 16.00 | 33,399.65 | 5,751.00 |
| NOV161456 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 1 | 143 | 1.60 | 228.23 | 3.99 |
| NOV161457 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 1 | 108 | 1.60 | 172.37 | 3.02 |
| NOV161462 | 691 | DYNAMIC FORCES | BLOOD QUEEN OMNIBUS TP (MR) | 3 | 1625 | 12.00 | 19,493.50 | 3,356.54 |
| NOV161463 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS #3 (O | 1 | 64 | 1.60 | 102.14 | 1.79 |
| NOV161464 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS #3 (O | 1 | 53 | 1.60 | 84.59 | 1.48 |
| NOV161465 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS #3 (O | 1 | 44 | 1.60 | 70.22 | 1.23 |
| NOV161467 | 691 | DYNAMIC FORCES | GRAND PASSION #3 (OF 5) CVR A | 1 | 138 | 1.60 | 220.25 | 3.85 |
| NOV161469 | 691 | DYNAMIC FORCES | GREAT DIVIDE #5 (OF 6) CVR A M | 1 | 70 | 1.60 | 111.72 | 1.96 |
| NOV161472 | 691 | DYNAMIC FORCES | GREEN HORNET REIGN OF DEMON #2 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV161473 | 691 | DYNAMIC FORCES | GRIMM V2 #5 (OF 5) CVR A SANAP | 1 | 55 | 1.60 | 87.78 | 1.54 |
| NOV161474 | 691 | DYNAMIC FORCES | GRIMM V2 #5 (OF 5) CVR B STRAH | 1 | 67 | 1.60 | 106.93 | 1.87 |
| NOV161481 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE #4 (OF 6 | 1 | 58 | 2.00 | 115.77 | 2.03 |
| NOV161483 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS THE OWL TP | 3 | 1241 | 6.40 | 7,937.44 | 1,366.73 |
| NOV161485 | 691 | DYNAMIC FORCES | WONDER WOMAN 77 BIONIC WOMAN # | 1 | 199 | 1.60 | 317.60 | 5.56 |
| NOV161489 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS OMNIBUS | 3 | 351 | 10.00 | 3,508.60 | 604.14 |
| NOV161505 | 462 | DRAWN & QUARTERLY | ABOMINABLE MR SEABROOK | 3 | 36 | 9.18 | 330.48 | 56.90 |
| NOV161566 | 96 | FANTAGRAPHICS BOOKS | STARSEEDS HC VOL 01 (C: 0-1-2) | 3 | 30 | 12.60 | 377.87 | 61.97 |
| NOV161681 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 04 THE DINOSAUR | 3 | 306 | 7.20 | 2,201.98 | 379.15 |
| NOV161691 | 182 | NBM | LIGHTHOUSE HC (C: 0-0-1) | 3 | 2 | 6.40 | 12.79 | 2.20 |
| NOV161698 | 7013 | NETCOMICS | CHIRO GN VOL 07 STAR PROJECT | 3 | 402 | 4.80 | 1,927.99 | 331.98 |
| NOV161699 | 7013 | NETCOMICS | GIVE TO THE HEART MEMORIES GN | 3 | 393 | 4.80 | 1,884.83 | 324.54 |
| NOV161700 | 7013 | NETCOMICS | SWEET BLOOD GN VOL 07 | 3 | 158 | 4.80 | 757.77 | 130.48 |
| NOV161703 | 4044 | ONI PRESS INC. | DAMNED TP VOL 01 THREE DAYS DE | 3 | 494 | 4.15 | 2,048.07 | 339.90 |
| NOV161704 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 818 | 4.15 | 3,391.35 | 562.83 |
| NOV161705 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 04 | 3 | 827 | 8.30 | 6,860.71 | 1,138.62 |
| NOV161706 | 4044 | ONI PRESS INC. | MIGHTY ZODIAC TP VOL 01 | 3 | 186 | 6.22 | 1,157.09 | 192.03 |
| NOV161707 | 4044 | ONI PRESS INC. | OUR CATS ARE MORE FAMOUS THAN | 3 | 314 | 16.60 | 5,211.11 | 864.85 |
| NOV161781 | 5321 | TITAN COMICS | ASSIGNMENT #1 (OF 3) CVR B QUA | 1 | 3 | 2.40 | 7.19 | 0.13 |
| NOV161785 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #1 | 1 | 335 | 1.60 | 534.66 | 9.36 |
| NOV161786 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #1 | 1 | 99 | 1.60 | 158.00 | 2.77 |
| NOV161788 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #1 | 1 | 36 | 1.60 | 57.46 | 1.01 |
| NOV161789 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #1 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| NOV161790 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #1 | 1 | 30 | 1.60 | 47.88 | 0.84 |
| NOV161796 | 5321 | TITAN COMICS | DOCTOR WHO 3RD HC VOL 01 HERAL | 3 | 83 | 9.20 | 763.27 | 131.43 |
| NOV161797 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #11 CVR A DIAZ | 1 | 172 | 1.60 | 274.51 | 4.80 |
| NOV161799 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #11 CVR C SMITH | 1 | 24 | 1.60 | 38.30 | 0.67 |
| NOV161800 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #11 CVR D FLORE | 1 | 13 | 1.60 | 20.75 | 0.36 |
| NOV161801 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #2 | 1 | 112 | 1.60 | 178.75 | 3.13 |
| NOV161802 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #2 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| NOV161804 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #2 | 1 | 34 | 1.60 | 54.26 | 0.95 |
| NOV161805 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #4 | 1 | 80 | 1.60 | 127.68 | 2.23 |
| NOV161818 | 5321 | TITAN COMICS | VIKINGS UPRISING TP | 3 | 124 | 6.80 | 842.70 | 145.10 |
| NOV161819 | 5321 | TITAN COMICS | TORCHWOOD 2 #2 CVR A CARANFA | 1 | 50 | 1.60 | 79.80 | 1.40 |
| NOV161822 | 5321 | TITAN COMICS | TORCHWOOD 2 #2 CVR D MYERS | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV161823 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #1 CV | 1 | 150 | 1.60 | 239.40 | 4.19 |
| NOV161851 | 5321 | TITAN COMICS | KHAAL #1 (OF 4) CVR C PERCIVAL | 1 | 26 | 1.60 | 41.50 | 0.73 |
| NOV161863 | 5321 | TITAN COMICS | MASKED #3 (OF 4) CVR A MCCREA | 1 | 17 | 1.60 | 27.13 | 0.47 |
| NOV161867 | 5321 | TITAN COMICS | TANK GIRL GOLD TP (MR) | 3 | 54 | 6.80 | 366.98 | 63.19 |
| NOV161878 | 5321 | TITAN COMICS | MONIKA GN VANILLA DOLLS (C: 0- | 3 | 52 | 6.80 | 353.39 | 60.85 |
| NOV161899 | 3337 | TOKYOPOP | BIZENGHAST 3IN1 GN VOL 02 SPEC | 3 | 680 | 8.00 | 5,437.28 | 936.23 |
| NOV161915 | 6894 | UDON ENTERTAINMENT IN | PERSONA 3 GN VOL 03 (C: 0-1-2) | 3 | 2605 | 5.60 | 14,577.58 | 2,510.08 |
| NOV161964 | 7644 | VALIANT ENTERTAINMENT LLC | GENERATION ZERO TP VOL 01 WE A | 3 | 161 | 4.10 | 659.44 | 110.78 |
| NOV161965 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 13 SUCCESSI | 3 | 1649 | 6.15 | 10,134.59 | 1,702.49 |
| NOV162033 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS THE MUMMY O | 1 | 61 | 1.60 | 97.36 | 1.70 |
| NOV162039 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 67 | 1.60 | 106.93 | 1.87 |
| NOV162046 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA SERIAL KILLER PRINC | 1 | 61 | 1.60 | 97.36 | 1.70 |
| NOV162048 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA SERIAL KILLER PRINC | 1 | 61 | 1.60 | 97.36 | 1.70 |
| NOV162050 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #3 CVR B | 1 | 51 | 1.60 | 81.40 | 1.42 |
| NOV162052 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #3 CVR D | 1 | 152 | 1.60 | 242.59 | 4.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV162054 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #4 (OF 12) CVR | 1 | 143 | 1.60 | 228.23 | 3.99 |
| NOV162055 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #4 (OF 12) CVR | 1 | 202 | 1.60 | 322.39 | 5.64 |
| NOV162056 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #4 (OF 12) CVR | 1 | 182 | 1.60 | 290.47 | 5.08 |
| NOV162058 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #3 C | 1 | 147 | 1.60 | 234.61 | 4.11 |
| NOV162060 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #3 C | 1 | 135 | 1.60 | 215.46 | 3.77 |
| NOV162062 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #8 (O | 1 | 144 | 1.60 | 229.82 | 4.02 |
| NOV162063 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #8 (O | 1 | 66 | 1.60 | 105.34 | 1.84 |
| NOV162064 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #8 (O | 1 | 152 | 1.60 | 242.59 | 4.25 |
| NOV162065 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES TP | 3 | 691 | 8.00 | 5,525.24 | 951.38 |
| NOV162066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 3 | 292 | 8.00 | 2,334.83 | 402.03 |
| NOV162152 | 5321 | TITAN COMICS | WALKING DEAD MAGAZINE #19 NEWS | 2 | 23 | 4.00 | 91.91 | 8.33 |
| NOV629979 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 80 | 8.10 | 647.68 | 144.93 |
| NOV162980 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 88 | 10.12 | 890.65 | 199.30 |
| NOV162982 | 7044 | PAIZO INC | PATHFINDER FLIP MAT ELEMENTAL | 5 | 233 | 10.12 | 2,358.19 | 527.68 |
| NOV162983 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 94 | 6.07 | 570.67 | 127.70 |
| NOV168478 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 1924 | 7.98 | 15,353.52 | 2,643.68 |
| NOV168518 | 2479 | BLACK MASK COMICS | YOUNG TERRORISTS #2 2ND PTG (M | 1 | 39 | 2.80 | 109.04 | 1.91 |
| NOV168768 | 5321 | TITAN COMICS | CHIMERA BRIGADE TP | 3 | 100 | 6.80 | 679.60 | 117.02 |
| NOV169163 | 691 | DYNAMIC FORCES | JOHN CARTER THE END #1 UNIQUE | 1 | 129 | 1.70 | 219.30 | - |
| NOV169164 | 691 | DYNAMIC FORCES | RED SONJA #2 UNIQUE ARTBOARD F | 1 | 68 | 1.70 | 115.60 | - |
| NOV170028 | 750 | DARK HORSE COMICS | CELL BLOCK EARTH & OTHER STORI | 3 | 66 | 7.20 | 474.94 | 81.78 |
| NOV170030 | 750 | DARK HORSE COMICS | BADLANDS TP 2ND ED | 3 | 269 | 7.20 | 1,935.72 | 333.31 |
| NOV170439 | 4793 | IDW PUBLISHING | WALT DISNEY COMICS & STORIES # | 1 | 75 | 2.55 | 190.94 | 3.14 |
| NOV170566 | 4793 | IDW PUBLISHING | COMIC BOOK HISTORY OF COMICS C | 1 | 40 | 1.70 | 67.83 | 1.12 |
| NOV170665 | 325 | IMAGE COMICS | COWBOY NINJA VIKING DLX ED TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV170676 | 325 | IMAGE COMICS | CROSSWIND TP VOL 01 (MR) | 3 | 160 | 4.00 | 639.36 | 110.09 |
| NOV170691 | 325 | IMAGE COMICS | KILL OR BE KILLED TP VOL 03 (M | 3 | 171 | 6.80 | 1,162.12 | 200.10 |
| NOV170713 | 325 | IMAGE COMICS | BIG HARD SEX CRIMINALS HC VOL | 3 | 44 | 16.00 | 703.82 | 121.19 |
| NOV170737 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 02 EXPLOSIO | 3 | 43 | 6.80 | 292.23 | 50.32 |
| NOV170741 | 325 | IMAGE COMICS | DESCENDER TP VOL 05 RISE OF TH | 3 | 22 | 6.80 | 149.51 | 25.74 |
| NOV170770 | 325 | IMAGE COMICS | KILL 6 BILLION DEMONS TP VOL 0 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| NOV170820 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 27 | 10.00 | 269.89 | 46.47 |
| NOV170835 | 325 | IMAGE COMICS | SOUTHERN BASTARDS TP VOL 04 GU | 3 | 16 | 6.80 | 108.74 | 18.72 |
| NOV170855 | 325 | IMAGE COMICS | WAYWARD TP VOL 05 TETHERED SOU | 3 | 15 | 7.20 | 107.94 | 18.59 |
| NOV170862 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 06 IMPE | 3 | 24 | 6.80 | 163.10 | 28.08 |
| NOV170904 | 161 | MARVEL COMICS | JEAN GREY #11 LEG | 1 | 154 | 1.97 | 303.55 | 5.38 |
| NOV170977 | 161 | MARVEL COMICS | BLACK PANTHER #169 LEG | 1 | 30 | 1.58 | 47.28 | 0.84 |
| NOV171039 | 161 | MARVEL COMICS | MMW MARVEL TEAM-UP HC VOL 03 | 3 | 6 | 29.63 | 177.75 | 30.99 |
| NOV171111 | 1733 | ACTION LAB ENTERTAINMENT | SAMI SAMURAI SQUIRREL WELCOME | 1 | 2409 | 3.75 | 9,024.84 | 1,657.54 |
| NOV171112 | 1733 | ACTION LAB ENTERTAINMENT | SHINOBI NINJA PRINCESS TP VOL | 3 | 1845 | 5.62 | 10,371.30 | 1,904.84 |
| NOV171114 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #1 CVR A DA SACCO | 1 | 107 | 1.87 | 200.23 | 3.74 |
| NOV171120 | 1733 | ACTION LAB ENTERTAINMENT | CONSULTANT #2 (OF 4) (MR) | 1 | 242 | 1.50 | 362.10 | 6.76 |
| NOV171121 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD TP VOL 01 (M | 3 | 2329 | 5.62 | 13,092.01 | 2,404.54 |
| NOV171122 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 03 | 3 | 2461 | 5.62 | 13,834.02 | 2,540.83 |
| NOV171123 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #13 CVR A MENDOZA (MR | 1 | 349 | 1.87 | 653.08 | 12.19 |
| NOV171124 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #13 CVR B MENDOZA TAT | 1 | 151 | 1.87 | 282.57 | 5.27 |
| NOV171126 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #13 CVR D GRANSAULL P | 1 | 104 | 1.87 | 194.62 | 3.63 |
| NOV171127 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #13 CVR E MENDOZA REA | 1 | 522 | 1.87 | 976.82 | 18.23 |
| NOV171128 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #13 CVR F MENDOZA REA | 1 | 42 | 1.87 | 78.59 | 1.47 |
| NOV171131 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN TP VOL 01 RUNAWAY | 3 | 2686 | 5.62 | 15,098.81 | 2,773.12 |
| NOV171132 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL TP | 3 | 1249 | 4.50 | 5,615.88 | 1,031.44 |
| NOV171133 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #11 CVR A | 1 | 298 | 1.87 | 557.65 | 10.41 |
| NOV171134 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #11 CVR B | 1 | 177 | 1.87 | 331.22 | 6.18 |
| NOV171137 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #11 CVR E | 1 | 154 | 1.87 | 288.18 | 5.38 |
| NOV171139 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #43 CVR A | 1 | 502 | 1.87 | 939.39 | 17.53 |
| NOV171141 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #43 CVR C | 1 | 164 | 1.87 | 306.89 | 5.73 |
| NOV171145 | 3289 | AFTERSHOCK COMICS | BACKWAYS #2 CVR A CARLINI | 1 | 448 | 1.60 | 715.01 | 12.51 |
| NOV171146 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA #2 | 1 | 380 | 1.60 | 606.48 | 10.61 |
| NOV171148 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #12 (MR) | 1 | 245 | 1.60 | 391.02 | 6.84 |
| NOV171149 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #4 (MR) | 1 | 182 | 1.60 | 290.47 | 5.08 |
| NOV171150 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #3 | 1 | 445 | 1.60 | 710.22 | 12.43 |
| NOV171153 | 3289 | AFTERSHOCK COMICS | ALTERS #9 (MR) | 1 | 56 | 1.60 | 89.38 | 1.56 |
| NOV171154 | 3289 | AFTERSHOCK COMICS | PESTILENCE TP VOL 01 (MR) | 3 | 698 | 7.20 | 5,022.81 | 864.86 |
| NOV171170 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR AT EARTHS CORE #1 C | 1 | 7 | 4.00 | 28.00 | 0.49 |
| NOV171174 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET #3 CVR A BONK WHO AXED | 1 | 50 | 1.60 | 79.80 | 1.40 |
| NOV171184 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CHIM CHUM & PORTLY SAMURAI #1 | 1 | 101 | 1.60 | 161.20 | 2.82 |
| NOV171186 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #3 CVR B CLASSIC ACTI | 1 | 133 | 1.60 | 212.27 | 3.71 |
| NOV171187 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #3 CVR C GORILLA GRIN | 1 | 156 | 1.60 | 248.98 | 4.36 |
| NOV171188 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG #3 CVR D 3 COPY RETRO | 1 | 21 | 2.50 | 52.50 | - |
| NOV171191 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS SINGULARITY | 1 | 148 | 4.00 | 591.41 | 10.35 |
| NOV171212 | 21 | ANTARCTIC PRESS | SHAME OF THRONES BUNDLE UP WIN | 3 | 4 | 6.00 | 23.98 | 4.13 |
| NOV171251 | 24 | ARCHIE COMIC PUBLICATIONS | JOSIE & THE PUSSYCATS TP VOL 0 | 3 | 48 | 5.20 | 249.41 | 42.94 |
| NOV171256 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES BIG BOOK TP VOL 02 FAN | 3 | 373 | 8.00 | 2,982.51 | 513.55 |
| NOV171261 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #4 | 1 | 76 | 2.80 | 212.50 | 3.72 |
| NOV171290 | 2479 | BLACK MASK COMICS | ETERNAL OGN (MR) | 3 | 326 | 3.20 | 1,041.90 | 179.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV171291 | 2479 | BLACK MASK COMICS | CLANDESTINO COMP COLL TP (MR) | 3 | 492 | 6.00 | 2,950.03 | 507.96 |
| NOV171318 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ARTIST TRIBUTE H | 4 | 360 | 9.75 | 3,508.60 | 619.63 |
| NOV171346 | 6679 | BOOM ENTERTAINMENT | JIM HENSON FRAGGLE ROCK OMNIBU | 3 | 73 | 7.80 | 569.12 | 100.51 |
| NOV171349 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER FAIRIES | 1 | 14 | 1.56 | 21.79 | 0.39 |
| NOV171351 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 12 | 1.56 | 18.67 | 0.34 |
| NOV171352 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES BONUS TRACKS TP (C | 3 | 121 | 5.85 | 707.38 | 124.92 |
| NOV171356 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 07 (C: 0-0-1 | 3 | 82 | 5.85 | 479.38 | 84.66 |
| NOV171393 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #2 FIFTY | 1 | 3 | 45.45 | 136.34 | 1.89 |
| NOV171400 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #2 VIKING | 1 | 17 | 4.04 | 68.60 | 0.95 |
| NOV171402 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #2 WRAP N | 1 | 15 | 4.04 | 60.53 | 0.84 |
| NOV171404 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #2 NUDE ( | 1 | 11 | 4.04 | 44.39 | 0.62 |
| NOV171408 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #6 RED HOT (MR) | 1 | 20 | 2.43 | 48.52 | 0.84 |
| NOV171410 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #6 AQUATIC (MR) | 1 | 5 | 2.43 | 12.13 | 0.21 |
| NOV171417 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #6 ORGY ADULT (A | 1 | 18 | 5.05 | 90.81 | 1.26 |
| NOV171424 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #6 SEXY SPIES (M | 1 | 12 | 2.43 | 29.11 | 0.50 |
| NOV171436 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #9 NU | 1 | 56 | 4.04 | 225.96 | 3.13 |
| NOV171457 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #1 RI | 1 | 38 | 5.05 | 191.71 | 2.66 |
| NOV171477 | 3227 | LEV GLEASON | CAPTAIN CANUCK TP VOL 01 ALEPH | 3 | 1502 | 4.00 | 6,001.99 | 1,033.47 |
| NOV171500 | 691 | DYNAMIC FORCES | DEJAH THORIS #0 CVR A ANACLETO | 1 | 1686 | 0.08 | 126.45 | 2.95 |
| NOV171509 | 691 | DYNAMIC FORCES | BSG VS BSG #1 (OF 6) CVR A CAS | 1 | 413 | 1.60 | 659.15 | 11.54 |
| NOV171510 | 691 | DYNAMIC FORCES | BSG VS BSG #1 (OF 6) CVR B DES | 1 | 88 | 1.60 | 140.45 | 2.46 |
| NOV171526 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY #1 CVR A C | 1 | 1004 | 1.60 | 1,602.38 | 28.04 |
| NOV171531 | 691 | DYNAMIC FORCES | SWORDS OF SWASHBUCKLERS HC | 3 | 534 | 20.00 | 10,677.86 | 1,838.59 |
| NOV171568 | 691 | DYNAMIC FORCES | MIGHTY MOUSE TP VOL 01 SAVING | 3 | 682 | 8.00 | 5,453.27 | 938.99 |
| NOV171569 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS HERO KILLE | 3 | 953 | 8.00 | 7,620.19 | 1,312.10 |
| NOV171579 | 691 | DYNAMIC FORCES | SHADOW #6 CVR B MANDRAKE | 1 | 36 | 1.60 | 57.46 | 1.01 |
| NOV171602 | 691 | DYNAMIC FORCES | VAMPIRELLA #11 (OF 11) CVR A T | 1 | 292 | 1.60 | 466.03 | 8.16 |
| NOV171613 | 462 | DRAWN & QUARTERLY | RED WINTER GN (MR) (C: 0-0-1) | 3 | 112 | 9.88 | 1,106.28 | 169.32 |
| NOV171659 | 96 | FANTAGRAPHICS BOOKS | TRUMPS ABC HC (C: 0-1-2) | 4 | 52 | 5.46 | 283.70 | 46.52 |
| NOV171667 | 96 | FANTAGRAPHICS BOOKS | WEIRD WORLD OF LAGOOLA GARDNER | 1 | 202 | 4.20 | 848.40 | 14.14 |
| NOV171671 | 96 | FANTAGRAPHICS BOOKS | SAFE AREA GORAZDE SC (CURR PTG | 3 | 106 | 10.00 | 1,059.58 | 182.45 |
| NOV171710 | 125 | HEAVY METAL MAGAZINE | TAARNA #4 (C: 0-0-1) | 1 | 201 | 1.60 | 320.80 | 5.61 |
| NOV171752 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #5 | 1 | 58 | 1.59 | 91.99 | 1.62 |
| NOV171753 | 3296 | LION FORGE | (USE NOV237801) INCIDENTALS TP | 3 | 845 | 6.00 | 5,066.62 | 872.41 |
| NOV171754 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #2 MAIN | 1 | 92 | 1.59 | 145.91 | 2.57 |
| NOV171756 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #2 20 CO | 1 | 28 | - | - | - |
| NOV171757 | 3296 | LION FORGE | CATALYST PRIME KINO #3 | 1 | 181 | 1.59 | 287.07 | 5.06 |
| NOV171758 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #4 | 1 | 65 | 1.59 | 103.09 | 1.82 |
| NOV171761 | 3296 | LION FORGE | CATALYST PRIME SUPERB #6 | 1 | 89 | 1.59 | 141.15 | 2.49 |
| NOV171769 | 3296 | LION FORGE | WRAPPED UP #4 MAIN MCMAHON CVR | 1 | 58 | 1.59 | 91.99 | 1.62 |
| NOV171770 | 3296 | LION FORGE | WRAPPED UP #4 STANTON WRAPAROU | 1 | 20 | 1.59 | 31.72 | 0.56 |
| NOV171775 | 7013 | NETCOMICS | CHIRO GN VOL 09 STAR PROJECT ( | 3 | 345 | 4.80 | 1,654.62 | 284.90 |
| NOV171776 | 7013 | NETCOMICS | DREAMS OF THE DAYS GN (MR) (C: | 3 | 199 | 6.80 | 1,352.40 | 232.87 |
| NOV171777 | 7013 | NETCOMICS | GIVE TO THE HEART MEMORIES GN | 3 | 347 | 4.80 | 1,664.21 | 286.56 |
| NOV171778 | 7013 | NETCOMICS | SWEET BLOOD GN VOL 09 | 3 | 47 | 4.80 | 225.41 | 38.81 |
| NOV171798 | 4044 | ONI PRESS INC. | RICK & MORTY #34 INCV VAR SCHW | 1 | 170 | 1.66 | 281.50 | 4.75 |
| NOV171799 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 05 (C: 1-0- | 3 | 910 | 8.30 | 7,549.27 | 1,252.90 |
| NOV171803 | 4044 | ONI PRESS INC. | RICK & MORTY POCKET LIKE YOU S | 3 | 669 | 8.30 | 5,549.96 | 921.09 |
| NOV171847 | 1822 | RED GIANT ENTERTAINMENT | AMPED #1 | 1 | 290 | 1.60 | 462.84 | 8.10 |
| NOV171886 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 02 | 3 | 91 | 5.20 | 472.84 | 81.42 |
| NOV171911 | 5321 | TITAN COMICS | ASSASSINS CREED ORIGINS #1 CVR | 1 | 64 | 1.60 | 102.14 | 1.79 |
| NOV171917 | 5321 | TITAN COMICS | DOCTOR WHO 11TH SAPLING HC VOL | 3 | 135 | 9.20 | 1,241.46 | 213.76 |
| NOV171918 | 5321 | TITAN COMICS | DOCTOR WHO 12TH TIME TRIALS TP | 3 | 77 | 6.80 | 523.29 | 90.10 |
| NOV171919 | 5321 | TITAN COMICS | DOCTOR WHO GHOST STORIES TP | 3 | 83 | 6.80 | 564.07 | 97.13 |
| NOV171920 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #13 | 1 | 159 | 1.60 | 253.76 | 4.44 |
| NOV171921 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #13 | 1 | 44 | 1.60 | 70.22 | 1.23 |
| NOV171922 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #12 | 1 | 204 | 1.60 | 325.58 | 5.70 |
| NOV171923 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #12 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| NOV171926 | 5321 | TITAN COMICS | TORCHWOOD TP VOL 03 THE CULLIN | 3 | 83 | 6.80 | 564.07 | 97.13 |
| NOV171940 | 5321 | TITAN COMICS | PENNY DREADFUL TP VOL 02 BEAUT | 3 | 65 | 6.80 | 441.74 | 76.06 |
| NOV171941 | 5321 | TITAN COMICS | CAPTAIN KRONOS VAMPIRE HUNTER | 3 | 35 | 6.80 | 237.86 | 40.96 |
| NOV171961 | 5321 | TITAN COMICS | DEATH OF STALIN (STATIX) SC | 3 | 272 | 8.00 | 2,174.91 | 374.49 |
| NOV171963 | 5321 | TITAN COMICS | DEATH TO THE TSAR (STATIX) HC | 3 | 70 | 10.00 | 699.72 | 120.48 |
| NOV171966 | 5321 | TITAN COMICS | DR RADAR (STATIX) HC | 3 | 198 | 6.80 | 1,345.61 | 231.70 |
| NOV171967 | 5321 | TITAN COMICS | HERCULES WRATH OF HEAVENS (STA | 3 | 77 | 8.00 | 615.69 | 106.01 |
| NOV171971 | 5321 | TITAN COMICS | DAN DARE #4 CVR A FOUCHE | 1 | 33 | 1.60 | 52.67 | 0.92 |
| NOV171973 | 5321 | TITAN COMICS | DAN DARE EARTH STEALERS HC | 3 | 64 | 14.00 | 895.74 | 154.24 |
| NOV171974 | 5321 | TITAN COMICS | FIGHTING AMERICAN #4 CVR A DE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| NOV171975 | 5321 | TITAN COMICS | FIGHTING AMERICAN #4 CVR B KIR | 1 | 16 | 1.60 | 25.54 | 0.45 |
| NOV172011 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK VS VU #1 (OF 4) CVR F 5 | 1 | 38 | 1.64 | 62.16 | 1.06 |
| NOV172023 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS #0 CVR C MEYNET | 1 | 102 | 1.64 | 166.86 | 2.85 |
| NOV172031 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #5 CVR B P | 1 | 412 | 1.64 | 673.99 | 11.51 |
| NOV172032 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #5 CVR C R | 1 | 184 | 1.64 | 301.01 | 5.14 |
| NOV172039 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 03 E | 3 | 1756 | 4.10 | 7,192.40 | 1,208.24 |
| NOV172040 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE TP VOL 02 M | 3 | 2084 | 6.15 | 12,808.06 | 2,151.60 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV172041 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY COMP TRILOGY DLX ED H | 3 | 1343 | 24.60 | 33,032.29 | 5,549.02 |
| NOV172116 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #1 (OF 6) | 1 | 123 | 1.60 | 196.31 | 3.44 |
| NOV172118 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #1 (OF 6) | 1 | 134 | 1.60 | 213.86 | 3.74 |
| NOV172119 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE #1 (OF 6) | 1 | 144 | 1.60 | 229.82 | 4.02 |
| NOV172122 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #1 (OF 6) B | 1 | 100 | 1.60 | 159.60 | 2.79 |
| NOV172124 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER #1 (OF 6) D | 1 | 47 | 1.60 | 75.01 | 1.31 |
| NOV172127 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD #1 ( | 1 | 139 | 1.60 | 221.84 | 3.88 |
| NOV172133 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #14 CVR C SA | 1 | 62 | 1.60 | 98.95 | 1.73 |
| NOV172134 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #14 CVR D AB | 1 | 117 | 1.60 | 186.73 | 3.27 |
| NOV172135 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 78 | 1.60 | 124.49 | 2.18 |
| NOV172136 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 130 | 1.60 | 207.48 | 3.63 |
| NOV172137 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 114 | 1.60 | 181.94 | 3.18 |
| NOV172142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #6 (OF 6 | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV172145 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS WEREWOLF TP | 3 | 164 | 8.00 | 1,311.34 | 225.80 |
| NOV172146 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE TP | 3 | 384 | 8.00 | 3,070.46 | 528.70 |
| NOV172247 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #65 PX ED | 2 | 6 | 4.00 | 23.98 | 2.17 |
| NOV173150 | 7044 | PAIZO INC | PATHFINDER ACG OCCULT ADVENTUR | 5 | 155 | 8.10 | 1,254.88 | 280.80 |
| NOV173151 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 347 | 10.12 | 3,511.99 | 785.86 |
| NOV173152 | 7044 | PAIZO INC | PATHFINDER FLIP MAT MULTI PACK | 5 | 166 | 10.12 | 1,659.84 | 371.41 |
| NOV173155 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 258 | 8.10 | 2,088.77 | 467.39 |
| NOV173156 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER COMPANIO | 5 | 432 | 6.07 | 2,622.67 | 586.86 |
| NOV173158 | 7044 | PAIZO INC | TORG ETERNITY RPG DAY ONE HC ( | 5 | 29 | 12.15 | 352.23 | 78.82 |
| NOV173161 | 7044 | PAIZO INC | TORG ETERNITY RPG DRAMA DECK ( | 5 | 50 | 8.10 | 404.80 | 90.58 |
| NOV178020 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #12 PRE-ORD | 1 | 69 | 1.64 | 112.88 | 1.93 |
| NOV178021 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #4 PRE-ORDER BUNDLE ED | 1 | 84 | 1.64 | 137.42 | 2.35 |
| NOV178022 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #3 PRE- | 1 | 84 | 1.34 | 112.28 | 2.35 |
| NOV178026 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #13 PRE-ORD | 1 | 110 | 1.64 | 179.95 | 3.07 |
| NOV178068 | 6679 | BOOM ENTERTAINMENT | RUGRATS #4 FOC COLORING BOOK M | 1 | 55 | 1.56 | 85.59 | 1.54 |
| NOV178263 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY DLX HC VOL 01 | 3 | 683 | 20.50 | 13,998.70 | 2,351.61 |
| NOV178294 | 325 | IMAGE COMICS | MILLAR & MCNIVEN NEMESIS PREMI | 3 | 92 | 8.00 | 735.63 | 126.67 |
| NOV178296 | 325 | IMAGE COMICS | SUPERCROOKS PREMIERE HC (MR) | 3 | 39 | 8.00 | 311.84 | 53.70 |
| NOV178298 | 325 | IMAGE COMICS | SUPERIOR TP (MR) | 3 | 79 | 8.00 | 631.68 | 108.77 |
| NOV178300 | 3410 | RABBIT PUBLISHERS | HONEY MOON SHIVER PROSE NOVEL | 4 | 581 | 6.80 | 3,948.48 | 679.88 |
| NOV178302 | 3410 | RABBIT PUBLISHERS | HONEY MOON NOT YOUR VALENTINE | 4 | 441 | 6.80 | 2,997.04 | 516.05 |
| NOV178350 | 691 | DYNAMIC FORCES | GREEN HORNET OMNIBUS TP VOL 02 | 3 | 815 | 12.00 | 9,776.74 | 1,683.43 |
| NOV178482 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNITY #4 CVR E PRE-ORDER BU | 1 | 98 | 1.64 | 160.32 | 2.74 |
| NOV178492 | 161 | MARVEL COMICS | CAPTAIN AMERICA #696 2ND PTG S | 1 | 24 | 1.58 | 37.83 | 0.67 |
| NOV178507 | 161 | MARVEL COMICS | PUNISHER #219 2ND PTG VILANOVA | 1 | 1000 | 1.58 | 1,576.10 | 27.93 |
| NOV180048 | 325 | IMAGE COMICS | COYOTES TP VOL 02 (MR) | 3 | 8 | 6.80 | 54.37 | 9.36 |
| NOV180058 | 325 | IMAGE COMICS | ECLIPSE TP VOL 03 | 3 | 13 | 6.80 | 88.35 | 15.21 |
| NOV180061 | 325 | IMAGE COMICS | HEY KIDS COMICS TP (MR) | 3 | 168 | 6.80 | 1,141.73 | 196.59 |
| NOV180079 | 325 | IMAGE COMICS | PAPER GIRLS DLX ED HC VOL 02 | 3 | 15 | 14.00 | 209.94 | 36.15 |
| NOV180235 | 750 | DARK HORSE COMICS | TROUT HC VOL 01 BITS & BOBS (C | 3 | 69 | 6.00 | 413.72 | 71.24 |
| NOV180251 | 750 | DARK HORSE COMICS | POLAR HC VOL 00 BLACK KAISER ( | 3 | 193 | 7.20 | 1,388.83 | 239.14 |
| NOV180252 | 750 | DARK HORSE COMICS | POLAR HC VOL 04 KAISER FALLS ( | 3 | 48 | 8.00 | 383.81 | 66.09 |
| NOV180259 | 750 | DARK HORSE COMICS | DIFFERENTLY MORPHOUS TP (C: 1- | 3 | 463 | 5.20 | 2,405.75 | 414.24 |
| NOV180281 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY ENAMEL PIN SE | 7 | 145 | 6.00 | 869.42 | 78.79 |
| NOV180283 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY JOURNAL (C: 0 | 8 | 52 | 8.00 | 415.79 | 37.68 |
| NOV180283 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY JOURNAL (C: 0 | 8 | 13 | 8.00 | 103.95 | 9.42 |
| NOV180534 | 702 | DC COMICS | BATMAN BY GRANT MORRISON OMNIB | 3 | 1 | 29.63 | 29.63 | 5.17 |
| NOV180593 | 702 | DC COMICS | DC ESSENTIALS SUPERGIRL AF | 10 | 2 | 10.27 | 20.54 | 4.71 |
| NOV180671 | 4793 | IDW PUBLISHING | RICK & MORTY VS D&D BOX SET (C | 1 | 31 | 12.75 | 395.12 | 6.51 |
| NOV180886 | 161 | MARVEL COMICS | MARVELS AVENGERS UNTITLED ENDG | 1 | 111 | 1.58 | 174.95 | 3.10 |
| NOV180944 | 161 | MARVEL COMICS | BLACK ORDER #3 (OF 5) | 1 | 15 | 1.58 | 23.64 | 0.42 |
| NOV180967 | 161 | MARVEL COMICS | DEADPOOL MPGN TP SECRET AGENT | 3 | 517 | 5.92 | 3,061.21 | 533.77 |
| NOV181007 | 161 | MARVEL COMICS | DESPICABLE DEADPOOL HC | 3 | 14 | 15.80 | 221.15 | 38.56 |
| NOV181039 | 161 | MARVEL COMICS | PUNISHER WAR JOURNAL FRACTION | 3 | 52 | 13.82 | 718.70 | 125.32 |
| NOV181063 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #1 CV | 1 | 60 | 1.60 | 95.76 | 1.68 |
| NOV181065 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #1 20 | 1 | 50 | 1.70 | 98.60 | - |
| NOV181066 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #1 25 | 1 | 40 | 1.70 | 68.00 | - |
| NOV181067 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #1 30 | 1 | 54 | 1.70 | 91.80 | - |
| NOV181072 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #1 CVR | 1 | 173 | 1.60 | 276.11 | 4.83 |
| NOV181073 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #1 CVR | 1 | 147 | 1.60 | 234.61 | 4.11 |
| NOV181074 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #1 CVR | 1 | 118 | 1.60 | 188.33 | 3.30 |
| NOV181091 | 691 | DYNAMIC FORCES | TUROK #1 CVR A SEARS | 1 | 140 | 1.60 | 223.44 | 3.91 |
| NOV181092 | 691 | DYNAMIC FORCES | TUROK #1 CVR B GUICE | 1 | 108 | 1.60 | 172.37 | 3.02 |
| NOV181094 | 691 | DYNAMIC FORCES | TUROK #1 CVR D CASTRO | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV181096 | 691 | DYNAMIC FORCES | TUROK #1 20 COPY GUICE VIRGIN | 1 | 12 | 1.70 | 20.40 | - |
| NOV181111 | 691 | DYNAMIC FORCES | ELVIRA SHAPE OF ELVIRA #1 CVR | 1 | 212 | 1.60 | 338.35 | 5.92 |
| NOV181165 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #5 CVR A CAS | 1 | 61 | 1.60 | 97.36 | 1.70 |
| NOV181204 | 691 | DYNAMIC FORCES | RED SONJA #25 CVR A MCKONE | 1 | 140 | 1.60 | 223.44 | 3.91 |
| NOV181225 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #2 CVR B | 1 | 104 | 1.60 | 165.98 | 2.90 |
| NOV181233 | 691 | DYNAMIC FORCES | BARBARELLA TP VOL 02 HARD LABO | 3 | 769 | 7.20 | 5,533.72 | 952.84 |
| NOV181235 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK TP VOL | 3 | 400 | 7.20 | 2,878.40 | 495.62 |
| NOV181329 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 8 | 6.63 | 53.01 | 9.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV181334 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #16 PREORD | 1 | 16 | 1.56 | 24.90 | 0.45 |
| NOV181343 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 3 | 48 | 9.75 | 467.81 | 82.62 |
| NOV181349 | 6679 | BOOM ENTERTAINMENT | BY NIGHT TP VOL 01 (C: 0-1-2) | 3 | 156 | 5.85 | 911.99 | 161.06 |
| NOV181352 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 11 (C: 0-1- | 3 | 31 | 5.85 | 181.23 | 32.01 |
| NOV181364 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE TP VOL 02 | 3 | 157 | 5.85 | 917.84 | 162.09 |
| NOV181399 | 1733 | ACTION LAB ENTERTAINMENT | POWERS IN ACTION #3 | 1 | 338 | 1.50 | 505.75 | 9.44 |
| NOV181401 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS FIND YOURSELF #4 CV | 1 | 13 | 1.50 | 19.45 | 0.36 |
| NOV181409 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #1 CVR B CICCONI | 1 | 54 | 1.50 | 80.80 | 1.51 |
| NOV181411 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #11 CVR A ( | 1 | 255 | 1.87 | 477.18 | 8.91 |
| NOV181412 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #11 CVR B Y | 1 | 98 | 1.87 | 183.39 | 3.42 |
| NOV181413 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #11 CVR C S | 1 | 229 | 1.87 | 428.53 | 8.00 |
| NOV181414 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #11 CVR D S | 1 | 155 | 1.87 | 290.05 | 5.41 |
| NOV181415 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #11 CVR E M | 1 | 155 | 1.87 | 290.05 | 5.41 |
| NOV181417 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #56 CVR A | 1 | 233 | 1.87 | 436.01 | 8.14 |
| NOV181418 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #56 CVR B | 1 | 34 | 1.87 | 63.62 | 1.19 |
| NOV181421 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #56 CVR E | 1 | 99 | 1.87 | 185.26 | 3.46 |
| NOV181423 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #56 MENDO | 1 | 549 | 3.75 | 2,056.72 | 38.39 |
| NOV181424 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #56 MENDO | 1 | 186 | 3.75 | 696.81 | 13.01 |
| NOV181425 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #8 | 1 | 195 | 1.60 | 311.22 | 5.45 |
| NOV181426 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #19 (MR) | 1 | 68 | 1.60 | 108.53 | 1.90 |
| NOV181429 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE #5 | 1 | 279 | 1.60 | 445.28 | 7.79 |
| NOV181430 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER #5 | 1 | 173 | 1.60 | 276.11 | 4.83 |
| NOV181431 | 3289 | AFTERSHOCK COMICS | DARK ARK #13 | 1 | 188 | 1.60 | 300.05 | 5.25 |
| NOV181432 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE #4 | 1 | 152 | 1.60 | 242.59 | 4.25 |
| NOV181433 | 3289 | AFTERSHOCK COMICS | DEAD KINGS #4 | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV181434 | 3289 | AFTERSHOCK COMICS | LOST CITY EXPLORERS TP VOL 01 | 3 | 1076 | 6.00 | 6,451.70 | 1,110.90 |
| NOV181452 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SACRILEGE #1 MARTINEZ PO | 1 | 215 | 4.00 | 859.14 | 15.03 |
| NOV181458 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS FLAMES BEYOND | 1 | 56 | 4.00 | 223.78 | 3.92 |
| NOV181460 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS GHOSTLAND #2 MAIN CVR | 1 | 163 | 1.60 | 260.15 | 4.55 |
| NOV181462 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS GHOSTLAND #2 LTD ED RE | 1 | 54 | 4.00 | 215.78 | 3.78 |
| NOV181503 | 21 | ANTARCTIC PRESS | RAGS #4 MAIN CVR (MR) | 1 | 482 | 1.60 | 769.27 | 13.46 |
| NOV181504 | 21 | ANTARCTIC PRESS | RAGS #4 COSPLAY VAR (MR) | 1 | 167 | 4.00 | 667.33 | 11.68 |
| NOV181508 | 21 | ANTARCTIC PRESS | WILLIAM THE LAST FIGHT AND FLI | 1 | 82 | 1.60 | 130.87 | 2.29 |
| NOV181538 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER TP VOL 02 (MR) | 3 | 37 | 7.20 | 266.25 | 45.85 |
| NOV181541 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MODERN CLASSICS TP VOL | 3 | 128 | 4.00 | 511.49 | 88.07 |
| NOV181542 | 24 | ARCHIE COMIC PUBLICATIONS | REGGIE & ME TP VOL 01 | 3 | 232 | 4.40 | 1,019.87 | 175.61 |
| NOV181544 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 126 | 2.80 | 352.30 | 6.17 |
| NOV181554 | 5698 | ASPEN MLT INC | SOULFIRE VOL 7 #7 CVR A LADJOU | 1 | 55 | 1.56 | 85.59 | 1.54 |
| NOV181580 | 2479 | BLACK MASK COMICS | SNAP FLASH HUSTLE #3 (OF 4) (M | 1 | 50 | 1.60 | 79.80 | 1.40 |
| NOV181583 | 2479 | BLACK MASK COMICS | BLACK AF DEVILS DYE #2 (OF 4) | 1 | 236 | 1.60 | 376.66 | 6.59 |
| NOV181630 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #11 PAINT | 1 | 3 | 2.43 | 7.28 | 0.13 |
| NOV181668 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #2 ASTR | 1 | 10 | 4.04 | 40.35 | 0.56 |
| NOV181772 | 96 | FANTAGRAPHICS BOOKS | STARSEEDS HC VOL 02 (C: 0-1-2) | 3 | 92 | 12.60 | 1,158.81 | 190.03 |
| NOV181779 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN AL FELDSTEIN MAR | 3 | 42 | 12.60 | 529.02 | 86.75 |
| NOV181786 | 96 | FANTAGRAPHICS BOOKS | MORT GERBERG ON SCENE SC (C: 0 | 3 | 67 | 11.75 | 787.25 | 115.37 |
| NOV181819 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 311 | 6.00 | 1,864.76 | 321.09 |
| NOV181820 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 16 | 3 | 1 | 24.00 | 24.00 | 4.13 |
| NOV181826 | 4563 | HUMANOIDS INC | DIOSAMANTE GN (MR) (C: 1-0-0) | 3 | 357 | 8.98 | 3,204.97 | 490.54 |
| NOV181827 | 4563 | HUMANOIDS INC | NEW LIFE GN (MR) (C: 0-0-1) | 3 | 255 | 8.08 | 2,059.76 | 315.26 |
| NOV181856 | 4044 | ONI PRESS INC. | TO DRINK & TO EAT HC VOL 01 | 3 | 165 | 10.00 | 1,649.34 | 284.00 |
| NOV181859 | 3296 | LION FORGE | ENCOUNTER #10 | 1 | 42 | 1.59 | 66.61 | 1.17 |
| NOV181864 | 3296 | LION FORGE | CELLIES #6 | 1 | 13 | 1.59 | 20.62 | 0.36 |
| NOV181865 | 3296 | LION FORGE | MAE VOL 2 #5 | 1 | 125 | 1.59 | 198.25 | 3.49 |
| NOV181866 | 3296 | LION FORGE | QUINCREDIBLE #3 | 1 | 33 | 1.59 | 52.34 | 0.92 |
| NOV181867 | 3296 | LION FORGE | CATALYST PRIME SUPERB #16 | 1 | 61 | 1.59 | 96.75 | 1.70 |
| NOV181869 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #15 | 1 | 54 | 1.59 | 85.64 | 1.51 |
| NOV181870 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #14 | 1 | 57 | 1.59 | 90.40 | 1.59 |
| NOV181871 | 3296 | LION FORGE | CATALYST PRIME KINO #13 | 1 | 64 | 1.59 | 101.50 | 1.79 |
| NOV181872 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #12 | 1 | 64 | 1.59 | 101.50 | 1.79 |
| NOV181878 | 182 | NBM | PHILIP K DICK A COMICS BIOGRAP | 3 | 84 | 10.00 | 839.66 | 144.58 |
| NOV181889 | 4044 | ONI PRESS INC. | OUR SUPER ADVENTURE HC VOL 01 | 3 | 193 | 8.30 | 1,601.11 | 265.72 |
| NOV181907 | 182 | NBM | DINOSAUR EXPLORERS HC VOL 04 T | 3 | 17 | 6.80 | 115.53 | 19.89 |
| NOV181924 | 182 | NBM | MONICA ADVENTURES TP VOL 02 WE | 3 | 10 | 3.60 | 35.96 | 6.19 |
| NOV181949 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #2 CONTINUADO FOIL | 1 | 204 | 4.00 | 815.18 | 14.27 |
| NOV181950 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #2 DEBALFO LENTICU | 1 | 139 | 8.00 | 1,111.44 | 19.45 |
| NOV181993 | 5321 | TITAN COMICS | MINIONS HC VIVA LE BOSS | 3 | 77 | 6.00 | 461.69 | 79.50 |
| NOV181994 | 5321 | TITAN COMICS | PRISONER TP VOL 02 SHATTERED V | 3 | 175 | 10.00 | 1,749.30 | 301.21 |
| NOV182002 | 5321 | TITAN COMICS | ROBOTECH #16 CVR A ROCHE | 1 | 252 | 1.60 | 402.19 | 7.04 |
| NOV182009 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #4 CVR A SPOSI | 1 | 224 | 1.60 | 357.50 | 6.26 |
| NOV182011 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #4 CVR C STOTT | 1 | 62 | 1.60 | 98.95 | 1.73 |
| NOV182050 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #23 CVR E # | 1 | 247 | 1.64 | 404.07 | 6.90 |
| NOV182055 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 06 A | 3 | 1178 | 6.15 | 7,239.87 | 1,216.21 |
| NOV182081 | 3205 | VAULT COMICS | FEARSCAPE #4 CVR A MUTTI VAR ( | 1 | 342 | 1.60 | 545.83 | 9.55 |
| NOV182082 | 3205 | VAULT COMICS | FRIENDO #4 CVR A SIMMONDS (MR) | 1 | 186 | 1.60 | 296.86 | 5.19 |
| NOV182083 | 3205 | VAULT COMICS | FRIENDO #4 CVR B MCLEAN (MR) | 1 | 46 | 1.60 | 73.42 | 1.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV182085 | 3205 | VAULT COMICS | WASTED SPACE #6 (MR) | 1 | 160 | 1.52 | 242.59 | 4.47 |
| NOV182092 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2019 ANNUAL | 1 | 60 | 2.40 | 143.76 | 2.52 |
| NOV182093 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2019 ANNUAL | 1 | 180 | 2.40 | 431.28 | 7.55 |
| NOV182097 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS 2019 # | 1 | 136 | 3.20 | 434.66 | 7.61 |
| NOV182098 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #3 | 1 | 94 | 1.60 | 150.02 | 2.63 |
| NOV182099 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #3 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| NOV182100 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #3 | 1 | 139 | 1.60 | 221.84 | 3.88 |
| NOV182101 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #3 | 1 | 109 | 1.60 | 173.96 | 3.04 |
| NOV182105 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #4 (OF 5) CVR D A | 1 | 153 | 1.60 | 244.19 | 4.27 |
| NOV182118 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS ZER | 1 | 213 | 1.60 | 339.95 | 5.95 |
| NOV182274 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 04 (MR | 3 | 194 | 5.20 | 1,008.02 | 173.57 |
| NOV182870 | 6870 | GREEN RONIN PUBLISHING | EXPANSE RPG GAME MASTERS KIT H | 5 | 426 | 9.98 | 4,251.48 | 963.23 |
| NOV182881 | 7044 | PAIZO INC | PATHFINDER RPG ULT INTRIGUE PO | 5 | 111 | 8.10 | 898.66 | 201.09 |
| NOV182882 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION WI | 5 | 396 | 6.07 | 2,404.12 | 537.95 |
| NOV182885 | 7044 | PAIZO INC | STARFINDER ADV PATH SIGNAL SCR | 5 | 380 | 9.31 | 3,538.18 | 791.72 |
| NOV182886 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT JUNGLE | 5 | 115 | 6.07 | 698.17 | 156.22 |
| NOV188156 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DREAMSIDE #4 (OF 4) CVR | 1 | 158 | 1.64 | 258.47 | 4.41 |
| NOV188230 | 691 | DYNAMIC FORCES | DYNAMITE HOLIDAY GIFT BOX SHOR | 12 | 4 | - | - | - |
| NOV188474 | 691 | DYNAMIC FORCES | KISS BLOOD STARDUST #4 JIM BAL | 1 | 25 | 3.01 | 75.25 | 0.70 |
| NOV188586 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT FIGURE CIR | 10 | 3 | 16.00 | 47.99 | 10.87 |
| NOV188801 | 325 | IMAGE COMICS | SHUTTER TP VOL 01 WANDERLOST ( | 3 | 76 | 6.00 | 455.70 | 78.47 |
| NOV188814 | 2479 | BLACK MASK COMICS | SNAP FLASH HUSTLE #1 (OF 4) 2N | 1 | 289 | 1.60 | 461.24 | 8.07 |
| NOV188879 | 691 | DYNAMIC FORCES | RED SONJA #1 25 COPY B&W HAESE | 1 | 104 | 1.70 | 176.80 | - |
| NOV188905 | 691 | DYNAMIC FORCES | DYNAMITE VAMP 50TH ANN SHORT C | 12 | 4 | - | - | - |
| NOV190060 | 325 | IMAGE COMICS | NOVEMBER HC VOL 02 (MR) | 3 | 73 | 6.80 | 496.11 | 85.42 |
| NOV190062 | 325 | IMAGE COMICS | REAVER TP VOL 01 (MR) | 3 | 300 | 6.80 | 2,038.80 | 351.06 |
| NOV190064 | 325 | IMAGE COMICS | SPACE BANDITS TP (MR) | 3 | 175 | 6.80 | 1,189.30 | 204.78 |
| NOV190068 | 325 | IMAGE COMICS | THUMBS TP (MR) | 3 | 15 | 8.00 | 119.94 | 20.65 |
| NOV190187 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY APOCALYPSE SU | 3 | 36 | 32.00 | 1,151.86 | 198.34 |
| NOV190197 | 750 | DARK HORSE COMICS | NOTES CASE OF MELANCHOLIA OR A | 3 | 48 | 8.00 | 383.81 | 66.09 |
| NOV190200 | 750 | DARK HORSE COMICS | GRAFITYS WALL HC (C: 1-1-2) | 3 | 343 | 8.00 | 2,742.63 | 472.25 |
| NOV190282 | 750 | DARK HORSE COMICS | ART OF WOLFENSTEIN YOUNGBLOOD | 3 | 57 | 20.00 | 1,139.77 | 196.25 |
| NOV190287 | 750 | DARK HORSE COMICS | MACHINE GUN WIZARDS TP (C: 0-1 | 3 | 424 | 8.00 | 3,390.30 | 583.77 |
| NOV190610 | 4793 | IDW PUBLISHING | GI JOE #5 CVR A EVENHUIS (C: 1 | 1 | 1 | 1.70 | 1.70 | 0.03 |
| NOV190660 | 4793 | IDW PUBLISHING | GEARS OF WAR HIVEBUSTERS TP (C | 3 | 71 | 7.65 | 542.85 | 87.97 |
| NOV190829 | 161 | MARVEL COMICS | EXCALIBUR #6 DX | 1 | 379 | 1.58 | 597.34 | 10.59 |
| NOV190956 | 161 | MARVEL COMICS | EARTH X TP NEW PTG | 3 | 32 | 11.85 | 379.08 | 66.10 |
| NOV190958 | 161 | MARVEL COMICS | (USE DEC218103) UNCANNY X-MEN | 3 | 20 | 39.50 | 790.00 | 137.75 |
| NOV190981 | 161 | MARVEL COMICS | FANTASTIC FOUR EPIC COLLECTION | 3 | 64 | 15.80 | 1,010.95 | 176.28 |
| NOV190983 | 161 | MARVEL COMICS | BLACK WIDOW TP WIDOWMAKER | 3 | 16 | 15.80 | 252.74 | 44.07 |
| NOV191003 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 CVR | 1 | 557 | 1.52 | 844.52 | 15.56 |
| NOV191006 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 CVR | 1 | 214 | 1.52 | 324.47 | 5.98 |
| NOV191007 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 CVR | 1 | 118 | 1.52 | 178.91 | 3.30 |
| NOV191009 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 20 C | 1 | 145 | 1.60 | 231.42 | 4.05 |
| NOV191010 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 25 C | 1 | 29 | 1.60 | 46.28 | 0.81 |
| NOV191012 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 40 C | 1 | 61 | 1.60 | 97.36 | 1.70 |
| NOV191013 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 50 C | 1 | 52 | 1.60 | 82.99 | 1.45 |
| NOV191016 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 BLAN | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV191031 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 435 | 1.60 | 694.26 | 12.15 |
| NOV191032 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 86 | 1.60 | 137.26 | 2.40 |
| NOV191033 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 62 | 1.60 | 98.95 | 1.73 |
| NOV191056 | 691 | DYNAMIC FORCES | VAMPIRELLA #7 CVR A CONNER | 1 | 113 | 1.60 | 180.35 | 3.16 |
| NOV191061 | 691 | DYNAMIC FORCES | VAMPIRELLA #7 10 COPY PARRILLO | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV191062 | 691 | DYNAMIC FORCES | VAMPIRELLA #7 20 COPY CONNNER | 1 | 87 | 1.60 | 138.85 | 2.43 |
| NOV191074 | 691 | DYNAMIC FORCES | VAMPIRELLA #7 CONNER FIERY RED | 1 | 4 | 40.00 | 160.00 | 2.80 |
| NOV191084 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND TP VOL 01 | 3 | 112 | 8.00 | 895.55 | 154.20 |
| NOV191095 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 CVR A P | 1 | 40 | 1.52 | 60.65 | 1.12 |
| NOV191096 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 CVR B C | 1 | 87 | 1.52 | 131.91 | 2.43 |
| NOV191098 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 CVR D H | 1 | 54 | 1.52 | 81.87 | 1.51 |
| NOV191101 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 20 COPY | 1 | 64 | 1.60 | 102.14 | 1.79 |
| NOV191102 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 30 COPY | 1 | 86 | 1.60 | 137.26 | 2.40 |
| NOV191104 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 50 COPY | 1 | 93 | 1.60 | 148.43 | 2.60 |
| NOV191114 | 691 | DYNAMIC FORCES | JAMES BOND #2 | 1 | 2392 | 1.60 | 3,817.63 | 66.81 |
| NOV191119 | 691 | DYNAMIC FORCES | JAMES BOND 007 HC VOL 02 | 3 | 1872 | 10.00 | 18,712.51 | 3,222.06 |
| NOV191135 | 691 | DYNAMIC FORCES | RED SONJA #12 CVR A CONNER | 1 | 176 | 1.60 | 280.90 | 4.92 |
| NOV191138 | 691 | DYNAMIC FORCES | RED SONJA #12 CVR D COLAK | 1 | 103 | 1.60 | 164.39 | 2.88 |
| NOV191147 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL T | 3 | 1922 | 7.20 | 13,830.71 | 2,381.48 |
| NOV191173 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 3 | 135 | 8.00 | 1,079.46 | 185.87 |
| NOV191183 | 691 | DYNAMIC FORCES | NANCY DREW HC PALACE OF WISDOM | 3 | 1145 | 7.20 | 8,239.42 | 1,418.73 |
| NOV191194 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #5 CVR A | 1 | 194 | 1.60 | 309.62 | 5.42 |
| NOV191195 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #5 CVR B | 1 | 43 | 1.60 | 68.63 | 1.20 |
| NOV191202 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #5 30 COP | 1 | 52 | 1.60 | 82.99 | 1.45 |
| NOV191203 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #5 40 COP | 1 | 39 | 1.60 | 62.24 | 1.09 |
| NOV191210 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #4 CVR | 1 | 556 | 1.60 | 887.38 | 15.53 |
| NOV191231 | 6679 | BOOM ENTERTAINMENT | ALL MY FRIENDS ARE GHOSTS ORIG | 3 | 55 | 5.85 | 321.54 | 56.78 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV191232 | 6679 | BOOM ENTERTAINMENT | HEAVY VINYL TP VOL 02 Y2K-O | 3 | 97 | 5.85 | 567.07 | 100.15 |
| NOV191233 | 6679 | BOOM ENTERTAINMENT | FIREFLY OUTLAW MA REYNOLDS #1 | 1 | 323 | 3.12 | 1,006.50 | 18.07 |
| NOV191234 | 6679 | BOOM ENTERTAINMENT | FIREFLY OUTLAW MA REYNOLDS #1 | 1 | 196 | 3.12 | 610.76 | 10.96 |
| NOV191236 | 6679 | BOOM ENTERTAINMENT | FIREFLY #13 CVR A MAIN ASPINAL | 1 | 147 | 1.56 | 228.75 | 4.11 |
| NOV191241 | 6679 | BOOM ENTERTAINMENT | ANGEL LEGACY ED GN VOL 02 (C: | 3 | 140 | 11.70 | 1,637.45 | 289.18 |
| NOV191263 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT #3 (OF 5) CVR A LLOV | 1 | 658 | 1.56 | 1,023.91 | 18.38 |
| NOV191291 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 15 | 1.56 | 23.34 | 0.42 |
| NOV191292 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 17 | 1.56 | 26.45 | 0.47 |
| NOV191293 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 220 | 6.63 | 1,457.74 | 257.44 |
| NOV191308 | 3540 | ABLAZE | GUNG HO #2 CVR A NGU (MR) | 1 | 586 | 1.60 | 935.26 | 16.37 |
| NOV191309 | 3540 | ABLAZE | GUNG HO #2 CVR B RUAN (MR) | 1 | 166 | 1.60 | 264.94 | 4.64 |
| NOV191311 | 3540 | ABLAZE | GUNG HO #2 CVR D KUMMANT (MR) | 1 | 135 | 1.60 | 215.46 | 3.77 |
| NOV191312 | 3540 | ABLAZE | GUNG HO #2 10 COPY RUAN VIRGIN | 1 | 45 | 1.60 | 71.82 | 1.26 |
| NOV191313 | 3540 | ABLAZE | KIDZ #1 CVR A CRISTOBAL | 1 | 891 | 1.60 | 1,422.04 | 24.89 |
| NOV191314 | 3540 | ABLAZE | KIDZ #1 CVR B HADJWIDJAJA | 1 | 445 | 1.60 | 710.22 | 12.43 |
| NOV191315 | 3540 | ABLAZE | KIDZ #1 CVR C GUTIERREZ | 1 | 385 | 1.60 | 614.46 | 10.75 |
| NOV191316 | 3540 | ABLAZE | KIDZ #1 CVR D JORET | 1 | 95 | 1.60 | 151.62 | 2.65 |
| NOV191317 | 3540 | ABLAZE | KIDZ #1 CVR E 10 COPY FOIL INC | 1 | 100 | 1.60 | 159.60 | 2.79 |
| NOV191318 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #3 CVR | 1 | 1063 | 1.60 | 1,696.55 | 29.69 |
| NOV191319 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #3 CVR | 1 | 188 | 1.60 | 300.05 | 5.25 |
| NOV191321 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #3 CVR | 1 | 263 | 1.60 | 419.75 | 7.35 |
| NOV191322 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #3 10 | 1 | 148 | 1.60 | 236.21 | 4.13 |
| NOV191327 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 3 | 1644 | 5.62 | 9,241.42 | 1,697.33 |
| NOV191328 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 1825 | 5.62 | 10,258.87 | 1,884.20 |
| NOV191340 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH #4 (MR) | 1 | 183 | 1.50 | 273.82 | 5.11 |
| NOV191342 | 1733 | ACTION LAB ENTERTAINMENT | TWIN WORLDS #1 CVR A | 1 | 313 | 1.50 | 468.34 | 8.74 |
| NOV191344 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #9 (#46) CV | 1 | 337 | 1.87 | 630.63 | 11.77 |
| NOV191345 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #9 (#46) CV | 1 | 122 | 1.87 | 228.30 | 4.26 |
| NOV191348 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #9 (#46) CV | 1 | 153 | 1.87 | 286.31 | 5.34 |
| NOV191349 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #9 (#46) CV | 1 | 283 | 1.87 | 529.58 | 9.89 |
| NOV191350 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 11 BATTLE FRI | 3 | 1689 | 5.62 | 9,494.38 | 1,743.78 |
| NOV191360 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #68 CVR A | 1 | 303 | 1.87 | 567.00 | 10.58 |
| NOV191361 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #68 CVR B | 1 | 171 | 1.87 | 319.99 | 5.97 |
| NOV191364 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #68 CVR E | 1 | 194 | 1.87 | 363.03 | 6.78 |
| NOV191370 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER FLOOD #4 | 1 | 239 | 1.60 | 381.44 | 6.68 |
| NOV191373 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #5 | 1 | 227 | 1.60 | 362.29 | 6.34 |
| NOV191375 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA #5 | 1 | 108 | 1.60 | 172.37 | 3.02 |
| NOV191376 | 3289 | AFTERSHOCK COMICS | DESCENDENT TP VOL 01 | 3 | 309 | 6.80 | 2,099.96 | 361.59 |
| NOV191377 | 3289 | AFTERSHOCK COMICS | ORPHAN AGE TP VOL 01 | 3 | 447 | 6.80 | 3,037.81 | 523.07 |
| NOV191378 | 3289 | AFTERSHOCK COMICS | KILLER GROOVE TP VOL 01 | 3 | 387 | 6.80 | 2,630.05 | 452.86 |
| NOV191395 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS REALM OF DEAD | 1 | 19 | 4.00 | 75.92 | 1.33 |
| NOV191396 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SEEN ON TV | 1 | 110 | 4.00 | 439.56 | 7.69 |
| NOV191397 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SEEN ON TV | 1 | 165 | 1.60 | 263.34 | 4.61 |
| NOV191400 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #3 (OF 4) | 1 | 80 | 4.00 | 319.68 | 5.59 |
| NOV191401 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #3 (OF 4) | 1 | 342 | 1.60 | 545.83 | 9.55 |
| NOV191415 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES ZORRO 1958 DELL FO | 1 | 5 | 4.00 | 19.98 | 0.35 |
| NOV191434 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT #1 FEAR | 1 | 10 | 12.00 | 119.96 | 2.10 |
| NOV191434 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT #1 FEAR | 1 | 1 | 12.00 | 12.00 | 0.21 |
| NOV191466 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #710 (ARCHIE & KATY KEE | 1 | 1 | 1.52 | 1.52 | 0.03 |
| NOV191467 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #710 (ARCHIE & KATY KEE | 1 | 219 | 1.52 | 332.05 | 6.12 |
| NOV191468 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #710 (ARCHIE & KATY KEE | 1 | 237 | 1.52 | 359.34 | 6.62 |
| NOV191469 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #710 (ARCHIE & KATY KEE | 1 | 246 | 1.52 | 372.99 | 6.87 |
| NOV191472 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD #2 CVR B | 1 | 195 | 1.60 | 311.22 | 5.45 |
| NOV191474 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEADS TIME POLICE TP | 3 | 403 | 6.00 | 2,416.39 | 416.07 |
| NOV191490 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MODERN CLASSICS TP VOL | 3 | 95 | 4.00 | 379.62 | 65.37 |
| NOV191491 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES BIG BOOK TP VOL 07 MUS | 3 | 518 | 8.00 | 4,141.93 | 713.19 |
| NOV191500 | 5698 | ASPEN MLT INC | BLACK CAT #2 CVR A TURNER | 1 | 17 | 7.80 | 132.53 | 2.38 |
| NOV191506 | 9341 | AVATAR PRESS INC | CROSSED +100 #1 DESIGN SKETCH | 1 | 8 | 3.03 | 24.20 | 0.34 |
| NOV191510 | 9341 | AVATAR PRESS INC | CROSSED +100 #5 DESIGN SKETCH | 1 | 10 | 3.03 | 30.25 | 0.42 |
| NOV191511 | 9341 | AVATAR PRESS INC | CROSSED +100 #6 DESIGN SKETCH | 1 | 8 | 3.03 | 24.20 | 0.34 |
| NOV191518 | 9341 | AVATAR PRESS INC | PROVIDENCE #7 ANCIENT TOME VAR | 1 | 2 | 3.03 | 6.05 | 0.08 |
| NOV191532 | 9341 | AVATAR PRESS INC | HYPOTHETICAL LIZARD #4 PLATINU | 1 | 2 | 3.03 | 6.05 | 0.08 |
| NOV191550 | 9341 | AVATAR PRESS INC | SUPERGOD #1 CHURCH OF THE SUPE | 1 | 2 | 3.03 | 6.05 | 0.08 |
| NOV191564 | 9341 | AVATAR PRESS INC | NO HERO #1 DESIGN SKETCH VAR ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| NOV191565 | 9341 | AVATAR PRESS INC | NO HERO #2 DESIGN SKETCH VAR ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| NOV191567 | 9341 | AVATAR PRESS INC | NO HERO #4 DESIGN SKETCH VAR ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| NOV191583 | 2479 | BLACK MASK COMICS | LOUD OGN (RES) (MR) | 3 | 33 | 6.80 | 224.27 | 38.62 |
| NOV191585 | 2479 | BLACK MASK COMICS | LAB RAIDER TP VOL 01 | 3 | 279 | 6.80 | 1,896.08 | 326.48 |
| NOV191586 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 PURE | 1 | 1 | 4.04 | 4.04 | 0.06 |
| NOV191587 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #2 PURE | 1 | 1 | 4.04 | 4.04 | 0.06 |
| NOV191602 | 9341 | AVATAR PRESS INC | WAR GODDESS #4 ART NOUVEAU VAR | 1 | 1 | 3.03 | 3.03 | 0.04 |
| NOV191608 | 9341 | AVATAR PRESS INC | WAR GODDESS #10 ART NOUVEAU VA | 1 | 2 | 3.03 | 6.05 | 0.08 |
| NOV191609 | 9341 | AVATAR PRESS INC | WAR GODDESS #11 ART NOUVEAU VA | 1 | 2 | 3.03 | 6.05 | 0.08 |
| NOV191610 | 9341 | AVATAR PRESS INC | WAR GODDESS #12 ART NOUVEAU VA | 1 | 1 | 3.03 | 3.03 | 0.04 |
| NOV191628 | 3227 | LEV GLEASON | CAPTAIN CANUCK TP VOL 03 HARBI | 3 | 1199 | 6.00 | 7,189.20 | 1,237.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV191629 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD TP VOL 03 | 3 | 1279 | 8.00 | 10,226.88 | 1,760.94 |
| NOV191630 | 3227 | LEV GLEASON | FALLEN SUNS TP VOL 01 THE ROOT | 3 | 1274 | 5.20 | 6,619.70 | 1,139.83 |
| NOV191648 | 462 | DRAWN & QUARTERLY | BECOMING HORSES GN (C: 0-1-2) | 3 | 4 | 9.18 | 36.72 | 6.32 |
| NOV191706 | 96 | FANTAGRAPHICS BOOKS | CRYPTOID HC (MR) (C: 0-1-2) | 3 | 79 | 8.40 | 663.27 | 108.77 |
| NOV191709 | 96 | FANTAGRAPHICS BOOKS | DEMENTIA 21 GN VOL 02 (MR) (C: | 3 | 135 | 12.60 | 1,700.43 | 278.85 |
| NOV191719 | 96 | FANTAGRAPHICS BOOKS | GOBLIN GIRL HC (MR) (C: 0-1-2) | 3 | 133 | 10.50 | 1,395.94 | 228.92 |
| NOV191769 | 5114 | HERMES PRESS | HOW TO ALIENATE FRIENDS & AVOI | 3 | 523 | 12.00 | 6,276.00 | 1,080.65 |
| NOV191774 | 4563 | HUMANOIDS INC | STRANGELANDS #5 (MR) | 1 | 181 | 1.68 | 303.32 | 5.06 |
| NOV191775 | 4563 | HUMANOIDS INC | IGNITED #6 (MR) (C: 1-0-0) | 1 | 368 | 1.68 | 616.69 | 10.28 |
| NOV191800 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 03 SOUT | 3 | 553 | 10.00 | 5,527.79 | 951.82 |
| NOV191801 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #18 (MR) | 1 | 434 | 1.60 | 692.66 | 12.12 |
| NOV191813 | 182 | NBM | 750CC DOWN LINCOLN HIGHWAY GN | 3 | 172 | 5.20 | 893.71 | 153.89 |
| NOV191821 | 4044 | ONI PRESS INC. | RICK AND MORTY VS D&D TP VOL 0 | 3 | 787 | 8.30 | 6,528.87 | 1,083.55 |
| NOV191824 | 4044 | ONI PRESS INC. | NOT DRUNK ENOUGH GN VOL 02 | 3 | 193 | 8.30 | 1,601.11 | 265.72 |
| NOV191825 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #4 ( | 1 | 445 | 1.60 | 710.22 | 12.43 |
| NOV191826 | 4044 | ONI PRESS INC. | THE SUNKEN TOWER HC GN | 3 | 1619 | 7.47 | 12,087.29 | 2,006.04 |
| NOV191827 | 4044 | ONI PRESS INC. | PRINCESS PRINCESS EVER AFTER S | 3 | 1543 | 4.15 | 6,397.12 | 1,061.68 |
| NOV191828 | 4044 | ONI PRESS INC. | LOLA A GHOST STORY SC GN | 3 | 158 | 5.39 | 851.76 | 141.36 |
| NOV191835 | 182 | NBM | THEA STILTON 2IN1 GN VOL 03 | 3 | 37 | 5.20 | 192.25 | 33.10 |
| NOV191902 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #1 | 1 | 252 | 1.60 | 402.19 | 7.04 |
| NOV191904 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #1 | 1 | 86 | 1.60 | 137.26 | 2.40 |
| NOV191905 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #1 | 1 | 40 | 1.60 | 63.84 | 1.12 |
| NOV191906 | 5321 | TITAN COMICS | DOCTOR WHO 13TH SEASON TWO #1 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV191925 | 5321 | TITAN COMICS | RIVERS OF LONDON FEY & THE FUR | 1 | 53 | 1.60 | 84.59 | 1.48 |
| NOV191926 | 5321 | TITAN COMICS | SNOWPIERCER TP ESCAPE | 3 | 70 | 6.00 | 419.72 | 72.27 |
| NOV191927 | 5321 | TITAN COMICS | SHADES OF MAGIC STEEL PRINCE R | 3 | 81 | 6.80 | 550.48 | 94.79 |
| NOV191928 | 5321 | TITAN COMICS | MINIONS TP VOL 04 PAELLA | 3 | 61 | 2.80 | 170.56 | 29.37 |
| NOV191965 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2020) #1 (OF | 1 | 240 | 1.64 | 392.62 | 6.70 |
| NOV191966 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2020) #1 (OF | 1 | 389 | 1.64 | 636.37 | 10.86 |
| NOV191979 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #8 CVR C LEE | 1 | 78 | 1.64 | 127.60 | 2.18 |
| NOV191983 | 7644 | VALIANT ENTERTAINMENT LLC | ROKU #4 (OF 4) CVR A KIRKHAM | 1 | 387 | 1.64 | 633.09 | 10.81 |
| NOV191986 | 7644 | VALIANT ENTERTAINMENT LLC | KI-6 KILLERS TP VOL 01 (C: 0-1 | 3 | 2237 | 6.15 | 13,748.38 | 2,309.56 |
| NOV191987 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 DLX HC (C: 0- | 3 | 34 | 20.50 | 696.86 | 117.06 |
| NOV191990 | 3205 | VAULT COMICS | BLACK STARS ABOVE #3 (MR) | 1 | 260 | 1.60 | 414.96 | 7.26 |
| NOV191993 | 3205 | VAULT COMICS | MONEY SHOT #4 (MR) | 1 | 801 | 1.60 | 1,278.40 | 22.37 |
| NOV191995 | 3205 | VAULT COMICS | RELICS OF YOUTH TP COMPLETE (C | 3 | 513 | 6.00 | 3,075.95 | 529.64 |
| NOV191996 | 3205 | VAULT COMICS | SERA & ROYAL STARS TP VOL 01 ( | 3 | 339 | 7.20 | 2,439.44 | 420.04 |
| NOV191997 | 3205 | VAULT COMICS | WASTED SPACE #13 (MR) | 1 | 143 | 1.60 | 228.23 | 3.99 |
| NOV191999 | 3205 | VAULT COMICS | RESONANT TP VOL 01 (MR) (C: 0- | 3 | 276 | 7.20 | 1,986.10 | 341.98 |
| NOV192003 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS 2020 C | 1 | 132 | 3.20 | 421.87 | 7.38 |
| NOV192004 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS 2020 C | 1 | 185 | 3.20 | 591.26 | 10.35 |
| NOV192005 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS 2020 C | 1 | 133 | 3.20 | 425.07 | 7.44 |
| NOV192006 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS 2020 C | 1 | 290 | 3.20 | 926.84 | 16.22 |
| NOV192007 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE PRESENTS 2020 C | 1 | 87 | 3.20 | 278.05 | 4.87 |
| NOV192012 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 239 | 1.60 | 381.44 | 6.68 |
| NOV192013 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 233 | 1.60 | 371.87 | 6.51 |
| NOV192014 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 1 | 94 | 4.00 | 376.00 | 6.58 |
| NOV192015 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #36 CVR A KR | 1 | 70 | 1.60 | 111.72 | 1.96 |
| NOV192016 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #36 CVR B VI | 1 | 168 | 1.60 | 268.13 | 4.69 |
| NOV192017 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #36 CVR C RE | 1 | 160 | 1.60 | 255.36 | 4.47 |
| NOV192018 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #36 CVR D RI | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV192019 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #5 (OF 5) CVR A VIGONT | 1 | 168 | 1.60 | 268.13 | 4.69 |
| NOV192020 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #5 (OF 5) CVR B RIVEIR | 1 | 187 | 1.60 | 298.45 | 5.22 |
| NOV192022 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #5 (OF 5) CVR D COCCOL | 1 | 207 | 1.60 | 330.37 | 5.78 |
| NOV192023 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #3 CVR A | 1 | 193 | 1.60 | 308.03 | 5.39 |
| NOV192024 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #3 CVR B | 1 | 250 | 1.60 | 399.00 | 6.98 |
| NOV192025 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #3 CVR C | 1 | 160 | 1.60 | 255.36 | 4.47 |
| NOV192026 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #3 CVR D | 1 | 239 | 1.60 | 381.44 | 6.68 |
| NOV192027 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #4 (OF 5) CVR A VITORI | 1 | 228 | 1.60 | 363.89 | 6.37 |
| NOV192029 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #4 (OF 5) CVR C DIPASC | 1 | 137 | 1.60 | 218.65 | 3.83 |
| NOV192030 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #4 (OF 5) CVR A | 1 | 169 | 1.60 | 269.72 | 4.72 |
| NOV192031 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #4 (OF 5) CVR B | 1 | 211 | 1.60 | 336.76 | 5.89 |
| NOV192033 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #4 (OF 5) CVR D | 1 | 188 | 1.60 | 300.05 | 5.25 |
| NOV192034 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL TP | 3 | 861 | 8.00 | 6,884.56 | 1,185.43 |
| NOV192037 | 3431 | SEVEN SEAS GHOST SHIP | FIRE IN HIS FINGERTIPS FIREMAN | 3 | 2 | 5.60 | 11.19 | 1.93 |
| NOV192049 | 3337 | TOKYOPOP | DEKOBOKO SUGAR DAYS MANGA GN ( | 3 | 10 | 6.00 | 59.96 | 10.32 |
| NOV192059 | 6894 | UDON ENTERTAINMENT INC | STICKY DILLY BUNS TP VOL 01 | 3 | 1482 | 8.00 | 11,850.07 | 2,040.43 |
| NOV192060 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V TP VOL 02 RIS | 3 | 1073 | 8.00 | 8,579.71 | 1,477.32 |
| NOV193001 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 76 | 10.12 | 769.20 | 172.12 |
| NOV193003 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CASTLES MU | 5 | 164 | 10.12 | 1,659.84 | 371.41 |
| NOV193004 | 7044 | PAIZO INC | PATHFINDER FLIP MAT RUSTY DRAG | 5 | 322 | 6.07 | 1,954.86 | 437.43 |
| NOV193005 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 397 | 9.31 | 3,696.47 | 827.14 |
| NOV193006 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT DEAD W | 5 | 311 | 6.07 | 1,888.08 | 422.48 |
| NOV198054 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 DAVILA | 1 | 126 | 1.60 | 201.10 | 3.52 |
| NOV198055 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 7 COPY | 1 | 138 | 1.60 | 220.25 | 3.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV198056 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 15 COPY | 1 | 49 | 1.60 | 78.20 | 1.37 |
| NOV198057 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 21 COPY | 1 | 37 | 1.60 | 59.05 | 1.03 |
| NOV198058 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 25 COPY | 1 | 139 | 1.60 | 221.84 | 3.88 |
| NOV198074 | 325 | IMAGE COMICS | DIE TP VOL 02 NEWBURY EXC VAR | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV198101 | 691 | DYNAMIC FORCES | VAMPIRELLA #7 HETRICK FOC BONU | 1 | 207 | 1.60 | 330.37 | 5.78 |
| NOV198102 | 691 | DYNAMIC FORCES | VAMPIRELLA #7 7 COPY CASTRO B& | 1 | 42 | 1.60 | 67.03 | 1.17 |
| NOV198108 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 HETR | 1 | 304 | 1.60 | 485.18 | 8.49 |
| NOV198109 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 LAU | 1 | 623 | 1.60 | 994.31 | 17.40 |
| NOV198110 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 CHAT | 1 | 154 | 1.60 | 245.78 | 4.30 |
| NOV198111 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 7 CO | 1 | 118 | 1.60 | 188.33 | 3.30 |
| NOV198113 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 15 C | 1 | 72 | 1.60 | 114.91 | 2.01 |
| NOV198114 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 21 C | 1 | 37 | 1.60 | 59.05 | 1.03 |
| NOV198115 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 25 C | 1 | 75 | 1.60 | 119.70 | 2.09 |
| NOV198116 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 35 C | 1 | 165 | 1.60 | 263.34 | 4.61 |
| NOV198120 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #2 11 COPY | 1 | 63 | 1.60 | 100.55 | 1.76 |
| NOV198322 | 3154 | MAGNETIC PRESS INC. | AB IRATO TP VOL 01 | 3 | 928 | 10.00 | 9,276.29 | 1,597.26 |
| NOV198323 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 01 FUGUE | 3 | 383 | 4.00 | 1,530.47 | 263.53 |
| NOV198324 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 02 PRISO | 3 | 285 | 4.00 | 1,138.86 | 196.10 |
| NOV198325 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 03 CIRCU | 3 | 1002 | 4.00 | 4,003.99 | 689.44 |
| NOV198326 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 04 ISLAN | 3 | 671 | 4.00 | 2,681.32 | 461.69 |
| NOV198327 | 3154 | MAGNETIC PRESS INC. | BIG EMPTY LIFE ALPHONSE TABOUR | 3 | 1003 | 10.00 | 10,025.99 | 1,726.35 |
| NOV198328 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 01 ENCH | 3 | 261 | 10.00 | 2,608.96 | 449.23 |
| NOV198329 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 02 NORT | 3 | 11 | 10.00 | 109.96 | 18.93 |
| NOV198330 | 3154 | MAGNETIC PRESS INC. | CURTAIN CALL HC (MR) (C: 0-0-1 | 3 | 1089 | 8.00 | 8,707.64 | 1,499.35 |
| NOV198331 | 3154 | MAGNETIC PRESS INC. | DREAM OF THE BUTTERFLY GN VOL | 3 | 289 | 5.20 | 1,501.64 | 258.56 |
| NOV198332 | 3154 | MAGNETIC PRESS INC. | DREAM OF THE BUTTERFLY GN VOL | 3 | 648 | 5.20 | 3,367.01 | 579.76 |
| NOV198333 | 3154 | MAGNETIC PRESS INC. | FRATERNITY HC | 3 | 750 | 8.00 | 5,997.00 | 1,032.61 |
| NOV198334 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY #1 (OF 10) (MR) | 1 | 89 | 1.60 | 142.04 | 2.49 |
| NOV198335 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY #2 (OF 10) (MR) | 1 | 32 | 1.60 | 51.07 | 0.89 |
| NOV198336 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY #3 (OF 10) (MR) | 1 | 219 | 1.60 | 349.52 | 6.12 |
| NOV198342 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY #9 (OF 10) (MR) | 1 | 132 | 1.60 | 210.67 | 3.69 |
| NOV198343 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY #10 (OF 10) (MR) | 1 | 164 | 1.60 | 261.74 | 4.58 |
| NOV198344 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY HC VOL 01 DEATH IN | 3 | 723 | 10.00 | 7,227.11 | 1,244.42 |
| NOV198345 | 3154 | MAGNETIC PRESS INC. | GHOST OF GAUDI HC | 3 | 715 | 8.00 | 5,717.14 | 984.42 |
| NOV198346 | 3154 | MAGNETIC PRESS INC. | HERAKLES HC BOOK 01 | 3 | 1346 | 8.00 | 10,762.62 | 1,853.19 |
| NOV198347 | 3154 | MAGNETIC PRESS INC. | HERAKLES HC BOOK 02 | 3 | 1028 | 8.00 | 8,219.89 | 1,415.36 |
| NOV198348 | 3154 | MAGNETIC PRESS INC. | HERAKLES HC BOOK 03 | 3 | 59 | 8.00 | 471.76 | 81.23 |
| NOV198350 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #2 (MR) | 1 | 213 | 1.60 | 339.95 | 5.95 |
| NOV198351 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #3 (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| NOV198352 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #4 (MR) | 1 | 145 | 1.60 | 231.42 | 4.05 |
| NOV198353 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #5 (MR) | 1 | 181 | 1.60 | 288.88 | 5.06 |
| NOV198354 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #6 (MR) | 1 | 197 | 1.60 | 314.41 | 5.50 |
| NOV198355 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #7 (MR) | 1 | 158 | 1.60 | 252.17 | 4.41 |
| NOV198356 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #8 (MR) | 1 | 286 | 1.60 | 456.46 | 7.99 |
| NOV198357 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #9 (MR) | 1 | 136 | 1.60 | 217.06 | 3.80 |
| NOV198358 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #10 (MR) | 1 | 109 | 1.60 | 173.96 | 3.04 |
| NOV198359 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #11 (MR) | 1 | 146 | 1.60 | 233.02 | 4.08 |
| NOV198360 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #12 (MR) | 1 | 124 | 1.60 | 197.90 | 3.46 |
| NOV198361 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #13 (MR) | 1 | 25 | 1.60 | 39.90 | 0.70 |
| NOV198362 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #14 (MR) | 1 | 39 | 1.60 | 62.24 | 1.09 |
| NOV198363 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #15 (MR) | 1 | 369 | 1.60 | 588.92 | 10.31 |
| NOV198364 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #16 (MR) | 1 | 393 | 1.60 | 627.23 | 10.98 |
| NOV198365 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #17 (MR) | 1 | 377 | 1.60 | 601.69 | 10.53 |
| NOV198366 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 01 LOVE AND | 3 | 803 | 8.00 | 6,420.79 | 1,105.58 |
| NOV198367 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 02 BACK TO T | 3 | 1138 | 8.00 | 9,099.45 | 1,566.81 |
| NOV198368 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 03 GOSPEL AC | 3 | 380 | 8.00 | 3,038.48 | 523.19 |
| NOV198369 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 04 SYMBOLIC | 3 | 784 | 8.00 | 6,268.86 | 1,079.42 |
| NOV198370 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 05 APOCALYPS | 3 | 940 | 8.00 | 7,516.24 | 1,294.20 |
| NOV198371 | 3154 | MAGNETIC PRESS INC. | IRENA HC VOL 01 WARTIME GHETTO | 3 | 76 | 8.00 | 607.70 | 104.64 |
| NOV198372 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD #1 (MR) | 1 | 118 | 1.60 | 188.33 | 3.30 |
| NOV198373 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD #2 (MR) | 1 | 258 | 1.60 | 411.77 | 7.21 |
| NOV198374 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD #3 (MR) | 1 | 134 | 1.60 | 213.86 | 3.74 |
| NOV198375 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD #4 (MR) | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV198376 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD #5 (MR) | 1 | 102 | 1.60 | 162.79 | 2.85 |
| NOV198377 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD #6 (MR) | 1 | 93 | 1.60 | 148.43 | 2.60 |
| NOV198378 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD HC VOL 01 | 3 | 345 | 8.00 | 2,758.62 | 475.00 |
| NOV198379 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD HC VOL 02 | 3 | 669 | 8.00 | 5,349.32 | 921.09 |
| NOV198380 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD VOL 2 #1 (MR) | 1 | 80 | 1.60 | 127.68 | 2.23 |
| NOV198381 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD VOL 2 #2 (MR) | 1 | 110 | 1.60 | 175.56 | 3.07 |
| NOV198383 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD VOL 2 #4 (MR) | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV198384 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD VOL 2 #5 (MR) | 1 | 59 | 1.60 | 94.16 | 1.65 |
| NOV198385 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD VOL 2 #6 (MR) | 1 | 80 | 1.60 | 127.68 | 2.23 |
| NOV198386 | 3154 | MAGNETIC PRESS INC. | KLAW GN VOL 02 | 3 | 1080 | 10.00 | 10,795.68 | 1,858.88 |
| NOV198388 | 3154 | MAGNETIC PRESS INC. | LITTLE MAMA GN | 3 | 894 | 8.00 | 7,148.42 | 1,230.87 |
| NOV198389 | 3154 | MAGNETIC PRESS INC. | LITTLE PIERROT HC VOL 01 GET T | 3 | 814 | 6.00 | 4,880.74 | 840.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV198390 | 3154 | MAGNETIC PRESS INC. | LITTLE PIERROT HC VOL 02 | 3 | 786 | 6.00 | 4,712.86 | 811.49 |
| NOV198391 | 3154 | MAGNETIC PRESS INC. | LITTLE PIERROT HC VOL 03 | 3 | 515 | 6.00 | 3,087.94 | 531.70 |
| NOV198392 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS IN THE SAVANNAH H | 3 | 230 | 6.00 | 1,379.08 | 237.46 |
| NOV198393 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS IN PREHISTORY HC | 3 | 430 | 6.00 | 2,578.28 | 443.95 |
| NOV198394 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS ON THE FARM HC (C | 3 | 871 | 6.00 | 5,222.52 | 899.25 |
| NOV198395 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS UNDER THE SEA HC | 3 | 469 | 6.00 | 2,812.12 | 484.21 |
| NOV198396 | 3154 | MAGNETIC PRESS INC. | MILOS WORLD BOOK 01 LAND UNDER | 3 | 253 | 5.20 | 1,314.59 | 226.36 |
| NOV198397 | 3154 | MAGNETIC PRESS INC. | MILOS WORLD BOOK 02 BLACK QUEE | 3 | 917 | 8.00 | 7,332.33 | 1,262.54 |
| NOV198398 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 01 PETIT (MR) | 3 | 822 | 10.00 | 8,216.71 | 1,414.82 |
| NOV198399 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 02 HALF BLOOD | 3 | 128 | 10.00 | 1,279.49 | 220.31 |
| NOV198400 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 03 GREAT MAN | 3 | 321 | 10.00 | 3,208.72 | 552.50 |
| NOV198401 | 3154 | MAGNETIC PRESS INC. | ORPHANS GN VOL 01 | 3 | 1277 | 8.00 | 10,210.89 | 1,758.19 |
| NOV198402 | 3154 | MAGNETIC PRESS INC. | ORPHANS GN VOL 02 | 3 | 1277 | 8.00 | 10,210.89 | 1,758.19 |
| NOV198403 | 3154 | MAGNETIC PRESS INC. | ORPHANS GN VOL 03 TRUTH | 3 | 860 | 8.00 | 6,876.56 | 1,184.06 |
| NOV198404 | 3154 | MAGNETIC PRESS INC. | ORPHANS GN VOL 04 WINNERS LOSE | 3 | 469 | 8.00 | 3,750.12 | 645.72 |
| NOV198405 | 3154 | MAGNETIC PRESS INC. | POS HC | 3 | 917 | 10.00 | 9,166.33 | 1,578.33 |
| NOV198406 | 3154 | MAGNETIC PRESS INC. | RISE ZELPHIRE HC BOOK 01 BARK | 3 | 588 | 6.00 | 3,525.65 | 607.07 |
| NOV198407 | 3154 | MAGNETIC PRESS INC. | RISE ZELPHIRE HC BOOK 02 PRINC | 3 | 1110 | 6.00 | 6,655.56 | 1,146.00 |
| NOV198408 | 3154 | MAGNETIC PRESS INC. | SEA OF LOVE HC | 3 | 149 | 10.00 | 1,489.40 | 256.46 |
| NOV198409 | 3154 | MAGNETIC PRESS INC. | SOUND OF THE WORLD BY HEART GN | 3 | 854 | 10.00 | 8,536.58 | 1,469.89 |
| NOV198410 | 3154 | MAGNETIC PRESS INC. | STAY HC | 3 | 971 | 8.00 | 7,764.12 | 1,336.88 |
| NOV198411 | 3154 | MAGNETIC PRESS INC. | THE SCARECROW PRINCESS GN | 3 | 665 | 6.00 | 3,987.34 | 686.57 |
| NOV198412 | 3154 | MAGNETIC PRESS INC. | TIMOTHY TOP GN BOOK 01 GREEN P | 3 | 1110 | 5.20 | 5,767.56 | 993.10 |
| NOV198413 | 3154 | MAGNETIC PRESS INC. | TIMOTHY TOP GN BOOK 02 YELLOW | 3 | 510 | 5.20 | 2,649.96 | 456.29 |
| NOV198414 | 3154 | MAGNETIC PRESS INC. | TIMOTHY TOP GN BOOK 03 RED PLU | 3 | 913 | 5.20 | 4,743.95 | 816.85 |
| NOV198415 | 3154 | MAGNETIC PRESS INC. | WATER MEMORY GN VOL 01 | 3 | 624 | 6.00 | 3,741.50 | 644.24 |
| NOV198417 | 3154 | MAGNETIC PRESS INC. | WINDY DAY HC | 3 | 1330 | 6.40 | 8,506.68 | 1,464.74 |
| NOV198462 | 7044 | PAIZO INC | PATHFINDER FLIP TILES URBAL SL | 5 | 266 | 8.10 | 2,153.54 | 481.88 |
| NOV198463 | 7044 | PAIZO INC | PATHFINDER LOST OMENS LEGENDS | 5 | 2418 | 14.17 | 34,265.48 | 7,667.40 |
| NOV198464 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 182 | 20.25 | 3,684.77 | 824.52 |
| NOV198465 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 666 | 28.35 | 18,878.44 | 4,224.33 |
| NOV198466 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 438 | 9.31 | 4,078.22 | 912.56 |
| NOV198468 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT DESERT | 5 | 286 | 6.07 | 1,736.31 | 388.52 |
| NOV198469 | 7044 | PAIZO INC | STARFINDER RPG STARSHIP OPERAT | 5 | 478 | 16.20 | 7,741.69 | 1,732.32 |
| NOV198664 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 14 | 168.00 | 2,351.93 | 444.05 |
| NOV198666 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 96 | 168.00 | 16,127.54 | 3,044.91 |
| NOV198666 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 24 | 168.00 | 4,031.88 | 761.23 |
| NOV198667 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY COL | 10 | 24 | 144.00 | 3,455.88 | 652.48 |
| NOV198667 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY COL | 10 | 2 | 144.00 | 287.99 | 54.37 |
| NOV198668 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY COL | 10 | 230 | 120.00 | 27,598.90 | 5,210.73 |
| NOV198668 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY COL | 10 | 57 | 120.00 | 6,839.73 | 1,291.35 |
| NOV198669 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY COL | 10 | 36 | 144.00 | 5,183.83 | 978.72 |
| NOV198674 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 148 | 144.00 | 21,311.29 | 4,023.62 |
| NOV198675 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 52 | 144.00 | 7,487.75 | 1,413.70 |
| NOV198722 | 3205 | VAULT COMICS | MONEY SHOT #3 2ND PTG (MR) | 1 | 508 | 1.60 | 810.77 | 14.19 |
| NOV198723 | 3205 | VAULT COMICS | MONEY SHOT #2 2ND PTG (MR) | 1 | 700 | 1.60 | 1,117.20 | 19.55 |
| NOV200024 | 325 | IMAGE COMICS | CHU TP VOL 01 (MR) | 3 | 67 | 4.00 | 267.73 | 46.10 |
| NOV200054 | 325 | IMAGE COMICS | BLACK MAGICK TP VOL 03 ASCENSI | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV200071 | 325 | IMAGE COMICS | DEAD BODY ROAD TP VOL 02 (MR) | 3 | 39 | 6.80 | 265.04 | 45.64 |
| NOV200075 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV200084 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 71 | 6.80 | 482.52 | 83.08 |
| NOV200191 | 750 | DARK HORSE COMICS | MIKE MIGNOLA QUARANTINE SKETCH | 3 | 7 | 16.00 | 111.97 | 19.28 |
| NOV200233 | 750 | DARK HORSE COMICS | BILL & TED ARE DOOMED TP (C: 0 | 3 | 49 | 8.00 | 391.80 | 67.46 |
| NOV200234 | 750 | DARK HORSE COMICS | SPY ISLAND TP (C: 0-1-1) | 3 | 320 | 8.00 | 2,558.72 | 440.58 |
| NOV200235 | 750 | DARK HORSE COMICS | BREAKLANDS TP (C: 0-1-1) | 3 | 103 | 8.00 | 823.59 | 141.81 |
| NOV200245 | 750 | DARK HORSE COMICS | ART OF KEYFORGE HC (C: 1-1-2) | 4 | 107 | 16.00 | 1,711.57 | 294.71 |
| NOV200246 | 750 | DARK HORSE COMICS | BANDETTE TP VOL 02 STEALERS KE | 3 | 97 | 6.00 | 581.61 | 100.15 |
| NOV200261 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 METAL WATER BOT | 8 | 78 | 8.00 | 623.69 | 56.52 |
| NOV200262 | 750 | DARK HORSE COMICS | HELLBOY FACE MASK (C: 0-1-2) | 7 | 102 | 4.00 | 407.59 | 36.94 |
| NOV200264 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY FACE MASK (C: | 7 | 73 | 4.00 | 291.71 | 26.44 |
| NOV200266 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT MAN | 10 | 257 | 24.00 | 6,166.97 | 1,397.20 |
| NOV200266 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT MAN | 10 | 45 | 24.00 | 1,079.82 | 244.65 |
| NOV200437 | 161 | MARVEL COMICS | VENOM #32 KIB | 1 | 20 | 1.58 | 31.52 | 0.56 |
| NOV200450 | 161 | MARVEL COMICS | KING IN BLACK THUNDERBOLTS #1 | 1 | 86 | 1.58 | 135.54 | 2.40 |
| NOV200610 | 161 | MARVEL COMICS | ANNIHILATION CONQUEST OMNIBUS | 3 | 2 | 49.38 | 98.75 | 17.22 |
| NOV200619 | 161 | MARVEL COMICS | MMW INCREDIBLE HULK HC VOL 15 | 3 | 15 | 29.63 | 444.38 | 77.48 |
| NOV200627 | 3609 | OTHER | DAREDEVIL BY CHIP ZDARSKY TP V | 3 | 22 | 8.10 | 178.10 | 27.26 |
| NOV200656 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #1 C | 1 | 515 | 1.52 | 780.84 | 14.38 |
| NOV200657 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #1 C | 1 | 212 | 1.52 | 321.43 | 5.92 |
| NOV200658 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #1 C | 1 | 151 | 1.52 | 228.95 | 4.22 |
| NOV200659 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #1 C | 1 | 248 | 1.52 | 376.02 | 6.93 |
| NOV200684 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS #1 P | 1 | 6 | 144.00 | 864.00 | 12.60 |
| NOV200691 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #2 CVR | 1 | 338 | 1.52 | 512.48 | 9.44 |
| NOV200692 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #2 CVR | 1 | 189 | 1.52 | 286.56 | 5.28 |
| NOV200693 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #2 CVR | 1 | 112 | 1.52 | 169.81 | 3.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV200694 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #2 CVR | 1 | 99 | 1.52 | 150.10 | 2.77 |
| NOV200721 | 691 | DYNAMIC FORCES | DIEINAMITE #4 CVR C ROBSON | 1 | 59 | 1.60 | 94.16 | 1.65 |
| NOV200731 | 691 | DYNAMIC FORCES | DIEINAMITE BLOODY VALENTINE ON | 1 | 166 | 2.00 | 331.34 | 5.80 |
| NOV200744 | 691 | DYNAMIC FORCES | VAMPIRELLA #18 CVR B ROUX | 1 | 75 | 1.60 | 119.70 | 2.09 |
| NOV200772 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY TP | 3 | 7301 | 8.00 | 58,378.80 | 10,052.10 |
| NOV200802 | 691 | DYNAMIC FORCES | JAMES BOND BIG THINGS HC | 3 | 1823 | 10.00 | 18,222.71 | 3,137.72 |
| NOV200823 | 691 | DYNAMIC FORCES | RED SONJA #23 CVR B LINSNER | 1 | 26 | 1.60 | 41.50 | 0.73 |
| NOV200832 | 691 | DYNAMIC FORCES | RED SONJA #23 LEE LTD VIRGIN C | 1 | 1 | 24.00 | 24.00 | 0.35 |
| NOV200834 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 03 CHI | 3 | 926 | 8.00 | 7,404.30 | 1,274.93 |
| NOV200842 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #2 CV | 1 | 34 | 1.60 | 54.26 | 0.95 |
| NOV200855 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #2 GE | 1 | 7 | 24.00 | 168.00 | 2.45 |
| NOV200883 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 CVR A MAIN | 1 | 648 | 1.95 | 1,261.07 | 22.63 |
| NOV200884 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 CVR B HENDERSON VA | 1 | 305 | 1.95 | 593.56 | 10.65 |
| NOV200885 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 SAND SKETCH VAR | 1 | 109 | 1.95 | 212.12 | 3.81 |
| NOV200886 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 SKY SKETCH VAR | 1 | 120 | 1.95 | 233.53 | 4.19 |
| NOV200887 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 25 COPY ANDOLFO IN | 1 | 127 | 1.95 | 247.15 | 4.44 |
| NOV200888 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 50 COPY KIRKHAM VA | 1 | 142 | 1.95 | 276.35 | 4.96 |
| NOV200889 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 100 COPY KIRKHAM I | 1 | 133 | 1.95 | 258.83 | 4.65 |
| NOV200893 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 BIG HEROES PACK SE | 1 | 106 | 15.60 | 1,653.19 | 29.67 |
| NOV200895 | 6679 | BOOM ENTERTAINMENT | SEEN ORIGINAL GN RACHEL CARSON | 3 | 85 | 2.34 | 198.57 | 35.07 |
| NOV200896 | 6679 | BOOM ENTERTAINMENT | GIRLSPLAINING ORIGINAL HC (MR) | 3 | 64 | 7.02 | 449.03 | 79.30 |
| NOV200903 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #3 50 COPY MONT | 1 | 138 | 1.56 | 214.74 | 3.85 |
| NOV200912 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS DRAKKON NEW DAWN | 3 | 749 | 7.80 | 5,839.28 | 1,031.23 |
| NOV200917 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #4 (OF 12) | 1 | 26 | 1.95 | 50.60 | 0.91 |
| NOV200920 | 6679 | BOOM ENTERTAINMENT | EXPANSE #2 (OF 4) CVR A MAIN | 1 | 14 | 1.95 | 27.25 | 0.49 |
| NOV200921 | 6679 | BOOM ENTERTAINMENT | EXPANSE #2 (OF 4) CVR B WALKER | 1 | 22 | 1.95 | 42.81 | 0.77 |
| NOV200923 | 6679 | BOOM ENTERTAINMENT | EXPANSE #2 (OF 4) 25 COPY FORB | 1 | 24 | 1.95 | 46.71 | 0.84 |
| NOV200941 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER HIGH | 3 | 88 | 29.25 | 2,574.00 | 454.58 |
| NOV200948 | 6679 | BOOM ENTERTAINMENT | UNKINDNESS OF RAVENS #5 (OF 4) | 1 | 36 | 1.56 | 56.02 | 1.01 |
| NOV200952 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 CVR A DA | 1 | 888 | 1.60 | 1,417.25 | 24.80 |
| NOV200953 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 CVR B HE | 1 | 451 | 1.60 | 719.80 | 12.60 |
| NOV200954 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 CVR C NI | 1 | 880 | 1.60 | 1,404.48 | 24.58 |
| NOV200955 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 CVR D KU | 1 | 241 | 1.60 | 384.64 | 6.73 |
| NOV200956 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 10 COPY | 1 | 202 | 1.60 | 322.39 | 5.64 |
| NOV200957 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 20 COPY | 1 | 149 | 1.60 | 237.80 | 4.16 |
| NOV200958 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 30 COPY | 1 | 171 | 1.60 | 272.92 | 4.78 |
| NOV200959 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 1906 | 1.60 | 3,041.98 | 53.23 |
| NOV200960 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 788 | 1.60 | 1,257.65 | 22.01 |
| NOV200961 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 538 | 1.60 | 858.65 | 15.03 |
| NOV200962 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 460 | 1.60 | 734.16 | 12.85 |
| NOV200963 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 421 | 1.60 | 671.92 | 11.76 |
| NOV200964 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 209 | 1.60 | 333.56 | 5.84 |
| NOV200965 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 232 | 1.60 | 370.27 | 6.48 |
| NOV200966 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 1828 | 1.60 | 2,917.49 | 51.06 |
| NOV200967 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 113 | 1.60 | 180.35 | 3.16 |
| NOV200968 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 625 | 1.60 | 997.50 | 17.46 |
| NOV200969 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 317 | 1.60 | 505.93 | 8.85 |
| NOV200970 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 262 | 1.60 | 418.15 | 7.32 |
| NOV200971 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 223 | 1.60 | 355.91 | 6.23 |
| NOV200972 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 198 | 1.60 | 316.01 | 5.53 |
| NOV200973 | 3540 | ABLAZE | A SISTER GN (MR) (C: 0-1-0) | 3 | 538 | 10.00 | 5,377.85 | 926.00 |
| NOV200982 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #5 | 1 | 112 | 1.50 | 167.59 | 3.13 |
| NOV200983 | 1733 | ACTION LAB ENTERTAINMENT | SASQUATCH IN LOVE #4 (OF 4) | 1 | 602 | 1.50 | 900.77 | 16.81 |
| NOV200993 | 3289 | AFTERSHOCK COMICS | I BREATHED A BODY #1 15 COPY T | 1 | 32 | 2.00 | 63.87 | 1.12 |
| NOV200993 | 3289 | AFTERSHOCK COMICS | I BREATHED A BODY #1 15 COPY T | 1 | 15 | 2.00 | 29.94 | 0.52 |
| NOV200994 | 3289 | AFTERSHOCK COMICS | SCOUTS HONOR #1 ANDY CLARKE CV | 1 | 803 | 1.90 | 1,522.65 | 28.05 |
| NOV200996 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE #3 | 1 | 391 | 2.00 | 780.44 | 13.66 |
| NOV200998 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #2 ANDY CLARKE C | 1 | 972 | 1.60 | 1,551.31 | 27.15 |
| NOV200999 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #2 10 COPY RAY L | 1 | 132 | - | - | - |
| NOV201000 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #3 | 1 | 321 | 1.60 | 512.32 | 8.97 |
| NOV201002 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS #4 | 1 | 107 | 1.60 | 170.77 | 2.99 |
| NOV201003 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #5 | 1 | 68 | 1.60 | 108.53 | 1.90 |
| NOV201004 | 3289 | AFTERSHOCK COMICS | JOIN THE FUTURE TP (C: 0-1-0) | 3 | 29 | 6.80 | 197.08 | 33.94 |
| NOV201005 | 3289 | AFTERSHOCK COMICS | ARTEMIS AND ASSASSIN TP (C: 0- | 3 | 360 | 6.80 | 2,446.56 | 421.27 |
| NOV201024 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES THROUGH THE AGES | 1 | 262 | 1.60 | 418.15 | 7.32 |
| NOV201025 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES THROUGH THE AGES | 1 | 195 | 2.00 | 389.22 | 6.81 |
| NOV201026 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES THROUGH THE AGES | 1 | 68 | 4.00 | 271.73 | 4.76 |
| NOV201045 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 135 | 1.60 | 215.46 | 3.77 |
| NOV201046 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 71 | 4.00 | 283.72 | 4.97 |
| NOV201050 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FEARLESS | 1 | 119 | 1.60 | 189.92 | 3.32 |
| NOV201052 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS #2 | 1 | 135 | 1.60 | 215.46 | 3.77 |
| NOV201068 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA SOMETHING WICKED #5 (O | 1 | 234 | 1.60 | 373.46 | 6.54 |
| NOV201069 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA SOMETHING WICKED #5 (O | 1 | 167 | 1.60 | 266.53 | 4.66 |
| NOV201070 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MODERN CLASSICS TP VOL | 3 | 231 | 4.00 | 923.08 | 158.94 |
| NOV201091 | 9341 | AVATAR PRESS INC | WARRIOR NUN DORA TP VOL 01 (C: | 3 | 640 | 4.05 | 2,589.44 | 440.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV201119 | 9341 | AVATAR PRESS INC | GOD IS DEAD #28 GILDED VAR (MR | 1 | 4 | 3.03 | 12.10 | 0.17 |
| NOV201133 | 9341 | AVATAR PRESS INC | GOD IS DEAD #42 GILDED VAR (MR | 1 | 7 | 3.03 | 21.18 | 0.29 |
| NOV201150 | 3559 | ARTISTS WRITERS & ARTISANS INC | RESISTANCE REBORNS ONESHOT #1 | 1 | 871 | 1.64 | 1,424.87 | 24.33 |
| NOV201151 | 3559 | ARTISTS WRITERS & ARTISANS INC | RESISTANCE REBORNS ONESHOT #1 | 1 | 288 | 1.64 | 471.14 | 8.04 |
| NOV201152 | 3559 | ARTISTS WRITERS & ARTISANS INC | MANNS WORLD #1 CVR A RAHZZAH ( | 1 | 523 | 0.75 | 392.25 | 14.61 |
| NOV201153 | 3559 | ARTISTS WRITERS & ARTISANS INC | MANNS WORLD #1 CVR B DEODATO J | 1 | 315 | 1.64 | 515.31 | 8.80 |
| NOV201156 | 3559 | ARTISTS WRITERS & ARTISANS INC | YEAR ZERO VOL 2 #3 (MR) | 1 | 265 | 1.00 | 264.34 | 7.40 |
| NOV201157 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #4 (OF 5) (MR) | 1 | 185 | 1.00 | 184.54 | 5.17 |
| NOV201158 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #5 (OF 5) (MR) | 1 | 213 | 1.00 | 212.47 | 5.95 |
| NOV201171 | 2479 | BLACK MASK COMICS | XED TP VOL 01 (O/A) (MR) | 3 | 375 | 6.80 | 2,548.50 | 438.82 |
| NOV201172 | 2479 | BLACK MASK COMICS | CRITICAL HIT TP VOL 01 (RES) ( | 3 | 250 | 6.80 | 1,699.00 | 292.55 |
| NOV201174 | 2479 | BLACK MASK COMICS | FOREVERS TP | 3 | 389 | 8.00 | 3,110.44 | 535.58 |
| NOV201248 | 691 | DYNAMIC FORCES | DF KING IN BLACK #1 MOMOKO VAR | 1 | 2 | 24.00 | 47.99 | 0.70 |
| NOV201295 | 691 | DYNAMIC FORCES | DF SPAWN #311 CHADWICK BOSEMAN | 1 | 5 | 43.20 | 215.98 | 3.15 |
| NOV201315 | 96 | FANTAGRAPHICS BOOKS | BARRY WINDSOR-SMITH MONSTERS H | 3 | 68 | 16.80 | 1,142.11 | 187.29 |
| NOV201316 | 96 | FANTAGRAPHICS BOOKS | HERNANDEZ HYPNOTWIST HC (C: 0- | 3 | 80 | 10.50 | 839.66 | 137.69 |
| NOV201323 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 15 MURRY | 3 | 167 | 14.70 | 2,454.20 | 402.46 |
| NOV201379 | 125 | HEAVY METAL MAGAZINE | DARK WING #4 (OF 10) | 1 | 53 | 1.20 | 63.39 | 1.11 |
| NOV201383 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 516 | 6.00 | 3,093.94 | 532.74 |
| NOV201386 | 4563 | HUMANOIDS INC | FOR JUSTICE SERGE & BEATE KLAR | 3 | 251 | 9.00 | 2,257.87 | 345.58 |
| NOV201387 | 4563 | HUMANOIDS INC | IGNITED TP VOL 2 FIGHT THE POW | 3 | 184 | 9.00 | 1,655.17 | 253.33 |
| NOV201409 | 3227 | LEV GLEASON | HOME TP VOL 01 | 3 | 69 | 6.80 | 468.92 | 80.74 |
| NOV201412 | 3437 | MAD CAVE STUDIOS | HOLLYWOOD TRASH 2 (OF 5) | 1 | 50 | 1.64 | 81.80 | 1.40 |
| NOV201417 | 3437 | MAD CAVE STUDIOS | PANTOMIME #3 (OF 6) | 1 | 25 | 1.64 | 40.90 | 0.70 |
| NOV201421 | 3154 | MAGNETIC PRESS INC. | STREAMLINER HC VOL 02 ALL IN D | 3 | 652 | 10.00 | 6,517.39 | 1,122.21 |
| NOV201422 | 3154 | MAGNETIC PRESS INC. | ASTER OF PAN HC | 3 | 89 | 12.00 | 1,067.64 | 183.83 |
| NOV201424 | 4044 | ONI PRESS INC. | MARTIAN GHOST CENTAUR SC | 3 | 177 | 8.30 | 1,468.37 | 243.70 |
| NOV201425 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER SC | 3 | 785 | 7.47 | 5,860.73 | 972.66 |
| NOV201426 | 4044 | ONI PRESS INC. | HAZARDS OF LOVE SC BOOK 01 (MR | 3 | 1043 | 8.30 | 8,652.62 | 1,436.01 |
| NOV201427 | 4044 | ONI PRESS INC. | ROGUE PLANET TP | 3 | 149 | 8.30 | 1,236.09 | 205.14 |
| NOV201436 | 4044 | ONI PRESS INC. | DRYAD #8 | 1 | 76 | 1.66 | 125.85 | 2.12 |
| NOV201447 | 182 | NBM | DANCE CLASS HC VOL 11 DANCE WI | 3 | 70 | 4.40 | 307.72 | 52.99 |
| NOV201448 | 182 | NBM | MAGICAL HISTORY TOUR GN VOL 01 | 3 | 1 | 2.80 | 2.80 | 0.48 |
| NOV201449 | 182 | NBM | MAGICAL HISTORY TOUR GN VOL 02 | 3 | 74 | 2.80 | 206.90 | 35.63 |
| NOV201450 | 182 | NBM | SISTERS GN VOL 07 LUCKY BRAT ( | 3 | 5 | 4.00 | 19.98 | 3.44 |
| NOV201551 | 5321 | TITAN COMICS | KNIGHTS OF HELIOPOLIS HC (MR) | 3 | 59 | 16.00 | 943.76 | 162.50 |
| NOV201553 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #2 CVR A MOM | 1 | 160 | 1.60 | 266.53 | 4.66 |
| NOV201567 | 5321 | TITAN COMICS | STAR WARS INSIDER #200 NEWSSTA | 2 | 255 | 4.00 | 1,018.98 | 92.35 |
| NOV201568 | 5321 | TITAN COMICS | STAR WARS INSIDER #200 PX ED | 2 | 35 | 4.00 | 139.86 | 12.67 |
| NOV201598 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) #4 CVR B RE | 1 | 128 | 1.64 | 209.40 | 3.58 |
| NOV201601 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) #4 CVR E PR | 1 | 113 | 1.64 | 184.86 | 3.16 |
| NOV201603 | 3205 | VAULT COMICS | VAGRANT QUEEN TP VOL 02 A PLAN | 3 | 157 | 7.20 | 1,129.77 | 194.53 |
| NOV201608 | 3205 | VAULT COMICS | DEVILS RED BRIDE #4 CVR A BIVE | 1 | 383 | 1.60 | 611.27 | 10.70 |
| NOV201609 | 3205 | VAULT COMICS | DEVILS RED BRIDE #4 CVR B DANI | 1 | 203 | 1.60 | 323.99 | 5.67 |
| NOV201613 | 3205 | VAULT COMICS | ENGINEWARD #7 CVR B HICKMAN | 1 | 45 | 1.60 | 71.82 | 1.26 |
| NOV201616 | 3205 | VAULT COMICS | RESONANT #7 (MR) | 1 | 83 | 1.60 | 132.47 | 2.32 |
| NOV201647 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE THUNDER OF GODS CVR A SP | 1 | 175 | 2.40 | 419.30 | 7.34 |
| NOV201648 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE THUNDER OF GODS CVR B VI | 1 | 235 | 2.40 | 563.06 | 9.85 |
| NOV201649 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE THUNDER OF GODS CVR C RU | 1 | 208 | 2.40 | 498.37 | 8.72 |
| NOV201652 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELLFIRE CVR C KRO | 1 | 113 | 2.40 | 270.75 | 4.74 |
| NOV201660 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE TP (C: 0- | 3 | 844 | 8.00 | 6,748.62 | 1,162.03 |
| NOV201666 | 42 | DIGITAL MANGA DISTRIBUTION | DAY I WAS FORCED TO MARRY GOD | 3 | 33 | 6.86 | 226.33 | 36.25 |
| NOV201668 | 3431 | SEVEN SEAS GHOST SHIP | SAKI SUCCUBUS HUNGERS TONIGHT | 3 | 152 | 5.60 | 850.59 | 146.46 |
| NOV202765 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CITY SITES | 5 | 34 | 10.12 | 344.11 | 77.00 |
| NOV202766 | 7044 | PAIZO INC | PATHFINDER MAGIC ARMAMENTS DEC | 5 | 87 | 9.31 | 810.06 | 181.26 |
| NOV202767 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 150 | 9.31 | 1,396.65 | 312.52 |
| NOV202768 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT PLANET | 5 | 454 | 8.10 | 3,675.58 | 822.46 |
| NOV202769 | 7044 | PAIZO INC | STARFINDER RPG STARSHIP OPERAT | 5 | 34 | 10.12 | 344.11 | 77.00 |
| NOV208002 | 6679 | BOOM ENTERTAINMENT | FIREFLY #25 ONE PER STORE VAR | 1 | 72 | 1.95 | 140.12 | 2.51 |
| NOV208003 | 6679 | BOOM ENTERTAINMENT | EMPTY MAN TP MOVIE ED | 3 | 42 | 7.80 | 327.44 | 57.83 |
| NOV208276 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 3 POCK | 5 | 147 | 10.12 | 1,487.79 | 332.91 |
| NOV208282 | 7044 | PAIZO INC | STARFINDER RPG PAWNS FLY FREE | 5 | 4 | 10.12 | 40.48 | 9.06 |
| NOV208707 | 4793 | IDW PUBLISHING | (USE APR239553) TMNT REBORN TP | 3 | 21 | 8.50 | 178.41 | 28.91 |
| NOV208738 | 325 | IMAGE COMICS | DEATH OR GLORY PRESTIGE ED HC | 3 | 1 | 16.00 | 16.00 | 2.75 |
| NOV210111 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 298 | 20.00 | 5,958.81 | 1,026.03 |
| NOV210134 | 325 | IMAGE COMICS | MADE IN KOREA TP (MR) | 3 | 33 | 6.80 | 224.27 | 38.62 |
| NOV210141 | 325 | IMAGE COMICS | MIRKA ANDOLFO SWEET PAPRIKA TP | 3 | 8 | 6.80 | 54.37 | 9.36 |
| NOV210145 | 325 | IMAGE COMICS | TROVER SAVES THE UNIVERSE TP V | 3 | 17 | 6.00 | 101.93 | 17.55 |
| NOV210154 | 325 | IMAGE COMICS | CHU TP VOL 02 (MR) | 3 | 68 | 6.80 | 462.13 | 79.57 |
| NOV210174 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 05 NETF | 3 | 159 | 7.60 | 1,207.76 | 207.96 |
| NOV210179 | 325 | IMAGE COMICS | SAVAGE DRAGON VICIOUS CIRCLE T | 3 | 42 | 10.00 | 419.83 | 72.29 |
| NOV210187 | 325 | IMAGE COMICS | THAT TEXAS BLOOD TP VOL 02 | 3 | 64 | 6.80 | 434.94 | 74.89 |
| NOV210273 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 1950 | 6.30 | 12,276.81 | 204.61 |
| NOV210284 | 750 | DARK HORSE COMICS | BPRD HELL ON EARTH OMNIBUS TP | 3 | 115 | 12.00 | 1,379.54 | 237.54 |
| NOV210285 | 750 | DARK HORSE COMICS | HELLBOY UNIVERSE ESSENTIALS LO | 3 | 456 | 6.00 | 2,734.18 | 470.79 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV210288 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 04 THAT YELLOW | 3 | 519 | 10.00 | 5,190.00 | 893.65 |
| NOV210289 | 750 | DARK HORSE COMICS | SIN CITY DLX HC VOL 04 THAT YE | 3 | 180 | 40.00 | 7,200.00 | 1,239.75 |
| NOV210292 | 750 | DARK HORSE COMICS | PEARL TP VOL 01 (C: 0-1-2) | 3 | 78 | 8.00 | 623.69 | 107.39 |
| NOV210299 | 750 | DARK HORSE COMICS | UNBELIEVABLE UNTEENS TP VOL 01 | 3 | 961 | 8.00 | 7,684.16 | 1,323.12 |
| NOV210304 | 750 | DARK HORSE COMICS | SAVAGE HEARTS TP (C: 0-1-2) | 3 | 276 | 8.00 | 2,206.90 | 380.00 |
| NOV210312 | 750 | DARK HORSE COMICS | IN THE FLOOD TP (C: 0-1-2) | 3 | 169 | 8.00 | 1,351.32 | 232.68 |
| NOV210313 | 750 | DARK HORSE COMICS | CRIMINAL MACABRE COMPLETE CAL | 3 | 126 | 8.00 | 1,007.50 | 173.48 |
| NOV210315 | 750 | DARK HORSE COMICS | TALES FROM HARROW COUNTY TP VO | 3 | 332 | 8.00 | 2,654.67 | 457.10 |
| NOV210318 | 750 | DARK HORSE COMICS | KILLER QUEENS TP (C: 0-1-2) | 3 | 116 | 8.00 | 927.54 | 159.71 |
| NOV210320 | 750 | DARK HORSE COMICS | HAM-LET SHAKESPEAREAN MASH-UP | 3 | 288 | 4.40 | 1,266.05 | 218.00 |
| NOV210325 | 750 | DARK HORSE COMICS | HALO ENCYCLOPEDIA DLX ED HC (C | 3 | 89 | 40.00 | 3,559.64 | 612.93 |
| NOV210472 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR A PARRILLO | 1 | 56 | 1.60 | 89.38 | 1.56 |
| NOV210473 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR B LEE | 1 | 139 | 1.60 | 221.84 | 3.88 |
| NOV210475 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR D LINSNER | 1 | 38 | 1.60 | 60.65 | 1.06 |
| NOV210476 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR E COSPLAY | 1 | 56 | 1.60 | 89.38 | 1.56 |
| NOV210479 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR H 20 COPY IN | 1 | 112 | 1.60 | 178.75 | 3.13 |
| NOV210502 | 691 | DYNAMIC FORCES | PANTHA #1 CVR A JONG | 1 | 211 | 1.60 | 336.76 | 5.89 |
| NOV210503 | 691 | DYNAMIC FORCES | PANTHA #1 CVR B FORNES | 1 | 87 | 1.60 | 138.85 | 2.43 |
| NOV210505 | 691 | DYNAMIC FORCES | PANTHA #1 CVR D SARRASECA | 1 | 53 | 1.60 | 84.59 | 1.48 |
| NOV210517 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #2 C | 1 | 198 | 1.60 | 316.01 | 5.53 |
| NOV210519 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #2 C | 1 | 53 | 1.60 | 84.59 | 1.48 |
| NOV210535 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES BIGF | 3 | 5102 | 10.00 | 50,999.59 | 8,781.49 |
| NOV210536 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES BIGF | 3 | 73 | 16.00 | 1,167.71 | 201.06 |
| NOV210545 | 691 | DYNAMIC FORCES | VAMPIRELLA JG JONES CROWDFUNDE | 1 | 12 | 24.00 | 288.00 | 4.20 |
| NOV210548 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 21 | 156.00 | 3,276.00 | 618.52 |
| NOV210580 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #8 CVR A | 1 | 108 | 1.60 | 172.37 | 3.02 |
| NOV210709 | 6679 | BOOM ENTERTAINMENT | FIREFLY #36 CVR A BENGAL | 1 | 404 | 1.56 | 628.66 | 11.28 |
| NOV210710 | 6679 | BOOM ENTERTAINMENT | FIREFLY #36 CVR B CARPENTER | 1 | 149 | 1.56 | 231.86 | 4.16 |
| NOV210711 | 6679 | BOOM ENTERTAINMENT | FIREFLY #36 CVR C 10 COPY INCV | 1 | 112 | 1.56 | 174.28 | 3.13 |
| NOV210712 | 6679 | BOOM ENTERTAINMENT | FIREFLY #36 CVR D 25 COPY INCV | 1 | 97 | 1.56 | 150.94 | 2.71 |
| NOV210723 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE #2 (OF | 1 | 62 | 1.95 | 120.66 | 2.17 |
| NOV210724 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE #2 (OF | 1 | 54 | 1.95 | 105.09 | 1.89 |
| NOV210735 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #15 CVR A PAREL | 1 | 41 | 1.56 | 63.80 | 1.15 |
| NOV210743 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 100 | 15.60 | 1,559.61 | 27.99 |
| NOV210744 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR A SH | 1 | 13 | 1.56 | 20.23 | 0.36 |
| NOV210745 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR B DE | 1 | 430 | 1.56 | 669.12 | 12.01 |
| NOV210746 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR C BL | 1 | 222 | 1.56 | 345.45 | 6.20 |
| NOV210747 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR D 25 | 1 | 158 | 1.56 | 245.86 | 4.41 |
| NOV210748 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR E 50 | 1 | 243 | 1.56 | 378.13 | 6.79 |
| NOV210749 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR F 75 | 1 | 256 | 1.56 | 398.36 | 7.15 |
| NOV210750 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR G UN | 1 | 174 | 1.56 | 270.76 | 4.86 |
| NOV210760 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 04 | 3 | 50 | 6.63 | 331.31 | 58.51 |
| NOV210772 | 6679 | BOOM ENTERTAINMENT | GOOD LUCK TP | 3 | 441 | 7.02 | 3,094.10 | 546.43 |
| NOV210777 | 6679 | BOOM ENTERTAINMENT | WYND TP BOOK 02 SECRET OF THE | 3 | 266 | 5.85 | 1,555.06 | 274.63 |
| NOV211024 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 02 (MR) | 3 | 5814 | 8.00 | 46,488.74 | 8,004.78 |
| NOV211026 | 3540 | ABLAZE | SPACE PIRATE CAPTAIN HARLOCK H | 3 | 3441 | 10.00 | 34,396.24 | 5,922.60 |
| NOV211027 | 3540 | ABLAZE | ANIMAL CASTLE #2 CVR A DELEP S | 1 | 4501 | 1.60 | 7,183.60 | 125.71 |
| NOV211028 | 3540 | ABLAZE | ANIMAL CASTLE #2 CVR B DELEP A | 1 | 2665 | 1.60 | 4,253.34 | 74.43 |
| NOV211029 | 3540 | ABLAZE | ANIMAL CASTLE #2 CVR C 10 COPY | 1 | 939 | 1.60 | 1,498.64 | 26.23 |
| NOV211030 | 3540 | ABLAZE | ANIMAL CASTLE #2 CVR D 20 COPY | 1 | 616 | 1.60 | 983.14 | 17.20 |
| NOV211031 | 3540 | ABLAZE | ANIMAL CASTLE #2 CVR E 30 COPY | 1 | 520 | 1.60 | 829.92 | 14.52 |
| NOV211032 | 3540 | ABLAZE | GUILLEM MARCH LAURA #3 CVR A G | 1 | 694 | 1.60 | 1,107.62 | 19.38 |
| NOV211033 | 3540 | ABLAZE | GUILLEM MARCH LAURA #3 CVR B M | 1 | 540 | 1.60 | 861.84 | 15.08 |
| NOV211034 | 3540 | ABLAZE | GUILLEM MARCH LAURA #3 CVR C 1 | 1 | 114 | 1.60 | 181.94 | 3.18 |
| NOV211035 | 3540 | ABLAZE | GUILLEM MARCH LAURA #3 CVR D 2 | 1 | 146 | 1.60 | 233.02 | 4.08 |
| NOV211036 | 3540 | ABLAZE | GUILLEM MARCH LAURA #3 CVR E 3 | 1 | 155 | 1.60 | 247.38 | 4.33 |
| NOV211037 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 822 | 1.60 | 1,311.91 | 22.96 |
| NOV211038 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 210 | 1.60 | 335.16 | 5.87 |
| NOV211039 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 228 | 1.60 | 363.89 | 6.37 |
| NOV211040 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 141 | 1.60 | 225.04 | 3.94 |
| NOV211041 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV211042 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 124 | 1.60 | 197.90 | 3.46 |
| NOV211043 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| NOV211053 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL AGENCY #1 | 1 | 563 | 1.50 | 842.42 | 15.72 |
| NOV211054 | 1733 | ACTION LAB ENTERTAINMENT | HATH NO FURY TP VOL 01 (C: 0-1 | 3 | 1860 | 5.62 | 10,455.62 | 1,920.33 |
| NOV211055 | 1733 | ACTION LAB ENTERTAINMENT | DIGGER #4 (MR) | 1 | 164 | 1.50 | 245.39 | 4.58 |
| NOV211057 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN #1 (OF 4) CVR A AKANDE | 1 | 164 | 1.50 | 245.39 | 4.58 |
| NOV211058 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN #1 (OF 4) CVR B AKANDE | 1 | 403 | 1.50 | 603.01 | 11.26 |
| NOV211065 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #1 CVR A ANEK | 1 | 1808 | 1.90 | 3,428.33 | 63.15 |
| NOV211068 | 3289 | AFTERSHOCK COMICS | DARK RED WHERE ROADS LEAD ONES | 1 | 200 | 2.66 | 531.24 | 9.79 |
| NOV211070 | 3289 | AFTERSHOCK COMICS | DARK RED WHERE ROADS LEAD ONES | 1 | 138 | 2.80 | 385.85 | 6.75 |
| NOV211071 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 1055 | 2.00 | 2,105.78 | 36.85 |
| NOV211072 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 627 | 2.00 | 1,251.49 | 21.90 |
| NOV211073 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #3 | 1 | 645 | 1.60 | 1,029.42 | 18.01 |
| NOV211074 | 3289 | AFTERSHOCK COMICS | HEATHENS #3 | 1 | 289 | 1.60 | 461.24 | 8.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV211075 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVIL #4 | 1 | 178 | 2.00 | 355.29 | 6.22 |
| NOV211076 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR #4 | 1 | 291 | 2.00 | 580.84 | 10.16 |
| NOV211077 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU #5 | 1 | 261 | 1.60 | 416.56 | 7.29 |
| NOV211078 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN #5 | 1 | 195 | 1.60 | 311.22 | 5.45 |
| NOV211079 | 3289 | AFTERSHOCK COMICS | CLANS OF BELARI TP (C: 0-1-1) | 3 | 1159 | 6.80 | 7,876.56 | 1,356.25 |
| NOV211080 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH TP (C: 0-1-1 | 3 | 1528 | 6.80 | 10,384.29 | 1,788.04 |
| NOV211081 | 3289 | AFTERSHOCK COMICS | SEVEN SWORDS TP (C: 0-1-1) | 3 | 1052 | 6.80 | 7,149.39 | 1,231.04 |
| NOV211082 | 3289 | AFTERSHOCK COMICS | FEARBOOK CLUB OGN (C: 0-1-1) | 3 | 3414 | 6.80 | 23,201.54 | 3,995.02 |
| NOV211089 | 3460 | AHOY COMICS | BLACKS MYTH TP VOL 01 (MR) | 3 | 145 | 6.80 | 985.42 | 169.68 |
| NOV211104 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THREE STOOGES DELL | 1 | 612 | 1.60 | 976.75 | 17.09 |
| NOV211105 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THREE STOOGES DELL | 1 | 136 | 4.00 | 543.46 | 9.51 |
| NOV211106 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #2 C | 1 | 93 | 1.60 | 148.43 | 2.60 |
| NOV211107 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #2 C | 1 | 273 | 1.60 | 435.71 | 7.62 |
| NOV211108 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #2 C | 1 | 333 | 1.60 | 531.47 | 9.30 |
| NOV211115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR A PUGLIA | 1 | 531 | 2.80 | 1,484.68 | 25.98 |
| NOV211116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR B CLASSIC | 1 | 202 | 2.80 | 564.79 | 9.88 |
| NOV211117 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR C LTD ED | 1 | 167 | 4.00 | 667.33 | 11.68 |
| NOV211122 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #3 CVR A RANAL | 1 | 287 | 1.60 | 458.05 | 8.02 |
| NOV211123 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #3 CVR B LTD E | 1 | 115 | 4.00 | 459.54 | 8.04 |
| NOV211125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 372 | 1.60 | 593.71 | 10.39 |
| NOV211126 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 125 | 4.00 | 499.50 | 8.74 |
| NOV211141 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MODERN CLASSICS MAGIC T | 3 | 101 | 4.00 | 403.60 | 69.49 |
| NOV211179 | 9341 | AVATAR PRESS INC | GRAVEL COMBAT MAGICIAN HORROR | 1 | 2 | 7.57 | 15.14 | 0.21 |
| NOV211182 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS AUXILIARY 7-1 | 1 | 11 | 11.11 | 122.16 | 1.69 |
| NOV211183 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS AUXILIARY 13- | 1 | 5 | 11.11 | 55.53 | 0.77 |
| NOV211186 | 3559 | ARTISTS WRITERS & ARTISANS INC | CRIMSON CAGE #2 (OF 5) (MR) | 1 | 456 | 1.64 | 745.97 | 12.74 |
| NOV211187 | 3559 | ARTISTS WRITERS & ARTISANS INC | KNIGHTED #3 (OF 5) | 1 | 412 | 1.64 | 673.99 | 11.51 |
| NOV211187 | 3559 | ARTISTS WRITERS & ARTISANS INC | KNIGHTED #3 (OF 5) | 1 | 45 | 1.64 | 73.62 | 1.26 |
| NOV211188 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL VOL 2 #2 (OF 5) (MR) | 1 | 1100 | 1.64 | 1,799.49 | 30.72 |
| NOV211188 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL VOL 2 #2 (OF 5) (MR) | 1 | 94 | 1.64 | 153.77 | 2.63 |
| NOV211190 | 3559 | ARTISTS WRITERS & ARTISANS INC | OUT #4 (MR) | 1 | 151 | 1.64 | 247.02 | 4.22 |
| NOV211201 | 3563 | BEHEMOTH ENTERTAINMENT LLC | UNTIL MY KNUCKLES BLEED #1 CVR | 1 | 148 | 1.60 | 236.21 | 4.13 |
| NOV211203 | 3563 | BEHEMOTH ENTERTAINMENT LLC | UNTIL MY KNUCKLES BLEED #1 CVR | 1 | 87 | 1.60 | 138.85 | 2.43 |
| NOV211204 | 3563 | BEHEMOTH ENTERTAINMENT LLC | UNTIL MY KNUCKLES BLEED #1 CVR | 1 | 89 | 1.60 | 142.04 | 2.49 |
| NOV211205 | 3563 | BEHEMOTH ENTERTAINMENT LLC | QUAD #1 CVR A SCHAAL (MR) | 1 | 171 | 1.60 | 272.92 | 4.78 |
| NOV211207 | 3563 | BEHEMOTH ENTERTAINMENT LLC | QUAD #1 CVR C SANCHES (MR) | 1 | 45 | 1.60 | 71.82 | 1.26 |
| NOV211215 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN #4 (OF 6) CV | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV211216 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN #4 (OF 6) CV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV211226 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PARANORMAL HITMEN TP (MR) (C: | 3 | 3 | 6.00 | 17.99 | 3.10 |
| NOV211271 | 9341 | AVATAR PRESS INC | UNHOLY POV CVRS BAG SET (5CT) | 1 | 15 | 10.10 | 151.43 | 2.10 |
| NOV211305 | 3552 | CLOVER PRESS LLC | POPEYE VARIANTS NOT YOUR PAPPY | 3 | 62 | 16.40 | 1,016.55 | 170.77 |
| NOV211345 | 462 | DRAWN & QUARTERLY | PUTINS RUSSIA RISE OF A DICTAT | 1 | 66 | 9.98 | 658.68 | 11.53 |
| NOV211363 | 691 | DYNAMIC FORCES | DF STRAY DOGS DOG DAYS #1 FORS | 1 | 1 | 14.40 | 14.40 | 0.21 |
| NOV211366 | 691 | DYNAMIC FORCES | DF STRAY DOGS DOG DAYS #1 5TH | 1 | 1 | 24.00 | 24.00 | 0.35 |
| NOV211369 | 691 | DYNAMIC FORCES | DF COWBOY BEBOP #1 HAESER SGN | 1 | 2 | 34.08 | 68.16 | 0.99 |
| NOV211407 | 3605 | FAIRSQUARE GRAPHICS | ONE HIT WONDER TP (MR) | 3 | 88 | 8.00 | 704.00 | 121.22 |
| NOV211415 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 109 | 9.66 | 1,052.48 | 172.59 |
| NOV211418 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #2 C | 3 | 3102 | 1.68 | 5,198.33 | 86.64 |
| NOV211423 | 96 | FANTAGRAPHICS BOOKS | PRISON PIT COMPLETE COLLECTION | 3 | 78 | 12.60 | 982.47 | 161.11 |
| NOV211429 | 96 | FANTAGRAPHICS BOOKS | COMPLETE WORKS OF FANTE BUKOWS | 3 | 36 | 14.70 | 529.05 | 86.76 |
| NOV211475 | 4563 | HUMANOIDS INC | INCAL DLX B&W ED HC (MR) (C: 0 | 3 | 293 | 45.00 | 13,183.68 | 2,017.84 |
| NOV211476 | 4563 | HUMANOIDS INC | VANN NATH PAINTING THE KHMER R | 3 | 144 | 10.35 | 1,489.75 | 228.01 |
| NOV211477 | 4563 | HUMANOIDS INC | MILO MANARAS THE GOLDEN ASS (M | 3 | 532 | 11.25 | 5,982.61 | 915.67 |
| NOV211574 | 4044 | ONI PRESS INC. | CHEFS KISS SC VOL 01 (MR) (C: | 3 | 571 | 6.22 | 3,552.13 | 589.52 |
| NOV211575 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO ASEXUA | 3 | 46 | 3.32 | 152.53 | 25.31 |
| NOV211576 | 4044 | ONI PRESS INC. | TINY FOX & GREAT BOAR HC BOOK | 3 | 367 | 6.22 | 2,283.07 | 378.90 |
| NOV211580 | 4044 | ONI PRESS INC. | RICK AND MORTY CORPORATE ASSET | 1 | 2 | 1.66 | 3.31 | 0.06 |
| NOV211582 | 4044 | ONI PRESS INC. | ORCS IN SPACE #7 | 1 | 7 | 1.66 | 11.59 | 0.20 |
| NOV211687 | 3447 | SOURCE POINT PRESS | SHELTER DIVISION #1 (OF 3) (MR | 1 | 303 | 1.60 | 483.59 | 8.46 |
| NOV211688 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #2 (OF 6) CVR | 1 | 170 | 1.60 | 271.32 | 4.75 |
| NOV211689 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #2 (OF 6) CVR | 1 | 164 | 1.60 | 261.74 | 4.58 |
| NOV211690 | 3447 | SOURCE POINT PRESS | TWIZTID HAUNTED HIGH ONS CURSE | 1 | 121 | 1.60 | 193.12 | 3.38 |
| NOV211692 | 3447 | SOURCE POINT PRESS | GOOD BOY #3 (OF 3) CVR A BRADS | 1 | 625 | 1.60 | 997.50 | 17.46 |
| NOV211693 | 3447 | SOURCE POINT PRESS | GOOD BOY #3 (OF 3) CVR B FRANC | 1 | 369 | 1.60 | 588.92 | 10.31 |
| NOV211694 | 3447 | SOURCE POINT PRESS | TALES FROM THE DEAD ASTRONAUT | 1 | 108 | 1.60 | 172.37 | 3.02 |
| NOV211699 | 3447 | SOURCE POINT PRESS | SECOND PLACE #2 (OF 4) | 1 | 107 | 1.60 | 170.77 | 2.99 |
| NOV211702 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #1 CVR A HIB | 1 | 372 | 1.60 | 593.71 | 10.39 |
| NOV211703 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS #1 CVR B MCD | 1 | 127 | 1.60 | 202.69 | 3.55 |
| NOV211708 | 5321 | TITAN COMICS | GUN HONEY TP VOL 01 (MR) (C: 0 | 3 | 300 | 7.20 | 2,158.80 | 371.72 |
| NOV211711 | 5321 | TITAN COMICS | JUNCTION HC (C: 0-1-2) | 3 | 15 | 12.00 | 779.74 | 134.26 |
| NOV211712 | 5321 | TITAN COMICS | COWBOY BEBOP #2 CVR A TONG | 1 | 416 | 1.60 | 663.94 | 11.62 |
| NOV211713 | 5321 | TITAN COMICS | COWBOY BEBOP #2 CVR B PHOTO | 1 | 150 | 1.60 | 239.40 | 4.19 |
| NOV211714 | 5321 | TITAN COMICS | COWBOY BEBOP #2 CVR C IANNICIE | 1 | 116 | 1.60 | 185.14 | 3.24 |
| NOV211716 | 5321 | TITAN COMICS | COWBOY BEBOP #2 CVR E 5 COPY T | 1 | 118 | 1.60 | 188.33 | 3.30 |
| NOV211717 | 5321 | TITAN COMICS | COWBOY BEBOP MAKING OF NETFLIX | 3 | 70 | 15.98 | 1,118.60 | 192.61 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV211718 | 5321 | TITAN COMICS | HEN KAI PAN TP VOL 01 (C: 0-1- | 3 | 59 | 6.00 | 353.76 | 60.91 |
| NOV211722 | 5321 | TITAN COMICS | LIFE IS STRANGE SETTLING DUST | 3 | 73 | 7.20 | 525.31 | 90.45 |
| NOV211727 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #11 CVR A YO | 1 | 158 | 1.60 | 252.17 | 4.41 |
| NOV211730 | 5321 | TITAN COMICS | DOCTOR WHO EMPIRE OF WOLF #3 C | 1 | 158 | 1.60 | 252.17 | 4.41 |
| NOV211734 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS MAN | 4 | 93 | 8.00 | 743.63 | 128.04 |
| NOV211739 | 5321 | TITAN COMICS | STAR WARS INSIDER #208 NEWSSTA | 2 | 100 | 4.00 | 399.60 | 36.21 |
| NOV211740 | 5321 | TITAN COMICS | STAR WARS INSIDER #208 PX ED | 2 | 138 | 4.00 | 551.45 | 49.97 |
| NOV211741 | 5321 | TITAN COMICS | PEANUTS TP ITS A DOGS LIFE CHA | 3 | 98 | 3.20 | 313.21 | 53.93 |
| NOV211742 | 5321 | TITAN COMICS | MINIONS TP VOL 05 SUPER BANANA | 3 | 80 | 2.80 | 223.68 | 38.51 |
| NOV211756 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 237 | 20.56 | 4,872.48 | 799.03 |
| NOV211757 | 8989 | TWOMORROWS PUBLISHING | AMERICAN TV COMIC BOOKS 40S - | 3 | 7 | 12.58 | 88.05 | 14.44 |
| NOV211791 | 3205 | VAULT COMICS | ENGINEWARD TP COMPLETE SERIES | 3 | 363 | 8.00 | 2,902.55 | 499.78 |
| NOV211792 | 3205 | VAULT COMICS | MONEY SHOT TP VOL 03 (MR) (C: | 3 | 320 | 6.40 | 2,046.72 | 352.42 |
| NOV211793 | 3205 | VAULT COMICS | WRASSLE CASTLE BOOK 02 RIDERS | 3 | 1441 | 4.20 | 6,046.15 | 991.50 |
| NOV211800 | 1443 | Z2 COMICS | ENTER THE BLUE TP (MR) (C: 0-1 | 3 | 29 | 8.00 | 231.88 | 39.93 |
| NOV211803 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 133 | 3.60 | 478.27 | 8.37 |
| NOV211804 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 213 | 3.60 | 765.95 | 13.40 |
| NOV211805 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 40 | 3.60 | 143.84 | 2.52 |
| NOV211807 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HOME SWEET HOME CVR | 1 | 202 | 2.40 | 483.99 | 8.47 |
| NOV211809 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RETURN OF LEAGUE O | 1 | 101 | 2.40 | 242.00 | 4.23 |
| NOV211811 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RETURN OF LEAGUE O | 1 | 137 | 2.40 | 328.25 | 5.74 |
| NOV211812 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE QUEEN OF SERPENTS CVR A | 1 | 176 | 2.40 | 421.70 | 7.38 |
| NOV211813 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE QUEEN OF SERPENTS CVR B | 1 | 189 | 2.40 | 452.84 | 7.92 |
| NOV211814 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE QUEEN OF SERPENTS CVR C | 1 | 115 | 2.40 | 275.54 | 4.82 |
| NOV211815 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #56 CVR A CH | 1 | 267 | 1.60 | 426.13 | 7.46 |
| NOV211816 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #56 CVR B VI | 1 | 134 | 1.60 | 213.86 | 3.74 |
| NOV211818 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #56 CVR D MA | 1 | 139 | 1.60 | 221.84 | 3.88 |
| NOV211827 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS VOL 01 ( | 3 | 2657 | 6.28 | 16,683.30 | 2,735.86 |
| NOV211828 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MODERN HAMLET T | 3 | 1421 | 8.00 | 11,362.32 | 1,956.45 |
| NOV211833 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 03 (C: 0- | 3 | 811 | 10.00 | 8,106.76 | 1,395.88 |
| NOV212839 | 7044 | PAIZO INC | PATHFINDER ADV PATH QUEST FROZ | 5 | 228 | 10.12 | 2,307.59 | 516.36 |
| NOV212840 | 7044 | PAIZO INC | PATHFINDER CITY OF LOST OMENS | 5 | 158 | 10.12 | 1,599.12 | 357.83 |
| NOV212841 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 260 | 22.27 | 5,790.46 | 1,295.70 |
| NOV212843 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CASINO (C: | 5 | 151 | 6.07 | 916.72 | 205.13 |
| NOV218054 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT CIRI FIGUR | 10 | 1144 | 24.00 | 27,451.42 | 6,219.46 |
| NOV218054 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT CIRI FIGUR | 10 | 127 | 24.00 | 3,047.49 | 690.45 |
| NOV218055 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT TRISS SERI | 10 | 3064 | 24.00 | 73,523.74 | 16,657.72 |
| NOV218055 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT TRISS SERI | 10 | 339 | 24.00 | 8,134.64 | 1,843.01 |
| NOV218071 | 691 | DYNAMIC FORCES | PURGATORI #4 CVR J FOC TMNT HO | 1 | 272 | 1.60 | 434.11 | 7.60 |
| NOV218075 | 691 | DYNAMIC FORCES | PURGATORI #4 CVR N 11 COPY FOC | 1 | 149 | 1.60 | 237.80 | 4.16 |
| NOV218093 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 02 NEW PTG | 3 | 26 | 6.80 | 176.70 | 30.42 |
| NOV218414 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 03 | 3 | 5291 | 8.00 | 42,306.84 | 7,284.71 |
| NOV218416 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 05 | 3 | 2062 | 10.00 | 20,611.75 | 3,549.09 |
| NOV218417 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 06 | 3 | 2072 | 10.00 | 20,711.71 | 3,566.30 |
| NOV218550 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #5 CVR L | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV218557 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #3 CVR P 1 | 1 | 37 | 1.60 | 59.05 | 1.03 |
| NOV218559 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 01 RAINBO | 3 | 78 | 4.00 | 311.69 | 53.67 |
| NOV218577 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 01 BOD | 3 | 93 | 7.20 | 669.23 | 115.23 |
| NOV218617 | 6870 | GREEN RONIN PUBLISHING | MUTANTS & MASTERMINDS RPG ASTO | 5 | 267 | 13.98 | 3,732.66 | 845.68 |
| NOV218844 | 5321 | TITAN COMICS | BLADE RUNNER 2019 TP VOL 02 OF | 3 | 108 | 7.20 | 777.17 | 133.82 |
| NOV220051 | 325 | IMAGE COMICS | STRINGER HC (MR) | 3 | 121 | 9.20 | 1,112.72 | 191.60 |
| NOV220122 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM HC VOL 0 | 3 | 81 | 40.00 | 3,239.68 | 557.83 |
| NOV220147 | 325 | IMAGE COMICS | STARHENGE DLX ED HC VOL 01 (MR | 3 | 106 | 12.00 | 1,271.58 | 218.95 |
| NOV220148 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 04 | 3 | 73 | 6.80 | 496.11 | 85.42 |
| NOV220152 | 325 | IMAGE COMICS | HACK SLASH DLX ED HC VOL 03 (M | 3 | 85 | 20.00 | 1,699.66 | 292.66 |
| NOV220155 | 325 | IMAGE COMICS | PRODIGY TP VOL 02 ICARUS SOCIE | 3 | 42 | 6.40 | 268.63 | 46.26 |
| NOV220197 | 325 | IMAGE COMICS | ALL AGAINST ALL #2 (OF 5) CVR | 1 | 1 | 1.68 | 1.68 | 0.03 |
| NOV220295 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 111 | 1.95 | 216.02 | 3.88 |
| NOV220296 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 97 | 1.95 | 188.77 | 3.39 |
| NOV220297 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 87 | 1.95 | 169.31 | 3.04 |
| NOV220298 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 103 | 1.95 | 200.45 | 3.60 |
| NOV220299 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 114 | 1.95 | 221.86 | 3.98 |
| NOV220300 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 96 | 1.95 | 186.83 | 3.35 |
| NOV220302 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 99 | 1.95 | 192.66 | 3.46 |
| NOV220307 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR A LOTFI | 1 | 79 | 1.95 | 153.74 | 2.76 |
| NOV220308 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR B GUILLOR | 1 | 196 | 1.95 | 381.44 | 6.85 |
| NOV220310 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR D 10 COPY | 1 | 154 | 1.95 | 299.70 | 5.38 |
| NOV220311 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR E 25 COPY | 1 | 126 | 1.95 | 245.21 | 4.40 |
| NOV220312 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR F 50 COPY | 1 | 110 | 2.73 | 299.87 | 5.38 |
| NOV220313 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR G FOC REV | 1 | 182 | 1.95 | 354.19 | 6.36 |
| NOV220314 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR H UNLOCKA | 1 | 117 | 1.95 | 227.69 | 4.09 |
| NOV220315 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR I UNLOCKA | 1 | 99 | 1.95 | 192.66 | 3.46 |
| NOV220316 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #11 CVR A M | 1 | 96 | 1.56 | 149.39 | 2.68 |
| NOV220321 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #11 CVR F 1 | 1 | 43 | 1.56 | 66.91 | 1.20 |
| NOV220325 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 58 | 1.56 | 90.25 | 1.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV220329 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS HC (C: 0-1-2) | 3 | 181 | 9.75 | 1,764.04 | 311.53 |
| NOV220331 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR HC | 3 | 321 | 11.70 | 3,754.45 | 663.05 |
| NOV220332 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #2 (OF 5) CV | 1 | 98 | 1.56 | 152.50 | 2.74 |
| NOV220338 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #3 (OF 5) CVR | 1 | 74 | 1.56 | 115.15 | 2.07 |
| NOV220343 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 66 | 1.95 | 128.44 | 2.31 |
| NOV220344 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 51 | 1.95 | 99.25 | 1.78 |
| NOV220350 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR A | 1 | 126 | 1.56 | 196.07 | 3.52 |
| NOV220351 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR B | 1 | 95 | 1.56 | 147.83 | 2.65 |
| NOV220352 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR C | 1 | 59 | 1.56 | 91.81 | 1.65 |
| NOV220353 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR D | 1 | 72 | 1.56 | 112.04 | 2.01 |
| NOV220355 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR F | 1 | 66 | 1.56 | 102.70 | 1.84 |
| NOV220359 | 6679 | BOOM ENTERTAINMENT | BRIAR #4 (OF 8) CVR D 25 COPY | 1 | 54 | 1.56 | 84.03 | 1.51 |
| NOV220370 | 6679 | BOOM ENTERTAINMENT | BASILISK TP VOL 03 (MR) (C: 0- | 3 | 334 | 5.85 | 1,952.60 | 344.83 |
| NOV220380 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #2 (OF 5) CVR H 1 | 1 | 41 | 2.34 | 95.78 | 1.72 |
| NOV220390 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 06 (C: 1- | 3 | 49 | 6.63 | 324.68 | 57.34 |
| NOV220427 | 750 | DARK HORSE COMICS | BIG GUY & RUSTY BOY ROBOT TP ( | 3 | 161 | 8.00 | 1,287.36 | 221.67 |
| NOV220438 | 750 | DARK HORSE COMICS | POWERS TP VOL 03 (C: 0-1-2) | 3 | 302 | 12.00 | 3,622.79 | 623.80 |
| NOV220449 | 750 | DARK HORSE COMICS | WORLD OF BLACK HAMMER OMNIBUS | 3 | 44 | 12.00 | 527.82 | 90.88 |
| NOV220462 | 750 | DARK HORSE COMICS | EC ARCHIVES TALES FROM CRYPT H | 3 | 61 | 20.00 | 1,219.76 | 210.03 |
| NOV220465 | 750 | DARK HORSE COMICS | PARASOMNIA TP VOL 02 DREAMING | 3 | 155 | 8.00 | 1,239.38 | 213.41 |
| NOV220471 | 750 | DARK HORSE COMICS | KINGS OF NOWHERE TP VOL 02 (C: | 3 | 93 | 8.00 | 743.63 | 128.04 |
| NOV220472 | 750 | DARK HORSE COMICS | SHADOW REGENT SC NOVEL (C: 0-1 | 4 | 210 | 8.00 | 1,679.16 | 289.13 |
| NOV220477 | 750 | DARK HORSE COMICS | LIGHT CARRIES ON HC (C: 0-1-2) | 3 | 45 | 8.00 | 359.82 | 61.96 |
| NOV220478 | 750 | DARK HORSE COMICS | WAR BIRDS TP (C: 0-1-2) | 3 | 214 | 8.00 | 1,711.14 | 294.64 |
| NOV220485 | 750 | DARK HORSE COMICS | OVERWATCH NEW BLOOD HC (C: 0-1 | 3 | 536 | 10.00 | 5,357.86 | 922.56 |
| NOV220557 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR A NAKAYAM | 1 | 1817 | 1.60 | 2,899.93 | 50.75 |
| NOV220558 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR B ANDOLFO | 1 | 861 | 1.60 | 1,374.16 | 24.05 |
| NOV220559 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR C LEIRIX | 1 | 751 | 1.60 | 1,198.60 | 20.98 |
| NOV220560 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR D FORSTNE | 1 | 675 | 1.60 | 1,077.30 | 18.85 |
| NOV220561 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR E EDGAR | 1 | 530 | 1.60 | 845.88 | 14.80 |
| NOV220562 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR F BLANK A | 1 | 58 | 1.60 | 92.57 | 1.62 |
| NOV220564 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR H 10 COPY | 1 | 141 | 1.60 | 225.04 | 3.94 |
| NOV220570 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR N 50 COPY | 1 | 31 | 1.60 | 49.48 | 0.87 |
| NOV220571 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR O 75 COPY | 1 | 51 | 1.60 | 81.40 | 1.42 |
| NOV220572 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR P 100 COP | 1 | 43 | 1.60 | 68.63 | 1.20 |
| NOV220573 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR Q 100 COP | 1 | 40 | 1.60 | 63.84 | 1.12 |
| NOV220574 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR R 150 COP | 1 | 71 | 1.60 | 113.32 | 1.98 |
| NOV220583 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR A NAKAYAMA | 1 | 885 | 1.60 | 1,412.46 | 24.72 |
| NOV220584 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR B CONNER | 1 | 386 | 1.60 | 616.06 | 10.78 |
| NOV220585 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR C PARRILLO | 1 | 433 | 1.60 | 691.07 | 12.09 |
| NOV220586 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR D LEIRIX | 1 | 396 | 1.60 | 632.02 | 11.06 |
| NOV220587 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR E LEE | 1 | 259 | 1.60 | 413.36 | 7.23 |
| NOV220588 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR F FLEECS & FO | 1 | 339 | 1.60 | 541.04 | 9.47 |
| NOV220589 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR G 10 COPY INC | 1 | 143 | 1.60 | 228.23 | 3.99 |
| NOV220590 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR H 10 COPY INC | 1 | 154 | 1.60 | 245.78 | 4.30 |
| NOV220591 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR I 15 COPY INC | 1 | 135 | 1.60 | 215.46 | 3.77 |
| NOV220593 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR K 25 COPY INC | 1 | 54 | 1.60 | 86.18 | 1.51 |
| NOV220596 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR N 50 COPY INC | 1 | 48 | 1.60 | 76.61 | 1.34 |
| NOV220597 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR O 100 COPY IN | 1 | 15 | 1.60 | 23.94 | 0.42 |
| NOV220602 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR T CONNER LTD | 1 | 7 | 24.00 | 168.00 | 2.45 |
| NOV220603 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #1 CVR A TU | 1 | 268 | 1.60 | 427.73 | 7.49 |
| NOV220604 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #1 CVR B LI | 1 | 190 | 1.60 | 303.24 | 5.31 |
| NOV220605 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #1 CVR C FU | 1 | 74 | 1.60 | 118.10 | 2.07 |
| NOV220607 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #1 CVR E CO | 1 | 78 | 1.60 | 124.49 | 2.18 |
| NOV220623 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #2 CVR A | 1 | 229 | 1.60 | 365.48 | 6.40 |
| NOV220624 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #2 CVR B | 1 | 90 | 1.60 | 143.64 | 2.51 |
| NOV220625 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #2 CVR C | 1 | 95 | 1.60 | 151.62 | 2.65 |
| NOV220634 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #9 CVR A PA | 1 | 43 | 1.60 | 68.63 | 1.20 |
| NOV220642 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #9 CVR I 25 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV220646 | 691 | DYNAMIC FORCES | GREEN HORNET ONE NIGHT BANGKOK | 1 | 44 | 2.00 | 87.82 | 1.54 |
| NOV220650 | 691 | DYNAMIC FORCES | PANTHA BLESSED & ACCURSED TP | 3 | 1351 | 8.00 | 10,802.60 | 1,860.07 |
| NOV220651 | 691 | DYNAMIC FORCES | SHEENA TP VOL 02 CENOZOIC (C: | 3 | 1495 | 8.00 | 11,954.02 | 2,058.33 |
| NOV220658 | 691 | DYNAMIC FORCES | 007 #6 CVR A EDWARDS | 1 | 128 | 1.60 | 204.29 | 3.58 |
| NOV220667 | 691 | DYNAMIC FORCES | CHERISH #3 CVR A BOOTH | 1 | 190 | 1.60 | 303.24 | 5.31 |
| NOV220670 | 691 | DYNAMIC FORCES | CHERISH #3 CVR D ANDOLFO | 1 | 42 | 1.60 | 67.03 | 1.17 |
| NOV220675 | 691 | DYNAMIC FORCES | CHERISH #3 CVR I BOOTH LTD VIR | 1 | 3 | 24.00 | 72.00 | 1.05 |
| NOV220676 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #10 CVR A L | 1 | 114 | 1.60 | 181.94 | 3.18 |
| NOV220679 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #10 CVR D L | 1 | 44 | 1.60 | 70.22 | 1.23 |
| NOV220688 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR A TA | 1 | 72 | 1.60 | 114.91 | 2.01 |
| NOV220690 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR C BU | 1 | 43 | 1.60 | 68.63 | 1.20 |
| NOV220693 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR F 10 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| NOV220695 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR H 20 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| NOV220696 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR I 25 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV220699 | 691 | DYNAMIC FORCES | NINJETTES #5 CVR A LEIRIX | 1 | 75 | 1.60 | 119.70 | 2.09 |
| NOV220707 | 691 | DYNAMIC FORCES | SIRENS GATE #3 CVR A MAER | 1 | 185 | 1.60 | 295.26 | 5.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV220711 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #1 CVR A | 1 | 254 | 1.60 | 405.38 | 7.09 |
| NOV220716 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR F | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV220723 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #5 CVR A L | 1 | 67 | 1.60 | 106.93 | 1.87 |
| NOV220734 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #3 CVR | 1 | 150 | 1.60 | 239.40 | 4.19 |
| NOV220735 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #3 CVR | 1 | 95 | 1.60 | 151.62 | 2.65 |
| NOV221071 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #1 CVR A | 1 | 665 | 1.90 | 1,260.97 | 23.23 |
| NOV221073 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #1 CVR B | 1 | 55 | 2.00 | 109.78 | 1.92 |
| NOV221074 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK DONT CALL I | 1 | 307 | 1.90 | 582.13 | 10.72 |
| NOV221075 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #6 | 1 | 213 | 1.60 | 339.95 | 5.95 |
| NOV221076 | 3289 | AFTERSHOCK COMICS | FEAR OF A RED PLANET #3 | 1 | 220 | 1.60 | 351.12 | 6.14 |
| NOV221078 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #4 | 1 | 271 | 2.00 | 540.92 | 9.47 |
| NOV221079 | 3289 | AFTERSHOCK COMICS | CALCULATED MAN TP (C: 0-1-1) | 3 | 368 | 7.20 | 2,648.13 | 455.97 |
| NOV221080 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN TP (C: 0-1-0) | 3 | 115 | 7.20 | 827.54 | 142.49 |
| NOV221081 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE TP ( | 3 | 144 | 7.20 | 1,036.22 | 178.42 |
| NOV221086 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #2 CVR A LIM | 1 | 254 | 1.60 | 405.38 | 7.09 |
| NOV221087 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #2 CVR B FIS | 1 | 103 | 1.60 | 164.39 | 2.88 |
| NOV221088 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #2 CVR C MEA | 1 | 103 | 1.60 | 164.39 | 2.88 |
| NOV221089 | 5321 | TITAN COMICS | ASTRONEER COUNTDOWN GN (C: 0-1 | 3 | 70 | 5.60 | 391.72 | 67.45 |
| NOV221093 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 04 (MR) | 3 | 80 | 5.20 | 426.07 | 73.36 |
| NOV221094 | 5321 | TITAN COMICS | ENDLESS SPACE 2 STORIES GN (C: | 3 | 81 | 8.00 | 647.68 | 111.52 |
| NOV221095 | 5321 | TITAN COMICS | STAR WARS INSIDER #216 NEWSSTA | 2 | 60 | 4.00 | 239.76 | 21.73 |
| NOV221096 | 5321 | TITAN COMICS | STAR WARS INSIDER #216 PX ED | 2 | 67 | 4.00 | 267.73 | 24.26 |
| NOV221097 | 5321 | TITAN COMICS | MARVEL STUDIOS BLACK PANTHER W | 4 | 87 | 10.00 | 869.65 | 149.74 |
| NOV221105 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 1400 | 1.60 | 2,234.40 | 39.10 |
| NOV221106 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 284 | 1.60 | 453.26 | 7.93 |
| NOV221107 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 236 | 1.60 | 376.66 | 6.59 |
| NOV221108 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 399 | 1.60 | 636.80 | 11.14 |
| NOV221109 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 415 | 4.00 | 1,660.00 | 29.05 |
| NOV221110 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 194 | 1.60 | 309.62 | 5.42 |
| NOV221111 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 175 | 1.60 | 279.30 | 4.89 |
| NOV221112 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 128 | 1.60 | 204.29 | 3.58 |
| NOV221113 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 111 | 1.60 | 177.16 | 3.10 |
| NOV221114 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #1 CVR | 1 | 151 | 1.60 | 241.00 | 4.22 |
| NOV221115 | 3540 | ABLAZE | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 3 | 3111 | 8.00 | 24,875.56 | 4,283.26 |
| NOV221116 | 3540 | ABLAZE | RESTORERS HOME OMNIBUS GN VOL | 3 | 3582 | 8.00 | 28,641.67 | 4,931.74 |
| NOV221117 | 3540 | ABLAZE | PROMETHEE 13 13 TP (MR) (C: 0- | 3 | 2370 | 6.80 | 16,106.52 | 2,773.34 |
| NOV221118 | 3540 | ABLAZE | BOOGYMAN #5 CVR A DJET (MR) | 1 | 305 | 1.60 | 486.78 | 8.52 |
| NOV221120 | 3540 | ABLAZE | BOOGYMAN #5 CVR C NIETO (MR) | 1 | 117 | 1.60 | 186.73 | 3.27 |
| NOV221121 | 3540 | ABLAZE | BOOGYMAN #5 CVR D 10 COPY DJET | 1 | 120 | 1.60 | 191.52 | 3.35 |
| NOV221123 | 3540 | ABLAZE | BOOGYMAN #5 CVR F 30 COPY NIET | 1 | 92 | 1.60 | 146.83 | 2.57 |
| NOV221124 | 3540 | ABLAZE | FAMILY TIME #2 CVR A FULMORE | 1 | 414 | 1.60 | 660.74 | 11.56 |
| NOV221126 | 3540 | ABLAZE | FAMILY TIME #2 CVR C BALDARI | 1 | 109 | 1.60 | 173.96 | 3.04 |
| NOV221127 | 3540 | ABLAZE | FAMILY TIME #2 CVR D 10 COPY F | 1 | 133 | 1.60 | 212.27 | 3.71 |
| NOV221128 | 3540 | ABLAZE | FAMILY TIME #2 CVR E 20 COPY M | 1 | 135 | 1.60 | 215.46 | 3.77 |
| NOV221129 | 3540 | ABLAZE | FAMILY TIME #2 CVR F 30 COPY B | 1 | 142 | 1.60 | 226.63 | 3.97 |
| NOV221130 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR A MEL | 1 | 394 | 1.60 | 628.82 | 11.00 |
| NOV221133 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR D MCK | 1 | 120 | 1.60 | 191.52 | 3.35 |
| NOV221134 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR E 10 | 1 | 112 | 1.60 | 178.75 | 3.13 |
| NOV221135 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR F 20 | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV221136 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR G 30 | 1 | 178 | 1.60 | 284.09 | 4.97 |
| NOV221137 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 280 | 1.60 | 446.88 | 7.82 |
| NOV221138 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 109 | 1.60 | 173.96 | 3.04 |
| NOV221139 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 101 | 1.60 | 161.20 | 2.82 |
| NOV221140 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 168 | 1.60 | 268.13 | 4.69 |
| NOV221142 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 88 | 1.60 | 140.45 | 2.46 |
| NOV221143 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #5 CV | 1 | 221 | 1.60 | 352.72 | 6.17 |
| NOV221146 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #5 CV | 1 | 48 | 1.60 | 76.61 | 1.34 |
| NOV221147 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #5 CV | 1 | 85 | 1.60 | 135.66 | 2.37 |
| NOV221148 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #5 CV | 1 | 94 | 1.60 | 150.02 | 2.63 |
| NOV221164 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 203 | 3.20 | 648.79 | 11.35 |
| NOV221166 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #2 (OF 6) | 1 | 367 | 2.46 | 901.32 | 15.39 |
| NOV221187 | 3460 | AHOY COMICS | JUSTICE WARRIORS TP VOL 01 (MR | 3 | 156 | 8.00 | 1,247.38 | 214.78 |
| NOV221188 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 211 | 1.60 | 336.76 | 5.89 |
| NOV221189 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 468 | 1.60 | 746.93 | 13.07 |
| NOV221190 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 557 | 1.60 | 888.97 | 15.56 |
| NOV221191 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 45 | 4.00 | 179.82 | 3.15 |
| NOV221202 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 130 | 2.00 | 259.48 | 4.54 |
| NOV221203 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 173 | 2.00 | 345.31 | 6.04 |
| NOV221281 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES IN INDIA GN (C: 0-1-0) | 3 | 168 | 6.00 | 1,007.33 | 173.45 |
| NOV221282 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 84 | 4.00 | 335.66 | 5.87 |
| NOV221283 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 40 | 4.00 | 159.84 | 2.80 |
| NOV221302 | 7298 | A WAVE BLUE WORLD INC | CRASH & TROY TP | 3 | 308 | 6.80 | 2,093.17 | 360.42 |
| NOV221304 | 9341 | AVATAR PRESS INC | FREAKANGELS GN VOL 1-6 BUNDLE | 3 | 61 | 15.15 | 923.85 | 126.00 |
| NOV221317 | 3559 | ARTISTS WRITERS & ARTISANS INC | YEAR ZERO VOL 04 #4 (OF 5) (MR) | 1 | 837 | 1.64 | 1,369.25 | 23.38 |
| NOV221363 | 9341 | AVATAR PRESS INC | THRESHOLD PANDORA ANCIENT ROME | 1 | 10 | 10.10 | 100.95 | 1.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV221384 | 3552 | CLOVER PRESS LLC | ON THE TRAIL OF TOM THE DANCIN | 3 | 41 | 11.07 | 453.70 | 76.22 |
| NOV221391 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 31 | 41.00 | 1,271.00 | 213.51 |
| NOV221414 | 462 | DRAWN & QUARTERLY | KITARO JAPANS CLASSIC MANGA CO | 3 | 67 | 11.98 | 802.66 | 138.21 |
| NOV221415 | 462 | DRAWN & QUARTERLY | WHERE IM COMING FROM HC (MR) ( | 3 | 111 | 11.98 | 1,329.78 | 228.97 |
| NOV221495 | 96 | FANTAGRAPHICS BOOKS | CHUCKLING WHATSIT HC (C: 0-1-2 | 3 | 62 | 12.60 | 780.94 | 128.06 |
| NOV221497 | 96 | FANTAGRAPHICS BOOKS | JAMES WARREN EMPIRE OF MONSTER | 4 | 87 | 10.50 | 913.13 | 149.74 |
| NOV221498 | 96 | FANTAGRAPHICS BOOKS | WERE ALL JUST FINE HC (C: 0-1- | 3 | 110 | 10.50 | 1,154.54 | 189.33 |
| NOV221499 | 96 | FANTAGRAPHICS BOOKS | CHARTWELL MANOR TP (C: 0-1-2) | 3 | 69 | 10.50 | 724.21 | 118.76 |
| NOV221500 | 96 | FANTAGRAPHICS BOOKS | CHILDREN OF PALOMAR & OTHER TA | 3 | 4 | 10.50 | 41.98 | 6.88 |
| NOV221502 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #6 (MR | 1 | 103 | 2.10 | 215.87 | 3.60 |
| NOV221504 | 96 | FANTAGRAPHICS BOOKS | GEORGE HERRIMAN LIBRARY KRAZY | 3 | 42 | 21.00 | 881.82 | 144.61 |
| NOV221550 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 506 | 7.20 | 3,641.18 | 626.96 |
| NOV221551 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 475 | 7.20 | 3,418.10 | 588.55 |
| NOV221555 | 4563 | HUMANOIDS INC | SIMAK HC (A) (C: 1-1-2) | 3 | 379 | 12.60 | 4,773.69 | 730.64 |
| NOV221556 | 4563 | HUMANOIDS INC | LUGOSI RISE & FALL OF HOLLYWOO | 3 | 450 | 13.50 | 6,072.98 | 929.50 |
| NOV221685 | 3600 | LIVING THE LINE | THE EXILE HC (MR) (C: 0-0-1) | 3 | 844 | 16.00 | 13,504.00 | 2,325.22 |
| NOV221695 | 3668 | PAPERCUTZ INC | ASTRO MOUSE & LIGHT BULB HC VO | 3 | 43 | 6.15 | 264.27 | 44.39 |
| NOV221698 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY HARLOTS & MERCEN | 4 | 1309 | 12.00 | 15,702.76 | 2,703.82 |
| NOV221704 | 4044 | ONI PRESS INC. | DEGA HC VOL 01 (C: 0-1-2) | 3 | 375 | 9.13 | 3,422.21 | 567.96 |
| NOV221711 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 05 (C: 0-1-2) | 3 | 206 | 9.13 | 1,879.94 | 312.00 |
| NOV221836 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #1 (OF 5) CVR A B | 1 | 264 | 1.60 | 421.34 | 7.37 |
| NOV221837 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #1 (OF 5) CVR B B | 1 | 130 | 1.60 | 207.48 | 3.63 |
| NOV221841 | 3447 | SOURCE POINT PRESS | SHAM COMICS PACEMAKER (MR) | 1 | 132 | 1.60 | 211.20 | 3.70 |
| NOV221843 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #3 CVR A WALLIS | 1 | 225 | 1.60 | 359.10 | 6.28 |
| NOV221844 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #3 CVR B EWART | 1 | 10 | 1.60 | 15.96 | 0.28 |
| NOV221845 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #1 (OF 4) CV | 1 | 229 | 1.60 | 365.48 | 6.40 |
| NOV221846 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #1 (OF 4) CV | 1 | 152 | 1.60 | 242.59 | 4.25 |
| NOV221858 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #1 ( | 1 | 53 | 1.60 | 84.59 | 1.48 |
| NOV221859 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #1 ( | 1 | 33 | 1.60 | 52.67 | 0.92 |
| NOV221862 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #1 ( | 1 | 22 | 1.60 | 35.11 | 0.61 |
| NOV221865 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #2 (OF 4) CVR A VAS | 1 | 125 | 1.60 | 199.50 | 3.49 |
| NOV221869 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PURPLE OBLIVION #3 (OF 4) CVR | 1 | 76 | 1.60 | 121.30 | 2.12 |
| NOV221871 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #4 CVR A ARLINGTON D | 1 | 145 | 2.40 | 347.42 | 6.08 |
| NOV221874 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #4 CVR D 5 COPY INCV | 1 | 48 | 2.40 | 115.01 | 2.01 |
| NOV221887 | 8989 | TWOMORROWS PUBLISHING | ALTER EGO COLLECTORS ITEM CLAS | 4 | 14 | 15.10 | 211.39 | 34.66 |
| NOV221907 | 3205 | VAULT COMICS | BARBARIC HELL TO PAY #1 CVR A | 1 | 822 | 1.90 | 1,558.68 | 28.71 |
| NOV221908 | 3205 | VAULT COMICS | BARBARIC HELL TO PAY #1 CVR B | 1 | 460 | 1.90 | 872.25 | 16.07 |
| NOV221920 | 3205 | VAULT COMICS | WEST OF SUNDOWN TP VOL 01 (C: | 3 | 224 | 7.20 | 1,611.90 | 277.55 |
| NOV221957 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV CINDERELLA FAIRY WO | 1 | 203 | 3.60 | 729.99 | 12.77 |
| NOV221958 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV CINDERELLA FAIRY WO | 1 | 196 | 3.60 | 704.82 | 12.33 |
| NOV221959 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV CINDERELLA FAIRY WO | 1 | 133 | 3.60 | 478.27 | 8.37 |
| NOV221960 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT INFERNO CVR A | 1 | 193 | 2.40 | 462.43 | 8.09 |
| NOV221961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT INFERNO CVR B | 1 | 223 | 2.40 | 534.31 | 9.35 |
| NOV221962 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT INFERNO CVR C | 1 | 185 | 2.40 | 443.26 | 7.76 |
| NOV221964 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #1 (OF 3) CVR A | 1 | 203 | 2.40 | 486.39 | 8.51 |
| NOV221965 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #1 (OF 3) CVR C | 1 | 85 | 2.40 | 203.66 | 3.56 |
| NOV221966 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #1 (OF 3) CVR D | 1 | 123 | 2.40 | 294.71 | 5.16 |
| NOV221967 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DAGON #1 CVR A RIVE | 1 | 191 | 2.40 | 457.64 | 8.01 |
| NOV221968 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DAGON #1 CVR B SPAY | 1 | 195 | 2.40 | 467.22 | 8.18 |
| NOV221969 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DAGON #1 CVR C REYE | 1 | 165 | 2.40 | 395.34 | 6.92 |
| NOV221970 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DAGON #1 CVR D MEGU | 1 | 115 | 2.40 | 275.54 | 4.82 |
| NOV221971 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #68 CVR A VI | 1 | 164 | 1.60 | 261.74 | 4.58 |
| NOV221972 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #68 CVR B VI | 1 | 200 | 1.60 | 319.20 | 5.59 |
| NOV221973 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #68 CVR C GA | 1 | 167 | 1.60 | 266.53 | 4.66 |
| NOV221974 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #68 CVR D AB | 1 | 162 | 1.60 | 258.55 | 4.52 |
| NOV221975 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SCREAM OF BANSHEE CVR A | 1 | 157 | 2.40 | 376.17 | 6.58 |
| NOV221976 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SCREAM OF BANSHEE CVR B | 1 | 219 | 2.40 | 524.72 | 9.18 |
| NOV221977 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SCREAM OF BANSHEE CVR C | 1 | 218 | 2.40 | 522.33 | 9.14 |
| NOV221979 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING DEADLY ALCHEMY CVR | 1 | 164 | 2.40 | 392.94 | 6.88 |
| NOV221980 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING DEADLY ALCHEMY CVR | 1 | 193 | 2.40 | 462.43 | 8.09 |
| NOV221981 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING DEADLY ALCHEMY CVR | 1 | 118 | 2.40 | 282.73 | 4.95 |
| NOV221982 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING DEADLY ALCHEMY CVR | 1 | 143 | 2.40 | 342.63 | 6.00 |
| NOV221997 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 2668 | 7.29 | 19,445.72 | 3,114.71 |
| NOV222269 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 240 | 2.00 | 479.04 | 8.38 |
| NOV223178 | 7044 | PAIZO INC | PATHFINDER LOST OMENS ANCESTRY | 5 | 368 | 24.30 | 8,940.93 | 2,000.67 |
| NOV223179 | 7044 | PAIZO INC | PATHFINDER ADV PATH GATEWALKER | 5 | 413 | 10.93 | 4,514.50 | 1,010.19 |
| NOV223180 | 7044 | PAIZO INC | PATHFINDER FISTS RUBY PHOENIX | 5 | 339 | 22.27 | 7,549.87 | 1,689.40 |
| NOV223181 | 7044 | PAIZO INC | PATHFINDER FISTS RUBY PHOENIX | 5 | 111 | 30.37 | 3,371.18 | 754.35 |
| NOV223182 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ALIEN RUIN | 5 | 53 | 6.88 | 364.69 | 81.61 |
| NOV223183 | 7044 | PAIZO INC | PATHFINDER RPG FISTS RUBY PHEO | 5 | 128 | 17.41 | 2,228.61 | 498.68 |
| NOV223184 | 7044 | PAIZO INC | STARFINDER FLIP-MAT BASIC TERR | 5 | 322 | 10.93 | 3,519.78 | 787.60 |
| NOV228131 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 13 | 270 | - | - | - |
| NOV228233 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 31 | 2.00 | 61.88 | 1.08 |
| NOV228234 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 30 | 2.00 | 59.88 | 1.05 |
| NOV228245 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #4 CVR | 1 | 32 | 1.60 | 51.07 | 0.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV228258 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 61 | 2.73 | 166.29 | 2.98 |
| NOV228259 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 59 | 2.73 | 160.84 | 2.89 |
| NOV228260 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 (OF 3) 2ND P | 1 | 1420 | 3.90 | 5,532.46 | 99.30 |
| NOV228261 | 462 | DRAWN & QUARTERLY | BROOKLYNS LAST SECRET TP (MR) | 3 | 77 | 11.98 | 922.46 | 158.84 |
| NOV230009 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 103 | 1.95 | 200.45 | 3.60 |
| NOV230012 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 54 | 1.95 | 105.09 | 1.89 |
| NOV230013 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 43 | 1.95 | 83.68 | 1.50 |
| NOV230014 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 54 | 1.95 | 105.09 | 1.89 |
| NOV230015 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 40 | 1.95 | 77.84 | 1.40 |
| NOV230017 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 171 | 1.95 | 332.78 | 5.97 |
| NOV230018 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 129 | 1.95 | 251.05 | 4.51 |
| NOV230019 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 69 | 1.95 | 134.28 | 2.41 |
| NOV230020 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 76 | 1.95 | 147.90 | 2.65 |
| NOV230021 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 54 | 1.95 | 105.09 | 1.89 |
| NOV230022 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 58 | 1.95 | 112.87 | 2.03 |
| NOV230023 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER PEN & INK # | 1 | 97 | 2.73 | 264.43 | 4.75 |
| NOV230029 | 6679 | BOOM ENTERTAINMENT | BRZRKR BLOODLINES TP VOL 01 (C | 3 | 1760 | 7.80 | 13,721.14 | 2,423.19 |
| NOV230033 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 60 | 1.95 | 116.77 | 2.10 |
| NOV230034 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 45 | 1.95 | 87.57 | 1.57 |
| NOV230037 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 55 | 1.95 | 107.04 | 1.92 |
| NOV230039 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 69 | 1.95 | 134.28 | 2.41 |
| NOV230041 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #4 CVR B YELLOW | 1 | 38 | 1.56 | 59.13 | 1.06 |
| NOV230044 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #4 CVR E 25 COP | 1 | 47 | 1.56 | 73.14 | 1.31 |
| NOV230045 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ARCHIVE DLX ED H | 3 | 889 | 29.25 | 26,003.25 | 4,592.24 |
| NOV230046 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED MORPHI | 1 | 66 | 3.12 | 205.66 | 3.69 |
| NOV230047 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED MORPHI | 1 | 50 | 3.90 | 194.81 | 3.50 |
| NOV230048 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED MORPHI | 1 | 68 | 3.12 | 211.89 | 3.80 |
| NOV230049 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED MORPHI | 1 | 56 | 3.12 | 174.50 | 3.13 |
| NOV230050 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR A LAP | 1 | 105 | 1.95 | 204.34 | 3.67 |
| NOV230051 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR B HAR | 1 | 47 | 1.95 | 91.47 | 1.64 |
| NOV230052 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR C 10 | 1 | 43 | 1.95 | 83.68 | 1.50 |
| NOV230053 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR D 20 | 1 | 46 | 1.95 | 89.52 | 1.61 |
| NOV230055 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR B CAM | 1 | 59 | 1.95 | 114.82 | 2.06 |
| NOV230056 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR C 10 | 1 | 36 | 1.95 | 70.06 | 1.26 |
| NOV230057 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR D 20 | 1 | 49 | 1.95 | 95.36 | 1.71 |
| NOV230059 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #3 (OF 4) CVR B | 1 | 78 | 1.95 | 151.80 | 2.72 |
| NOV230060 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #3 (OF 4) CVR C | 1 | 49 | 1.95 | 95.36 | 1.71 |
| NOV230061 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #3 (OF 4) CVR D | 1 | 51 | 1.95 | 99.25 | 1.78 |
| NOV230062 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #4 (OF 5) CVR A FR | 1 | 46 | 1.95 | 89.52 | 1.61 |
| NOV230063 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #4 (OF 5) CVR B EJ | 1 | 61 | 1.95 | 118.71 | 2.13 |
| NOV230064 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #4 (OF 5) CVR C 15 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| NOV230065 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR A TAYL | 1 | 71 | 1.95 | 138.17 | 2.48 |
| NOV230066 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR B VAR | 1 | 50 | 1.95 | 97.31 | 1.75 |
| NOV230067 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR C 10 C | 1 | 58 | 1.95 | 112.87 | 2.03 |
| NOV230069 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #5 (OF 6) CVR A | 1 | 116 | 1.95 | 225.75 | 4.05 |
| NOV230071 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #5 (OF 6) CVR C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| NOV230072 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #5 (OF 6) CVR D | 1 | 38 | 1.95 | 73.95 | 1.33 |
| NOV230073 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR A BERGARA | 1 | 58 | 1.95 | 112.87 | 2.03 |
| NOV230075 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR C 10 COPY I | 1 | 41 | 1.95 | 79.79 | 1.43 |
| NOV230076 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR D 25 COPY I | 1 | 49 | 1.95 | 95.36 | 1.71 |
| NOV230077 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR E UNLOCKABL | 1 | 43 | 1.95 | 83.68 | 1.50 |
| NOV230078 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 178 | 1.95 | 346.41 | 6.22 |
| NOV230079 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 100 | 1.95 | 194.61 | 3.49 |
| NOV230080 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 46 | 1.95 | 89.52 | 1.61 |
| NOV230081 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| NOV230082 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 48 | 1.95 | 93.41 | 1.68 |
| NOV230083 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR A MUR | 1 | 147 | 1.95 | 286.08 | 5.13 |
| NOV230084 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR B  MO | 1 | 67 | 1.95 | 130.39 | 2.34 |
| NOV230085 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR C 10 | 1 | 45 | 1.95 | 87.57 | 1.57 |
| NOV230086 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR D 25 | 1 | 51 | 1.95 | 99.25 | 1.78 |
| NOV230087 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR A ADLARD | 1 | 99 | 1.56 | 154.05 | 2.77 |
| NOV230088 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR B FLOREN | 1 | 56 | 1.56 | 87.14 | 1.56 |
| NOV230089 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR C 25 COP | 1 | 57 | 1.56 | 88.70 | 1.59 |
| NOV230092 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR A MI | 1 | 67 | 1.95 | 130.39 | 2.34 |
| NOV230093 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR B LE | 1 | 45 | 1.95 | 87.57 | 1.57 |
| NOV230094 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR C 10 | 1 | 45 | 1.95 | 87.57 | 1.57 |
| NOV230095 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR D 25 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| NOV230097 | 6679 | BOOM ENTERTAINMENT | ZAWA #3 (OF 5) CVR B VAR PENDE | 1 | 25 | 1.95 | 48.65 | 0.87 |
| NOV230100 | 6679 | BOOM ENTERTAINMENT | ZAWA #3 (OF 5) CVR E FOC REVEA | 1 | 28 | 1.95 | 54.49 | 0.98 |
| NOV230101 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #2 (OF 4) CVR A | 1 | 74 | 2.34 | 172.87 | 3.10 |
| NOV230103 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #2 (OF 4) CVR C | 1 | 47 | 2.34 | 109.80 | 1.97 |
| NOV230104 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 02 | 3 | 399 | 6.63 | 2,643.81 | 466.90 |
| NOV230125 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR A CRAIN | 1 | 1001 | 2.00 | 1,998.00 | 34.96 |
| NOV230126 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR B LEE & | 1 | 244 | 2.00 | 487.02 | 8.52 |
| NOV230127 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR C MOSS | 1 | 188 | 2.00 | 375.25 | 6.57 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV230128 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR D CRAIN | 1 | 164 | 4.80 | 786.41 | 11.47 |
| NOV230132 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR H 15 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| NOV230152 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 602 | 1.60 | 960.79 | 16.81 |
| NOV230153 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 232 | 1.60 | 370.27 | 6.48 |
| NOV230154 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 167 | 1.60 | 266.53 | 4.66 |
| NOV230155 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 142 | 1.60 | 226.63 | 3.97 |
| NOV230159 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 21 | 1.60 | 33.52 | 0.59 |
| NOV230160 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR A LEE | 1 | 413 | 1.60 | 659.15 | 11.54 |
| NOV230161 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR B LANGRID | 1 | 94 | 1.60 | 150.02 | 2.63 |
| NOV230162 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR C TOMASEL | 1 | 90 | 1.60 | 143.64 | 2.51 |
| NOV230163 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR D FORSTNE | 1 | 108 | 1.60 | 172.37 | 3.02 |
| NOV230166 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR G 10 COPY | 1 | 20 | 1.60 | 31.92 | 0.56 |
| NOV230167 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR H 15 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV230168 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR A LEE (C: 1-0- | 1 | 360 | 1.60 | 574.56 | 10.05 |
| NOV230169 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR B MOSS (C: 1-0 | 1 | 94 | 1.60 | 150.02 | 2.63 |
| NOV230170 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR C FORSTNER (C: | 1 | 69 | 1.60 | 110.12 | 1.93 |
| NOV230171 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR D CANGIALOSI ( | 1 | 73 | 1.60 | 116.51 | 2.04 |
| NOV230172 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR E ACTION FIGUR | 1 | 56 | 1.60 | 89.38 | 1.56 |
| NOV230175 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR H 20 COPY INCV | 1 | 22 | 1.60 | 35.11 | 0.61 |
| NOV230178 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 253 | 2.00 | 504.99 | 8.84 |
| NOV230179 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 106 | 2.00 | 211.58 | 3.70 |
| NOV230183 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 46 | 2.00 | 91.82 | 1.61 |
| NOV230184 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV230190 | 691 | DYNAMIC FORCES | WEAVER OMNIBUS GN (MR) (C: 0-1 | 3 | 1036 | 14.00 | 14,499.86 | 2,496.69 |
| NOV230191 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR A PANO | 1 | 229 | 1.60 | 365.48 | 6.40 |
| NOV230192 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR B CHO | 1 | 147 | 1.60 | 234.61 | 4.11 |
| NOV230193 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR C FRAN | 1 | 32 | 1.60 | 51.07 | 0.89 |
| NOV230211 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR A SAYGER | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV230212 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR B MANGUM | 1 | 62 | 2.00 | 123.75 | 2.17 |
| NOV230215 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR E 15 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV230216 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR F 15 COPY | 1 | 21 | 2.00 | 41.92 | 0.73 |
| NOV230238 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 32 | 2.00 | 63.87 | 1.12 |
| NOV230242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR A PARRIL | 1 | 44 | 1.60 | 70.22 | 1.23 |
| NOV230244 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR C LINSNE | 1 | 20 | 1.60 | 31.92 | 0.56 |
| NOV230249 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR H 10 COP | 1 | 10 | 1.60 | 15.96 | 0.28 |
| NOV230254 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #5 CVR A | 1 | 27 | 2.00 | 53.89 | 0.94 |
| NOV230257 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #5 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV230260 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 73 | 2.00 | 145.71 | 2.55 |
| NOV230261 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 35 | 2.00 | 69.86 | 1.22 |
| NOV230263 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 28 | 2.00 | 55.89 | 0.98 |
| NOV230264 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV230265 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV230269 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 31 | 1.60 | 49.48 | 0.87 |
| NOV230270 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 47 | 1.60 | 75.01 | 1.31 |
| NOV230271 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 100 | 1.60 | 159.60 | 2.79 |
| NOV230272 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 35 | 1.60 | 55.86 | 0.98 |
| NOV230273 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| NOV230279 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 21 | 1.60 | 33.52 | 0.59 |
| NOV230285 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 62 | 1.60 | 98.95 | 1.73 |
| NOV230286 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 34 | 1.60 | 54.26 | 0.95 |
| NOV230288 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 27 | 1.60 | 43.09 | 0.75 |
| NOV230291 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 28 | 1.60 | 44.69 | 0.78 |
| NOV230328 | 325 | IMAGE COMICS | DEADLY CLASS COMPENDIUM TP | 3 | 128 | 24.00 | 3,071.49 | 528.87 |
| NOV230329 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 06 (MR | 3 | 51 | 6.80 | 346.60 | 59.68 |
| NOV230330 | 325 | IMAGE COMICS | IN HELL WE FIGHT TP VOL 01 | 3 | 72 | 6.00 | 431.71 | 74.34 |
| NOV230331 | 325 | IMAGE COMICS | KLIK KLIK BOOM TP | 3 | 72 | 6.80 | 489.31 | 84.25 |
| NOV230332 | 325 | IMAGE COMICS | MONSTRESS HC VOL 02 DLX SGN LT | 3 | 14 | 60.00 | 840.00 | 144.64 |
| NOV230332 | 325 | IMAGE COMICS | MONSTRESS HC VOL 02 DLX SGN LT | 3 | 2 | 60.00 | 120.00 | 20.66 |
| NOV230334 | 325 | IMAGE COMICS | SAVAGE STRENGTH OF STARSTORM T | 3 | 58 | 6.80 | 394.17 | 67.87 |
| NOV230335 | 325 | IMAGE COMICS | SPAWN SCORCHED TP VOL 03 | 3 | 53 | 6.80 | 360.19 | 62.02 |
| NOV230755 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #1 ( | 1 | 514 | 1.60 | 820.34 | 14.36 |
| NOV230760 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #1 ( | 1 | 34 | 5.60 | 190.26 | 3.33 |
| NOV230762 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 CVR A HORLE | 1 | 1311 | 1.60 | 2,092.36 | 36.62 |
| NOV230763 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 CVR B ZIRCH | 1 | 149 | 1.60 | 237.80 | 4.16 |
| NOV230764 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 CVR C FONG | 1 | 227 | 1.60 | 362.29 | 6.34 |
| NOV230765 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1 (OF | 1 | 61 | 1.60 | 97.36 | 1.70 |
| NOV230766 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1 (OF | 1 | 19 | 1.60 | 30.32 | 0.53 |
| NOV230778 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION TP V | 3 | 107 | 7.20 | 769.97 | 132.58 |
| NOV230784 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 246 | 1.60 | 392.62 | 6.87 |
| NOV230785 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 88 | 1.60 | 140.45 | 2.46 |
| NOV230786 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 63 | 1.60 | 100.55 | 1.76 |
| NOV230787 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 38 | 1.60 | 60.65 | 1.06 |
| NOV230790 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 69 | 2.00 | 137.72 | 2.41 |
| NOV230793 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #2 (OF | 1 | 16 | 2.00 | 31.94 | 0.56 |
| NOV230797 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 169 | 2.00 | 337.32 | 5.90 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV230798 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 55 | 2.00 | 109.78 | 1.92 |
| NOV230799 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 59 | 2.00 | 117.76 | 2.06 |
| NOV230800 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE T | 3 | 119 | 7.20 | 856.32 | 147.45 |
| NOV230801 | 5321 | TITAN COMICS | GRACE ROSA GN VOL 01 (MR) (C: | 3 | 80 | 5.20 | 415.68 | 71.57 |
| NOV230802 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 92 | 5.20 | 478.03 | 82.31 |
| NOV230804 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 31 | 4.00 | 123.88 | 11.23 |
| NOV230813 | 3540 | ABLAZE | KALEVALA GN (C: 0-1-2) | 3 | 2447 | 12.00 | 29,354.21 | 5,054.43 |
| NOV230814 | 3540 | ABLAZE | MIGHTY BARBARIANS TP (MR) (C: | 3 | 1723 | 8.00 | 13,777.11 | 2,372.25 |
| NOV230821 | 3540 | ABLAZE | WITCH OF MINE TP VOL 03 (MR) ( | 3 | 2451 | 8.00 | 19,598.20 | 3,374.56 |
| NOV230823 | 3540 | ABLAZE | CENTAURS GN VOL 03 (C: 0-1-2) | 3 | 2161 | 5.20 | 11,228.56 | 1,933.42 |
| NOV230825 | 3540 | ABLAZE | THE PRISM #4 CVR A  MATTEO DE | 1 | 149 | 1.60 | 237.80 | 4.16 |
| NOV230826 | 3540 | ABLAZE | THE PRISM #4 CVR B TYLER BOSS | 1 | 191 | 1.60 | 304.84 | 5.33 |
| NOV230827 | 3540 | ABLAZE | THE PRISM #4 CVR C BRENT MCKEE | 1 | 96 | 1.60 | 153.22 | 2.68 |
| NOV230828 | 3540 | ABLAZE | THE PRISM #4 CVR D 10 COPY DE | 1 | 70 | 1.60 | 111.72 | 1.96 |
| NOV230829 | 3540 | ABLAZE | THE PRISM #4 CVR E 20 COPY TYL | 1 | 84 | 1.60 | 134.06 | 2.35 |
| NOV230830 | 3540 | ABLAZE | THE PRISM #4 CVR F 30 COPY MCK | 1 | 85 | 1.60 | 135.66 | 2.37 |
| NOV230831 | 3540 | ABLAZE | THE PRISM #4 CVR G 40 COPY TYL | 1 | 97 | 1.60 | 154.81 | 2.71 |
| NOV230832 | 3540 | ABLAZE | THE PRISM #4 CVR H 50 COPY MCK | 1 | 96 | 1.60 | 153.22 | 2.68 |
| NOV230840 | 3540 | ABLAZE | THE AGENT #3 CVR B DJET (MR) | 1 | 68 | 1.60 | 108.53 | 1.90 |
| NOV230841 | 3540 | ABLAZE | THE AGENT #3 CVR C FRITZ CASAS | 1 | 104 | 1.60 | 165.98 | 2.90 |
| NOV230842 | 3540 | ABLAZE | THE AGENT #3 CVR D 5 COPY DAGN | 1 | 72 | 1.60 | 114.91 | 2.01 |
| NOV230843 | 3540 | ABLAZE | THE AGENT #3 CVR E 10 COPY DJE | 1 | 55 | 1.60 | 87.78 | 1.54 |
| NOV230844 | 3540 | ABLAZE | THE AGENT #3 CVR F 20 COPY FRI | 1 | 82 | 1.60 | 130.87 | 2.29 |
| NOV230845 | 3540 | ABLAZE | THE AGENT #3 CVR G 30 COPY DAG | 1 | 92 | 1.60 | 146.83 | 2.57 |
| NOV230846 | 3540 | ABLAZE | THE AGENT #3 CVR H 40 COPY DJE | 1 | 93 | 1.60 | 148.43 | 2.60 |
| NOV230900 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 218 | 2.00 | 435.13 | 7.61 |
| NOV230902 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 224 | 2.00 | 447.10 | 7.82 |
| NOV230903 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 62 | 2.00 | 123.75 | 2.17 |
| NOV230904 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 93 | 2.00 | 185.63 | 3.25 |
| NOV230905 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 82 | 2.00 | 163.67 | 2.86 |
| NOV230907 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 273 | 3.60 | 981.71 | 17.18 |
| NOV230908 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR A | 1 | 154 | 4.00 | 615.38 | 10.77 |
| NOV230909 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR B | 1 | 47 | 4.00 | 187.81 | 3.29 |
| NOV230910 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR C | 1 | 54 | 4.00 | 215.78 | 3.78 |
| NOV230912 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR E | 1 | 17 | 4.00 | 67.93 | 1.19 |
| NOV230913 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 267 | 2.00 | 532.93 | 9.33 |
| NOV230914 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 104 | 2.00 | 207.58 | 3.63 |
| NOV230915 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 155 | 2.00 | 309.38 | 5.41 |
| NOV230916 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 79 | 2.00 | 157.68 | 2.76 |
| NOV230917 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 39 | 4.00 | 155.84 | 2.73 |
| NOV230918 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR A WALL | 1 | 531 | 2.00 | 1,059.88 | 18.55 |
| NOV230919 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR B HUTT | 1 | 191 | 2.00 | 381.24 | 6.67 |
| NOV230920 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR C RICH | 1 | 115 | 2.00 | 229.54 | 4.02 |
| NOV230921 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR D WALL | 1 | 152 | 2.00 | 303.39 | 5.31 |
| NOV230922 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #5 | 1 | 269 | 2.00 | 536.92 | 9.40 |
| NOV230923 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #5 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| NOV230924 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR O MAGU | 1 | 318 | 1.60 | 507.53 | 8.88 |
| NOV230931 | 3627 | MASSIVE | BASIC INSTINCT #3 (OF 4) CVR A | 1 | 154 | 2.00 | 307.38 | 5.38 |
| NOV230932 | 3627 | MASSIVE | BASIC INSTINCT #3 (OF 4) CVR B | 1 | 61 | 2.00 | 121.76 | 2.13 |
| NOV230933 | 3627 | MASSIVE | BASIC INSTINCT #3 (OF 4) CVR C | 1 | 130 | 2.00 | 259.48 | 4.54 |
| NOV230935 | 3627 | MASSIVE | AMERICAN PSYCHO #4 (OF 5) CVR | 1 | 80 | 2.00 | 159.68 | 2.79 |
| NOV230936 | 3627 | MASSIVE | AMERICAN PSYCHO #4 (OF 5) CVR | 1 | 42 | 2.00 | 83.83 | 1.47 |
| NOV230942 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #1 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| NOV230943 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #1 | 1 | 210 | 1.60 | 335.16 | 5.87 |
| NOV230944 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #1 | 1 | 84 | 1.60 | 134.06 | 2.35 |
| NOV230945 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #1 (OF 3) CVR | 1 | 53 | 2.40 | 126.99 | 2.22 |
| NOV230946 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #1 (OF 3) CVR | 1 | 134 | 2.40 | 321.06 | 5.62 |
| NOV230947 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #1 (OF 3) CVR | 1 | 57 | 2.40 | 136.57 | 2.39 |
| NOV230949 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR A VI | 1 | 107 | 1.60 | 170.77 | 2.99 |
| NOV230950 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR B GU | 1 | 162 | 1.60 | 258.55 | 4.52 |
| NOV230951 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR C MA | 1 | 134 | 1.60 | 213.86 | 3.74 |
| NOV230952 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR D RI | 1 | 146 | 1.60 | 233.02 | 4.08 |
| NOV230953 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 154 | 2.80 | 430.58 | 7.54 |
| NOV230954 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 194 | 2.80 | 542.42 | 9.49 |
| NOV230955 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 137 | 2.80 | 383.05 | 6.70 |
| NOV230956 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 145 | 2.80 | 405.42 | 7.09 |
| NOV230957 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 165 | 2.80 | 461.34 | 8.07 |
| NOV230958 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 144 | 2.80 | 402.62 | 7.05 |
| NOV230959 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 164 | 2.80 | 458.54 | 8.02 |
| NOV230961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 9 | 8.00 | 72.00 | 1.26 |
| NOV230964 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE LIGHT & DARK PREMIUM | 7 | 83 | 6.00 | 497.67 | 45.10 |
| NOV230965 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE LIGHT & DARK PREMIUM | 7 | 83 | 6.00 | 497.67 | 45.10 |
| NOV231092 | 3460 | AHOY COMICS | ACID CHIMP VS BUSINESS DOG (ON | 1 | 78 | 1.60 | 124.49 | 2.18 |
| NOV231094 | 3460 | AHOY COMICS | BLACKS MYTH TP VOL 02 KEY TO H | 3 | 441 | 7.20 | 3,173.44 | 546.43 |
| NOV231095 | 3460 | AHOY COMICS | PROJECT CRYPTID #5 (OF 6) (MR) | 1 | 124 | 1.60 | 197.90 | 3.46 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV231096 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS #2 | 1 | 496 | 4.10 | 2,031.57 | 34.69 |
| NOV231097 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #5 CVR | 1 | 132 | 2.05 | 270.06 | 4.61 |
| NOV231099 | 3699 | ALIEN BOOKS | VALIANT CLASSICS ARCHER & ARMS | 3 | 403 | 16.40 | 6,607.55 | 1,109.99 |
| NOV231100 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR SCORCHED EARTH | 3 | 586 | 8.20 | 4,802.80 | 806.81 |
| NOV231115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR A MAR | 1 | 886 | 2.00 | 1,768.46 | 30.95 |
| NOV231116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR B CAL | 1 | 606 | 2.00 | 1,209.58 | 21.17 |
| NOV231117 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR C HAS | 1 | 625 | 2.00 | 1,247.50 | 21.83 |
| NOV231118 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR D LTD | 1 | 147 | 4.00 | 587.41 | 10.28 |
| NOV231131 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 4 | 40.00 | 159.98 | 2.80 |
| NOV231132 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 19 | 8.00 | 151.92 | 2.66 |
| NOV231148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #4 CVR A | 1 | 976 | 2.00 | 1,948.10 | 34.09 |
| NOV231149 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #4 CVR B | 1 | 410 | 2.00 | 818.36 | 14.32 |
| NOV231154 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TEKNOFREAK SCI-FI PACK (4 ISSU | 1 | 7 | 6.00 | 41.97 | 0.73 |
| NOV231155 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #4 CVR A GUG | 1 | 659 | 2.00 | 1,315.36 | 23.02 |
| NOV231156 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #4 CVR B HOM | 1 | 622 | 2.00 | 1,241.51 | 21.73 |
| NOV231171 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #25 CVR A ALEX G | 1 | 27 | 2.00 | 53.89 | 0.94 |
| NOV231173 | 21 | ANTARCTIC PRESS | PENGUINA BLACKFOOT ONE SHOT | 1 | 50 | 2.00 | 99.80 | 1.75 |
| NOV231189 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE LOVE SHOWDOWN 30TH ANNI | 3 | 242 | 6.00 | 1,451.03 | 249.85 |
| NOV231190 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 75 | 4.00 | 299.70 | 5.24 |
| NOV231293 | 3559 | ARTISTS WRITERS & ARTISANS INC | SINS OF THE SALTON SEA TP (MR) | 3 | 115 | 5.33 | 612.48 | 102.89 |
| NOV231322 | 3589 | BLACK PANEL PRESS | CONQUEST JULIUS CAESARS GALLIC | 3 | 2138 | 14.00 | 29,923.45 | 5,152.44 |
| NOV231371 | 3552 | CLOVER PRESS LLC | SPAWN TILL YOU DIE THE FIN ART | 4 | 1 | 24.60 | 24.60 | 4.13 |
| NOV231386 | 462 | DRAWN & QUARTERLY | AYA HC (MR) (C: 0-1-2) | 3 | 50 | 9.98 | 499.00 | 85.92 |
| NOV231388 | 462 | DRAWN & QUARTERLY | PORTRAIT OF A BODY GN (MR) (C: | 3 | 75 | 11.98 | 898.50 | 154.71 |
| NOV231402 | 3684 | DSTLRY MEDIA | SOMNA #2 CVR C 10 COPY INCV CA | 1 | 2 | 3.60 | 7.19 | 0.13 |
| NOV231454 | 3605 | FAIRSQUARE GRAPHICS | NOIR IS THE NEW BLACK TP (EXPA | 3 | 536 | 12.00 | 6,429.86 | 1,107.14 |
| NOV231455 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOT TP (MR) (C: 0 | 3 | 896 | 7.96 | 7,132.16 | 1,228.07 |
| NOV231456 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ TP (C: | 3 | 488 | 9.66 | 4,712.03 | 772.72 |
| NOV231460 | 96 | FANTAGRAPHICS BOOKS | HOW WAR BEGINS HC (C: 0-1-2) | 3 | 62 | 12.60 | 780.94 | 128.06 |
| NOV231461 | 96 | FANTAGRAPHICS BOOKS | FAT COP HC (C: 0-1-2) | 3 | 32 | 12.60 | 403.07 | 66.10 |
| NOV231465 | 96 | FANTAGRAPHICS BOOKS | HYPERICUM HC (C: 0-1-2) | 3 | 74 | 12.60 | 932.09 | 152.85 |
| NOV231470 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND SHEL | 3 | 54 | 16.45 | 888.05 | 130.14 |
| NOV231518 | 4563 | HUMANOIDS INC | I AM LEGION (2024 OVERSIZED ED | 3 | 258 | 18.00 | 4,642.84 | 710.61 |
| NOV231520 | 4563 | HUMANOIDS INC | METABARONS THE COMPLETE SECOND | 3 | 487 | 22.50 | 10,955.31 | 1,676.77 |
| NOV231521 | 4563 | HUMANOIDS INC | METABARONS SECOND CYCLE FINALE | 3 | 630 | 11.25 | 7,084.67 | 1,084.35 |
| NOV231560 | 3600 | LIVING THE LINE | TIHKU GN (C: 0-1-1) | 3 | 253 | 8.00 | 2,024.00 | 348.51 |
| NOV231560 | 3600 | LIVING THE LINE | TIHKU GN (C: 0-1-1) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV231564 | 3437 | MAD CAVE STUDIOS | DEER EDITOR #1 | 1 | 41 | 2.05 | 83.88 | 1.43 |
| NOV231565 | 3437 | MAD CAVE STUDIOS | SKEETERS #2 (OF 4) | 1 | 50 | 2.05 | 102.30 | 1.75 |
| NOV231566 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #2 (MR) | 1 | 78 | 2.05 | 159.58 | 2.72 |
| NOV231567 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE TP VOL 01 | 3 | 89 | 7.38 | 656.46 | 110.28 |
| NOV231568 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #9 (OF 12) | 1 | 73 | 1.64 | 119.42 | 2.04 |
| NOV231570 | 3437 | MAD CAVE STUDIOS | EDENFROST #2 (OF 4) (MR) | 1 | 44 | 2.05 | 90.02 | 1.54 |
| NOV231571 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #4 (O | 1 | 60 | 2.05 | 122.75 | 2.10 |
| NOV231573 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI GN VOL 01 (OF 2) (C: | 3 | 224 | 10.00 | 2,239.10 | 385.55 |
| NOV231574 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI HC VOL 01 (OF 2) (C: | 3 | 8 | 16.00 | 127.97 | 22.03 |
| NOV231582 | 2672 | NORMA EDITORIAL S.A. | IRIDESCENT ART OF LAIA LOPEZ H | 4 | 503 | 16.20 | 8,148.60 | 1,403.09 |
| NOV231583 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR A | 1 | 68 | 2.76 | 187.75 | 3.33 |
| NOV231584 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR B | 1 | 105 | 2.90 | 304.59 | 5.14 |
| NOV231585 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR C | 1 | 92 | 2.90 | 266.88 | 4.50 |
| NOV231586 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR D | 1 | 49 | 2.90 | 142.14 | 2.40 |
| NOV231590 | 4044 | ONI PRESS INC. | INVASIVE #2 CVR B LEVEL (MR) | 1 | 134 | 2.07 | 277.50 | 4.68 |
| NOV231592 | 4044 | ONI PRESS INC. | INVASIVE #2 CVR D 20 COPY INCV | 1 | 93 | 2.07 | 192.59 | 3.25 |
| NOV231593 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #3 CVR | 1 | 89 | 2.07 | 184.31 | 3.11 |
| NOV231594 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #3 CVR | 1 | 146 | 2.07 | 302.35 | 5.10 |
| NOV231595 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #3 CVR | 1 | 78 | 2.07 | 161.53 | 2.72 |
| NOV231597 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #3 | 1 | 162 | 2.07 | 335.49 | 5.66 |
| NOV231600 | 4044 | ONI PRESS INC. | RICK & MORTY MAXIMUM CRESCENDO | 1 | 111 | 2.49 | 275.93 | 4.65 |
| NOV231601 | 4044 | ONI PRESS INC. | RICK & MORTY MAXIMUM CRESCENDO | 1 | 169 | 2.49 | 420.12 | 7.09 |
| NOV231602 | 4044 | ONI PRESS INC. | RICK & MORTY MAXIMUM CRESCENDO | 1 | 33 | 2.49 | 82.03 | 1.38 |
| NOV231603 | 4044 | ONI PRESS INC. | XINO TP (MR) | 3 | 638 | 7.47 | 4,763.24 | 790.52 |
| NOV231604 | 4044 | ONI PRESS INC. | SPONTANEOUS GN (MR) | 3 | 504 | 8.30 | 4,181.13 | 693.91 |
| NOV231605 | 4044 | ONI PRESS INC. | BROBOTS COMPLETE COLLECTION GN | 3 | 592 | 7.05 | 4,174.13 | 692.75 |
| NOV231606 | 4044 | ONI PRESS INC. | SCOTT PILGRIM PRECIOUS LITTLE | 3 | 653 | 37.35 | 24,386.87 | 4,047.33 |
| NOV231618 | 3668 | PAPERCUTZ INC | THE INVENTOR GN VOL 01 DANGERO | 3 | 109 | 5.33 | 580.52 | 97.52 |
| NOV231619 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 14 | 3 | 100 | 2.87 | 286.59 | 48.14 |
| NOV231624 | 3668 | PAPERCUTZ INC | WINX CLUB GN VOL 01 WELCOME TO | 3 | 149 | 6.15 | 915.74 | 153.83 |
| NOV231696 | 1080 | SCOUT COMICS | VON BACH #1 CVR A HUGO PETRUS | 1 | 59 | 2.00 | 117.76 | 2.06 |
| NOV231703 | 1080 | SCOUT COMICS | FISH EYE TP COMIC TAG CARD (C: | 7 | 1 | 2.80 | 2.80 | 0.25 |
| NOV231704 | 1080 | SCOUT COMICS | MISADVENTURERS TP COMIC TAG (C | 7 | 1 | 2.80 | 2.80 | 0.25 |
| NOV231738 | 3205 | VAULT COMICS | GODFELL TP COMPLETE SERIES (C: | 3 | 94 | 8.00 | 751.62 | 129.42 |
| NOV231739 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT TP | 3 | 190 | 8.00 | 1,519.24 | 261.59 |
| NOV231740 | 3205 | VAULT COMICS | MONEY SHOT TP VOL 04 (MR) (C: | 3 | 672 | 8.00 | 5,373.31 | 925.22 |
| NOV231748 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 02 (OF 5) | 3 | 2602 | 5.60 | 14,560.79 | 2,507.19 |
| NOV231749 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 02 (OF 3 | 3 | 2628 | 10.00 | 26,269.49 | 4,523.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV231984 | 3337 | TOKYOPOP | MY LOVE WILL LAST UNTIL THE EN | 3 | 25 | 5.60 | 139.90 | 24.09 |
| NOV232167 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS A | 5 | 41 | 6.88 | 282.12 | 63.13 |
| NOV232168 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CLASSICS D | 5 | 73 | 6.88 | 502.31 | 112.40 |
| NOV232170 | 7044 | PAIZO INC | STARFINDER RPG SCOURED STARS A | 5 | 138 | 30.37 | 4,191.20 | 937.84 |
| NOV232171 | 3692 | ROLL FOR COMBAT | WORLD BATTLEZOO INDIGO ISLES ( | 5 | 192 | 24.00 | 4,607.23 | 1,043.83 |
| NOV232172 | 3692 | ROLL FOR COMBAT | WORLD BATTLEZOO INDIGO ISLES ( | 5 | 328 | 24.00 | 7,870.69 | 1,783.20 |
| NOV237182 | 3708 | GOODMAN GAMES LLC | CRYPT OF THE DEVIL LICH DCC RP | 5 | 14 | 16.00 | 224.00 | 50.75 |
| NOV237183 | 3708 | GOODMAN GAMES LLC | D&D 5E MONSTERS AND MAGIC OF L | 5 | 77 | 4.80 | 369.29 | 83.67 |
| NOV237185 | 3708 | GOODMAN GAMES LLC | DCC #103 BLOOM OF THE BLOOD GA | 5 | 161 | 4.40 | 707.76 | 160.35 |
| NOV237186 | 3708 | GOODMAN GAMES LLC | DCC #82 BRIDE OF THE BLACK MAN | 5 | 35 | 4.00 | 139.86 | 31.69 |
| NOV237187 | 3708 | GOODMAN GAMES LLC | DCC #89 CHAOS RISING SC | 5 | 195 | 6.00 | 1,169.22 | 264.90 |
| NOV237188 | 3708 | GOODMAN GAMES LLC | DCC #102 DWELLER BETWEEN THE W | 5 | 56 | 4.00 | 223.78 | 50.70 |
| NOV237189 | 3708 | GOODMAN GAMES LLC | DCC #79 FROZEN IN TIME SC | 5 | 109 | 4.00 | 435.56 | 98.68 |
| NOV237191 | 3708 | GOODMAN GAMES LLC | DCC #100 MUSIC OF SPHERES CHAO | 5 | 128 | 26.00 | 3,327.49 | 753.88 |
| NOV237193 | 3708 | GOODMAN GAMES LLC | DCC #67 SAILORS ON THE STARLES | 5 | 258 | 4.00 | 1,030.97 | 233.58 |
| NOV237194 | 3708 | GOODMAN GAMES LLC | DCC #101 VEILED VAULTS OF THE | 5 | 28 | 4.00 | 111.89 | 25.35 |
| NOV237195 | 3708 | GOODMAN GAMES LLC | DCC DICE MIGHTY DICE OF ARMS S | 1 | 1 | 14.00 | 14.00 | 3.17 |
| NOV237196 | 3708 | GOODMAN GAMES LLC | DCC DICE MOTES OF MERCURIAL MA | 1 | 1 | 14.00 | 14.00 | 3.17 |
| NOV237199 | 3708 | GOODMAN GAMES LLC | DCC RPG CHARACTER RECORD FOLIO | 5 | 74 | 4.00 | 295.70 | 67.00 |
| NOV237200 | 3708 | GOODMAN GAMES LLC | DCC RPG REFERENCE BOOKLET SC | 5 | 100 | 4.00 | 399.60 | 90.53 |
| NOV237201 | 3708 | GOODMAN GAMES LLC | DUNGEON ALPHABET EXPANDED HC | 5 | 85 | 8.00 | 679.66 | 153.99 |
| NOV237202 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS DYING E | 5 | 54 | 24.00 | 1,295.78 | 293.58 |
| NOV237204 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS RPG HC | 5 | 37 | 20.00 | 739.85 | 167.62 |
| NOV237205 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS RPG SC | 5 | 126 | 12.00 | 1,511.50 | 342.45 |
| NOV237206 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS RPG THI | 5 | 101 | 8.00 | 807.60 | 182.97 |
| NOV237207 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS THE EMP | 5 | 33 | 12.00 | 395.87 | 89.69 |
| NOV237208 | 3708 | GOODMAN GAMES LLC | GOODMAN GAMES 2022 YEARBOOK SC | 5 | 95 | 8.00 | 759.62 | 172.10 |
| NOV237209 | 3708 | GOODMAN GAMES LLC | GREATEST THIEVES IN LANKHMAR S | 5 | 16 | 24.00 | 383.94 | 86.99 |
| NOV237212 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS HC | 5 | 704 | 16.00 | 11,261.18 | 2,551.36 |
| NOV237213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #3 CV | 1 | 479 | 2.80 | 1,339.28 | 23.44 |
| NOV237589 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 2ND PTG | 1 | 224 | 1.56 | 348.57 | 6.26 |
| NOV237590 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 ASHCAN | 1 | 90 | - | - | - |
| NOV237645 | 3708 | GOODMAN GAMES LLC | DCC RPG ORIGINAL ADV REINCARNA | 5 | 283 | 44.00 | 12,450.87 | 2,820.90 |
| NOV237744 | 4044 | ONI PRESS INC. | PUERTO RICO STRONG SC | 3 | 158 | 5.39 | 851.76 | 141.36 |
| NOV237744 | 4044 | ONI PRESS INC. | THIS IS A TACO HC | 3 | 736 | 6.64 | 4,884.02 | 810.57 |
| NOV237745 | 4044 | ONI PRESS INC. | THIS IS A WHOOPSIE HC | 3 | 1212 | 6.64 | 8,042.71 | 1,334.79 |
| NOV237746 | 4044 | ONI PRESS INC. | UPGRADE SOUL GN | 3 | 834 | 8.30 | 6,918.78 | 1,148.26 |
| NOV237747 | 4044 | ONI PRESS INC. | LIGHTER THAN MY SHADOW GN | 3 | 196 | 8.30 | 1,626.00 | 269.86 |
| NOV237748 | 4044 | ONI PRESS INC. | WRAPPED UP TP VOL 01 | 3 | 119 | 5.39 | 641.52 | 106.47 |
| NOV237749 | 4044 | ONI PRESS INC. | WRAPPED UP TP VOL 02 | 3 | 901 | 5.39 | 4,857.20 | 806.11 |
| NOV237750 | 4044 | ONI PRESS INC. | CRYSTAL CADETS TP | 3 | 146 | 5.39 | 787.07 | 130.62 |
| NOV237751 | 4044 | ONI PRESS INC. | DEBIAN PERL DIGITAL DETECTIVE | 3 | 733 | 5.39 | 3,951.53 | 655.81 |
| NOV237752 | 4044 | ONI PRESS INC. | GENERATIONS GN VOL 01 | 3 | 761 | 6.22 | 4,734.10 | 785.68 |
| NOV237753 | 4044 | ONI PRESS INC. | HAPHAVEN GN | 3 | 618 | 6.22 | 3,844.52 | 638.05 |
| NOV237754 | 4044 | ONI PRESS INC. | LOST PATH HC | 3 | 231 | 8.30 | 1,916.35 | 318.04 |
| NOV237755 | 4044 | ONI PRESS INC. | LOVE LETTERS JANES WORLD GN | 3 | 269 | 9.54 | 2,566.50 | 425.94 |
| NOV237756 | 4044 | ONI PRESS INC. | NO IVY LEAGUE GN | 3 | 338 | 6.22 | 2,102.66 | 348.96 |
| NOV237757 | 4044 | ONI PRESS INC. | ENCOUNTER TP VOL 01 | 3 | 730 | 5.39 | 3,935.36 | 653.12 |
| NOV237759 | 4044 | ONI PRESS INC. | GREEN ALMONDS LETTERS FROM PAL | 3 | 524 | 8.30 | 4,347.05 | 721.45 |
| NOV237761 | 4044 | ONI PRESS INC. | MAE TP VOL 02 | 3 | 900 | 6.22 | 5,598.81 | 929.19 |
| NOV237762 | 4044 | ONI PRESS INC. | MER GN | 3 | 210 | 6.22 | 1,306.39 | 216.81 |
| NOV237763 | 4044 | ONI PRESS INC. | MIDNIGHT RADIO GN | 3 | 115 | 6.22 | 715.40 | 118.73 |
| NOV237764 | 4044 | ONI PRESS INC. | QUANTUM MECHANICS GN | 3 | 565 | 5.39 | 3,045.86 | 505.50 |
| NOV237765 | 4044 | ONI PRESS INC. | ROCKET SALVAGE GN VOL 01 | 3 | 677 | 6.22 | 4,211.55 | 698.96 |
| NOV237767 | 4044 | ONI PRESS INC. | ROLLED AND TOLD HC VOL 02 | 3 | 590 | 20.75 | 12,240.08 | 2,031.41 |
| NOV237768 | 4044 | ONI PRESS INC. | SUPER TP VOL 01 LIFE AFTER TH | 3 | 1407 | 6.22 | 8,752.81 | 1,452.64 |
| NOV237769 | 4044 | ONI PRESS INC. | SUPER TP VOL 02 GENERATION WA | 3 | 227 | 6.22 | 1,412.14 | 234.36 |
| NOV237770 | 4044 | ONI PRESS INC. | SUPER TP VOL 03 YOUTH ARE GET | 3 | 613 | 6.22 | 3,813.41 | 632.88 |
| NOV237772 | 4044 | ONI PRESS INC. | ALGERIA IS BEAUTIFUL LIKE AMER | 3 | 186 | 10.37 | 1,928.99 | 320.14 |
| NOV237773 | 4044 | ONI PRESS INC. | BEZKAMP GN | 3 | 378 | 6.22 | 2,351.50 | 390.26 |
| NOV237774 | 4044 | ONI PRESS INC. | BOOK LEARNIN PIE COMICS COLL G | 3 | 836 | 6.22 | 5,200.67 | 863.12 |
| NOV237775 | 4044 | ONI PRESS INC. | CASTOFFS TP VOL 01 | 3 | 448 | 5.39 | 2,415.12 | 400.82 |
| NOV237776 | 4044 | ONI PRESS INC. | CASTOFFS TP VOL 02 INTO WASTEL | 3 | 991 | 5.39 | 5,342.38 | 886.63 |
| NOV237777 | 4044 | ONI PRESS INC. | CASTOFFS TP VOL 03 RISE OF MAC | 3 | 454 | 5.39 | 2,447.47 | 406.19 |
| NOV237778 | 4044 | ONI PRESS INC. | CATALYST PRIME ACCELL TP VOL 0 | 3 | 1604 | 6.22 | 9,978.32 | 1,656.03 |
| NOV237779 | 4044 | ONI PRESS INC. | CATALYST PRIME ACCELL TP VOL 0 | 3 | 1059 | 6.22 | 6,587.93 | 1,093.35 |
| NOV237780 | 4044 | ONI PRESS INC. | CATALYST PRIME ACCELL TP VOL 0 | 3 | 757 | 6.22 | 4,709.22 | 781.55 |
| NOV237781 | 4044 | ONI PRESS INC. | ENCHANTED CHEST HC | 3 | 440 | 7.47 | 3,285.00 | 545.19 |
| NOV237782 | 4044 | ONI PRESS INC. | GLINT GN BOOK 01 CLOUD RAIDERS | 3 | 641 | 5.39 | 3,455.57 | 573.49 |
| NOV237783 | 4044 | ONI PRESS INC. | GOLDILOCKS INFINITE BEARS GN | 3 | 344 | 6.22 | 2,139.99 | 355.16 |
| NOV237784 | 4044 | ONI PRESS INC. | NOBLE TP VOL 01 GOD SHOTS | 3 | 1252 | 6.22 | 7,788.57 | 1,292.61 |
| NOV237785 | 4044 | ONI PRESS INC. | NOBLE TP VOL 02 NEVER EVENTS | 3 | 1189 | 6.22 | 7,396.65 | 1,227.57 |
| NOV237786 | 4044 | ONI PRESS INC. | CATALYST PRIME NOBLE TP VOL 03 | 3 | 541 | 6.22 | 3,365.51 | 558.55 |
| NOV237787 | 4044 | ONI PRESS INC. | CATALYST PRIME SUMMIT TP VOL 0 | 3 | 784 | 6.22 | 4,877.19 | 809.43 |
| NOV237788 | 4044 | ONI PRESS INC. | CATALYST PRIME SUMMIT TP VOL 0 | 3 | 199 | 6.22 | 1,237.96 | 205.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV237789 | 4044 | ONI PRESS INC. | CELLIES TP VOL 01 | 3 | 1451 | 6.22 | 9,026.53 | 1,498.06 |
| NOV237790 | 4044 | ONI PRESS INC. | CELLIES TP VOL 02 | 3 | 108 | 6.22 | 671.86 | 111.50 |
| NOV237791 | 4044 | ONI PRESS INC. | CLOUDIA AND REX TP | 3 | 169 | 4.15 | 700.66 | 116.28 |
| NOV237792 | 4044 | ONI PRESS INC. | WORMWORLD SAGA TP VOL 01 SAGA | 3 | 1489 | 4.15 | 6,173.25 | 1,024.52 |
| NOV237793 | 4044 | ONI PRESS INC. | WORMWORLD SAGA TP VOL 02 SHELT | 3 | 786 | 4.15 | 3,258.68 | 540.82 |
| NOV237794 | 4044 | ONI PRESS INC. | WORMWORLD SAGA TP VOL 03 KINGS | 3 | 19 | 4.15 | 78.77 | 13.07 |
| NOV237795 | 4044 | ONI PRESS INC. | CATALYST PRIME KINO TP VOL 01 | 3 | 608 | 6.22 | 3,782.31 | 627.72 |
| NOV237796 | 4044 | ONI PRESS INC. | CATALYST PRIME KINO TP VOL 02 | 3 | 797 | 6.22 | 4,958.06 | 822.85 |
| NOV237797 | 4044 | ONI PRESS INC. | CATALYST PRIME KINO TP VOL 03 | 3 | 241 | 6.22 | 1,499.24 | 248.82 |
| NOV237798 | 4044 | ONI PRESS INC. | CATALYST PRIME ASTONISHER TP V | 3 | 924 | 6.22 | 5,748.11 | 953.97 |
| NOV237799 | 4044 | ONI PRESS INC. | CATALYST PRIME ASTONISHER TP V | 3 | 602 | 6.22 | 3,744.98 | 621.53 |
| NOV237802 | 4044 | ONI PRESS INC. | INCIDENTALS TP VOL 02 BALANCE | 3 | 248 | 6.22 | 1,542.78 | 256.04 |
| NOV237803 | 4044 | ONI PRESS INC. | INCIDENTALS TP VOL 03 CITY OF | 3 | 523 | 6.22 | 3,253.53 | 539.96 |
| NOV237805 | 4044 | ONI PRESS INC. | CATALYST PRIME SUMMIT TP VOL 0 | 3 | 520 | 6.22 | 3,234.87 | 536.87 |
| NOV237917 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #3 CVR C | 1 | 403 | 2.80 | 1,126.79 | 19.72 |
| NOV237978 | 5321 | TITAN COMICS | CONAN BARBARIAN #6 2ND PTG LEE | 1 | 37 | 1.60 | 59.05 | 1.03 |
| NOV238019 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 22 | 2.00 | 43.91 | 0.77 |
| NOV238021 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 20 | 2.00 | 39.92 | 0.70 |
| NOV238026 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 399 | 2.80 | 1,115.60 | 19.52 |
| NOV238074 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 FOC HORLEY | 1 | 19 | 1.60 | 30.32 | 0.53 |
| NOV240038 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 50 | 1.95 | 97.31 | 1.75 |
| NOV240039 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 52 | 1.95 | 101.20 | 1.82 |
| NOV240040 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 53 | 1.95 | 103.14 | 1.85 |
| NOV240041 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 67 | 1.95 | 130.39 | 2.34 |
| NOV240042 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 69 | 1.95 | 134.28 | 2.41 |
| NOV240043 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 50 | 1.95 | 97.31 | 1.75 |
| NOV240044 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR A LEMIRE | 1 | 448 | 1.95 | 871.85 | 15.65 |
| NOV240045 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR B MARTIN | 1 | 87 | 1.95 | 169.31 | 3.04 |
| NOV240046 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR C ANNIVERS | 1 | 87 | 1.95 | 169.31 | 3.04 |
| NOV240047 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR D 10 COPY | 1 | 67 | 1.95 | 130.39 | 2.34 |
| NOV240048 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR E 20 COPY | 1 | 49 | 1.95 | 95.36 | 1.71 |
| NOV240049 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR F 25 COPY | 1 | 50 | 1.95 | 97.31 | 1.75 |
| NOV240050 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR G FOC REVE | 1 | 67 | 1.95 | 130.39 | 2.34 |
| NOV240051 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR H UNLOCKAB | 1 | 62 | 1.95 | 120.66 | 2.17 |
| NOV240053 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR A M | 1 | 121 | 1.95 | 235.48 | 4.23 |
| NOV240054 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR B E | 1 | 54 | 1.95 | 105.09 | 1.89 |
| NOV240055 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR C A | 1 | 84 | 1.95 | 163.47 | 2.93 |
| NOV240056 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR D F | 1 | 1614 | 1.95 | 4,399.93 | 78.97 |
| NOV240057 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR E 1 | 1 | 77 | 1.95 | 149.85 | 2.69 |
| NOV240058 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR F 1 | 1 | 61 | 1.95 | 118.71 | 2.13 |
| NOV240059 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR G 2 | 1 | 61 | 1.95 | 118.71 | 2.13 |
| NOV240060 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR H 2 | 1 | 53 | 2.73 | 144.48 | 2.59 |
| NOV240061 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR I 4 | 1 | 53 | 1.95 | 103.14 | 1.85 |
| NOV240062 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR J F | 1 | 63 | 1.95 | 122.60 | 2.20 |
| NOV240063 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR K U | 1 | 69 | 1.95 | 134.28 | 2.41 |
| NOV240064 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS A | 3 | 910 | 7.80 | 7,094.45 | 1,252.90 |
| NOV240065 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND HC (MR) (C: 0-1-2 | 3 | 1380 | 11.70 | 16,140.62 | 2,850.47 |
| NOV240071 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS TP VOL 01 (MR) | 3 | 1937 | 7.80 | 15,101.05 | 2,666.88 |
| NOV240072 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #2 (OF 5) CVR A PEARS | 1 | 246 | 1.95 | 478.74 | 8.59 |
| NOV240073 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #2 (OF 5) CVR B OLIVE | 1 | 117 | 1.95 | 227.69 | 4.09 |
| NOV240074 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #2 (OF 5) CVR C 10 CO | 1 | 58 | 1.95 | 112.87 | 2.03 |
| NOV240075 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR A F | 1 | 479 | 1.56 | 745.37 | 13.38 |
| NOV240076 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR B D | 1 | 124 | 1.56 | 192.96 | 3.46 |
| NOV240077 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR C C | 1 | 97 | 2.34 | 226.60 | 4.07 |
| NOV240078 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR D A | 1 | 85 | 1.56 | 132.27 | 2.37 |
| NOV240079 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR E 1 | 1 | 57 | 1.56 | 88.70 | 1.59 |
| NOV240080 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR F 1 | 1 | 53 | 1.56 | 82.47 | 1.48 |
| NOV240081 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR G 2 | 1 | 58 | 1.56 | 90.25 | 1.62 |
| NOV240082 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR H 2 | 1 | 52 | 1.56 | 80.92 | 1.45 |
| NOV240083 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR I U | 1 | 86 | 1.56 | 133.82 | 2.40 |
| NOV240084 | 6679 | BOOM ENTERTAINMENT | MEMETIC THE APOCALYPTIC TRILOG | 3 | 912 | 11.70 | 10,666.84 | 1,883.79 |
| NOV240085 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR A PANO | 1 | 25 | 1.95 | 48.65 | 0.87 |
| NOV240086 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR B LLOV | 1 | 67 | 1.95 | 130.39 | 2.34 |
| NOV240087 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR C 10 C | 1 | 51 | 1.95 | 99.25 | 1.78 |
| NOV240088 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR D 15 C | 1 | 50 | 1.95 | 97.31 | 1.75 |
| NOV240089 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR A KHALIDA | 1 | 127 | 1.95 | 247.15 | 4.44 |
| NOV240090 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR B MERCADO | 1 | 56 | 1.95 | 108.98 | 1.96 |
| NOV240091 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR C 10 COPY | 1 | 46 | 1.95 | 89.52 | 1.61 |
| NOV240092 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR D 15 COPY | 1 | 42 | 1.95 | 81.74 | 1.47 |
| NOV240093 | 6679 | BOOM ENTERTAINMENT | BONE PARISH COMPLETE COLLECTIO | 3 | 1445 | 7.80 | 11,265.36 | 1,989.49 |
| NOV240094 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY TP VOL 01 (C: 0 | 3 | 2000 | 7.02 | 14,032.20 | 2,478.12 |
| NOV240105 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS DARK CRYSTAL ORIG | 3 | 444 | 5.85 | 2,595.67 | 458.40 |
| NOV240106 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS DARK CRYSTAL ORIG | 3 | 900 | 3.90 | 3,506.49 | 619.26 |
| NOV240107 | 6679 | BOOM ENTERTAINMENT | FARSCAPE HC BOOK 01 (C: 0-1-2) | 3 | 150 | 23.40 | 3,509.42 | 619.77 |
| NOV240108 | 6679 | BOOM ENTERTAINMENT | FARSCAPE TP BOOK 01 (C: 0-1-2) | 3 | 770 | 19.50 | 15,012.00 | 2,651.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV240109 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 96 | 3.12 | 299.15 | 5.37 |
| NOV240110 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 65 | 3.12 | 202.55 | 3.64 |
| NOV240115 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS SWEET SIXTEE | 1 | 69 | 3.12 | 215.01 | 3.86 |
| NOV240116 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS SWEET SIXTEE | 1 | 42 | 3.12 | 130.88 | 2.35 |
| NOV240117 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS SWEET SIXTEE | 1 | 49 | 3.12 | 152.69 | 2.74 |
| NOV240152 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR A FORSTNER (C: | 1 | 994 | 2.00 | 1,984.02 | 34.72 |
| NOV240153 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR B RANALDI (C: | 1 | 331 | 2.00 | 660.68 | 11.56 |
| NOV240154 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR C ROUSSEAU COL | 1 | 298 | 2.00 | 594.81 | 10.41 |
| NOV240155 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR D STORYBOOK AR | 1 | 181 | 2.00 | 361.28 | 6.32 |
| NOV240156 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR E MOVIE CHARAC | 1 | 256 | 2.00 | 510.98 | 8.94 |
| NOV240157 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR F FORSTNER FOI | 1 | 96 | 4.80 | 460.34 | 6.71 |
| NOV240158 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR G FORSTNER FOI | 1 | 23 | 14.40 | 331.09 | 4.83 |
| NOV240159 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR H BLANK AUTHEN | 1 | 91 | 2.00 | 181.64 | 3.18 |
| NOV240162 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR K 10 COPY INCV | 1 | 30 | 4.80 | 143.86 | 2.10 |
| NOV240163 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR L 10 COPY INCV | 1 | 29 | 4.80 | 139.06 | 2.03 |
| NOV240164 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR M 15 COPY INCV | 1 | 32 | 4.80 | 153.45 | 2.24 |
| NOV240165 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR N 15 COPY INCV | 1 | 25 | 4.80 | 119.88 | 1.75 |
| NOV240166 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR O 20 COPY INCV | 1 | 21 | 2.00 | 41.92 | 0.73 |
| NOV240167 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR P 30 COPY INCV | 1 | 21 | 2.00 | 41.92 | 0.73 |
| NOV240168 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR Q 40 COPY INCV | 1 | 18 | 2.00 | 35.93 | 0.63 |
| NOV240169 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR R 50 COPY INCV | 1 | 20 | 2.00 | 39.92 | 0.70 |
| NOV240191 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 126 | 2.40 | 301.90 | 5.28 |
| NOV240192 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 104 | 2.40 | 249.18 | 4.36 |
| NOV240193 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 27 | 2.40 | 64.69 | 1.13 |
| NOV240194 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 49 | 2.40 | 117.40 | 2.05 |
| NOV240197 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 7 | 2.40 | 16.77 | 0.29 |
| NOV240198 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 1 | 2.40 | 2.40 | 0.04 |
| NOV240199 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 12 | 2.40 | 28.75 | 0.50 |
| NOV240200 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 1 | 2.40 | 2.40 | 0.04 |
| NOV240238 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR A GANUC | 1 | 393 | 2.00 | 784.43 | 13.73 |
| NOV240239 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR B RANAL | 1 | 98 | 2.00 | 195.61 | 3.42 |
| NOV240240 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR C STAGG | 1 | 96 | 2.00 | 191.62 | 3.35 |
| NOV240241 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR D QUALA | 1 | 81 | 2.00 | 161.68 | 2.83 |
| NOV240242 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR E 10 CO | 1 | 28 | 2.00 | 55.89 | 0.98 |
| NOV240243 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR F 10 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| NOV240244 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR G 15 CO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| NOV240245 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR H 15 CO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| NOV240246 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR I 20 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV240247 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR J 25 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| NOV240266 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR A MATTINA ( | 1 | 687 | 2.00 | 1,371.25 | 24.00 |
| NOV240267 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR B LEE & CHU | 1 | 102 | 2.00 | 203.59 | 3.56 |
| NOV240268 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR C BARENDS ( | 1 | 115 | 2.00 | 229.54 | 4.02 |
| NOV240269 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR D MARQUES ( | 1 | 96 | 2.00 | 191.62 | 3.35 |
| NOV240272 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR G 10 COPY I | 1 | 30 | 2.00 | 59.88 | 1.05 |
| NOV240273 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR H 15 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV240274 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR I 20 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV240275 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR J 25 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| NOV240276 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR K 30 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV240277 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR L 40 COPY I | 1 | 23 | 2.00 | 45.91 | 0.80 |
| NOV240278 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR M 50 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| NOV240279 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR A SHALVEY | 1 | 925 | 2.00 | 1,846.30 | 32.31 |
| NOV240280 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR B GALMON | 1 | 220 | 2.00 | 439.12 | 7.68 |
| NOV240281 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR C STAGGS | 1 | 163 | 2.00 | 325.35 | 5.69 |
| NOV240282 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR D COUSENS | 1 | 1770 | 2.00 | 3,532.92 | 61.83 |
| NOV240283 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR E SHALVEY FO | 1 | 79 | 4.80 | 378.82 | 5.52 |
| NOV240284 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR F SHALVEY FO | 1 | 25 | 14.40 | 359.88 | 5.25 |
| NOV240286 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR H 10 COPY IN | 1 | 28 | 4.80 | 134.27 | 1.96 |
| NOV240287 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR I 10 COPY IN | 1 | 30 | 2.00 | 59.88 | 1.05 |
| NOV240288 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR J 15 COPY IN | 1 | 26 | 4.80 | 124.68 | 1.82 |
| NOV240289 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR K 15 COPY IN | 1 | 26 | 2.00 | 51.90 | 0.91 |
| NOV240290 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR L 20 COPY IN | 1 | 23 | 2.00 | 45.91 | 0.80 |
| NOV240291 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR M 20 COPY IN | 1 | 21 | 2.00 | 41.92 | 0.73 |
| NOV240292 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR N 25 COPY IN | 1 | 23 | 2.00 | 45.91 | 0.80 |
| NOV240293 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR O 25 COPY IN | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV240361 | 5321 | TITAN COMICS | SWORD OF THE TITANS TP VOL 01 | 3 | 312 | 5.20 | 1,621.15 | 279.14 |
| NOV240404 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 06 | 3 | 493 | 14.00 | 6,900.03 | 1,188.10 |
| NOV240409 | 325 | IMAGE COMICS | DEATH VIGIL TP VOL 01 (NEW EDI | 3 | 179 | 10.00 | 1,789.28 | 308.09 |
| NOV240410 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH TP VOL 05 | 3 | 1925 | 6.80 | 13,082.30 | 2,252.61 |
| NOV240411 | 325 | IMAGE COMICS | FALLING IN LOVE ON PATH TO HEL | 3 | 1 | 4.00 | 4.00 | 0.69 |
| NOV240417 | 325 | IMAGE COMICS | POWER FANTASY TP VOL 01 (MR) | 3 | 3080 | 4.00 | 12,307.68 | 2,119.23 |
| NOV240418 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 06 (RES) | 3 | 376 | 7.20 | 2,705.70 | 465.89 |
| NOV240421 | 325 | IMAGE COMICS | WITCHBLADE (2024) TP VOL 01 | 3 | 394 | 4.00 | 1,574.42 | 271.10 |
| NOV240921 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR A | 1 | 435 | 2.00 | 868.26 | 15.19 |
| NOV240922 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR B | 1 | 146 | 2.00 | 291.42 | 5.10 |
| NOV240923 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR C | 1 | 189 | 2.00 | 377.24 | 6.60 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV240924 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR D | 1 | 204 | 2.00 | 407.18 | 7.13 |
| NOV240925 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR E | 1 | 90 | 2.00 | 179.64 | 3.14 |
| NOV240926 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR F | 1 | 136 | 2.00 | 271.46 | 4.75 |
| NOV240927 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR G | 1 | 136 | 2.00 | 271.46 | 4.75 |
| NOV240928 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR H | 1 | 214 | 2.00 | 427.14 | 7.48 |
| NOV240939 | 3627 | MASSIVE | LIQUID KILL VOL 2 #4 (OF 4) CV | 1 | 130 | 2.00 | 259.48 | 4.54 |
| NOV240940 | 3627 | MASSIVE | LIQUID KILL VOL 2 #4 (OF 4) CV | 1 | 84 | 2.00 | 167.66 | 2.93 |
| NOV240945 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 58 | 2.00 | 115.77 | 2.03 |
| NOV240946 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 168 | 2.00 | 335.33 | 5.87 |
| NOV240947 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 93 | 2.00 | 185.63 | 3.25 |
| NOV240948 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 89 | 2.00 | 177.64 | 3.11 |
| NOV240949 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 15 | 4.00 | 60.00 | 1.05 |
| NOV240950 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 168 | 2.00 | 335.33 | 5.87 |
| NOV240951 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 204 | 2.00 | 407.18 | 7.13 |
| NOV240952 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 226 | 2.00 | 451.10 | 7.89 |
| NOV240953 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 19 | 4.00 | 76.00 | 1.33 |
| NOV240957 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR A SE | 1 | 209 | 2.00 | 417.16 | 7.30 |
| NOV240958 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR B IG | 1 | 201 | 2.00 | 401.20 | 7.02 |
| NOV240959 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR C PA | 1 | 203 | 2.00 | 405.19 | 7.09 |
| NOV240960 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR D IV | 1 | 204 | 2.00 | 407.18 | 7.13 |
| NOV240961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR E 20 | 1 | 23 | 4.00 | 92.00 | 1.61 |
| NOV240963 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE 2024 PINUP SPECIAL | 1 | 11 | 2.40 | 26.36 | 0.46 |
| NOV240972 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #2 (OF 4) | 1 | 289 | 2.00 | 576.84 | 10.09 |
| NOV240973 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #2 (OF 4) | 1 | 79 | 2.00 | 157.68 | 2.76 |
| NOV240974 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #2 (OF 4) | 1 | 205 | 2.00 | 409.18 | 7.16 |
| NOV240975 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 37 | 4.00 | 147.85 | 2.59 |
| NOV240976 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 44 | 4.00 | 175.82 | 3.08 |
| NOV240977 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 163 | 4.00 | 651.35 | 11.40 |
| NOV241153 | 3460 | AHOY COMICS | ARCHAIC #2 (OF 5) CVR A CANTIR | 1 | 59 | 1.60 | 94.16 | 1.65 |
| NOV241154 | 3460 | AHOY COMICS | ARCHAIC #2 (OF 5) CVR B 3 COPY | 1 | 15 | 1.60 | 23.94 | 0.42 |
| NOV241155 | 3460 | AHOY COMICS | HOWL #1 (OF 5) CVR A MAURICET | 1 | 222 | 1.60 | 354.31 | 6.20 |
| NOV241156 | 3460 | AHOY COMICS | HOWL #1 (OF 5) CVR B 3 COPY IN | 1 | 58 | 1.60 | 92.57 | 1.62 |
| NOV241157 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR A | 1 | 564 | 1.60 | 900.14 | 15.75 |
| NOV241158 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR B | 1 | 81 | 1.60 | 129.28 | 2.26 |
| NOV241159 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV241163 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 101 | 2.46 | 248.05 | 4.23 |
| NOV241164 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 24 | 2.46 | 58.94 | 1.01 |
| NOV241165 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 15 | 2.46 | 36.84 | 0.63 |
| NOV241166 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 7 | 2.46 | 17.19 | 0.29 |
| NOV241167 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 8 | 2.46 | 19.65 | 0.34 |
| NOV241168 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 6 | 2.46 | 14.74 | 0.25 |
| NOV241173 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 127 | 2.46 | 311.90 | 5.33 |
| NOV241174 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 71 | 2.46 | 174.37 | 2.98 |
| NOV241175 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 6 | 2.46 | 14.74 | 0.25 |
| NOV241192 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #2 (OF 2) CVR D | 1 | 9 | 2.05 | 18.41 | 0.31 |
| NOV241215 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV241216 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 1558 | 2.00 | 3,109.77 | 54.42 |
| NOV241217 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 1487 | 2.00 | 2,968.05 | 51.94 |
| NOV241218 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 1130 | 2.00 | 2,255.48 | 39.47 |
| NOV241219 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 6 | 4.00 | 23.98 | 0.42 |
| NOV241322 | 21 | ANTARCTIC PRESS | SUPERHERO SKETCHBOOK ONESHOT ( | 1 | 173 | 2.00 | 345.31 | 6.04 |
| NOV241353 | 9341 | AVATAR PRESS INC | YUGGOTH CREATURES WRAP BAG SET | 1 | 9 | 7.57 | 68.13 | 0.94 |
| NOV241355 | 9341 | AVATAR PRESS INC | ESCAPE OF THE LIVING DEAD DOOM | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241356 | 9341 | AVATAR PRESS INC | ESCAPE OF THE LIVING DEAD HORR | 1 | 5 | 10.10 | 50.48 | 0.70 |
| NOV241357 | 9341 | AVATAR PRESS INC | ESCAPE OF THE LIVING DEAD LURK | 1 | 3 | 10.10 | 30.29 | 0.42 |
| NOV241359 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #4 (OF 4) CVR A | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV241360 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #4 (OF 4) CVR B | 1 | 1 | - | - | - |
| NOV241426 | 9341 | AVATAR PRESS INC | LADY DEATH VAMP FOIL BAG SET ( | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241430 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH ENCHANTED | 1 | 5 | 10.10 | 50.48 | 0.70 |
| NOV241431 | 9341 | AVATAR PRESS INC | DEMONSLAYER CHEEKY FOIL BONUS | 1 | 19 | 10.10 | 191.81 | 2.66 |
| NOV241432 | 9341 | AVATAR PRESS INC | DEMONSLAYER LURID FOIL BONUS B | 1 | 18 | 10.10 | 181.71 | 2.52 |
| NOV241433 | 9341 | AVATAR PRESS INC | DEMONSLAYER TEASE FOIL BONUS B | 1 | 8 | 10.10 | 80.76 | 1.12 |
| NOV241437 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY PREDATOR | 2 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241438 | 9341 | AVATAR PRESS INC | LOOKERS PERIL NUDE BAG SET (3C | 1 | 10 | 10.10 | 100.95 | 1.40 |
| NOV241439 | 9341 | AVATAR PRESS INC | NIRA X CYBERFRIENDS NUDE BAG S | 1 | 5 | 10.10 | 50.48 | 0.70 |
| NOV241440 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS BOUND | 1 | 6 | 10.10 | 60.57 | 0.84 |
| NOV241444 | 9341 | AVATAR PRESS INC | DEMONSLAYER EROTIC NUDE BAG SE | 1 | 4 | 10.10 | 40.38 | 0.56 |
| NOV241544 | 691 | DYNAMIC FORCES | DF NEW YEARS 2025 CELEBRATION | 1 | 26 | 57.72 | 1,500.72 | 21.89 |
| NOV241558 | 96 | FANTAGRAPHICS BOOKS | DAISY GOES TO THE MOON HC (C: | 3 | 139 | 8.40 | 1,167.02 | 191.38 |
| NOV241667 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #6 CVR A INAKI MIRAN | 1 | 390 | 2.05 | 797.90 | 13.62 |
| NOV241668 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #6 CVR B BATISTA VEC | 1 | 90 | 2.05 | 184.13 | 3.14 |
| NOV241669 | 3437 | MAD CAVE STUDIOS | DICK TRACY #7 CVR A GERALDO BO | 1 | 494 | 2.05 | 1,010.67 | 17.26 |
| NOV241670 | 3437 | MAD CAVE STUDIOS | DICK TRACY #7 CVR B FRANCAVILL | 1 | 98 | 2.05 | 200.50 | 3.42 |
| NOV241675 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #3 (OF 4) | 1 | 133 | 2.05 | 272.10 | 4.65 |
| NOV241679 | 3437 | MAD CAVE STUDIOS | BODY TRADE #4 (OF 5) | 1 | 89 | 2.05 | 182.09 | 3.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV241680 | 3437 | MAD CAVE STUDIOS | HEXILES #3 (OF 6) (MR) | 1 | 153 | 2.05 | 313.02 | 5.34 |
| NOV241685 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #4 (OF 5) (MR) | 1 | 74 | 2.05 | 151.40 | 2.58 |
| NOV241686 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #6 (OF 6) (MR) | 1 | 32 | 2.05 | 65.47 | 1.12 |
| NOV241687 | 3437 | MAD CAVE STUDIOS | SPECTRUM #2 (OF 6) | 1 | 139 | 2.05 | 284.38 | 4.86 |
| NOV241689 | 3437 | MAD CAVE STUDIOS | SYNAP #2 (OF 5) | 1 | 113 | 2.05 | 231.19 | 3.95 |
| NOV241703 | 182 | NBM | WILLIE NELSON GN (C: 0-1-0) | 3 | 35 | 6.00 | 209.86 | 36.14 |
| NOV241712 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR B SHAR | 1 | 65 | 2.07 | 134.61 | 2.27 |
| NOV241713 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR C POLL | 1 | 671 | 3.32 | 2,224.97 | 37.53 |
| NOV241714 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR D SHAR | 1 | 684 | 3.32 | 2,268.08 | 38.26 |
| NOV241715 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR E BLAN | 1 | 70 | 2.07 | 144.96 | 2.45 |
| NOV241716 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR F 10 C | 1 | 24 | 2.07 | 49.70 | 0.84 |
| NOV241717 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR G 20 C | 1 | 88 | 2.07 | 182.24 | 3.07 |
| NOV241718 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR H 50 C | 1 | 106 | 2.07 | 219.52 | 3.70 |
| NOV241719 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR I 100 | 1 | 93 | 2.07 | 192.59 | 3.25 |
| NOV241720 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 169 | 2.07 | 349.98 | 5.90 |
| NOV241721 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 1710 | 2.07 | 3,541.24 | 59.73 |
| NOV241722 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 214 | 2.07 | 443.17 | 7.48 |
| NOV241723 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 128 | 2.07 | 265.08 | 4.47 |
| NOV241724 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 212 | 2.07 | 439.03 | 7.41 |
| NOV241734 | 4044 | ONI PRESS INC. | SKIN POLICE #4 (OF 4) CVR A GE | 1 | 37 | 2.07 | 76.62 | 1.29 |
| NOV241735 | 4044 | ONI PRESS INC. | SKIN POLICE #4 (OF 4) CVR B PA | 1 | 75 | 2.07 | 155.32 | 2.62 |
| NOV241736 | 4044 | ONI PRESS INC. | SKIN POLICE #4 (OF 4) CVR C 20 | 1 | 68 | 2.07 | 140.82 | 2.38 |
| NOV241737 | 4044 | ONI PRESS INC. | RICK AND MORTY NEW YEAR NEW RI | 1 | 66 | 3.32 | 218.85 | 3.69 |
| NOV241738 | 4044 | ONI PRESS INC. | RICK AND MORTY NEW YEAR NEW RI | 1 | 45 | 3.32 | 149.22 | 2.52 |
| NOV241739 | 4044 | ONI PRESS INC. | RICK AND MORTY NEW YEAR NEW RI | 1 | 77 | 3.32 | 255.32 | 4.31 |
| NOV241740 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK TP | 3 | 736 | 10.37 | 7,632.98 | 1,266.79 |
| NOV241741 | 4044 | ONI PRESS INC. | SOMA TP (C: 0-1-2) | 3 | 1008 | 8.30 | 8,362.27 | 1,387.83 |
| NOV241742 | 4044 | ONI PRESS INC. | RICK AND MORTY MAXIMUM TRIO TP | 3 | 750 | 8.30 | 6,221.93 | 1,032.61 |
| NOV241748 | 4044 | ONI PRESS INC. | BUZZ HC (C: 0-1-2) | 3 | 504 | 10.37 | 5,226.93 | 867.48 |
| NOV241749 | 4044 | ONI PRESS INC. | SNOWCAT PRINCE HC (C: 0-1-2) | 3 | 504 | 8.30 | 4,181.13 | 693.91 |
| NOV241893 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SHERLOCK HOLMES | 3 | 5661 | 8.00 | 45,265.36 | 7,794.13 |
| NOV241902 | 6894 | UDON ENTERTAINMENT INC | LITTLE MEGA MAN GN VOL 01 (OF | 3 | 7836 | 5.60 | 43,850.26 | 7,550.47 |
| NOV242830 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS #107 FO | 5 | 149 | 6.00 | 893.40 | 202.41 |
| NOV900533 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #5 | 1 | 865 | 0.90 | 778.50 | 12.11 |
| NOV910241 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #5 | 1 | 4352 | 0.80 | 3,481.60 | 60.93 |
| NOV910242 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #6 | 1 | 2402 | 0.80 | 1,921.60 | 33.63 |
| NOV910243 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #5 | 1 | 3853 | 0.80 | 3,082.40 | 53.94 |
| NOV920304 | 58 | WILLIAM M GAINES,VIA GEMSTONE | SHOCK SUSPENSTORIES #3 | 1 | 117 | 0.60 | 70.20 | 1.23 |
| NOV930298 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE #7 | 1 | 1534 | 0.80 | 1,227.20 | 21.48 |
| NOV960875 | 462 | DRAWN & QUARTERLY | OPTIC NERVE #2 2ND PTG | 1 | 252 | 1.18 | 297.36 | 5.20 |
| NOV971404 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #23 | 1 | 167 | 1.00 | 167.00 | 2.92 |
| NOV971407 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #1 (O/A) | 1 | 1436 | 0.60 | 861.60 | 15.08 |
| NOV971409 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #3 (O/A) | 1 | 144 | 0.60 | 86.40 | 1.51 |
| NOV971410 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #4 (O/A) | 1 | 2382 | 0.80 | 1,905.60 | 33.35 |
| NOV971413 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #7 (O/A) | 1 | 288 | 0.80 | 230.40 | 4.03 |
| NOV971414 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #8 (O/A) | 1 | 1587 | 0.80 | 1,269.60 | 22.22 |
| NOV971416 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #10 (O/A) | 1 | 1018 | 0.80 | 814.40 | 14.25 |
| NOV981348 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VALOR ANNUAL #1 (001) | 3 | 570 | 6.08 | 3,462.75 | 529.99 |
| OCT002111 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL ANNUAL #2 | 3 | 897 | 6.08 | 5,449.28 | 834.04 |
| OCT002113 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #11 | 3 | 1077 | 1.00 | 1,077.00 | 18.85 |
| OCT041803 | 161 | MARVEL COMICS | WOLVERINE THE END TP | 3 | 38 | 5.92 | 225.00 | 39.23 |
| OCT042321 | 4620 | AIT/PLANETLAR | PROOF OF CONCEPT GN | 3 | 22 | 5.18 | 113.96 | 19.62 |
| OCT051721 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 01 GIRL AF | 3 | 71 | 5.20 | 368.92 | 63.52 |
| OCT052775 | 5529 | ARCHAIA STUDIOS PRESS | (USE DEC138284) LONE & LEVEL S | 3 | 19 | 7.18 | 136.42 | 23.49 |
| OCT052937 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS NINJA SCROLL TENKA MU | 3 | 1388 | 5.57 | 7,729.08 | 1,238.00 |
| OCT061858 | 325 | IMAGE COMICS | JACK STAFF TP VOL 03 ECHOES OF | 3 | 143 | 6.80 | 971.83 | 167.34 |
| OCT061860 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 04 COLD | 3 | 26 | 6.00 | 155.90 | 26.84 |
| OCT063086 | 250 | SLAVE LABOR GRAPHICS | TRON #3 | 1 | 408 | 1.40 | 571.20 | 10.00 |
| OCT063166 | 9341 | AVATAR PRESS INC | GARTH ENNIS 303 TP (OCT063166) | 3 | 1017 | 8.10 | 8,233.63 | 1,400.22 |
| OCT063370 | 42 | DIGITAL MANGA DISTRIBUTION | LA ESPERANZA GN VOL 05 | 3 | 3374 | 5.57 | 18,788.12 | 3,009.38 |
| OCT063372 | 42 | DIGITAL MANGA DISTRIBUTION | PASSION GN VOL 03 (MR) | 3 | 1641 | 5.57 | 9,137.91 | 1,463.66 |
| OCT063432 | 206 | GEMSTONE PUBLISHING | POP CULTURE WITH CHARACTER LOO | 4 | 1085 | 9.98 | 10,828.30 | 1,864.50 |
| OCT063940 | 6844 | WILDSIDE PRESS LLC | FANTASY THE BEST OF THE YEAR 2 | 4 | 479 | 5.58 | 2,672.82 | 460.23 |
| OCT071973 | 325 | IMAGE COMICS | TIM SALE BLACK & WHITE HC (C: | 3 | 20 | 16.00 | 319.92 | 55.09 |
| OCT073356 | 6679 | BOOM ENTERTAINMENT | COVER GIRL TP | 3 | 122 | 5.85 | 713.22 | 125.96 |
| OCT073358 | 6679 | BOOM ENTERTAINMENT | LEFT ON MISSION TP | 3 | 42 | 5.85 | 245.54 | 43.36 |
| OCT073413 | 691 | DYNAMIC FORCES | SCOUT TP VOL 02 (C: 0-0-2) | 3 | 1035 | 8.00 | 8,275.86 | 1,425.00 |
| OCT073414 | 691 | DYNAMIC FORCES | XENA TP VOL 02 DARK XENA (C: 0 | 3 | 44 | 6.00 | 263.82 | 45.43 |
| OCT073416 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA ZAREK TP | 3 | 173 | 6.00 | 1,037.31 | 178.61 |
| OCT073455 | 42 | DIGITAL MANGA DISTRIBUTION | CRUSHING LOVE GN | 3 | 633 | 5.57 | 3,524.86 | 564.59 |
| OCT073457 | 42 | DIGITAL MANGA DISTRIBUTION | DUETTO GN | 3 | 497 | 5.57 | 2,767.54 | 443.29 |
| OCT073458 | 42 | DIGITAL MANGA DISTRIBUTION | GLASS SKY GN | 3 | 497 | 5.57 | 2,767.54 | 443.29 |
| OCT073459 | 42 | DIGITAL MANGA DISTRIBUTION | INVISIBLE BOY GN VOL 02 (MR) | 3 | 300 | 5.57 | 1,670.55 | 267.58 |
| OCT073460 | 42 | DIGITAL MANGA DISTRIBUTION | LAUGH UNDER THE SUN GN | 3 | 752 | 5.57 | 4,187.51 | 670.73 |
| OCT073461 | 42 | DIGITAL MANGA DISTRIBUTION | ORDINARY CRUSH GN VOL 02 (MR) | 3 | 1282 | 5.57 | 7,138.82 | 1,143.46 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT073462 | 42 | DIGITAL MANGA DISTRIBUTION | WORDS OF DEVOTION GN VOL 02 (M | 3 | 2240 | 5.57 | 12,473.44 | 1,997.93 |
| OCT073542 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES CRIME SUSPENSTORIE | 3 | 2776 | 19.98 | 55,464.48 | 9,550.29 |
| OCT073851 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER III MANGA TP VO | 3 | 552 | 5.18 | 2,859.36 | 492.35 |
| OCT078175 | 6844 | WILDSIDE PRESS LLC | MYTH CHIEF HC | 4 | 243 | 9.98 | 2,425.14 | 417.58 |
| OCT078177 | 6844 | WILDSIDE PRESS LLC | NIGHTS OF SIN | 4 | 598 | 2.80 | 1,672.01 | 287.90 |
| OCT078178 | 6844 | WILDSIDE PRESS LLC | SEABORN MMPB | 4 | 1102 | 3.20 | 3,521.99 | 606.44 |
| OCT082281 | 325 | IMAGE COMICS | PROOF TP VOL 02 | 3 | 72 | 5.20 | 374.11 | 64.42 |
| OCT082282 | 325 | IMAGE COMICS | TRANSHUMAN TP VOL 01 (C: 0-1-2 | 3 | 39 | 6.00 | 233.84 | 40.27 |
| OCT083822 | 5939 | APE ENTERTAINMENT | SUBCULTURE TP VOL 01 (MR) (C: | 3 | 132 | 6.78 | 894.96 | 154.10 |
| OCT084043 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS TP VOL 07 LON | 3 | 877 | 6.00 | 5,258.49 | 905.45 |
| OCT084091 | 42 | DIGITAL MANGA DISTRIBUTION | SEA VIEW GN (MR) | 3 | 845 | 5.57 | 4,705.38 | 753.68 |
| OCT084116 | 462 | DRAWN & QUARTERLY | CECIL & JORDAN IN NEW YORK HC | 3 | 9 | 7.98 | 71.82 | 12.37 |
| OCT084160 | 96 | FANTAGRAPHICS BOOKS | UNLOVABLE HC VOL 01 | 3 | 94 | 9.66 | 907.65 | 148.84 |
| OCT084164 | 96 | FANTAGRAPHICS BOOKS | CASTLE WAITING VOL II #14 | 1 | 48 | 1.66 | 79.63 | 1.33 |
| OCT088009 | 96 | FANTAGRAPHICS BOOKS | THREE PARADOXES GN | 3 | 38 | 7.14 | 271.16 | 44.47 |
| OCT088095 | 7044 | PAIZO INC | MONTE COOKS COLLECTED BOOK OF | 5 | 74 | 12.15 | 898.80 | 201.12 |
| OCT090378 | 325 | IMAGE COMICS | PHONOGRAM TP VOL 02 SINGLES CL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT090385 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 04 | 3 | 27 | 6.00 | 161.89 | 27.88 |
| OCT090390 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 11 FEAR TH | 3 | 37 | 6.00 | 221.85 | 38.20 |
| OCT090625 | 161 | MARVEL COMICS | MS MARVEL TP VOL 07 DARK REIGN | 3 | 68 | 7.90 | 536.93 | 93.62 |
| OCT090639 | 161 | MARVEL COMICS | MARVELS TP | 3 | 26 | 9.87 | 256.65 | 44.75 |
| OCT090664 | 250 | SLAVE LABOR GRAPHICS | ESCAPE FROM DULLSVILLE TP | 3 | 131 | 7.98 | 1,045.38 | 180.00 |
| OCT090716 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 02 THE MAJOR SEV | 3 | 425 | 8.10 | 3,440.80 | 585.14 |
| OCT090717 | 9341 | AVATAR PRESS INC | GRAVEL HC VOL 02 THE MAJOR SEV | 3 | 236 | 14.14 | 3,335.86 | 454.96 |
| OCT090788 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 02 | 3 | 224 | 6.63 | 1,484.25 | 262.12 |
| OCT090841 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 03 GOOD FOR | 3 | 324 | 12.00 | 3,886.70 | 669.24 |
| OCT090845 | 691 | DYNAMIC FORCES | LONE RANGER DEFINITIVE ED HC V | 3 | 714 | 30.00 | 21,420.00 | 3,688.26 |
| OCT090852 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CYLON WAR | 3 | 2103 | 6.00 | 12,609.59 | 2,171.21 |
| OCT090853 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA FINAL FIV | 3 | 1719 | 6.00 | 10,307.12 | 1,774.76 |
| OCT090876 | 462 | DRAWN & QUARTERLY | JOHN STANLEY LIBRARY THIRTEEN | 3 | 31 | 15.98 | 495.38 | 85.30 |
| OCT090882 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 2267 | 6.00 | 13,598.60 | 2,178.15 |
| OCT090883 | 42 | DIGITAL MANGA DISTRIBUTION | TAIMASHIN RED SPIDER EXORCIST | 3 | 615 | 4.28 | 2,631.28 | 421.46 |
| OCT090898 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 18 LOU | 3 | 42 | 7.18 | 301.56 | 51.92 |
| OCT090912 | 96 | FANTAGRAPHICS BOOKS | CHOCOLATE CHEEKS GN | 3 | 30 | 7.14 | 214.07 | 35.11 |
| OCT090995 | 4793 | IDW PUBLISHING | COMPLETE CHESTER GOULD DICK TR | 3 | 1 | 17.00 | 17.00 | 2.75 |
| OCT098193 | 1435 | CHIZINE PUBLICATIONS | MONSTROUS AFFECTIONS SC | 4 | 55 | 6.78 | 372.90 | 64.21 |
| OCT100473 | 325 | IMAGE COMICS | PROOF TP VOL 05 BLUE FAIRIES | 3 | 89 | 6.80 | 604.84 | 104.15 |
| OCT100683 | 161 | MARVEL COMICS | CAPTAIN AMERICA PREM HC NO ESC | 3 | 16 | 7.90 | 126.34 | 22.03 |
| OCT100698 | 161 | MARVEL COMICS | SIEGE TP THOR | 3 | 29 | 6.32 | 183.17 | 31.94 |
| OCT100786 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG ARCHIVES TP | 3 | 13 | 3.18 | 41.34 | 7.12 |
| OCT100866 | 6679 | BOOM ENTERTAINMENT | INCORRUPTIBLE TP VOL 03 | 3 | 78 | 6.63 | 516.84 | 91.27 |
| OCT100869 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 05 | 3 | 309 | 6.63 | 2,047.46 | 361.59 |
| OCT100930 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 816 | 8.00 | 6,524.74 | 1,123.48 |
| OCT100930 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ VINTA | 15 | 612 | 17.48 | 10,869.45 | 788.04 |
| OCT100948 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET HC VO | 3 | 1005 | 10.00 | 10,045.98 | 1,729.79 |
| OCT100957 | 691 | DYNAMIC FORCES | GREEN HORNET PARALLEL LIVES TP | 3 | 1671 | 8.00 | 13,361.32 | 2,300.65 |
| OCT100960 | 691 | DYNAMIC FORCES | KATO ORIGINS TP VOL 01 WAY O/T | 3 | 1623 | 8.00 | 12,977.51 | 2,234.56 |
| OCT100981 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 4350 | 6.00 | 26,093.48 | 4,179.51 |
| OCT100995 | 462 | DRAWN & QUARTERLY | A SINGLE MATCH HC (MR) | 3 | 51 | 9.98 | 508.98 | 87.64 |
| OCT100996 | 462 | DRAWN & QUARTERLY | BIG QUESTIONS #15 (MR) | 1 | 75 | 3.18 | 238.50 | 4.17 |
| OCT101001 | 417 | EROS COMIX | HOUSEWIVES AT PLAY GN DO AS YO | 3 | 15 | 4.20 | 62.94 | 10.32 |
| OCT101012 | 96 | FANTAGRAPHICS BOOKS | FREEWAY GN (C: 0-0-1) | 3 | 4 | 12.18 | 48.70 | 7.99 |
| OCT101200 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1001 ARABIAN NIGHTS ADV OF SIN | 3 | 71 | 6.40 | 454.12 | 78.19 |
| OCT101806 | 7044 | PAIZO INC | PATHFINDER ADV SERPENTS SKULL | 5 | 44 | 8.10 | 356.22 | 79.71 |
| OCT108039 | 1217 | PRIME BOOKS LLC | BEWERE THE NIGHT SC | 4 | 126 | 5.98 | 753.48 | 129.74 |
| OCT108049 | 1435 | CHIZINE PUBLICATIONS | DOOR TO LOST PAGES SC NOVEL | 4 | 242 | 4.78 | 1,156.76 | 199.18 |
| OCT108052 | 1435 | CHIZINE PUBLICATIONS | EUTOPIA TERRIBLE OPTIMISM SC N | 4 | 58 | 6.38 | 370.04 | 63.72 |
| OCT108157 | 4044 | ONI PRESS INC. | STUMPTOWN HC VOL 01 (C: 0-0-1) | 3 | 90 | 12.45 | 1,120.13 | 185.90 |
| OCT110424 | 4793 | IDW PUBLISHING | CLIVE BARKER OMNIBUS TP | 3 | 14 | 12.75 | 178.44 | 28.92 |
| OCT110427 | 4793 | IDW PUBLISHING | BLONDIE VOL 02 (C: 0-0-2) | 3 | 8 | 21.25 | 169.97 | 27.54 |
| OCT110450 | 325 | IMAGE COMICS | CHEW OMNIVORE ED HC VOL 02 (MR | 3 | 76 | 14.00 | 1,063.70 | 183.16 |
| OCT110470 | 325 | IMAGE COMICS | RED WING TP | 3 | 46 | 6.00 | 275.82 | 47.49 |
| OCT110475 | 325 | IMAGE COMICS | SAM & TWITCH COMPLETE COLLECTI | 3 | 172 | 12.00 | 2,063.31 | 355.28 |
| OCT110486 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 13 | 3 | 92 | 6.00 | 551.63 | 94.98 |
| OCT110502 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 15 WE FIND | 3 | 185 | 6.00 | 1,109.26 | 191.00 |
| OCT110520 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 02 | 3 | 52 | 40.00 | 2,080.00 | 358.15 |
| OCT110522 | 325 | IMAGE COMICS | WITCH DOCTOR TP VOL 01 | 3 | 28 | 5.20 | 145.49 | 25.05 |
| OCT110703 | 161 | MARVEL COMICS | MMW GOLDEN AGE YOUNG ALLIES HC | 3 | 4 | 25.67 | 102.68 | 17.90 |
| OCT110717 | 161 | MARVEL COMICS | NEW X-MEN BY GRANT MORRISON GN | 3 | 51 | 5.92 | 301.98 | 52.65 |
| OCT110735 | 161 | MARVEL COMICS | (USE AUG219160) MARVEL SUPER H | 3 | 20 | 13.82 | 276.42 | 48.20 |
| OCT110736 | 161 | MARVEL COMICS | SECRET WARS 2 TP | 3 | 2 | 11.85 | 23.69 | 4.13 |
| OCT110948 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) TP VOL 01 | 3 | 950 | 10.12 | 9,614.95 | 1,635.13 |
| OCT110949 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) HC VOL 01 | 3 | 96 | 16.66 | 1,599.36 | 218.13 |
| OCT111015 | 691 | DYNAMIC FORCES | VAMPI OMNIBUS TP VOL 01 (C: 0- | 3 | 932 | 12.00 | 11,180.27 | 1,925.10 |
| OCT111038 | 691 | DYNAMIC FORCES | ART OF HOWARD CHAYKIN HC (MR) | 4 | 241 | 12.00 | 2,891.04 | 497.80 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT111169 | 8689 | MOONSTONE | SHERLOCK HOLMES CROSSOVERS CAS | 4 | 425 | 7.58 | 3,221.50 | 554.70 |
| OCT111182 | 4044 | ONI PRESS INC. | POLLY & PIRATES TP VOL 02 (C: | 3 | 206 | 4.98 | 1,025.04 | 170.12 |
| OCT111217 | 7662 | TH3RD WORLD STUDIOS | INTREPID ESCAPEGOAT TP (C: O-0 | 3 | 77 | 5.18 | 398.86 | 68.68 |
| OCT111219 | 7662 | TH3RD WORLD STUDIOS | STUFF OF LEGEND TP VOL 03 (C: | 3 | 388 | 6.38 | 2,475.44 | 426.24 |
| OCT111232 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 27 RON G | 4 | 31 | 6.70 | 207.67 | 34.06 |
| OCT112236 | 6894 | UDON ENTERTAINMENT INC | OMAR DOGAN GIRL SEVEN SC (C: 0 | 4 | 1531 | 16.00 | 24,489.88 | 4,216.85 |
| OCT111240 | 6894 | UDON ENTERTAINMENT INC | VALKYRIA CHRONICLES SC VOL 02 | 4 | 2187 | 20.00 | 43,731.25 | 7,529.97 |
| OCT111285 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES THE LIBRARY | 3 | 64 | 6.40 | 409.34 | 70.48 |
| OCT112057 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING MY | 5 | 530 | 8.10 | 4,290.88 | 960.14 |
| OCT118032 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS OMNIBUS TP VO | 3 | 428 | 12.00 | 5,134.29 | 884.06 |
| OCT118068 | 1435 | CHIZINE PUBLICATIONS | ISON OF THE ISLES SC NOVEL | 4 | 398 | 6.38 | 2,539.24 | 437.23 |
| OCT118078 | 1217 | PRIME BOOKS LLC | SWORD & BLOOD SC | 4 | 2582 | 5.98 | 15,440.36 | 2,658.64 |
| OCT118082 | 1435 | CHIZINE PUBLICATIONS | WESTLAKE SOUL SC NOVEL | 4 | 305 | 6.38 | 1,945.90 | 335.06 |
| OCT118124 | 5114 | HERMES PRESS | DARK SHADOWS ORIGINAL SERIES S | 4 | 987 | 3.60 | 3,549.25 | 611.14 |
| OCT120301 | 702 | DC COMICS | SAGA OF THE SWAMP THING TP BOO | 3 | 76 | 7.90 | 600.10 | 104.64 |
| OCT120481 | 325 | IMAGE COMICS | CHEW TP VOL 06 SPACE CAKES (MR | 3 | 23 | 6.00 | 137.91 | 23.75 |
| OCT120494 | 325 | IMAGE COMICS | THINK TANK TP VOL 01 | 3 | 34 | 6.00 | 203.86 | 35.10 |
| OCT120695 | 161 | MARVEL COMICS | CARNAGE MINIMUM CARNAGE TP | 3 | 40 | 9.87 | 394.84 | 68.85 |
| OCT120706 | 161 | MARVEL COMICS | CAPTAIN MARVEL TP DEATH OF CAP | 3 | 40 | 7.90 | 315.84 | 55.07 |
| OCT120741 | 21 | ANTARCTIC PRESS | ZOMBIE KID DIARIES GN VOL 03 W | 3 | 481 | 4.40 | 2,114.48 | 364.09 |
| OCT120820 | 9341 | AVATAR PRESS INC | FERALS TP VOL 01 (MR) (C: 0-1- | 3 | 547 | 8.10 | 4,428.51 | 753.12 |
| OCT120821 | 9341 | AVATAR PRESS INC | FERALS HC VOL 01 (MR) (C: 0-1- | 3 | 212 | 14.14 | 2,996.62 | 408.70 |
| OCT120822 | 9341 | AVATAR PRESS INC | FERALS HC VOL 01 SIGNED LTD ED | 3 | 38 | 17.67 | 671.46 | 91.58 |
| OCT120867 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #2 (MR) | 2 | 203 | 2.02 | 410.26 | 36.72 |
| OCT120883 | 6679 | BOOM ENTERTAINMENT | EXILE ON PLANET O/T APES TP VO | 3 | 126 | 5.85 | 736.61 | 130.09 |
| OCT120994 | 691 | DYNAMIC FORCES | BOYS TP VOL 12 BLOODY DOORS OF | 3 | 6854 | 8.00 | 54,804.58 | 9,436.66 |
| OCT121008 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 06 | 3 | 1149 | 20.00 | 22,975.40 | 3,956.08 |
| OCT121057 | 462 | DRAWN & QUARTERLY | SUSCEPTIBLE HC (MR) | 3 | 28 | 7.98 | 223.44 | 38.47 |
| OCT121059 | 462 | DRAWN & QUARTERLY | FREDDIE STORIES HC (MR) | 3 | 24 | 7.98 | 191.52 | 32.98 |
| OCT121083 | 96 | FANTAGRAPHICS BOOKS | TALES DESIGNED TO THRIZZLE HC | 3 | 98 | 10.50 | 1,028.59 | 168.68 |
| OCT121089 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 379 | 16.80 | 6,365.61 | 1,043.88 |
| OCT121090 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 49 | 29.40 | 1,440.39 | 236.21 |
| OCT121105 | 1907 | GEN MANGA ENTERTAINMENT | GOOD BYE GEIST GN | 3 | 87 | 3.98 | 346.26 | 59.62 |
| OCT121223 | 6894 | UDON ENTERTAINMENT INC | READ OR DIE ROD OFF ARCHIVE SC | 4 | 489 | 16.00 | 7,822.04 | 1,346.86 |
| OCT121241 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 01 BY THE S | 3 | 135 | 4.10 | 552.95 | 92.89 |
| OCT121294 | 6876 | ZENESCOPE ENTERTAINMENT INC | MANKIND STORY OF ALL OF US TP | 3 | 363 | 6.00 | 2,176.55 | 374.77 |
| OCT121295 | 6876 | ZENESCOPE ENTERTAINMENT INC | MANKIND STORY OF ALL OF US TP | 3 | 548 | 6.00 | 3,285.81 | 565.78 |
| OCT121297 | 6876 | ZENESCOPE ENTERTAINMENT INC | FLY VOL II #3 (OF 5) B CVR ERI | 1 | 51 | 1.20 | 61.00 | 1.07 |
| OCT122005 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK ICE CAVER | 5 | 122 | 5.26 | 641.84 | 143.62 |
| OCT122007 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IR | 5 | 56 | 8.10 | 453.38 | 101.45 |
| OCT128031 | 691 | DYNAMIC FORCES | RED SONJA ATLANTIS RISES TP | 3 | 386 | 6.80 | 2,623.26 | 451.69 |
| OCT128123 | 1435 | CHIZINE PUBLICATIONS | WARRIOR WHO CARRIED LIFE SC NO | 4 | 748 | 6.78 | 5,071.44 | 873.24 |
| OCT128124 | 1217 | PRIME BOOKS LLC | WEIRD DETECTIVES RECENT INVEST | 4 | 461 | 6.80 | 3,132.96 | 539.46 |
| OCT128195 | 325 | IMAGE COMICS | IMAGE FIRSTS SAGA CURR PTG #1 | 1 | 160 | 0.42 | 67.20 | 1.12 |
| OCT130469 | 325 | IMAGE COMICS | FATALE TP VOL 04 PRAY FOR RAIN | 3 | 64 | 6.00 | 383.74 | 66.08 |
| OCT130486 | 325 | IMAGE COMICS | DISTANT SOIL TP VOL 02 THE ASC | 3 | 35 | 6.80 | 237.86 | 40.96 |
| OCT130698 | 161 | MARVEL COMICS | STAR LORD WORLDS ON BRINK | 3 | 9 | 3.16 | 28.40 | 4.95 |
| OCT130741 | 161 | MARVEL COMICS | SPIDER-MAN BY ROGER STERN OMNI | 3 | 8 | 49.38 | 395.00 | 68.88 |
| OCT130757 | 161 | MARVEL COMICS | ALL NEW X-MEN TP VOL 01 YESTER | 3 | 50 | 7.90 | 394.81 | 68.84 |
| OCT130758 | 161 | MARVEL COMICS | SUPERIOR SPIDER-MAN TEAM-UP TP | 3 | 6 | 7.11 | 42.64 | 7.43 |
| OCT130796 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS SHORT STORIES TP VO | 3 | 1361 | 4.50 | 6,119.46 | 1,123.93 |
| OCT130800 | 1733 | ACTION LAB ENTERTAINMENT | FINAL PLAGUE #4 (OF 5) | 1 | 311 | 1.12 | 348.72 | 6.51 |
| OCT130889 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #3 DIRECT M | 1 | 70 | 1.56 | 108.93 | 1.96 |
| OCT130890 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #3 ASPEN RE | 1 | 44 | 1.56 | 68.47 | 1.23 |
| OCT130895 | 5698 | ASPEN MLT INC | ALL NEW EXECUTIVE ASSISTANT IR | 1 | 122 | 1.56 | 189.84 | 3.41 |
| OCT130898 | 5698 | ASPEN MLT INC | ALL NEW EXECUTIVE ASSISTANT IR | 1 | 72 | 1.56 | 112.04 | 2.01 |
| OCT130910 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 07 (MR) | 3 | 637 | 8.10 | 5,157.15 | 877.03 |
| OCT130911 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 07 (MR) (C: 0-1 | 3 | 142 | 14.14 | 2,007.17 | 273.75 |
| OCT130945 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE #5 BLOODWASH | 1 | 31 | 3.30 | 102.30 | 1.43 |
| OCT131011 | 6679 | BOOM ENTERTAINMENT | POLARITY TP VOL 01 | 3 | 277 | 5.85 | 1,619.37 | 285.98 |
| OCT131038 | 691 | DYNAMIC FORCES | FRANK THORNE RED SONJA ART ED | 4 | 677 | 75.00 | 50,775.00 | 6,994.26 |
| OCT131058 | 691 | DYNAMIC FORCES | VOLTRON TP VOL 02 TEN LIONS (C | 3 | 207 | 8.00 | 1,655.17 | 285.00 |
| OCT131064 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES GHOU | 3 | 1513 | 10.00 | 15,123.95 | 2,604.15 |
| OCT131087 | 691 | DYNAMIC FORCES | SHADOW #21 FRANCAVILLA EXC CVR | 1 | 128 | 1.60 | 204.29 | 3.58 |
| OCT131107 | 691 | DYNAMIC FORCES | ART OF DEJAH THORIS & THE WORL | 4 | 224 | 16.00 | 3,583.10 | 616.97 |
| OCT131123 | 691 | DYNAMIC FORCES | JENNIFER BLOOD FIRST BLOOD TP | 3 | 707 | 8.00 | 5,653.17 | 973.41 |
| OCT131136 | 42 | DIGITAL MANGA DISTRIBUTION | DEPRESSION OF ANTI ROMANTICIST | 3 | 66 | 5.57 | 367.52 | 58.87 |
| OCT131145 | 462 | DRAWN & QUARTERLY | MOOMIN DESERT ISLAND GN (C: 0- | 3 | 42 | 3.98 | 167.16 | 28.78 |
| OCT131177 | 7545 | 801 MEDIA INC | FETISHISMS SEXY WIVES GN (A) ( | 3 | 325 | 7.36 | 2,391.84 | 401.80 |
| OCT131178 | 7545 | 801 MEDIA INC | HELLO WORK GN (A) (C: 1-0-0) | 3 | 495 | 7.36 | 3,642.95 | 611.97 |
| OCT131181 | 7545 | 801 MEDIA INC | STARDUST TRAFFIC GN VOL 01 (A) | 3 | 507 | 7.36 | 3,731.27 | 626.81 |
| OCT131191 | 96 | FANTAGRAPHICS BOOKS | PERFECT NONSENSE GEORGE CARLSO | 3 | 82 | 21.00 | 1,721.66 | 282.33 |
| OCT131192 | 96 | FANTAGRAPHICS BOOKS | EC GRAHAM INGELS SUCKER BAIT & | 3 | 6 | 12.18 | 73.05 | 11.98 |
| OCT131212 | 1907 | GEN MANGA ENTERTAINMENT | SORAKO GN | 3 | 409 | 3.98 | 1,627.82 | 280.29 |
| OCT131239 | 182 | NBM | FAIRY TALES OF OSCAR WILDE SC | 3 | 21 | 3.60 | 75.52 | 13.00 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT131257 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 06 GHOST DANC | 3 | 897 | 8.30 | 7,441.42 | 1,235.00 |
| OCT131258 | 4044 | ONI PRESS INC. | MEGAGOGO GN VOL 01 | 3 | 141 | 8.30 | 1,169.72 | 194.13 |
| OCT131259 | 4044 | ONI PRESS INC. | DOWN SET FIGHT GN | 3 | 177 | 8.30 | 1,468.37 | 243.70 |
| OCT131300 | 1822 | RED GIANT ENTERTAINMENT | MEDUSAS DAUGHTER HC | 3 | 184 | 9.98 | 1,836.32 | 316.19 |
| OCT131301 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS TP VOL 02 | 3 | 77 | 7.98 | 614.46 | 105.80 |
| OCT131328 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 29 CLIFF | 4 | 224 | 6.70 | 1,500.58 | 246.08 |
| OCT131330 | 6894 | UDON ENTERTAINMENT INC | PHANTOM BREAKER OFF DESIGN WOR | 4 | 2088 | 16.00 | 33,399.65 | 5,751.00 |
| OCT131347 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 04 HOMECOMI | 3 | 286 | 6.15 | 1,757.73 | 295.28 |
| OCT131350 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 03 F | 3 | 479 | 6.15 | 2,943.89 | 494.54 |
| OCT131405 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #1 (OF 5) B CVR Q | 1 | 123 | 1.20 | 147.11 | 2.57 |
| OCT131407 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CODE RED #1 (OF 5) D CVR M | 1 | 121 | 1.20 | 144.72 | 2.53 |
| OCT131415 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST #2 (OF 5) C CVR LAIS | 1 | 146 | 1.60 | 233.02 | 4.08 |
| OCT131416 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ #6 (OF 6) A CVR LASHLEY | 1 | 63 | 1.20 | 75.35 | 1.32 |
| OCT131419 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT OZ #6 (OF 6) D CVR GARZA ( | 1 | 93 | 1.20 | 111.23 | 1.95 |
| OCT131426 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #18 D CVR GRAND | 1 | 137 | 1.20 | 163.85 | 2.87 |
| OCT131429 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TTLG #4 (OF 5) | 1 | 154 | 1.60 | 245.78 | 4.30 |
| OCT131431 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NO TOMORROW #5 (OF 5) B CV | 1 | 55 | 1.20 | 65.78 | 1.15 |
| OCT131434 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #4 (OF 5) B CVR JOHNS | 1 | 98 | 1.20 | 117.21 | 2.05 |
| OCT131435 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #4 (OF 5) C CVR CUCCA | 1 | 153 | 1.20 | 182.99 | 3.20 |
| OCT131437 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS TP | 3 | 253 | 6.40 | 1,618.19 | 278.63 |
| OCT131439 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 03 (MR) | 3 | 371 | 6.40 | 2,372.92 | 408.59 |
| OCT132385 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING OS | 5 | 44 | 8.10 | 356.22 | 79.71 |
| OCT132386 | 7044 | PAIZO INC | PATHFINDER CARDS TIDES OF BATT | 5 | 100 | 4.45 | 445.10 | 99.60 |
| OCT132388 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PE | 5 | 149 | 5.26 | 783.89 | 175.41 |
| OCT132389 | 7044 | PAIZO INC | PATHFINDER TALES THE DAGGER OF | 5 | 1079 | 4.05 | 4,365.63 | 976.87 |
| OCT132390 | 7044 | PAIZO INC | PF ADV CARD GAME HOOK MOUNTAIN | 5 | 248 | 8.10 | 2,007.81 | 449.28 |
| OCT138065 | 6844 | WILDSIDE PRESS LLC | IF WISHES WERE HORSES SC | 4 | 860 | 4.00 | 3,440.00 | 592.33 |
| OCT140140 | 750 | DARK HORSE COMICS | SAMURAI EXECUTIONER OMNIBUS TP | 3 | 89 | 8.00 | 711.64 | 122.54 |
| OCT140502 | 4793 | IDW PUBLISHING | TRANSFORMERS VS GI JOE TP VOL | 3 | 43 | 8.50 | 365.32 | 59.20 |
| OCT140549 | 4793 | IDW PUBLISHING | SUPERMAN SILVER AGE NEWSPAPER | 3 | 10 | 21.25 | 212.46 | 34.43 |
| OCT140615 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 02 WELCOM | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT140631 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 02 | 3 | 35 | 6.00 | 209.86 | 36.14 |
| OCT140637 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 9 | 4.00 | 35.96 | 6.19 |
| OCT140648 | 325 | IMAGE COMICS | SAVAGE DRAGON A NEW BEGINNING | 3 | 29 | 6.80 | 197.08 | 33.94 |
| OCT140654 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 02 TWO WO | 3 | 85 | 6.00 | 509.66 | 87.76 |
| OCT140658 | 325 | IMAGE COMICS | STRAY BULLETS TP VOL 06 KILLER | 3 | 62 | 8.00 | 495.75 | 85.36 |
| OCT140701 | 325 | IMAGE COMICS | IMAGE FIRSTS LOW #1 (MR) | 1 | 1 | 0.42 | 0.42 | 0.01 |
| OCT140703 | 325 | IMAGE COMICS | IMAGE FIRSTS FADE OUT #1 (MR) | 1 | 187 | 0.42 | 78.54 | 1.31 |
| OCT140950 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO TP | 3 | 1333 | 5.62 | 7,493.19 | 1,376.24 |
| OCT140954 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS #3 | 1 | 109 | 1.50 | 163.10 | 3.04 |
| OCT140958 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY #4 (MR) | 1 | 214 | 1.50 | 320.21 | 5.98 |
| OCT140960 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #1 MAIN CVR (MR) | 1 | 149 | 1.50 | 222.95 | 4.16 |
| OCT140961 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #1 JESUS CVR (MR) | 1 | 376 | 1.87 | 703.61 | 13.13 |
| OCT140962 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK #1 SATAN CVR (MR) | 1 | 476 | 1.87 | 890.74 | 16.63 |
| OCT140963 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES CAVALCADE C | 3 | 1470 | 4.50 | 6,609.56 | 1,213.94 |
| OCT140964 | 1733 | ACTION LAB ENTERTAINMENT | SOUTHERN DOG TP (MR) | 3 | 1506 | 5.62 | 8,465.68 | 1,554.85 |
| OCT140965 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #6 (MR) | 1 | 54 | 1.50 | 80.80 | 1.51 |
| OCT140970 | 250 | SLAVE LABOR GRAPHICS | GRUBBY LITTLE SMUDGES OF FILTH | 3 | 20 | 7.98 | 159.60 | 27.48 |
| OCT141013 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PG COMICS MEGA DIG | 3 | 29 | 6.00 | 173.88 | 29.94 |
| OCT141036 | 5698 | ASPEN MLT INC | FATHOM SOURCEBOOK #1 DIRECT MA | 1 | 42 | 1.95 | 81.74 | 1.47 |
| OCT141045 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #1 (MR) | 1 | 799 | 1.62 | 1,291.18 | 22.32 |
| OCT141047 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #1 CROSSED CU | 1 | 16 | 1.62 | 25.86 | 0.45 |
| OCT141048 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #1 FUTURE TEN | 1 | 95 | 1.62 | 153.52 | 2.65 |
| OCT141052 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #1 DESIGN SKE | 1 | 44 | 3.80 | 167.20 | 2.34 |
| OCT141084 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #68 FATAL FAN | 1 | 85 | 1.62 | 137.36 | 2.37 |
| OCT141091 | 9341 | AVATAR PRESS INC | WAR STORIES #3 (MR) | 1 | 214 | 1.62 | 345.82 | 5.98 |
| OCT141113 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #14 (MR | 2 | 158 | 2.02 | 319.32 | 28.58 |
| OCT141126 | 6679 | BOOM ENTERTAINMENT | DECEIVERS TP VOL 01 | 3 | 734 | 7.80 | 5,722.34 | 1,010.58 |
| OCT141141 | 6679 | BOOM ENTERTAINMENT | IMAGINE AGENTS TP VOL 01 | 3 | 226 | 5.85 | 1,321.22 | 233.33 |
| OCT141148 | 6679 | BOOM ENTERTAINMENT | ROBOCOP TP VOL 03 LAST STAND P | 3 | 274 | 5.85 | 1,601.83 | 282.89 |
| OCT141287 | 691 | DYNAMIC FORCES | ART OF THE BOYS COMPLETE CVRS | 4 | 984 | 16.00 | 15,740.06 | 2,710.24 |
| OCT141308 | 691 | DYNAMIC FORCES | DOCTOR SPEKTOR TP VOL 01 (C: 0 | 3 | 2072 | 6.80 | 14,081.31 | 2,424.63 |
| OCT141336 | 691 | DYNAMIC FORCES | THE AVENGER SPECIAL ONE SHOT | 1 | 293 | 3.20 | 936.43 | 16.39 |
| OCT141355 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES WAR | 3 | 1820 | 10.00 | 18,192.72 | 3,132.56 |
| OCT141373 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 08 LONG ROA | 3 | 1078 | 8.00 | 8,619.69 | 1,484.20 |
| OCT141384 | 691 | DYNAMIC FORCES | SHADOW NOW TP (C: 0-1-2) | 3 | 322 | 8.00 | 2,574.71 | 443.33 |
| OCT141385 | 691 | DYNAMIC FORCES | THE SHADOW 2014 ONE SHOT | 1 | 212 | 3.20 | 677.55 | 11.86 |
| OCT141388 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN SEASON | 3 | 779 | 8.00 | 6,228.88 | 1,072.54 |
| OCT141395 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 11 | 3 | 630 | 20.00 | 12,597.48 | 2,169.13 |
| OCT141478 | 96 | FANTAGRAPHICS BOOKS | VAPOR HC (MR) (C: 0-1-2 | 3 | 159 | 10.50 | 1,668.83 | 273.67 |
| OCT141481 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL LIBRARY TP VOL | 4 | 172 | 14.70 | 2,528.40 | 414.63 |
| OCT141483 | 96 | FANTAGRAPHICS BOOKS | RUN LIKE CRAZY RUN LIKE HELL H | 3 | 145 | 8.40 | 1,217.39 | 199.64 |
| OCT141484 | 96 | FANTAGRAPHICS BOOKS | MASSIVE GN GAY MANGA & MEN WHO | 3 | 133 | 14.70 | 1,955.10 | 320.61 |
| OCT141485 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 32 | 8.40 | 268.67 | 44.06 |
| OCT141485 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 3 | 8.40 | 25.19 | 4.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT141486 | 96 | FANTAGRAPHICS BOOKS | HEADS OR TAILS TP (NEW PTG) (C | 3 | 86 | 10.50 | 902.64 | 148.02 |
| OCT141487 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 19 | 7.98 | 151.54 | 24.85 |
| OCT141513 | 5114 | HERMES PRESS | PHANTOM #3 (OF 6) | 1 | 421 | 1.60 | 671.92 | 11.76 |
| OCT141520 | 4563 | HUMANOIDS INC | MONSIEUR JEAN FROM BACHELOR TO | 3 | 77 | 15.73 | 1,211.02 | 185.35 |
| OCT141547 | 3154 | MAGNETIC PRESS INC. | DAOMU HC (C: 0-0-1) | 3 | 692 | 12.00 | 8,301.23 | 1,429.37 |
| OCT141550 | 182 | NBM | TREASURY VICTORIAN MURDER COMP | 3 | 7 | 12.00 | 83.97 | 14.46 |
| OCT141569 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 04 FINAL TA | 3 | 196 | 3.32 | 649.92 | 107.86 |
| OCT141654 | 5321 | TITAN COMICS | SALLY OF THE WASTELAND HC | 3 | 52 | 8.00 | 415.79 | 71.59 |
| OCT141657 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 111 | 6.00 | 666.00 | 114.68 |
| OCT141658 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 141 | 7.98 | 1,125.18 | 193.74 |
| OCT141666 | 1355 | 12 GAUGE COMICS LLC | ICE CRITICAL MASS #2 (OF 4) | 1 | 44 | 1.60 | 70.22 | 1.23 |
| OCT141672 | 6894 | UDON ENTERTAINMENT INC | KATAMARI HC VOL 01 (C: 0-0-2) | 3 | 1912 | 10.00 | 19,112.35 | 3,290.91 |
| OCT141675 | 6894 | UDON ENTERTAINMENT INC | MAKESHIFT MIRACLE HC VOL 02 BO | 3 | 2449 | 10.00 | 24,480.20 | 4,215.19 |
| OCT141708 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 06 A | 3 | 1184 | 6.15 | 7,276.75 | 1,222.40 |
| OCT141709 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 07 ARMOR HU | 3 | 1206 | 6.15 | 7,411.96 | 1,245.12 |
| OCT141710 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS BLOODSHOT TP | 3 | 1878 | 6.15 | 11,542.00 | 1,938.92 |
| OCT141711 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS HARBINGER TP | 3 | 1739 | 6.15 | 10,687.72 | 1,795.41 |
| OCT141790 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #105 B C | 1 | 44 | 1.60 | 70.22 | 1.23 |
| OCT141792 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #30 A CVR TOLIB | 1 | 120 | 1.60 | 191.52 | 3.35 |
| OCT141793 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #30 B CVR EL TA | 1 | 138 | 1.60 | 220.25 | 3.85 |
| OCT141796 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #6 B | 1 | 160 | 1.60 | 255.36 | 4.47 |
| OCT141797 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #6 C | 1 | 65 | 1.60 | 103.74 | 1.82 |
| OCT141798 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #6 (OF 12) A CVR | 1 | 70 | 1.60 | 111.72 | 1.96 |
| OCT141799 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #6 (OF 12) B CVR | 1 | 150 | 1.60 | 239.40 | 4.19 |
| OCT141801 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #6 (OF 12) D CVR | 1 | 149 | 1.60 | 237.80 | 4.16 |
| OCT141803 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT CINDERELLA #2 (OF 3) B CVR | 1 | 98 | 1.60 | 156.41 | 2.74 |
| OCT141806 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES FROM OZ #5 (OF 5) B | 1 | 52 | 1.60 | 82.99 | 1.45 |
| OCT141810 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #5 C CV | 1 | 94 | 1.60 | 150.02 | 2.63 |
| OCT141813 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODDESS INC #5 (OF 5) B CV | 1 | 98 | 1.60 | 156.41 | 2.74 |
| OCT141814 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODDESS INC #5 (OF 5) C CV | 1 | 68 | 1.60 | 108.53 | 1.90 |
| OCT141816 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK SHAMAN #3 (OF 4) A CV | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT141817 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK SHAMAN #3 (OF 4) B CV | 1 | 60 | 1.60 | 95.76 | 1.68 |
| OCT142788 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 2742 | 8.10 | 22,199.23 | 4,967.39 |
| OCT142789 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRON GODS | 5 | 434 | 9.31 | 4,040.97 | 904.23 |
| OCT142790 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN BELKZEN HO | 5 | 179 | 8.10 | 1,449.18 | 324.28 |
| OCT142793 | 7044 | PAIZO INC | PATHFINDER PAWNS INNER SEA PAW | 5 | 29 | 16.20 | 469.68 | 105.10 |
| OCT142794 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: G | 5 | 285 | 5.26 | 1,499.39 | 335.51 |
| OCT142795 | 7044 | PAIZO INC | PATHFINDER TALES PIRATES PROMI | 5 | 896 | 4.05 | 3,625.22 | 811.19 |
| OCT148070 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS ASH GETS HITC | 3 | 234 | 6.40 | 1,496.66 | 257.71 |
| OCT148087 | 1435 | CHIZINE PUBLICATIONS | AGAINST A DARKENING SKY | 4 | 347 | 6.80 | 2,358.21 | 406.05 |
| OCT148091 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | CHILDREN OF ARKADIA | 4 | 137 | 6.38 | 874.06 | 150.50 |
| OCT148092 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | CONTAGION EYRE | 4 | 271 | 6.78 | 1,837.38 | 316.37 |
| OCT148112 | 1217 | PRIME BOOKS LLC | NEW CTHULHU 2 MORE RECENT WEIR | 4 | 610 | 6.78 | 4,135.80 | 712.13 |
| OCT148123 | 1435 | CHIZINE PUBLICATIONS | THE ACOLYTE | 4 | 538 | 6.80 | 3,656.25 | 629.56 |
| OCT150039 | 750 | DARK HORSE COMICS | ZONE CONTINUUM TP (C: 0-1-2) | 3 | 142 | 6.40 | 908.23 | 156.39 |
| OCT150041 | 750 | DARK HORSE COMICS | BARB WIRE TP VOL 01 STEEL HARB | 3 | 458 | 6.00 | 2,746.17 | 472.86 |
| OCT150046 | 750 | DARK HORSE COMICS | DAVID CHELSEAS 24 HOUR COMICS | 3 | 220 | 8.00 | 1,759.12 | 302.90 |
| OCT150049 | 750 | DARK HORSE COMICS | FOUNDING FATHERS FUNNIES HC (C | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT150531 | 325 | IMAGE COMICS | EMPTY ZONE TP VOL 01 CONVERSAT | 3 | 11 | 4.00 | 43.96 | 7.57 |
| OCT150539 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 06 | 3 | 31 | 6.00 | 185.88 | 32.01 |
| OCT150556 | 325 | IMAGE COMICS | REVIVAL TP VOL 06 THY LOYAL SO | 3 | 34 | 6.00 | 203.86 | 35.10 |
| OCT150573 | 325 | IMAGE COMICS | LADY PENDRAGON TP VOL 01 | 3 | 67 | 6.00 | 401.73 | 69.17 |
| OCT150580 | 325 | IMAGE COMICS | IMAGE FIRSTS BIRTHRIGHT #1 | 1 | 180 | 0.42 | 75.60 | 1.26 |
| OCT150583 | 325 | IMAGE COMICS | IMAGE FIRSTS DESCENDER #1 | 1 | 10 | 0.42 | 4.20 | 0.07 |
| OCT150605 | 325 | IMAGE COMICS | STARVE TP VOL 01 (MR) | 3 | 103 | 4.00 | 411.59 | 70.87 |
| OCT150607 | 325 | IMAGE COMICS | REVIVAL DLX COLL HC VOL 03 (MR | 3 | 9 | 14.00 | 125.96 | 21.69 |
| OCT150609 | 325 | IMAGE COMICS | SHUTTER TP VOL 03 QUO VADIS (M | 3 | 84 | 6.00 | 503.66 | 86.72 |
| OCT150796 | 161 | MARVEL COMICS | WEIRDWORLD #1 RHODES VAR | 1 | 19 | 1.58 | 29.95 | 0.53 |
| OCT150880 | 161 | MARVEL COMICS | ALL NEW ALL DIFFERENT AVENGERS | 1 | 53 | 1.58 | 83.53 | 1.48 |
| OCT151012 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT SWORD OF THE EARTHMAN | 1 | 118 | 1.50 | 176.56 | 3.30 |
| OCT151014 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO FIGHT FOR YOUR LIFE | 3 | 1751 | 5.62 | 9,842.90 | 1,807.80 |
| OCT151016 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP #2 (OF 5) | 1 | 112 | 1.50 | 167.59 | 3.13 |
| OCT151019 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 02 LATE FALL BRO | 3 | 1755 | 4.50 | 7,891.01 | 1,449.30 |
| OCT151025 | 1733 | ACTION LAB ENTERTAINMENT | 27 COMIC ANTHOLOGY GN (MR) | 3 | 316 | 15.00 | 4,738.83 | 870.36 |
| OCT151026 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CKED #4 (OF 4) (MR) | 1 | 356 | 1.50 | 532.68 | 9.94 |
| OCT151027 | 1733 | ACTION LAB ENTERTAINMENT | KINGDOM BUM #1 (OF 4) MAIN CVR | 1 | 245 | 1.50 | 366.59 | 6.84 |
| OCT151028 | 1733 | ACTION LAB ENTERTAINMENT | KINGDOM BUM #1 (OF 4) CIREGIA | 1 | 224 | 1.87 | 419.17 | 7.82 |
| OCT151029 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #10 MAIN CVR (MR | 1 | 699 | 1.50 | 1,045.91 | 19.52 |
| OCT151030 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #10 SKETCH VAR ( | 1 | 291 | 1.87 | 544.55 | 10.16 |
| OCT151031 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #10 LUMSDEN CVR | 1 | 185 | 1.87 | 346.19 | 6.46 |
| OCT151032 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 02 REBIRT | 3 | 1565 | 5.62 | 8,797.33 | 1,615.76 |
| OCT151033 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #3 (OF 3) MAIN CVR (M | 1 | 559 | 1.50 | 836.43 | 15.61 |
| OCT151034 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #3 (OF 3) MOVIE POSTE | 1 | 225 | 1.87 | 421.04 | 7.86 |
| OCT151037 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 MAIN | 1 | 783 | 1.50 | 1,171.60 | 21.87 |
| OCT151038 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 RISQU | 1 | 277 | 1.87 | 518.35 | 9.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT151039 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 MENDO | 1 | 909 | 1.87 | 1,701.01 | 31.75 |
| OCT151040 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 MENDO | 1 | 338 | 1.87 | 632.50 | 11.81 |
| OCT151041 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 HESS | 1 | 880 | 1.87 | 1,646.74 | 30.74 |
| OCT151042 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 06 | 3 | 3107 | 5.62 | 17,465.38 | 3,207.78 |
| OCT151045 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP XXXMAS SPECIAL TR | 1 | 849 | 1.87 | 1,588.73 | 29.66 |
| OCT151046 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP XXXMAS SPECIAL TR | 1 | 323 | 1.87 | 604.43 | 11.28 |
| OCT151047 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP XXXMAS SPECIAL ME | 1 | 430 | 1.87 | 804.66 | 15.02 |
| OCT151049 | 3289 | AFTERSHOCK COMICS | REPLICA #1 (MR) | 1 | 83 | 1.60 | 132.47 | 2.32 |
| OCT151050 | 3289 | AFTERSHOCK COMICS | REPLICA #1 10 COPY ANDREW ROBI | 1 | 4 | - | - | - |
| OCT151052 | 3289 | AFTERSHOCK COMICS | INSEXTS #1 10 COPY JOHN CASSAD | 1 | 21 | - | - | - |
| OCT151055 | 3289 | AFTERSHOCK COMICS | DREAMING EAGLES #1 (MR) (C: 1- | 1 | 121 | 1.60 | 193.12 | 3.38 |
| OCT151056 | 3289 | AFTERSHOCK COMICS | DREAMING EAGLES #1 10 COPY STE | 1 | 12 | - | - | - |
| OCT151116 | 2479 | BLACK MASK COMICS | CLANDESTINO #3 (MR) | 1 | 515 | 1.60 | 821.94 | 14.38 |
| OCT151118 | 2479 | BLACK MASK COMICS | XED #3 (MR) | 1 | 466 | 1.60 | 743.74 | 13.02 |
| OCT151119 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #3 CV | 1 | 22 | 1.56 | 34.23 | 0.61 |
| OCT151120 | 5698 | ASPEN MLT INC | LEGEND OF OZ WICKED WEST #3 CV | 1 | 38 | 1.56 | 59.13 | 1.06 |
| OCT151139 | 9341 | AVATAR PRESS INC | WAR STORIES TP VOL 03 (MR) (C: | 3 | 251 | 10.12 | 2,540.37 | 432.02 |
| OCT151154 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 (MR) | 1 | 83 | 1.62 | 134.13 | 2.32 |
| OCT151155 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 AMERICAN | 1 | 38 | 1.62 | 61.41 | 1.06 |
| OCT151156 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 CROSSED W | 1 | 128 | 1.62 | 206.85 | 3.58 |
| OCT151157 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 DISASTERE | 1 | 42 | 1.62 | 67.87 | 1.17 |
| OCT151159 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 WISHFUL F | 1 | 51 | 1.62 | 82.42 | 1.42 |
| OCT151160 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #13 RED CROSS | 1 | 22 | 3.30 | 72.60 | 1.02 |
| OCT151162 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #90 TORTURE C | 1 | 40 | 1.62 | 64.64 | 1.12 |
| OCT151163 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #90 WRAP CVR | 1 | 88 | 1.62 | 142.21 | 2.46 |
| OCT151164 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #90 ART DECO | 1 | 74 | 5.05 | 373.33 | 5.17 |
| OCT151165 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #90 C-DAY WOR | 1 | 73 | 1.62 | 117.97 | 2.04 |
| OCT151168 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #91 TORTURE C | 1 | 25 | 1.62 | 40.40 | 0.70 |
| OCT151169 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #91 WRAP CVR | 1 | 39 | 1.62 | 63.02 | 1.09 |
| OCT151171 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #91 C-DAY WOR | 1 | 37 | 1.62 | 59.79 | 1.03 |
| OCT151172 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #91 RED CROSS | 1 | 11 | 3.30 | 36.30 | 0.51 |
| OCT151173 | 9341 | AVATAR PRESS INC | GOD IS DEAD #45 (MR) | 1 | 77 | 1.62 | 124.43 | 2.15 |
| OCT151174 | 9341 | AVATAR PRESS INC | GOD IS DEAD #45 ICONIC CVR (MR | 1 | 53 | 1.62 | 85.65 | 1.48 |
| OCT151176 | 9341 | AVATAR PRESS INC | GOD IS DEAD #45 END OF DAYS CV | 1 | 46 | 1.62 | 74.34 | 1.28 |
| OCT151177 | 9341 | AVATAR PRESS INC | GOD IS DEAD #45 ENCHANTING CVR | 1 | 34 | 1.62 | 54.94 | 0.95 |
| OCT151178 | 9341 | AVATAR PRESS INC | GOD IS DEAD #45 GILDED RETAILE | 1 | 17 | 2.57 | 43.76 | 0.79 |
| OCT151182 | 9341 | AVATAR PRESS INC | WAR STORIES #15 BATTLE DAMAGE | 1 | 19 | 2.57 | 48.91 | 0.88 |
| OCT151185 | 9341 | AVATAR PRESS INC | BLEEDING COOL MAGAZINE #20 (MR | 2 | 81 | 2.43 | 196.51 | 17.59 |
| OCT151217 | 6679 | BOOM ENTERTAINMENT | BILL TED MOST EXCELLENT COMIC | 3 | 552 | 13.65 | 7,532.65 | 1,330.28 |
| OCT151220 | 6679 | BOOM ENTERTAINMENT | WOODS TP VOL 03 | 3 | 157 | 5.85 | 917.84 | 162.09 |
| OCT151223 | 6679 | BOOM ENTERTAINMENT | CLIVE BARKERS NIGHTBREED TP VO | 3 | 452 | 5.85 | 2,642.44 | 466.66 |
| OCT151225 | 6679 | BOOM ENTERTAINMENT | DEAD LETTERS TP VOL 02 | 3 | 44 | 5.85 | 257.23 | 45.43 |
| OCT151228 | 6679 | BOOM ENTERTAINMENT | MUNCHKIN TP VOL 01 (C: 0-1-2) | 3 | 2133 | 5.85 | 12,469.73 | 2,202.19 |
| OCT151229 | 6679 | BOOM ENTERTAINMENT | TEEN DOG TP | 3 | 572 | 7.80 | 4,459.37 | 787.54 |
| OCT151315 | 691 | DYNAMIC FORCES | SEDUCTION OF THE INNOCENT #1 ( | 1 | 113 | 1.60 | 180.35 | 3.16 |
| OCT151316 | 691 | DYNAMIC FORCES | DOC SAVAGE SPIDERS WEB #1 CVR | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT151320 | 691 | DYNAMIC FORCES | DOC SAVAGE SPIDERS WEB #1 CVR | 1 | 52 | 1.70 | 88.40 | - |
| OCT151321 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR A REARDON | 1 | 445 | 1.60 | 710.22 | 12.43 |
| OCT151322 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR B 10 COPY FR | 1 | 912 | 1.70 | 1,550.40 | - |
| OCT151323 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR C 20 COPY HA | 1 | 390 | 1.70 | 663.00 | - |
| OCT151324 | 691 | DYNAMIC FORCES | JAMES BOND #2 CVR D 30 COPY PA | 1 | 110 | 1.70 | 187.00 | - |
| OCT151334 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN STORM | 1 | 51 | 1.60 | 81.40 | 1.42 |
| OCT151346 | 691 | DYNAMIC FORCES | LADY DEMON HELL TO PAY TP | 3 | 811 | 6.00 | 4,862.76 | 837.31 |
| OCT151347 | 691 | DYNAMIC FORCES | LADY ZORRO BLOOD & LACE TP | 3 | 1093 | 6.40 | 6,990.83 | 1,203.73 |
| OCT151356 | 691 | DYNAMIC FORCES | SHAFTS REVENGE NOVEL (MR) | 4 | 1228 | 4.00 | 4,907.09 | 844.94 |
| OCT151357 | 691 | DYNAMIC FORCES | TERMINAL HERO TP | 3 | 2089 | 8.00 | 16,703.64 | 2,876.16 |
| OCT151358 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 13 | 3 | 855 | 20.00 | 17,096.58 | 2,943.82 |
| OCT151402 | 462 | DRAWN & QUARTERLY | MOOMINMAMMAS MAID GN (C: 0-1-1 | 3 | 34 | 3.98 | 135.32 | 23.30 |
| OCT151450 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS NEW STORIES T | 3 | 57 | 6.30 | 358.86 | 58.85 |
| OCT151452 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 12 1959- | 3 | 86 | 14.70 | 1,263.84 | 207.25 |
| OCT151453 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE #5 (C: 0-1 | 1 | 46 | 1.68 | 77.09 | 1.28 |
| OCT151543 | 3154 | MAGNETIC PRESS INC. | ADVENTURES OF BASIL AND MOEBIU | 3 | 467 | 7.60 | 3,547.33 | 610.81 |
| OCT151574 | 4044 | ONI PRESS INC. | AUTEUR TP VOL 02 SISTER BAMBI | 3 | 228 | 8.30 | 1,891.47 | 313.91 |
| OCT151678 | 5321 | TITAN COMICS | SNOWPIERCER HC VOL 03 TERMINUS | 3 | 53 | 12.00 | 635.79 | 109.47 |
| OCT151691 | 5321 | TITAN COMICS | MINIONS TP VOL 02 EVIL PANIC | 3 | 140 | 2.80 | 391.44 | 67.40 |
| OCT151749 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR COMMANDER TRILL #0 | 1 | 560 | 1.64 | 916.10 | 15.64 |
| OCT151767 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 02 SHADOW WARS ( | 3 | 1142 | 6.15 | 7,018.62 | 1,179.04 |
| OCT151768 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN #1 ONE DOLLAR | 1 | 160 | 0.41 | 65.60 | 1.12 |
| OCT151842 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2015 REALM KNIGHT | 1 | 113 | 2.40 | 270.75 | 4.74 |
| OCT151843 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2015 REALM KNIGHT | 1 | 142 | 2.40 | 340.23 | 5.95 |
| OCT151845 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2015 REALM KNIGHT | 1 | 187 | 2.40 | 448.05 | 7.84 |
| OCT151848 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #1 (O | 1 | 117 | 1.60 | 186.73 | 3.27 |
| OCT151849 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT INFERNO RESURRECTION #1 (O | 1 | 155 | 1.60 | 247.38 | 4.33 |
| OCT151851 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #117 WIC | 1 | 98 | 1.60 | 156.41 | 2.74 |
| OCT151853 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #42 A CVR REI ( | 1 | 91 | 1.60 | 145.24 | 2.54 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT151854 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #42 B CVR EL TA | 1 | 127 | 1.60 | 202.69 | 3.55 |
| OCT151858 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #17 RED | 1 | 41 | 1.60 | 65.44 | 1.15 |
| OCT151860 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS DRACULA #5 | 1 | 101 | 1.60 | 161.20 | 2.82 |
| OCT151861 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS DRACULA #5 | 1 | 65 | 1.60 | 103.74 | 1.82 |
| OCT151862 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS DRACULA #5 | 1 | 89 | 1.60 | 142.04 | 2.49 |
| OCT151864 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 54 | 1.60 | 86.18 | 1.51 |
| OCT151868 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES TP | 3 | 520 | 6.40 | 3,325.92 | 572.68 |
| OCT151871 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 405 | 5.20 | 2,104.38 | 362.35 |
| OCT151918 | 5321 | TITAN COMICS | BEST OF STAR WARS INSIDER SC V | 4 | 84 | 8.00 | 671.66 | 115.65 |
| OCT152867 | 7044 | PAIZO INC | PATHFINDER ACG CLASS DECK ORAC | 5 | 75 | 8.10 | 607.20 | 135.87 |
| OCT152868 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 633 | 10.12 | 6,406.59 | 1,433.57 |
| OCT152869 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN CHELIAX TH | 5 | 7 | 9.31 | 65.18 | 14.58 |
| OCT152871 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION AG | 5 | 72 | 6.07 | 437.11 | 97.81 |
| OCT158241 | 691 | DYNAMIC FORCES | JOHN CARTER WARLORD TP VOL 02 | 3 | 413 | 8.00 | 3,302.35 | 568.62 |
| OCT158286 | 1217 | PRIME BOOKS LLC | STREET MAGICKS | 4 | 950 | 6.38 | 6,061.00 | 1,043.63 |
| OCT158481 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #1 2N | 1 | 1460 | 1.60 | 2,330.16 | 40.78 |
| OCT158672 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 01 SCHOLASTI | 3 | 990 | 0.77 | 761.11 | - |
| OCT158746 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP XXXMAS SPECIAL AO | 1 | 943 | 3.75 | 3,532.76 | 65.94 |
| OCT158748 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 04 195 | 3 | 325 | 11.70 | 3,801.23 | 671.31 |
| OCT160344 | 702 | DC COMICS | DC ICONS DEATHSTROKE AF (RES) | 10 | 8 | 11.06 | 88.48 | 20.30 |
| OCT160347 | 4793 | IDW PUBLISHING | LOCKE & KEY SMALL WORLD SUBSCR | 1 | 639 | 2.12 | 1,355.19 | 22.32 |
| OCT160460 | 4793 | IDW PUBLISHING | BATMAN TMNT ADVENTURES #2 (OF | 1 | 894 | 1.70 | 1,516.05 | 24.97 |
| OCT160661 | 325 | IMAGE COMICS | MIDNIGHT OF THE SOUL TP VOL 01 | 3 | 25 | 6.00 | 149.90 | 25.81 |
| OCT160673 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 04 FAMILY HI | 3 | 45 | 5.20 | 233.82 | 40.26 |
| OCT160677 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 05 TRUE A | 3 | 89 | 6.00 | 533.64 | 91.89 |
| OCT160686 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 23 | 3 | 16 | 6.80 | 108.74 | 18.72 |
| OCT160692 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 04 SAS | 3 | 53 | 6.00 | 317.79 | 54.72 |
| OCT160692 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 04 SAS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT160698 | 325 | IMAGE COMICS | POSTAL TP VOL 04 (MR) | 3 | 68 | 6.00 | 407.73 | 70.21 |
| OCT160707 | 325 | IMAGE COMICS | SPREAD TP VOL 03 NO SAFE PLACE | 3 | 27 | 6.00 | 161.89 | 27.88 |
| OCT160727 | 161 | MARVEL COMICS | US AVENGERS #1 CHRISTOPHER ACT | 1 | 26 | 1.58 | 40.98 | 0.73 |
| OCT160823 | 161 | MARVEL COMICS | GUARDIANS OF GALAXY #15 BEST B | 1 | 16 | 1.58 | 25.22 | 0.45 |
| OCT160827 | 161 | MARVEL COMICS | ROCKET RACCOON #1 DEODATO HIP | 1 | 31 | 1.58 | 48.86 | 0.87 |
| OCT160849 | 161 | MARVEL COMICS | PROWLER #3 LIM VAR CC | 1 | 88 | 1.58 | 138.70 | 2.46 |
| OCT160862 | 161 | MARVEL COMICS | INVINCIBLE IRON MAN #2 | 1 | 250 | 1.58 | 394.03 | 6.98 |
| OCT160881 | 161 | MARVEL COMICS | GREAT LAKES AVENGERS #3 | 1 | 245 | 1.58 | 386.14 | 6.84 |
| OCT160895 | 161 | MARVEL COMICS | CARNAGE #15 | 1 | 29 | 1.58 | 45.71 | 0.81 |
| OCT160975 | 161 | MARVEL COMICS | STAR WARS DOCTOR APHRA #1 | 1 | 10 | 1.97 | 19.71 | 0.35 |
| OCT160998 | 161 | MARVEL COMICS | WAR OF KINGS PRELUDE HC ROAD T | 3 | 2 | 49.38 | 98.75 | 17.22 |
| OCT161026 | 161 | MARVEL COMICS | LUKE CAGE IRON FIST AND HEROES | 3 | 20 | 13.82 | 276.42 | 48.20 |
| OCT161045 | 1733 | ACTION LAB ENTERTAINMENT | AWAKE TP VOL 02 ESCAPE FROM GR | 3 | 1513 | 5.62 | 8,505.03 | 1,562.08 |
| OCT161056 | 1733 | ACTION LAB ENTERTAINMENT | HERALD LOVECRAFT AND TESLA TP | 3 | 1460 | 4.50 | 6,564.60 | 1,205.68 |
| OCT161060 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS #2 (OF 5) (MR) | 1 | 413 | 1.50 | 617.97 | 11.54 |
| OCT161063 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #9 CVR A GOODWIN (MR) | 1 | 496 | 1.50 | 742.16 | 13.85 |
| OCT161064 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #9 CVR B GREENE (MR) | 1 | 296 | 1.87 | 553.90 | 10.34 |
| OCT161066 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #20 CVR A CARRIL | 1 | 342 | 1.50 | 511.73 | 9.55 |
| OCT161067 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #20 CVR B CARRIL | 1 | 76 | 1.87 | 142.22 | 2.65 |
| OCT161069 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #20 CVR D LUMSDE | 1 | 75 | 1.87 | 140.35 | 2.62 |
| OCT161072 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 05 VACANC | 3 | 4306 | 4.50 | 19,361.07 | 3,555.94 |
| OCT161073 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #11 CVR A YOUNG (MR) | 1 | 437 | 1.50 | 653.88 | 12.21 |
| OCT161074 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #11 CVR B WINSTON YO | 1 | 222 | 1.87 | 415.43 | 7.75 |
| OCT161075 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #11 CVR C MENDOZA (M | 1 | 127 | 1.87 | 237.66 | 4.44 |
| OCT161077 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #11 CVR E FISCHER (M | 1 | 185 | 1.87 | 346.19 | 6.46 |
| OCT161078 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #11 CVR F FISCHER RI | 1 | 99 | 1.87 | 185.26 | 3.46 |
| OCT161079 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #1 CVR | 1 | 193 | 1.50 | 288.79 | 5.39 |
| OCT161080 | 1733 | ACTION LAB ENTERTAINMENT | VORACIOUS FEEDING TIME #1 CVR | 1 | 100 | 1.87 | 187.13 | 3.49 |
| OCT161081 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR A | 1 | 951 | 1.50 | 1,422.98 | 26.56 |
| OCT161082 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR B | 1 | 372 | 1.87 | 696.12 | 12.99 |
| OCT161083 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR C | 1 | 846 | 1.87 | 1,583.12 | 29.55 |
| OCT161084 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR D | 1 | 635 | 1.87 | 1,188.28 | 22.18 |
| OCT161085 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR E | 1 | 656 | 1.87 | 1,227.57 | 22.91 |
| OCT161086 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR F | 1 | 58 | 1.87 | 108.54 | 2.03 |
| OCT161087 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP NEW YEARS EVE 201 | 1 | 191 | 1.50 | 285.79 | 5.33 |
| OCT161089 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP NEW YEARS EVE 201 | 1 | 78 | 1.87 | 145.96 | 2.72 |
| OCT161091 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP NEW YEARS EVE 201 | 1 | 54 | 1.87 | 101.05 | 1.89 |
| OCT161101 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS TP VOL 01 | 3 | 35 | 8.00 | 279.86 | 48.19 |
| OCT161186 | 24 | ARCHIE COMIC PUBLICATIONS | REGGIE AND ME #1 (OF 5) CVR H | 1 | 198 | 1.60 | 316.01 | 5.53 |
| OCT161194 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE COMICS DOUBLE | 1 | 79 | 2.00 | 157.68 | 2.76 |
| OCT161197 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG #290 CVR B | 1 | 42 | 1.60 | 67.03 | 1.17 |
| OCT161233 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS COLOR | 3 | 113 | 5.07 | 572.47 | 101.10 |
| OCT161234 | 9341 | AVATAR PRESS INC | UBER INVASION #1 (MR) | 1 | 167 | 1.62 | 269.87 | 4.66 |
| OCT161236 | 9341 | AVATAR PRESS INC | UBER INVASION #1 WAR CRIMES CV | 1 | 101 | 1.62 | 163.22 | 2.82 |
| OCT161237 | 9341 | AVATAR PRESS INC | UBER INVASION #1 BLITZKREIG CV | 1 | 103 | 1.62 | 166.45 | 2.88 |
| OCT161240 | 9341 | AVATAR PRESS INC | UBER INVASION #1 VIP PREMIUM C | 1 | 23 | 5.05 | 116.04 | 1.61 |
| OCT161251 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #8 ANCIENT T | 1 | 31 | 4.05 | 125.43 | 2.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT161252 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #8 PERFECT U | 1 | 55 | 2.83 | 155.71 | 2.69 |
| OCT161253 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #8 MODDED CV | 1 | 60 | 2.83 | 169.86 | 2.94 |
| OCT161255 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #8 VAST CVR | 1 | 63 | 2.83 | 178.35 | 3.08 |
| OCT161261 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA STEAMPUNK COLOR | 3 | 251 | 5.20 | 1,304.20 | 224.57 |
| OCT161271 | 2479 | BLACK MASK COMICS | GODKILLER WALK AMONG US COMPLE | 3 | 71 | 8.00 | 567.72 | 97.75 |
| OCT161274 | 2479 | BLACK MASK COMICS | SKEPTICS #3 (MR) | 1 | 550 | 1.60 | 877.80 | 15.36 |
| OCT161275 | 2479 | BLACK MASK COMICS | NO ANGEL #2 (MR) | 1 | 1202 | 1.60 | 1,918.39 | 33.57 |
| OCT161293 | 6679 | BOOM ENTERTAINMENT | KILLER HC VOL 05 (C: 0-1-2) | 3 | 60 | 9.75 | 584.77 | 103.27 |
| OCT161297 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 04 (C: 0-1-2 | 3 | 50 | 5.85 | 292.31 | 51.62 |
| OCT161304 | 6679 | BOOM ENTERTAINMENT | JOHN FLOOD TP (C: 0-1-2) | 3 | 374 | 7.80 | 2,915.74 | 514.93 |
| OCT161343 | 9341 | AVATAR PRESS INC | BELLADONNA #3 SHIELD MAIDEN CV | 1 | 38 | 2.43 | 92.19 | 1.59 |
| OCT161346 | 9341 | AVATAR PRESS INC | BELLADONNA #3 BLOOD LUST CVR ( | 1 | 41 | 2.43 | 99.47 | 1.72 |
| OCT161347 | 9341 | AVATAR PRESS INC | BELLADONNA #3 KILLER BODY CVR | 1 | 39 | 2.43 | 94.61 | 1.64 |
| OCT161355 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #5 WRAP C | 1 | 67 | 2.43 | 162.54 | 2.81 |
| OCT161356 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #5 NATURA | 1 | 58 | 2.43 | 140.71 | 2.43 |
| OCT161364 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #5 NATURA | 1 | 46 | 4.04 | 185.61 | 2.57 |
| OCT161366 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #5 SULTRY | 1 | 48 | 4.04 | 193.68 | 2.68 |
| OCT161367 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #5 ADULT | 1 | 48 | 4.04 | 193.68 | 2.68 |
| OCT161371 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) KS REWARD C | 1 | 12 | 5.05 | 60.54 | 0.84 |
| OCT161372 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) KS REWARD N | 1 | 14 | 5.05 | 70.63 | 0.98 |
| OCT161374 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #1 KS NAT | 1 | 21 | 5.05 | 105.95 | 1.47 |
| OCT161376 | 9341 | AVATAR PRESS INC | RAVENING #2 (OF 4) KS GOTH DEC | 1 | 20 | 5.05 | 100.90 | 1.40 |
| OCT161415 | 691 | DYNAMIC FORCES | WONDER WOMAN 77 BIONIC WOMAN # | 1 | 95 | 1.60 | 151.62 | 2.65 |
| OCT161426 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SURPRIS | 3 | 1542 | 10.00 | 15,413.83 | 2,654.07 |
| OCT161441 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA SIX TP | 3 | 344 | 8.00 | 2,750.62 | 473.62 |
| OCT161443 | 691 | DYNAMIC FORCES | BETTY BOOP #3 CVR B BONE | 1 | 56 | 1.60 | 89.38 | 1.56 |
| OCT161445 | 691 | DYNAMIC FORCES | DEJAH THORIS SOLDIER OF MEMORY | 3 | 295 | 8.00 | 2,358.82 | 406.16 |
| OCT161453 | 691 | DYNAMIC FORCES | KINGS QUEST TP | 3 | 330 | 8.00 | 2,638.68 | 454.35 |
| OCT161464 | 691 | DYNAMIC FORCES | INTERTWINED #3 (OF 6) CVR A CH | 1 | 119 | 1.60 | 189.92 | 3.32 |
| OCT161465 | 691 | DYNAMIC FORCES | JAMES BOND #12 | 1 | 317 | 1.60 | 505.93 | 8.85 |
| OCT161473 | 691 | DYNAMIC FORCES | MISS FURY MINOR KEY TP | 3 | 491 | 8.00 | 3,926.04 | 676.01 |
| OCT161560 | 96 | FANTAGRAPHICS BOOKS | EC ELDER FELDSTEIN BRADBURY MI | 3 | 62 | 12.60 | 780.94 | 128.06 |
| OCT161658 | 3230 | JOE BOOKS INC. | REBEL #4 (MR) | 1 | 219 | 1.60 | 349.52 | 6.12 |
| OCT161691 | 3154 | MAGNETIC PRESS INC. | HUGO BROYLER GN VOL 01 (RES) | 3 | 627 | 8.00 | 5,013.49 | 863.26 |
| OCT161708 | 4044 | ONI PRESS INC. | RICK & MORTY LIL POOPY SUPERST | 3 | 893 | 8.30 | 7,408.24 | 1,229.49 |
| OCT161720 | 4044 | ONI PRESS INC. | INVADER ZIM #16 VAR (C: 1-0-0) | 1 | 58 | 1.66 | 96.04 | 1.62 |
| OCT161792 | 5321 | TITAN COMICS | HOOKJAW #1 (OF 5) CVR A BOYLE | 1 | 122 | 1.60 | 194.71 | 3.41 |
| OCT161799 | 5321 | TITAN COMICS | ASSASSINS CREED TEMPLARS TP VO | 3 | 120 | 6.80 | 815.52 | 140.42 |
| OCT161804 | 5321 | TITAN COMICS | ASSASSINS CREED LOCUS #4 (OF 4 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT161826 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #5 (OF 5) CVR A | 1 | 93 | 1.60 | 148.43 | 2.60 |
| OCT161827 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #5 (OF 5) CVR B | 1 | 57 | 1.60 | 90.97 | 1.59 |
| OCT161829 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #5 (OF 5) CVR C | 1 | 17 | 1.60 | 27.13 | 0.47 |
| OCT161830 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #5 (OF 5) CVR E | 1 | 17 | 1.60 | 27.13 | 0.47 |
| OCT161831 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #10 CVR A BOLSO | 1 | 122 | 1.60 | 194.71 | 3.41 |
| OCT161834 | 5321 | TITAN COMICS | DOCTOR WHO 10TH TP VOL 05 AREN | 3 | 120 | 6.00 | 719.52 | 123.89 |
| OCT161835 | 5321 | TITAN COMICS | DOCTOR WHO 10TH HC VOL 07 WAR | 3 | 50 | 9.20 | 459.80 | 79.17 |
| OCT161836 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #1 | 1 | 419 | 1.60 | 668.72 | 11.70 |
| OCT161837 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #1 | 1 | 86 | 1.60 | 137.26 | 2.40 |
| OCT161840 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #1 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| OCT161843 | 5321 | TITAN COMICS | DOCTOR WHO 11TH TP VOL 05 THE | 3 | 60 | 6.00 | 359.76 | 61.95 |
| OCT161844 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #3 | 1 | 94 | 1.60 | 150.02 | 2.63 |
| OCT161848 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #15 C | 1 | 178 | 1.60 | 284.09 | 4.97 |
| OCT161849 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #15 C | 1 | 44 | 1.60 | 70.22 | 1.23 |
| OCT161852 | 5321 | TITAN COMICS | TORCHWOOD 2 #1 CVR A SHEDD | 1 | 236 | 1.60 | 376.66 | 6.59 |
| OCT161853 | 5321 | TITAN COMICS | TORCHWOOD 2 #1 CVR B PHOTO | 1 | 68 | 1.60 | 108.53 | 1.90 |
| OCT161854 | 5321 | TITAN COMICS | TORCHWOOD 2 #1 CVR C PERCIVAL | 1 | 30 | 1.60 | 47.88 | 0.84 |
| OCT161855 | 5321 | TITAN COMICS | TORCHWOOD 2 #1 CVR D JOHNSON | 1 | 37 | 1.60 | 59.05 | 1.03 |
| OCT161859 | 5321 | TITAN COMICS | MYCROFT #5 (OF 5) CVR B CASSAR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| OCT161879 | 5321 | TITAN COMICS | WORLD WAR X #1 (OF 6) CVR A DI | 1 | 209 | 1.60 | 333.56 | 5.84 |
| OCT161880 | 5321 | TITAN COMICS | WORLD WAR X #1 (OF 6) CVR B MC | 1 | 30 | 1.60 | 47.88 | 0.84 |
| OCT161881 | 5321 | TITAN COMICS | WORLD WAR X #1 (OF 6) CVR C PE | 1 | 26 | 1.60 | 41.50 | 0.73 |
| OCT161882 | 5321 | TITAN COMICS | WORLD WAR X #1 (OF 6) CVR D MI | 1 | 33 | 1.60 | 52.67 | 0.92 |
| OCT161883 | 5321 | TITAN COMICS | WORLD WAR X #1 (OF 6) CVR E SN | 1 | 17 | 1.60 | 27.13 | 0.47 |
| OCT161893 | 5321 | TITAN COMICS | MASKED #2 (OF 4) CVR A MCCREA | 1 | 17 | 1.60 | 27.13 | 0.47 |
| OCT161942 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 06 (C: 0-1-1) | 3 | 2578 | 5.60 | 14,426.49 | 2,484.06 |
| OCT161943 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED HC VO | 3 | 1190 | 12.00 | 14,275.24 | 2,458.02 |
| OCT161990 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA #4 (OF 4) CVR B GORH | 1 | 179 | 1.56 | 278.54 | 5.00 |
| OCT161995 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR # | 1 | 49 | 1.64 | 80.16 | 1.37 |
| OCT162008 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 1223 | 6.15 | 7,516.44 | 1,262.67 |
| OCT162009 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 04 BLO | 3 | 871 | 8.20 | 7,138.63 | 1,199.20 |
| OCT162114 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK 2016 HOLIDAY S | 1 | 148 | 2.40 | 354.61 | 6.21 |
| OCT162116 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK 2016 HOLIDAY S | 1 | 175 | 2.40 | 419.30 | 7.34 |
| OCT162126 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #5 CVR | 1 | 162 | 2.40 | 388.15 | 6.79 |
| OCT162128 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #5 CVR | 1 | 197 | 2.40 | 472.01 | 8.26 |
| OCT162130 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #3 (OF 12) CVR | 1 | 157 | 1.60 | 250.57 | 4.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT162131 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #3 (OF 12) CVR | 1 | 118 | 1.60 | 188.33 | 3.30 |
| OCT162132 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #3 (OF 12) CVR | 1 | 172 | 1.60 | 274.51 | 4.80 |
| OCT162134 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #6 (OF 6) CVR B RI | 1 | 166 | 1.60 | 264.94 | 4.64 |
| OCT162135 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #6 (OF 6) CVR C RE | 1 | 105 | 1.60 | 167.58 | 2.93 |
| OCT162136 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #6 (OF 6) CVR D KI | 1 | 182 | 1.60 | 290.47 | 5.08 |
| OCT162138 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #7 (O | 1 | 134 | 1.60 | 213.86 | 3.74 |
| OCT162140 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #7 (O | 1 | 132 | 1.60 | 210.67 | 3.69 |
| OCT162141 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 46 | 1.60 | 73.42 | 1.28 |
| OCT162142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 146 | 1.60 | 233.02 | 4.08 |
| OCT162143 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 45 | 1.60 | 71.82 | 1.26 |
| OCT162144 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 165 | 1.60 | 263.34 | 4.61 |
| OCT162233 | 5321 | TITAN COMICS | STAR WARS INSIDER #170 NEWSSTA | 2 | 298 | 3.20 | 952.41 | 86.31 |
| OCT163228 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING QA | 5 | 394 | 9.31 | 3,668.53 | 820.89 |
| OCT163229 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS A | 5 | 197 | 5.67 | 1,116.20 | 249.77 |
| OCT163232 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 711 | 8.10 | 5,756.26 | 1,288.04 |
| OCT163233 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 44 | 10.12 | 445.32 | 99.65 |
| OCT168004 | 3337 | TOKYOPOP | BIZENGHAST ART SC FALLING INTO | 4 | 1778 | 6.00 | 10,660.89 | 1,835.67 |
| OCT168020 | 3337 | TOKYOPOP | GHOSTFACE GN VOL 01 (C: 0-1-1) | 3 | 1738 | 7.20 | 12,506.65 | 2,153.49 |
| OCT168031 | 3337 | TOKYOPOP | KUNG FU KLUTZ & KARATE COOL VO | 3 | 4 | 2.00 | 7.98 | 1.37 |
| OCT168045 | 3337 | TOKYOPOP | PRINCESS AI ROSES & TATOOS | 3 | 965 | 6.00 | 5,786.14 | 996.30 |
| OCT168061 | 3337 | TOKYOPOP | TAROT CAFE NOVEL VOL 01 (OF 3) | 4 | 2 | 4.00 | 7.99 | 1.38 |
| OCT168557 | 1217 | PRIME BOOKS LLC | EX LIBRIS STORIES OF LIBRARIAN | 4 | 105 | 6.38 | 669.90 | 115.35 |
| OCT168634 | 161 | MARVEL COMICS | THANOS #1 2ND PTG DEODATO VAR | 1 | 520 | 1.58 | 819.57 | 14.52 |
| OCT169071 | 2479 | BLACK MASK COMICS | NO ANGEL #1 2ND PTG (MR) | 1 | 123 | 1.60 | 196.31 | 3.44 |
| OCT169199 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER #1 (OF | 1 | 252 | 1.70 | 428.40 | - |
| OCT170053 | 750 | DARK HORSE COMICS | SECRET LOVES OF GEEKS TP | 3 | 526 | 6.00 | 3,153.90 | 543.06 |
| OCT170078 | 750 | DARK HORSE COMICS | ROBOTIC EXISTENTIALISM ART OF | 3 | 54 | 12.00 | 647.78 | 111.54 |
| OCT170424 | 4793 | IDW PUBLISHING | ROM & THE MICRONAUTS #1 (OF 5) | 1 | 188 | 1.70 | 318.81 | 5.25 |
| OCT170626 | 325 | IMAGE COMICS | DIVIDED STATES OF HYSTERIA TP | 3 | 42 | 6.80 | 285.43 | 49.15 |
| OCT170655 | 325 | IMAGE COMICS | MOONSTRUCK TP VOL 01 | 3 | 26 | 4.00 | 103.90 | 17.89 |
| OCT170691 | 325 | IMAGE COMICS | MAGE TP VOL 03 HERO DEFINED BO | 3 | 41 | 8.00 | 327.84 | 56.45 |
| OCT170699 | 325 | IMAGE COMICS | POSTAL TP VOL 06 (MR) | 3 | 25 | 6.80 | 169.90 | 29.25 |
| OCT170715 | 325 | IMAGE COMICS | SAGA TP VOL 08 (MR) | 3 | 21 | 6.00 | 125.92 | 21.68 |
| OCT170987 | 161 | MARVEL COMICS | TRUE BELIEVERS PHOENIX WHAT IF | 1 | 163 | 0.40 | 64.39 | 1.14 |
| OCT171015 | 161 | MARVEL COMICS | INHUMANS BEWARE THE INHUMANS T | 3 | 20 | 13.82 | 276.42 | 48.20 |
| OCT171039 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS HC VOL 01 | 3 | 1109 | 8.00 | 8,867.56 | 1,526.88 |
| OCT171044 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS ADVENTURES LADYBUG | 1 | 286 | 1.50 | 427.94 | 7.99 |
| OCT171049 | 1733 | ACTION LAB ENTERTAINMENT | TOYETICA TP VOL 01 | 3 | 2603 | 5.62 | 14,632.24 | 2,687.43 |
| OCT171050 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE TP VOL 02 US ACTIO | 3 | 1914 | 5.62 | 10,759.17 | 1,976.08 |
| OCT171051 | 1733 | ACTION LAB ENTERTAINMENT | CONSULTANT #1 (OF 4) (MR) | 1 | 400 | 1.50 | 598.52 | 11.17 |
| OCT171052 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR A MAC | 1 | 479 | 1.87 | 896.35 | 16.73 |
| OCT171053 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR B MAC | 1 | 265 | 1.87 | 495.89 | 9.26 |
| OCT171054 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR C MEN | 1 | 307 | 1.87 | 574.49 | 10.72 |
| OCT171055 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR D MEN | 1 | 398 | 1.87 | 744.78 | 13.90 |
| OCT171056 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR E WIN | 1 | 349 | 1.87 | 653.08 | 12.19 |
| OCT171057 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR F WIN | 1 | 309 | 1.87 | 578.23 | 10.79 |
| OCT171058 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #12 CVR A MENDOZA (MR | 1 | 311 | 1.87 | 581.97 | 10.86 |
| OCT171059 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #12 CVR B MENDOZA TAT | 1 | 192 | 1.87 | 359.29 | 6.71 |
| OCT171062 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #12 CVR E CICCONI PIN | 1 | 155 | 1.87 | 290.05 | 5.41 |
| OCT171063 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #12 CVR F CICCONI PIN | 1 | 193 | 1.87 | 361.16 | 6.74 |
| OCT171067 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN TP VOL 02 IN THE GRIP | 3 | 1947 | 4.50 | 8,754.30 | 1,607.85 |
| OCT171068 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1 | 352 | 1.50 | 526.70 | 9.83 |
| OCT171069 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1 | 177 | 1.50 | 264.85 | 4.94 |
| OCT171070 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1 | 124 | 1.50 | 185.54 | 3.46 |
| OCT171071 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL #3 | 1 | 188 | 1.50 | 281.30 | 5.25 |
| OCT171073 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL #3 | 1 | 121 | 1.50 | 181.05 | 3.38 |
| OCT171074 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR A | 1 | 252 | 1.87 | 471.57 | 8.80 |
| OCT171075 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR B | 1 | 209 | 1.87 | 391.10 | 7.30 |
| OCT171076 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR C | 1 | 133 | 1.87 | 248.88 | 4.65 |
| OCT171077 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR D | 1 | 217 | 1.87 | 406.07 | 7.58 |
| OCT171078 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR E | 1 | 133 | 1.87 | 248.88 | 4.65 |
| OCT171079 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR F | 1 | 172 | 1.87 | 321.86 | 6.01 |
| OCT171080 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR A | 1 | 438 | 1.87 | 819.63 | 15.30 |
| OCT171081 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR B | 1 | 186 | 1.87 | 348.06 | 6.50 |
| OCT171082 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR E | 1 | 164 | 1.87 | 306.89 | 5.73 |
| OCT171084 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR E | 1 | 182 | 1.87 | 340.58 | 6.36 |
| OCT171085 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR F | 1 | 101 | 1.87 | 189.00 | 3.53 |
| OCT171086 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 12 VOODOO | 3 | 2188 | 5.62 | 12,299.40 | 2,258.97 |
| OCT171087 | 3289 | AFTERSHOCK COMICS | BABYTEETH TP VOL 01 BORN | 3 | 833 | 6.00 | 4,994.67 | 860.02 |
| OCT171088 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA #1 CVR A CHR | 1 | 126 | 1.60 | 201.10 | 3.52 |
| OCT171089 | 3289 | AFTERSHOCK COMICS | MONSTRO MECHANICA #1 CVR B ARI | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT171092 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #2 CVR A MIKE | 1 | 572 | 1.60 | 912.91 | 15.98 |
| OCT171093 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #2 CVR B PRISC | 1 | 303 | 1.60 | 483.59 | 8.46 |
| OCT171094 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #3 (MR) | 1 | 113 | 1.60 | 180.35 | 3.16 |
| OCT171095 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #11 (MR) | 1 | 197 | 1.60 | 314.41 | 5.50 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT171097 | 3289 | AFTERSHOCK COMICS | DARK ARK #4 | 1 | 350 | 1.60 | 558.60 | 9.78 |
| OCT171098 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL #5 | 1 | 91 | 1.60 | 145.24 | 2.54 |
| OCT171100 | 3289 | AFTERSHOCK COMICS | FU JITSU #4 | 1 | 234 | 1.60 | 373.46 | 6.54 |
| OCT171123 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER AND WENDY #1 SCHERER AN | 1 | 80 | 1.60 | 127.68 | 2.23 |
| OCT171125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER AND WENDY #1 3 COPY INC | 1 | 5 | 2.50 | 12.50 | 0.35 |
| OCT171130 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES SHEMPTASTIC SHEM | 1 | 233 | 1.60 | 371.87 | 6.51 |
| OCT171131 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES SHEMPTASTIC SHEM | 1 | 168 | 1.60 | 268.13 | 4.69 |
| OCT171132 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES SHEMPTASTIC SHEM | 1 | 182 | 1.60 | 290.47 | 5.08 |
| OCT171133 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES SHEMPTASTIC SHEM | 1 | 24 | 2.50 | 60.00 | - |
| OCT171140 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS UNIVERSE ANT | 1 | 146 | 1.60 | 233.02 | 4.08 |
| OCT171144 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | METEOR SWARM #1 PARODY CVR | 1 | 75 | 1.60 | 119.70 | 2.09 |
| OCT171145 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | METEOR SWARM #1 3 COPY INCV IN | 1 | 24 | 2.50 | 60.00 | - |
| OCT171146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM GUN KATA CASE BOOK | 1 | 94 | 1.60 | 150.02 | 2.63 |
| OCT171147 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM GUN KATA CASE BOOK | 1 | 105 | 1.60 | 167.58 | 2.93 |
| OCT171169 | 24 | ARCHIE COMIC PUBLICATIONS | HANGMAN GN VOL 01 (MR) | 3 | 281 | 6.00 | 1,684.88 | 290.11 |
| OCT171177 | 24 | ARCHIE COMIC PUBLICATIONS | LIFE WITH KEVIN TP VOL 01 | 3 | 127 | 6.00 | 761.49 | 131.12 |
| OCT171187 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE COMICS DOUBLE | 1 | 68 | 2.40 | 162.93 | 2.85 |
| OCT171190 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE DECIMATION #3 1 | 1 | 37 | 2.25 | 83.25 | - |
| OCT171194 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #5 (OF 6) CVR A | 1 | 68 | 1.56 | 105.81 | 1.90 |
| OCT171195 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #5 (OF 6) CVR B | 1 | 85 | 1.56 | 132.27 | 2.37 |
| OCT171196 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #6 (OF 6) CVR A | 1 | 50 | 1.56 | 77.81 | 1.40 |
| OCT171197 | 5698 | ASPEN MLT INC | SHRUGGED VOL 2 #6 (OF 6) CVR B | 1 | 43 | 1.56 | 66.91 | 1.20 |
| OCT171198 | 5698 | ASPEN MLT INC | BLACK PANTHER #25 ASPEN VAR | 1 | 25 | 5.85 | 146.15 | 2.62 |
| OCT171198 | 5698 | ASPEN MLT INC | BLACK PANTHER #25 ASPEN VAR | 1 | 1 | 5.85 | 5.85 | 0.10 |
| OCT171227 | 2479 | BLACK MASK COMICS | KIM AND KIM TP VOL 02 LOVE IS | 3 | 1170 | 6.80 | 7,951.32 | 1,369.12 |
| OCT171228 | 2479 | BLACK MASK COMICS | GRAVETRANCERS #4 (MR) | 1 | 199 | 1.60 | 317.60 | 5.56 |
| OCT171241 | 6679 | BOOM ENTERTAINMENT | EXPANSE ORIGINAL GN (C: 0-1-2) | 3 | 449 | 5.85 | 2,624.90 | 463.56 |
| OCT171242 | 6679 | BOOM ENTERTAINMENT | JOYRIDE TP VOL 03 (C: 0-1-2) | 3 | 39 | 5.85 | 228.00 | 40.27 |
| OCT171243 | 6679 | BOOM ENTERTAINMENT | PIZZERIA KAMIKAZE ORIGINAL GN | 3 | 55 | 9.75 | 536.04 | 94.67 |
| OCT171245 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER FAIRIES | 1 | 19 | 1.56 | 29.57 | 0.53 |
| OCT171252 | 6679 | BOOM ENTERTAINMENT | RUGRATS #3 SUBSCRIPTION BOYLE | 1 | 12 | 1.56 | 18.67 | 0.34 |
| OCT171272 | 6679 | BOOM ENTERTAINMENT | VICTOR LAVALLE DESTROYER TP (C | 3 | 1215 | 7.80 | 9,472.26 | 1,672.83 |
| OCT171284 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 1 | 30 | 1.56 | 46.68 | 0.84 |
| OCT171289 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS TP VOL 02 (C: 0-1- | 3 | 59 | 5.85 | 344.92 | 60.91 |
| OCT171292 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES #45 SUBSCRIPTION W | 1 | 9 | 1.56 | 14.00 | 0.25 |
| OCT171293 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 08 (C: 0-1- | 3 | 91 | 5.85 | 532.00 | 93.95 |
| OCT171326 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #1 NOBLE | 1 | 18 | 4.04 | 72.63 | 1.01 |
| OCT171327 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #1 WRAP N | 1 | 33 | 4.04 | 133.16 | 1.85 |
| OCT171332 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #5 WRAP (MR) | 1 | 37 | 2.43 | 89.76 | 1.55 |
| OCT171335 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #5 SHELLSHOCK (M | 1 | 9 | 2.43 | 21.83 | 0.38 |
| OCT171355 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #8 WR | 1 | 30 | 2.43 | 72.78 | 1.26 |
| OCT171357 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #8 LU | 1 | 15 | 2.43 | 36.39 | 0.63 |
| OCT171429 | 691 | DYNAMIC FORCES | TEN FRAMES PER SECOND ARTICULA | 4 | 502 | 12.00 | 6,021.99 | 1,036.91 |
| OCT171430 | 691 | DYNAMIC FORCES | SHADOW BATMAN #3 (OF 6) CVR A | 1 | 246 | 1.60 | 392.62 | 6.87 |
| OCT171431 | 691 | DYNAMIC FORCES | SHADOW BATMAN #3 (OF 6) CVR B | 1 | 107 | 1.60 | 170.77 | 2.99 |
| OCT171468 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN #6 (OF 6 | 1 | 54 | 1.60 | 86.18 | 1.51 |
| OCT171481 | 691 | DYNAMIC FORCES | KISS THE ELDER TP VOL 02 ODYSS | 3 | 471 | 8.00 | 3,766.12 | 648.48 |
| OCT171490 | 691 | DYNAMIC FORCES | RED SONJA #12 CVR A CALDWELL | 1 | 129 | 1.60 | 205.88 | 3.60 |
| OCT171494 | 691 | DYNAMIC FORCES | RED SONJA #12 CVR E ARAUJO EXC | 1 | 31 | 1.60 | 49.48 | 0.87 |
| OCT171498 | 691 | DYNAMIC FORCES | SHADOW #5 CVR A KIRKHAM | 1 | 134 | 1.60 | 213.86 | 3.74 |
| OCT171499 | 691 | DYNAMIC FORCES | SHADOW #5 CVR B KALUTA | 1 | 56 | 1.60 | 89.38 | 1.56 |
| OCT171505 | 691 | DYNAMIC FORCES | SHADOW DEATH OF MARGO LANE TP | 3 | 1111 | 8.00 | 8,883.56 | 1,529.64 |
| OCT171515 | 691 | DYNAMIC FORCES | TUROK #5 (OF 5) CVR A LOPRESTI | 1 | 24 | 1.60 | 38.30 | 0.67 |
| OCT171538 | 462 | DRAWN & QUARTERLY | IT DONT COME EASY GN | 3 | 63 | 9.18 | 578.34 | 99.58 |
| OCT171588 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 77 | 8.40 | 646.48 | 106.01 |
| OCT171589 | 96 | FANTAGRAPHICS BOOKS | SPARRING GIL KANE SC DEBATING | 4 | 78 | 9.66 | 753.15 | 123.51 |
| OCT171594 | 96 | FANTAGRAPHICS BOOKS | NIGHT BUSINESS HC (MR) (C: 0-1 | 3 | 59 | 10.50 | 619.25 | 101.55 |
| OCT171595 | 96 | FANTAGRAPHICS BOOKS | BATTLE OF CHURUBUSCO GN US REB | 3 | 64 | 9.66 | 617.97 | 101.34 |
| OCT171596 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 16 1967- | 3 | 114 | 14.70 | 1,675.32 | 274.73 |
| OCT171601 | 96 | FANTAGRAPHICS BOOKS | FORLORN FUNNIES #1 (MR) (C: 0- | 1 | 160 | 3.36 | 537.60 | 8.96 |
| OCT171641 | 4563 | HUMANOIDS INC | MAGICAL TWINS DLX HC (C: 0-1-1 | 3 | 38 | 8.98 | 341.15 | 52.21 |
| OCT171684 | 3296 | LION FORGE | CATALYST PRIME ACCELL VOL 2 #2 | 1 | 130 | 1.59 | 206.18 | 3.63 |
| OCT171685 | 3296 | LION FORGE | CATALYST PRIME NOBLE #7 | 1 | 100 | 1.59 | 158.60 | 2.79 |
| OCT171686 | 3296 | LION FORGE | CATALYST PRIME KINO #2 MAIN CV | 1 | 174 | 1.59 | 275.96 | 4.86 |
| OCT171688 | 3296 | LION FORGE | CATALYST PRIME KINO #2 20 COPY | 1 | 3 | - | - | - |
| OCT171689 | 3296 | LION FORGE | CATALYST PRIME SUPERB #5 | 1 | 55 | 1.59 | 87.23 | 1.54 |
| OCT171693 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #1 | 1 | 327 | 1.59 | 518.62 | 9.13 |
| OCT171695 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #1 20 CO | 1 | 27 | - | - | - |
| OCT171696 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #1 25 CO | 1 | 24 | - | - | - |
| OCT171697 | 3296 | LION FORGE | WRAPPED UP #3 MAIN MCMAHON CVR | 1 | 57 | 1.59 | 90.40 | 1.59 |
| OCT171698 | 3296 | LION FORGE | WRAPPED UP #3 BEARD WRAPAROUND | 1 | 16 | 1.59 | 25.38 | 0.45 |
| OCT171703 | 8689 | MOONSTONE | GOLDEN AMAZON PROSE NOVEL SC | 4 | 3 | 4.78 | 14.34 | 2.47 |
| OCT171706 | 182 | NBM | TREASURY VICTORIAN MURDER COMP | 3 | 14 | 8.00 | 111.94 | 19.28 |
| OCT171718 | 4044 | ONI PRESS INC. | KIM REAPER TP VOL 01 GRIM BEGI | 3 | 60 | 6.22 | 373.25 | 61.95 |
| OCT171726 | 4044 | ONI PRESS INC. | MERMIN GN VOL 04 | 3 | 44 | 5.39 | 237.20 | 39.37 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT171760 | 1822 | RED GIANT ENTERTAINMENT | MAGIKA #1 | 1 | 260 | 1.60 | 414.96 | 7.26 |
| OCT171802 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 01-02 (RES) | 3 | 379 | 8.00 | 3,030.48 | 521.81 |
| OCT171819 | 5321 | TITAN COMICS | UNDER (STATIX) #1 (OF 2) CVR A | 1 | 81 | 2.40 | 194.08 | 3.40 |
| OCT171820 | 5321 | TITAN COMICS | UNDER (STATIX) #1 (OF 2) CVR B | 1 | 34 | 2.40 | 81.46 | 1.43 |
| OCT171822 | 5321 | TITAN COMICS | ROBOTECH #5 CVR A BARTEL | 1 | 236 | 1.60 | 376.66 | 6.59 |
| OCT171826 | 5321 | TITAN COMICS | ROBOTECH #5 CVR E FUNERAL VAR | 1 | 46 | 1.60 | 73.42 | 1.28 |
| OCT171827 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO KICKED THE | 1 | 87 | 2.40 | 208.45 | 3.65 |
| OCT171828 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO KICKED THE | 1 | 32 | 2.40 | 76.67 | 1.34 |
| OCT171829 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO KICKED THE | 1 | 12 | 2.40 | 28.75 | 0.50 |
| OCT171831 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #12 | 1 | 125 | 1.60 | 199.50 | 3.49 |
| OCT171832 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #12 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| OCT171833 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #13 | 1 | 151 | 1.60 | 241.00 | 4.22 |
| OCT171835 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #11 | 1 | 147 | 1.60 | 234.61 | 4.11 |
| OCT171836 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #11 | 1 | 52 | 1.60 | 82.99 | 1.45 |
| OCT171837 | 5321 | TITAN COMICS | DOCTOR WHO 10TH FACING FATE TP | 3 | 94 | 6.80 | 638.82 | 110.00 |
| OCT171838 | 5321 | TITAN COMICS | DOCTOR WHO 11TH SAPLING TP VOL | 3 | 66 | 6.80 | 448.54 | 77.23 |
| OCT171840 | 5321 | TITAN COMICS | TORCHWOOD THE CULLING #4 (OF 4 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT171852 | 5321 | TITAN COMICS | WONDERFUL WORLD OF TANK GIRL # | 1 | 85 | 1.60 | 135.66 | 2.37 |
| OCT171858 | 5321 | TITAN COMICS | FIGHTING AMERICAN #3 CVR A TON | 1 | 178 | 1.60 | 284.09 | 4.97 |
| OCT171859 | 5321 | TITAN COMICS | FIGHTING AMERICAN #3 CVR B BAL | 1 | 58 | 1.60 | 92.57 | 1.62 |
| OCT171887 | 8989 | TWOMORROWS PUBLISHING | IT CREPT FROM THE TOMB SC | 4 | 10 | 12.58 | 125.79 | 20.63 |
| OCT171895 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SHADALOO SPECIA | 1 | 268 | 1.60 | 427.73 | 7.49 |
| OCT171896 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SHADALOO SPECIA | 1 | 99 | 1.60 | 158.00 | 2.77 |
| OCT171900 | 6894 | UDON ENTERTAINMENT INC | INFINI-T FORCE GN VOL 02 | 3 | 2697 | 5.60 | 15,092.41 | 2,598.72 |
| OCT171901 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED TP VO | 3 | 1770 | 8.00 | 14,152.92 | 2,436.96 |
| OCT171909 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #1 CVR | 1 | 71 | 1.26 | 89.24 | 1.98 |
| OCT171910 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #4 CVR A S | 1 | 10 | 1.64 | 16.36 | 0.28 |
| OCT171912 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #4 CVR C E | 1 | 232 | 1.64 | 379.53 | 6.48 |
| OCT171914 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #4 CVR E S | 1 | 70 | 1.64 | 114.51 | 1.96 |
| OCT171931 | 7644 | VALIANT ENTERTAINMENT LLC | FAITHS WINTER WONDERLAND SPECI | 1 | 51 | 1.64 | 83.43 | 1.42 |
| OCT171933 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH AND THE FUTURE FORCE TP | 3 | 173 | 4.10 | 708.59 | 119.03 |
| OCT172019 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #13 CVR C SA | 1 | 123 | 1.60 | 196.31 | 3.44 |
| OCT172025 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #6 CVR A PANTALENA | 1 | 82 | 1.60 | 130.87 | 2.29 |
| OCT172028 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #6 CVR D RIVEIRO | 1 | 119 | 1.60 | 189.92 | 3.32 |
| OCT172029 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #5 (OF 6 | 1 | 68 | 1.60 | 108.53 | 1.90 |
| OCT172030 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #5 (OF 6 | 1 | 120 | 1.60 | 191.52 | 3.35 |
| OCT172031 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #5 (OF 6 | 1 | 42 | 1.60 | 67.03 | 1.17 |
| OCT172033 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 109 | 1.60 | 173.96 | 3.04 |
| OCT172034 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 148 | 1.60 | 236.21 | 4.13 |
| OCT172036 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #6 CVR A S | 1 | 85 | 1.60 | 135.66 | 2.37 |
| OCT172037 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #6 CVR B D | 1 | 163 | 1.60 | 260.15 | 4.55 |
| OCT172038 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #6 CVR C D | 1 | 87 | 1.60 | 138.85 | 2.43 |
| OCT172039 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #6 CVR D B | 1 | 148 | 1.60 | 236.21 | 4.13 |
| OCT172040 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #6 | 1 | 99 | 1.60 | 158.00 | 2.77 |
| OCT172041 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #6 | 1 | 67 | 1.60 | 106.93 | 1.87 |
| OCT172042 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #6 | 1 | 182 | 1.60 | 290.47 | 5.08 |
| OCT172043 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #6 | 1 | 176 | 1.60 | 280.90 | 4.92 |
| OCT172044 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #6 (OF 6) CVR A VI | 1 | 159 | 1.60 | 253.76 | 4.44 |
| OCT172045 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #6 (OF 6) CVR B RI | 1 | 185 | 1.60 | 295.26 | 5.17 |
| OCT172046 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #6 (OF 6) CVR C RE | 1 | 172 | 1.60 | 274.51 | 4.80 |
| OCT172047 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #6 (OF 6) CVR D WI | 1 | 200 | 1.60 | 319.20 | 5.59 |
| OCT172048 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES LEGACY TP VO | 3 | 23 | 12.00 | 275.91 | 47.51 |
| OCT172070 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 40 | 6.00 | 239.84 | 41.30 |
| OCT172125 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #64 NEWSSTA | 2 | 9 | 4.00 | 35.96 | 3.26 |
| OCT172128 | 5321 | TITAN COMICS | STAR WARS INSIDER #178 PX ED | 2 | 28 | 3.20 | 89.49 | 8.11 |
| OCT172956 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 141 | 9.31 | 1,312.85 | 293.77 |
| OCT172957 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 314 | 10.12 | 3,177.99 | 711.12 |
| OCT172959 | 7044 | PAIZO INC | PATHFINDER MAP PACK FROZEN SIT | 5 | 120 | 6.07 | 728.52 | 163.02 |
| OCT172961 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 450 | 9.31 | 4,189.95 | 937.56 |
| OCT172962 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARSH | 5 | 365 | 6.07 | 2,215.92 | 495.84 |
| OCT178178 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER FAIRIES | 1 | 50 | 1.56 | 77.81 | 1.40 |
| OCT178460 | 6679 | BOOM ENTERTAINMENT | RUGRATS #3 FOC INCV COLORING B | 1 | 39 | 1.56 | 60.69 | 1.09 |
| OCT178605 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE #2 FOC LOOK | 1 | 48 | 1.56 | 74.69 | 1.34 |
| OCT180052 | 325 | IMAGE COMICS | APHRODITE V TP VOL 01 (MR) | 3 | 46 | 4.00 | 183.82 | 31.65 |
| OCT180078 | 325 | IMAGE COMICS | FEAR AGENT FINAL ED TP VOL 04 | 3 | 25 | 8.00 | 199.90 | 34.42 |
| OCT180099 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 05 | 3 | 161 | 6.00 | 965.36 | 166.22 |
| OCT180108 | 325 | IMAGE COMICS | SEPTEMBER MOURNING COMP TP VOL | 3 | 17 | 6.80 | 115.53 | 19.89 |
| OCT180111 | 325 | IMAGE COMICS | SEVEN TO ETERNITY TP VOL 03 | 3 | 47 | 6.80 | 319.41 | 55.00 |
| OCT180127 | 325 | IMAGE COMICS | WAYWARD TP VOL 06 BOUND TO FAT | 3 | 65 | 7.20 | 467.74 | 80.54 |
| OCT180319 | 750 | DARK HORSE COMICS | WAR BEARS HC (C: 0-1-2) | 3 | 166 | 8.00 | 1,327.34 | 228.55 |
| OCT180733 | 8961 | IDW - TOP SHELF | LOEG TEMPEST #4 ONEILL CVR | 1 | 90 | 2.12 | 190.87 | 3.14 |
| OCT180866 | 161 | MARVEL COMICS | INFINITY WARS #6 (OF 6) | 1 | 132 | 2.37 | 312.33 | 5.53 |
| OCT180956 | 161 | MARVEL COMICS | BLACK ORDER #2 (OF 5) | 1 | 355 | 1.58 | 559.52 | 9.92 |
| OCT181009 | 161 | MARVEL COMICS | MMW AVENGERS HC VOL 19 | 3 | 3 | 29.63 | 88.88 | 15.50 |
| OCT181016 | 161 | MARVEL COMICS | TONY STARK IRON MAN TP VOL 01 | 3 | 4 | 6.32 | 25.26 | 4.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT181045 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #1 CVR A | 1 | 438 | 1.60 | 699.05 | 12.23 |
| OCT181046 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #1 CVR B | 1 | 201 | 1.60 | 320.80 | 5.61 |
| OCT181047 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #1 CVR C | 1 | 106 | 1.60 | 169.18 | 2.96 |
| OCT181062 | 691 | DYNAMIC FORCES | HACK SLASH VS CHAOS #1 CVR A | 1 | 332 | 1.60 | 529.87 | 9.27 |
| OCT181064 | 691 | DYNAMIC FORCES | HACK SLASH VS CHAOS #1 CVR C S | 1 | 95 | 1.60 | 151.62 | 2.65 |
| OCT181073 | 691 | DYNAMIC FORCES | JAMES BOND 007 #2 CVR A JOHNSO | 1 | 156 | 1.60 | 248.98 | 4.36 |
| OCT181091 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 60 | 1.60 | 95.76 | 1.68 |
| OCT181096 | 691 | DYNAMIC FORCES | RED SONJA HOLIDAY SPECIAL | 1 | 123 | 2.00 | 245.51 | 4.30 |
| OCT181103 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK #6 25 | 1 | 38 | 1.70 | 64.60 | - |
| OCT181117 | 691 | DYNAMIC FORCES | LONE RANGER VOL 3 #3 CVR A CAS | 1 | 713 | 1.60 | 1,137.95 | 19.91 |
| OCT181168 | 691 | DYNAMIC FORCES | CHARLIES ANGELS TP VOL 01 (C: | 3 | 1311 | 8.00 | 10,482.76 | 1,805.00 |
| OCT181170 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES HC | 3 | 806 | 12.00 | 9,668.78 | 1,664.84 |
| OCT181181 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VANISHING MAN | 3 | 631 | 7.20 | 4,540.68 | 781.85 |
| OCT181187 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES T | 3 | 1443 | 8.00 | 11,538.23 | 1,986.74 |
| OCT181188 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 2249 | 14.00 | 31,477.00 | 5,419.95 |
| OCT181245 | 6679 | BOOM ENTERTAINMENT | GREAT WIZ & RUCKUS ORIGINAL GN | 3 | 127 | 5.85 | 742.45 | 131.12 |
| OCT181246 | 6679 | BOOM ENTERTAINMENT | WAVES ORIGINAL GN HC (C: 0-1-2 | 3 | 141 | 5.85 | 824.30 | 145.57 |
| OCT181263 | 6679 | BOOM ENTERTAINMENT | AMORY WARS GOOD APOLLO TP VOL | 1 | 13 | 5.85 | 76.00 | 13.42 |
| OCT181276 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 112 | - | - | - |
| OCT181277 | 6679 | BOOM ENTERTAINMENT | FEATHERS ORIGINAL GN (C: 0-1-2 | 3 | 74 | 5.85 | 432.61 | 76.40 |
| OCT181280 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 09 (C: 0-1-2 | 3 | 25 | 5.85 | 146.15 | 25.81 |
| OCT181310 | 1733 | ACTION LAB ENTERTAINMENT | POWERS IN ACTION #2 | 1 | 546 | 1.50 | 816.98 | 15.25 |
| OCT181313 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS TP VOL 02 FULL | 3 | 866 | 5.62 | 4,868.05 | 894.09 |
| OCT181314 | 1733 | ACTION LAB ENTERTAINMENT | GUNCATS TP VOL 01 | 3 | 822 | 5.62 | 4,620.71 | 848.66 |
| OCT181315 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #10 CVR A C | 1 | 268 | 1.87 | 501.51 | 9.36 |
| OCT181316 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #10 CVR B C | 1 | 128 | 1.87 | 239.53 | 4.47 |
| OCT181317 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #10 CVR C B | 1 | 146 | 1.87 | 273.21 | 5.10 |
| OCT181319 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #10 CVR E M | 1 | 132 | 1.87 | 247.01 | 4.61 |
| OCT181321 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #55 CVR A | 1 | 292 | 1.87 | 546.42 | 10.20 |
| OCT181322 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #55 CVR B | 1 | 305 | 1.87 | 570.75 | 10.65 |
| OCT181327 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 15 DEATH Z | 3 | 3387 | 5.62 | 19,039.34 | 3,496.86 |
| OCT181329 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #7 | 1 | 84 | 1.60 | 134.06 | 2.35 |
| OCT181331 | 3289 | AFTERSHOCK COMICS | BEYONDERS #5 | 1 | 119 | 1.60 | 189.92 | 3.32 |
| OCT181332 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE #3 | 1 | 58 | 1.60 | 92.57 | 1.62 |
| OCT181333 | 3289 | AFTERSHOCK COMICS | DEAD KINGS #3 | 1 | 422 | 1.60 | 673.51 | 11.79 |
| OCT181334 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER #4 | 1 | 295 | 1.60 | 470.82 | 8.24 |
| OCT181335 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE #4 | 1 | 205 | 1.60 | 327.18 | 5.73 |
| OCT181336 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #10 (MR) | 1 | 93 | 1.60 | 148.43 | 2.60 |
| OCT181337 | 3289 | AFTERSHOCK COMICS | DARK ARK #12 | 1 | 384 | 1.60 | 612.86 | 10.73 |
| OCT181339 | 3289 | AFTERSHOCK COMICS | VOLITION #4 | 1 | 121 | 1.60 | 193.12 | 3.38 |
| OCT181340 | 3289 | AFTERSHOCK COMICS | PESTILENCE TP VOL 02 | 3 | 1020 | 6.00 | 6,115.92 | 1,053.08 |
| OCT181341 | 3289 | AFTERSHOCK COMICS | HER INFERNAL DESCENT TP VOL 01 | 3 | 654 | 6.00 | 3,921.38 | 675.21 |
| OCT181397 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY BULLWINKLE BEST BORIS NA | 1 | 97 | 1.60 | 154.81 | 2.71 |
| OCT181422 | 21 | ANTARCTIC PRESS | DEVILS #1 (MR) | 1 | 207 | 1.60 | 330.37 | 5.78 |
| OCT181438 | 24 | ARCHIE COMIC PUBLICATIONS | MIGHTY CRUSADERS TP VOL 01 | 3 | 187 | 5.20 | 971.65 | 167.31 |
| OCT181446 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES CHRISTMAS SPECTACULAR | 1 | 8 | 1.20 | 9.57 | 0.17 |
| OCT181447 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES BIG BOOK TP VOL 05 ACT | 3 | 159 | 8.00 | 1,271.36 | 218.91 |
| OCT181454 | 5698 | ASPEN MLT INC | ARTIFACT ONE #3 CVR A MORANELL | 1 | 184 | 1.56 | 286.32 | 5.14 |
| OCT181455 | 5698 | ASPEN MLT INC | ARTIFACT ONE #3 CVR B MAVINGA | 1 | 166 | 1.56 | 258.31 | 4.64 |
| OCT181460 | 5698 | ASPEN MLT INC | SOULFIRE VOL 7 #6 CVR A LADJOU | 1 | 65 | 1.56 | 101.15 | 1.82 |
| OCT181461 | 5698 | ASPEN MLT INC | SOULFIRE VOL 7 #6 CVR B ARIZME | 1 | 63 | 1.56 | 98.03 | 1.76 |
| OCT181463 | 5698 | ASPEN MLT INC | FATHOM VOL 7 #7 CVR A OUM | 1 | 59 | 1.56 | 91.81 | 1.65 |
| OCT181533 | 2479 | BLACK MASK COMICS | SNAP FLASH HUSTLE #2 (OF 4) (M | 1 | 382 | 1.60 | 609.67 | 10.67 |
| OCT181534 | 2479 | BLACK MASK COMICS | SEX DEATH REVOLUTION #3 (MR) | 1 | 275 | 1.60 | 438.90 | 7.68 |
| OCT181535 | 2479 | BLACK MASK COMICS | DEVIL WITHIN #4 (OF 4) (MR) | 1 | 9 | 1.60 | 14.36 | 0.25 |
| OCT181537 | 2479 | BLACK MASK COMICS | KIM AND KIM TP VOL 03 OH S#!T | 3 | 337 | 6.80 | 2,290.25 | 394.35 |
| OCT181544 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE #0 WRAP (MR) | 1 | 26 | 2.43 | 63.08 | 1.09 |
| OCT181564 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE #0 FIFTY SHAD | 1 | 10 | 45.45 | 454.45 | 6.30 |
| OCT181580 | 3227 | LEV GLEASON | MOON LAKE OMNIBUS TP | 3 | 517 | 12.00 | 6,201.93 | 1,067.90 |
| OCT181646 | 691 | DYNAMIC FORCES | DF WOLVERINE #1 SGN CLAREMONT | 1 | 10 | 33.60 | 335.95 | 4.90 |
| OCT181694 | 96 | FANTAGRAPHICS BOOKS | MEMORABILIA SC (C: 0-1-2) | 3 | 106 | 7.14 | 756.39 | 124.04 |
| OCT181699 | 96 | FANTAGRAPHICS BOOKS | INK & ANGUISH TP JAY LYNCH ANT | 3 | 45 | 16.80 | 755.81 | 123.94 |
| OCT181700 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 18 1971- | 3 | 91 | 14.70 | 1,337.32 | 219.30 |
| OCT181721 | 96 | FANTAGRAPHICS BOOKS | IN CHRIST THERE IS NO EAST OR | 3 | 76 | 11.75 | 893.00 | 130.86 |
| OCT181784 | 3296 | LION FORGE | ENCOUNTER #9 | 1 | 41 | 1.59 | 65.03 | 1.15 |
| OCT181787 | 3296 | LION FORGE | QUINCREDIBLE #2 | 1 | 180 | 1.59 | 285.48 | 5.03 |
| OCT181790 | 3296 | LION FORGE | CATALYST PRIME SUPERB #15 | 1 | 81 | 1.59 | 128.47 | 2.26 |
| OCT181791 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #11 | 1 | 67 | 1.59 | 106.26 | 1.87 |
| OCT181792 | 3296 | LION FORGE | CATALYST PRIME KINO #12 | 1 | 61 | 1.59 | 96.75 | 1.70 |
| OCT181793 | 3296 | LION FORGE | CATALYST PRIME NOBLE #14 | 1 | 84 | 1.59 | 133.22 | 2.35 |
| OCT181794 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #13 | 1 | 65 | 1.59 | 103.09 | 1.82 |
| OCT181795 | 3296 | LION FORGE | CATALYST PRIME ACCELL #16 | 1 | 87 | 1.59 | 137.98 | 2.43 |
| OCT181821 | 4044 | ONI PRESS INC. | LONG CON TP VOL 01 (MR) | 3 | 188 | 8.30 | 1,559.63 | 258.84 |
| OCT181827 | 4044 | ONI PRESS INC. | LONG ROAD TO LIQUOR CITY GN (M | 3 | 139 | 8.30 | 1,153.13 | 191.38 |
| OCT181828 | 4044 | ONI PRESS INC. | DAMNED TP VOL 03 PRODIGAL SONS | 3 | 221 | 8.30 | 1,833.39 | 304.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT181829 | 4044 | ONI PRESS INC. | GUERILLAS OMNIBUS TP (MR) | 3 | 286 | 16.60 | 4,746.43 | 787.73 |
| OCT181862 | 182 | NBM | TRISH TRASH ROLLERGIRL OF MARS | 3 | 6 | 12.00 | 71.98 | 12.39 |
| OCT181917 | 5321 | TITAN COMICS | BREAKNECK #1 (OF 5) CVR B GUGL | 1 | 13 | 2.40 | 31.15 | 0.55 |
| OCT181919 | 5321 | TITAN COMICS | TYLER CROSS ANGOLA HC (MR) | 3 | 67 | 10.00 | 669.73 | 115.32 |
| OCT181922 | 5321 | TITAN COMICS | TANK GIRL ACTION ALLEY #1 CVR | 1 | 305 | 1.60 | 486.78 | 8.52 |
| OCT181926 | 5321 | TITAN COMICS | DIRTY OLD TANK GIRL TP (MR) | 3 | 35 | 10.00 | 349.86 | 60.24 |
| OCT181931 | 5321 | TITAN COMICS | PENNY DREADFUL TP VOL 03 (RES) | 3 | 80 | 6.80 | 543.68 | 93.61 |
| OCT181939 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #3 CVR C SMITH | 1 | 111 | 1.60 | 177.16 | 3.10 |
| OCT181944 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 03 WHITE | 3 | 63 | 8.00 | 503.75 | 86.74 |
| OCT181954 | 5321 | TITAN COMICS | RAID TP (MR) | 3 | 91 | 6.80 | 618.44 | 106.49 |
| OCT181961 | 5321 | TITAN COMICS | STAR WARS INSIDER #186 NEWSSTA | 2 | 67 | 3.20 | 214.13 | 19.41 |
| OCT181963 | 5321 | TITAN COMICS | BEST OF STAR WARS INSIDER TP V | 3 | 60 | 10.00 | 599.76 | 103.27 |
| OCT181986 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #2 CVR | 1 | 72 | 1.64 | 117.78 | 2.01 |
| OCT181990 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #22 CVR B Q | 1 | 210 | 1.64 | 343.54 | 5.87 |
| OCT181991 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #22 CVR C J | 1 | 16 | 1.64 | 26.17 | 0.45 |
| OCT181994 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #10 CVR B GRA | 1 | 14 | 1.64 | 22.90 | 0.39 |
| OCT181997 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #14 CVR A KANO | 1 | 219 | 1.64 | 358.26 | 6.12 |
| OCT182000 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA TP VOL 03 LOST EAGLE | 3 | 756 | 6.15 | 4,646.30 | 780.52 |
| OCT182003 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION TP VOL 03 | 3 | 1542 | 6.15 | 9,476.98 | 1,592.02 |
| OCT182018 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #25 CVR B TO | 1 | 139 | 2.40 | 333.04 | 5.83 |
| OCT182020 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #25 CVR D SP | 1 | 129 | 2.40 | 309.08 | 5.41 |
| OCT182022 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #25 CVR F VI | 1 | 141 | 2.40 | 337.84 | 5.91 |
| OCT182023 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #25 CVR G VI | 1 | 145 | 2.40 | 347.42 | 6.08 |
| OCT182029 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #6 (OF 6 | 1 | 57 | 1.60 | 90.97 | 1.59 |
| OCT182030 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #6 (OF 6 | 1 | 173 | 1.60 | 276.11 | 4.83 |
| OCT182031 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #6 (OF 6 | 1 | 88 | 1.60 | 140.45 | 2.46 |
| OCT182032 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #6 (OF 6 | 1 | 179 | 1.60 | 285.68 | 5.00 |
| OCT182034 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #2 | 1 | 121 | 1.60 | 193.12 | 3.38 |
| OCT182035 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #2 | 1 | 88 | 1.60 | 140.45 | 2.46 |
| OCT182036 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #2 | 1 | 164 | 1.60 | 261.74 | 4.58 |
| OCT182038 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #3 (OF 5) CVR B R | 1 | 122 | 1.60 | 194.71 | 3.41 |
| OCT182040 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #3 (OF 5) CVR D R | 1 | 145 | 1.60 | 231.42 | 4.05 |
| OCT182042 | 6876 | ZENESCOPE ENTERTAINMENT INC | CONSPIRACY #2 (OF 5) DOPPLEGAN | 1 | 175 | 2.00 | 349.30 | 6.11 |
| OCT182051 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS ZER | 1 | 265 | 1.60 | 422.94 | 7.40 |
| OCT182056 | 6894 | UDON ENTERTAINMENT INC | MONSTER HUNTER ILLUSTRATIONS 2 | 4 | 3381 | 22.00 | 74,368.48 | 12,805.32 |
| OCT182059 | 6894 | UDON ENTERTAINMENT INC | INFINI-T FORCE GN VOL 04 | 3 | 2247 | 5.60 | 12,574.21 | 2,165.12 |
| OCT182060 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 09 | 3 | 1462 | 5.60 | 8,181.35 | 1,408.73 |
| OCT182211 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 11-12 (MR) ( | 3 | 48 | 8.00 | 383.81 | 66.09 |
| OCT182216 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 06 (MR) (C: | 3 | 158 | 5.20 | 820.97 | 141.36 |
| OCT182916 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 220 | 10.12 | 2,226.62 | 498.24 |
| OCT182917 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTI | 5 | 639 | 9.31 | 5,949.73 | 1,331.34 |
| OCT182919 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES URBA | 5 | 37 | 14.17 | 524.33 | 117.33 |
| OCT182920 | 7044 | PAIZO INC | STARFINDER ADV PATH SIGNAL SCR | 5 | 376 | 9.31 | 3,500.94 | 783.38 |
| OCT188246 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #22 CVR E P | 1 | 115 | 1.64 | 188.13 | 3.21 |
| OCT188280 | 462 | DRAWN & QUARTERLY | BEVERLY GN (MR) | 3 | 306 | 9.98 | 3,053.88 | 525.84 |
| OCT188296 | 6679 | BOOM ENTERTAINMENT | FIREFLY #2 FOC GALINDO INCV | 1 | 48 | 1.56 | 74.69 | 1.34 |
| OCT188535 | 691 | DYNAMIC FORCES | KISS BLOOD STARDUST #3 BALENT | 1 | 25 | 1.60 | 39.90 | - |
| OCT188643 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #4 GALLIFREYAN | 1 | 200 | 1.60 | 319.20 | 5.59 |
| OCT188644 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #3 GALLIFREYAN | 1 | 168 | 1.60 | 268.13 | 4.69 |
| OCT188645 | 3205 | VAULT COMICS | VAGRANT QUEEN #6 (MR) | 1 | 200 | 1.60 | 319.20 | 5.59 |
| OCT188792 | 3205 | VAULT COMICS | FEARSCAPE #1 (3RD PTG) (MR) | 1 | 487 | 1.68 | 816.11 | 13.60 |
| OCT188793 | 3205 | VAULT COMICS | FEARSCAPE #2 (2ND PTG) (MR) | 1 | 687 | 1.60 | 1,096.45 | 19.19 |
| OCT190081 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 08 | 3 | 49 | 6.00 | 293.80 | 50.59 |
| OCT190104 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 04 TINY L | 3 | 20 | 6.80 | 135.92 | 23.40 |
| OCT190109 | 325 | IMAGE COMICS | ISOLA TP VOL 02 | 3 | 87 | 6.80 | 591.25 | 101.81 |
| OCT190303 | 750 | DARK HORSE COMICS | BERSERKER UNBOUND HC (C: 0-1-2 | 3 | 93 | 10.00 | 929.63 | 160.07 |
| OCT190314 | 750 | DARK HORSE COMICS | DREADFUL ED & MARY SCARY HC (C | 3 | 104 | 8.00 | 831.58 | 143.19 |
| OCT190879 | 161 | MARVEL COMICS | GIANT-SIZE DEFENDERS #3 FACSIM | 1 | 9 | 1.97 | 17.74 | 0.31 |
| OCT190888 | 161 | MARVEL COMICS | TRUE BELIEVERS ANNIHILATION MO | 1 | 193 | 0.40 | 76.24 | 1.35 |
| OCT191094 | 161 | MARVEL COMICS | TIMELYS SUB-MARINER EVERETT PO | 3 | 12 | 49.38 | 592.50 | 103.31 |
| OCT191104 | 161 | MARVEL COMICS | DAREDEVIL ELEKTRA LOVE & WAR G | 3 | 2 | 15.80 | 31.59 | 5.51 |
| OCT191119 | 161 | MARVEL COMICS | LOKI TP GOD WHO FELL TO EARTH | 3 | 128 | 7.11 | 909.58 | 158.60 |
| OCT191126 | 161 | MARVEL COMICS | STAR WARS AGE OF REBELLION HC | 3 | 18 | 13.82 | 248.78 | 43.38 |
| OCT191156 | 691 | DYNAMIC FORCES | VAMPIRELLA #6 20 COPY DALTON B | 1 | 40 | 1.60 | 63.84 | 1.12 |
| OCT191169 | 691 | DYNAMIC FORCES | VAMPIRELLA WINDOW CLING (NET) | 13 | 560 | 3.50 | 1,960.00 | - |
| OCT191172 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 (1969) REPLICA E | 1 | 1321 | 2.80 | 3,693.52 | 64.64 |
| OCT191191 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 CVR A P | 1 | 192 | 1.52 | 291.11 | 5.36 |
| OCT191192 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 CVR B L | 1 | 174 | 1.52 | 263.82 | 4.86 |
| OCT191194 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 CVR D T | 1 | 266 | 1.52 | 403.31 | 7.43 |
| OCT191195 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 CVR E C | 1 | 113 | 1.52 | 171.33 | 3.16 |
| OCT191197 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 20 COPY | 1 | 57 | 1.60 | 90.97 | 1.59 |
| OCT191199 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 40 COPY | 1 | 273 | 1.60 | 435.71 | 7.62 |
| OCT191220 | 691 | DYNAMIC FORCES | DEJAH THORIS DEJAH RISING TP | 3 | 662 | 8.00 | 5,293.35 | 911.45 |
| OCT191221 | 691 | DYNAMIC FORCES | JAMES BOND #1 | 1 | 641 | 1.60 | 1,023.04 | 17.90 |
| OCT191226 | 691 | DYNAMIC FORCES | JAMES BOND #1 CHEUNG LTD VIRGI | 1 | 1 | 20.00 | 20.00 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT191228 | 691 | DYNAMIC FORCES | VAMPIRELLA #2 STANLEY ARTGERM | 7 | 15 | 15.59 | 233.92 | 16.31 |
| OCT191229 | 691 | DYNAMIC FORCES | VAMPIRELLA #4 STANLEY ARTGERM | 7 | 9 | 15.59 | 140.35 | 9.78 |
| OCT191233 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #9 CVR A R | 1 | 152 | 1.60 | 242.59 | 4.25 |
| OCT191234 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #9 CVR B C | 1 | 238 | 1.60 | 379.85 | 6.65 |
| OCT191244 | 691 | DYNAMIC FORCES | BLACK TERROR #3 CVR A RAHZZAH | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT191245 | 691 | DYNAMIC FORCES | BLACK TERROR #3 CVR B FORNES | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT191248 | 691 | DYNAMIC FORCES | BLACK TERROR #3 20 COPY FORNES | 1 | 10 | 1.60 | 15.96 | 0.28 |
| OCT191249 | 691 | DYNAMIC FORCES | BLACK TERROR #3 30 COPY MARRON | 1 | 25 | 1.60 | 39.90 | 0.70 |
| OCT191260 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #5 CVR A L | 1 | 71 | 1.60 | 113.32 | 1.98 |
| OCT191264 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #5 20 COPY | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT191277 | 691 | DYNAMIC FORCES | RED SONJA #11 CVR A CONNER & M | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT191287 | 691 | DYNAMIC FORCES | RED SONJA #11 CONNER VIRGIN CV | 1 | 4 | 24.00 | 96.00 | 1.40 |
| OCT191312 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 06 PHOTO C | 3 | 1932 | 12.00 | 23,176.27 | 3,990.66 |
| OCT191313 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 06 (MR) | 3 | 247 | 12.00 | 2,963.01 | 510.19 |
| OCT191317 | 691 | DYNAMIC FORCES | BOYS #1 DYNAMITE DOLLAR ED (MR | 1 | 2104 | 0.40 | 841.60 | 14.73 |
| OCT191351 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS OMNIBUS TP | 3 | 236 | 14.00 | 3,303.06 | 568.74 |
| OCT191385 | 6679 | BOOM ENTERTAINMENT | BIG BLACK STAND AT ATTICA GN ( | 3 | 802 | 7.80 | 6,252.47 | 1,104.20 |
| OCT191396 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS TP VOL 06 | 3 | 28 | 6.63 | 185.53 | 32.77 |
| OCT191409 | 6679 | BOOM ENTERTAINMENT | FIREFLY #12 CVR A MAIN GARBETT | 1 | 161 | 1.56 | 250.53 | 4.50 |
| OCT191410 | 6679 | BOOM ENTERTAINMENT | FIREFLY #12 CVR B PREORDER QUI | 1 | 161 | 1.56 | 250.53 | 4.50 |
| OCT191411 | 6679 | BOOM ENTERTAINMENT | FIREFLY #12 15 COPY RAHZZAH IN | 1 | 75 | - | - | - |
| OCT191415 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT #2 (OF 5) CVR A LLOV | 1 | 252 | 1.56 | 392.14 | 7.04 |
| OCT191416 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 70 | 1.56 | 108.93 | 1.96 |
| OCT191419 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 50 | 1.56 | 77.81 | 1.40 |
| OCT191420 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 50 | 1.56 | 77.81 | 1.40 |
| OCT191421 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 3 | 45 | 9.75 | 438.57 | 77.45 |
| OCT191426 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS TP VOL 02 (C: 0-1 | 3 | 488 | 5.85 | 2,852.90 | 503.83 |
| OCT191430 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 12 (C: 0-1-2 | 3 | 43 | 5.85 | 251.38 | 44.39 |
| OCT191440 | 3540 | ABLAZE | GUNG HO #1 CVR A PAREL (MR) | 1 | 2085 | 1.60 | 3,327.66 | 58.23 |
| OCT191441 | 3540 | ABLAZE | GUNG HO #1 CVR B RUAN (MR) | 1 | 613 | 1.60 | 978.35 | 17.12 |
| OCT191442 | 3540 | ABLAZE | GUNG HO #1 CVR C NGU (MR) | 1 | 985 | 1.60 | 1,572.06 | 27.51 |
| OCT191443 | 3540 | ABLAZE | GUNG HO #1 CVR D KUMMANT (MR) | 1 | 690 | 1.60 | 1,101.24 | 19.27 |
| OCT191444 | 3540 | ABLAZE | GUNG HO #1 10 COPY KAEL NGU VI | 1 | 189 | 1.60 | 301.64 | 5.28 |
| OCT191445 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #2 CVR | 1 | 1302 | 1.60 | 2,077.99 | 36.36 |
| OCT191446 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #2 CVR | 1 | 201 | 1.60 | 320.80 | 5.61 |
| OCT191448 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #2 CVR | 1 | 338 | 1.60 | 539.45 | 9.44 |
| OCT191450 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #4 CVR | 1 | 1556 | 1.60 | 2,483.38 | 43.46 |
| OCT191451 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #4 CVR | 1 | 651 | 1.60 | 1,039.00 | 18.18 |
| OCT191452 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #4 CVR | 1 | 592 | 1.60 | 944.83 | 16.53 |
| OCT191453 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #4 CVR | 1 | 506 | 1.60 | 807.58 | 14.13 |
| OCT191454 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #4 CVR | 1 | 95 | 1.60 | 151.62 | 2.65 |
| OCT191455 | 3540 | ABLAZE | WILD THING OR MY LIFE AS A WOL | 3 | 1267 | 8.00 | 10,130.93 | 1,744.42 |
| OCT191467 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 1 | 124 | 1.50 | 185.54 | 3.46 |
| OCT191468 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 1 | 672 | 3.75 | 2,517.51 | 462.38 |
| OCT191472 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE TP VOL 0 | 3 | 2383 | 5.62 | 13,395.56 | 2,460.30 |
| OCT191476 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #4 (OF 4) | 1 | 324 | 1.50 | 484.80 | 9.05 |
| OCT191477 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #4 (OF 4) | 1 | 291 | 1.50 | 435.42 | 8.13 |
| OCT191478 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #4 (OF 4) | 1 | 276 | 1.50 | 412.98 | 7.71 |
| OCT191479 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH #3 (MR) | 1 | 229 | 1.50 | 342.65 | 6.40 |
| OCT191481 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #8 CVR A YO | 1 | 317 | 1.87 | 593.20 | 11.07 |
| OCT191482 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #8 CVR B YO | 1 | 178 | 1.87 | 333.09 | 6.22 |
| OCT191483 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #8 CVR C CH | 1 | 113 | 1.87 | 211.46 | 3.95 |
| OCT191484 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #8 CVR D CH | 1 | 199 | 1.87 | 372.39 | 6.95 |
| OCT191485 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #8 CVR E LA | 1 | 146 | 1.87 | 273.21 | 5.10 |
| OCT191486 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #8 CVR F LA | 1 | 208 | 1.87 | 389.23 | 7.27 |
| OCT191487 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #67 CVR A | 1 | 199 | 1.87 | 372.39 | 6.95 |
| OCT191489 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #67 CVR C | 1 | 154 | 1.87 | 288.18 | 5.38 |
| OCT191490 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #67 CVR D | 1 | 32 | 1.87 | 59.88 | 1.12 |
| OCT191491 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #67 CVR E | 1 | 146 | 1.87 | 273.21 | 5.10 |
| OCT191494 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER FLOOD #3 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| OCT191496 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #26 (MR) | 1 | 92 | 1.60 | 146.83 | 2.57 |
| OCT191497 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA #4 | 1 | 71 | 1.60 | 113.32 | 1.98 |
| OCT191498 | 3289 | AFTERSHOCK COMICS | BAD RECEPTION #5 | 1 | 133 | 1.60 | 212.27 | 3.71 |
| OCT191499 | 3289 | AFTERSHOCK COMICS | SHOPLIFTERS WILL BE LIQUIDATED | 1 | 118 | 1.60 | 188.33 | 3.30 |
| OCT191500 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #4 | 1 | 107 | 1.60 | 170.77 | 2.99 |
| OCT191501 | 3289 | AFTERSHOCK COMICS | MARY SHELLEY MONSTER HUNTER TP | 3 | 358 | 6.00 | 2,146.57 | 369.61 |
| OCT191527 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LADY ZORRO #1 CVR B SWASHBUCKL | 1 | 41 | 2.00 | 81.84 | 1.43 |
| OCT191539 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS #1 CVR A WOLFE | 1 | 114 | 1.60 | 181.94 | 3.18 |
| OCT191560 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #2 CVR | 1 | 339 | 1.60 | 541.04 | 9.47 |
| OCT191561 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #2 CVR | 1 | 232 | 2.00 | 463.07 | 8.10 |
| OCT191562 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #2 CVR | 1 | 34 | 4.00 | 135.86 | 2.38 |
| OCT191563 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #2 (OF 4) | 1 | 160 | 1.60 | 255.36 | 4.47 |
| OCT191564 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #2 (OF 4) | 1 | 29 | 4.00 | 115.88 | 2.03 |
| OCT191565 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #2 (OF 4) | 1 | 217 | 1.60 | 346.33 | 6.06 |
| OCT191590 | 21 | ANTARCTIC PRESS | V CARD #1 FIST FULL OF DOLLARS | 1 | 7 | 6.00 | 42.00 | 0.74 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT191595 | 7298 | A WAVE BLUE WORLD INC | DEAD LEGENDS TP VOL 01 | 3 | 1031 | 6.80 | 7,006.68 | 1,206.46 |
| OCT191596 | 7298 | A WAVE BLUE WORLD INC | MEZO TP VOL 01 RISE OF THE TZA | 3 | 86 | 6.80 | 584.46 | 100.64 |
| OCT191598 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD #1 CVR B | 1 | 147 | 1.52 | 222.88 | 4.11 |
| OCT191601 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD #1 CVR E | 1 | 167 | 1.52 | 253.21 | 4.66 |
| OCT191604 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #2 (OF 5) | 1 | 296 | 1.52 | 448.80 | 8.27 |
| OCT191605 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #2 (OF 5) | 1 | 304 | 1.52 | 460.92 | 8.49 |
| OCT191717 | 3488 | BEDSIDE PRESS | SCIENCE GN | 3 | 70 | 8.00 | 560.00 | 96.43 |
| OCT191776 | 3227 | LEV GLEASON | AGENTS OF PACT TP VOL 01 FLEUR | 3 | 1205 | 5.20 | 6,261.18 | 1,078.10 |
| OCT191777 | 3227 | LEV GLEASON | FREELANCE TP VOL 01 ANGEL OF T | 3 | 1169 | 5.20 | 6,074.12 | 1,045.89 |
| OCT191778 | 3227 | LEV GLEASON | FANTOMAH TP VOL 01 UP FROM THE | 3 | 1109 | 5.20 | 5,762.36 | 992.21 |
| OCT191825 | 462 | DRAWN & QUARTERLY | YEAR OF THE RABBIT GN (RES) (M | 3 | 87 | 11.98 | 1,042.26 | 179.46 |
| OCT191826 | 462 | DRAWN & QUARTERLY | KITARO GN VOL 07 TRIAL OF KITA | 3 | 54 | 6.38 | 344.52 | 59.32 |
| OCT191856 | 691 | DYNAMIC FORCES | DF VENOM #18 IMMORTAL WRAPAROU | 1 | 5 | 33.60 | 167.98 | 2.45 |
| OCT191893 | 96 | FANTAGRAPHICS BOOKS | GEORGE HERRIMAN LIBRARY HC VOL | 3 | 139 | 14.70 | 2,043.30 | 335.08 |
| OCT191938 | 5114 | HERMES PRESS | JOHNNY HAZARD SUNDAYS ARCHIVE | 3 | 2 | 32.00 | 64.00 | 11.02 |
| OCT191940 | 4563 | HUMANOIDS INC | IGNITED #5 (MR) (C: 1-0-0) | 1 | 252 | 1.68 | 422.30 | 7.04 |
| OCT191941 | 4563 | HUMANOIDS INC | STRANGELANDS TP VOL 01 (MR) | 3 | 285 | 6.73 | 1,917.34 | 293.46 |
| OCT191966 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #3 ( | 1 | 456 | 1.60 | 727.78 | 12.74 |
| OCT191970 | 3437 | MAD CAVE STUDIOS | BATTLECATS TP VOL 02 FALLEN LE | 3 | 80 | 7.38 | 590.07 | 99.12 |
| OCT191980 | 182 | NBM | BOB MARLEY IN COMICS HC (C: 0- | 3 | 1 | 11.20 | 11.20 | 1.93 |
| OCT191988 | 4044 | ONI PRESS INC. | INVADER ZIM #50 CVR A GOLDBERG | 1 | 111 | 2.90 | 322.00 | 5.43 |
| OCT191992 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 744 | 1.66 | 1,231.99 | 20.78 |
| OCT191993 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 577 | 1.66 | 955.45 | 16.12 |
| OCT191994 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 262 | 1.66 | 433.85 | 7.32 |
| OCT191997 | 4044 | ONI PRESS INC. | SMALL HOURS MRS FROLLEIN HC CO | 3 | 122 | 6.22 | 758.95 | 125.96 |
| OCT191998 | 4044 | ONI PRESS INC. | AT THE END OF YOUR TETHER TP | 3 | 200 | 8.30 | 1,659.18 | 275.36 |
| OCT191999 | 4044 | ONI PRESS INC. | TO DRINK AND TO EAT HC NEW EDI | 3 | 159 | 10.37 | 1,648.97 | 273.67 |
| OCT192002 | 2082 | PANINI UK LTD | DOCTOR WHO TP GROUND ZERO (C: | 4 | 164 | 8.00 | 1,311.34 | 225.80 |
| OCT192112 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #5 CVR A POP | 1 | 509 | 1.60 | 812.36 | 14.22 |
| OCT192117 | 5321 | TITAN COMICS | DOCTOR WHO 13TH HOLIDAY SPECIA | 1 | 380 | 2.40 | 910.48 | 15.93 |
| OCT192118 | 5321 | TITAN COMICS | DOCTOR WHO 13TH HOLIDAY SPECIA | 1 | 119 | 2.40 | 285.12 | 4.99 |
| OCT192120 | 5321 | TITAN COMICS | ASSASSINS CREED BLOODSTONE HC | 3 | 55 | 4.00 | 219.78 | 37.84 |
| OCT192131 | 5321 | TITAN COMICS | STAR WARS RISE OF SKYWALKER MO | 4 | 110 | 8.00 | 879.56 | 151.45 |
| OCT192133 | 5321 | TITAN COMICS | STAR WARS RISE SKYWALKER OFFIC | 2 | 17 | 5.20 | 88.33 | 8.01 |
| OCT192134 | 5321 | TITAN COMICS | STAR WARS INSIDER #194 NEWSSTA | 2 | 80 | 4.00 | 319.68 | 28.97 |
| OCT192136 | 5321 | TITAN COMICS | MARVEL STUDIOS COMPLETE AVENGE | 4 | 130 | 10.80 | 1,403.48 | 241.66 |
| OCT192137 | 5321 | TITAN COMICS | MARVEL STUDIOS COMPLETE AVENGE | 2 | 29 | 6.00 | 173.88 | 15.76 |
| OCT192159 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 203 | 19.72 | 4,002.96 | 656.44 |
| OCT192188 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 01 (C: | 3 | 2513 | 4.10 | 10,293.00 | 1,729.10 |
| OCT192189 | 3205 | VAULT COMICS | QUEEN OF BAD DREAMS TP VOL 01 | 3 | 601 | 7.20 | 4,324.80 | 744.68 |
| OCT192194 | 3205 | VAULT COMICS | TEST TP VOL 01 (MR) (C: 0-1-2) | 3 | 452 | 7.20 | 3,252.59 | 560.06 |
| OCT192198 | 3205 | VAULT COMICS | WASTED SPACE #12 (MR) | 1 | 224 | 1.60 | 357.50 | 6.26 |
| OCT192201 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #35 CVR A RI | 1 | 193 | 1.60 | 308.05 | 5.39 |
| OCT192202 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #35 CVR B WH | 1 | 230 | 1.60 | 367.08 | 6.42 |
| OCT192203 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #35 CVR C BU | 1 | 103 | 1.60 | 164.39 | 2.88 |
| OCT192204 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #35 CVR D GO | 1 | 227 | 1.60 | 362.29 | 6.34 |
| OCT192205 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #6 (OF 6) | 1 | 191 | 1.60 | 304.84 | 5.33 |
| OCT192206 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #6 (OF 6) | 1 | 211 | 1.60 | 336.76 | 5.89 |
| OCT192208 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #6 (OF 6) | 1 | 198 | 1.60 | 316.01 | 5.53 |
| OCT192209 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 168 | 1.60 | 268.13 | 4.69 |
| OCT192210 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 203 | 1.60 | 323.99 | 5.67 |
| OCT192211 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 180 | 1.60 | 287.28 | 5.03 |
| OCT192212 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 239 | 1.60 | 381.44 | 6.68 |
| OCT192213 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 219 | 1.60 | 349.52 | 6.12 |
| OCT192214 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #2 CVR A | 1 | 72 | 1.60 | 114.91 | 2.01 |
| OCT192215 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #2 CVR B | 1 | 242 | 1.60 | 386.23 | 6.76 |
| OCT192216 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #2 CVR C | 1 | 216 | 1.60 | 344.74 | 6.03 |
| OCT192217 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #2 CVR D | 1 | 218 | 1.60 | 347.93 | 6.09 |
| OCT192218 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #4 (OF 5) CVR A COCCOL | 1 | 163 | 1.60 | 260.15 | 4.55 |
| OCT192219 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #4 (OF 5) CVR B GOH | 1 | 218 | 1.60 | 347.93 | 6.09 |
| OCT192220 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #4 (OF 5) CVR C SANTAC | 1 | 166 | 1.60 | 264.94 | 4.64 |
| OCT192221 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #4 (OF 5) CVR D VITORI | 1 | 218 | 1.60 | 347.93 | 6.09 |
| OCT192222 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #3 (OF 5) CVR A COCCOL | 1 | 142 | 1.60 | 226.63 | 3.97 |
| OCT192223 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #3 (OF 5) CVR B COLAPI | 1 | 222 | 1.60 | 354.31 | 6.20 |
| OCT192224 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #3 (OF 5) CVR C ROYLE | 1 | 192 | 1.60 | 306.43 | 5.36 |
| OCT192226 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #3 (OF 5) CVR B | 1 | 198 | 1.60 | 316.01 | 5.53 |
| OCT192227 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #3 (OF 5) CVR C | 1 | 120 | 1.60 | 191.52 | 3.35 |
| OCT192228 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #3 (OF 5) CVR D | 1 | 336 | 1.60 | 536.26 | 9.38 |
| OCT192229 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD TP BLOOD MONEY | 3 | 1022 | 5.20 | 5,310.31 | 914.37 |
| OCT192238 | 3431 | SEVEN SEAS GHOST SHIP | YOKAI GIRLS GN VOL 09 (MR) (C: | 3 | 518 | 5.20 | 2,691.53 | 463.45 |
| OCT192239 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 154 | 5.20 | 800.18 | 137.78 |
| OCT192268 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS ZER | 1 | 52 | 1.60 | 82.99 | 1.45 |
| OCT192283 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 01 | 3 | 5717 | 15.60 | 89,162.33 | 15,352.64 |
| OCT193271 | 7044 | PAIZO INC | PATHFINDER RPG HORROR ADVENTUR | 5 | 18 | 8.10 | 145.73 | 32.61 |
| OCT193273 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1024 | 10.12 | 10,363.90 | 2,319.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT193274 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS C | 5 | 495 | 5.67 | 2,804.67 | 627.58 |
| OCT193275 | 7044 | PAIZO INC | PATHFINDER FLIP TILES DARKLAND | 5 | 467 | 8.10 | 3,780.83 | 846.01 |
| OCT193276 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 3 | 9.31 | 27.93 | 6.25 |
| OCT198004 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER TP VOL 1 | 3 | 41 | 5.20 | 213.04 | 36.68 |
| OCT198012 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #4 CVR D PRE- | 1 | 133 | 1.64 | 217.57 | 3.71 |
| OCT198013 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #5 (OF 5) CVR D | 1 | 54 | 1.64 | 88.34 | 1.51 |
| OCT198209 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #1 25 COPY | 1 | 156 | 1.60 | 248.98 | 4.36 |
| OCT198273 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS PRIDE & PREJUDI | 3 | 146 | 10.00 | 1,459.42 | 251.29 |
| OCT198277 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS GREAT EXPECTATI | 3 | 29 | 10.00 | 289.88 | 49.91 |
| OCT198280 | 3558 | MANGA CLASSICS INC. | (USE NOV141672) MANGA CLASSICS | 3 | 34 | 7.20 | 244.66 | 42.13 |
| OCT198283 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JANE EYRE HC (C | 3 | 305 | 10.00 | 3,048.78 | 524.96 |
| OCT198286 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JUNGLE BOOK GN | 3 | 799 | 7.20 | 5,749.60 | 990.01 |
| OCT198287 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS COUNT OF MONTE | 3 | 477 | 10.00 | 4,768.09 | 821.01 |
| OCT198289 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS STORIES OF EDGA | 3 | 936 | 10.00 | 9,356.26 | 1,611.03 |
| OCT198293 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ADV OF HUCKLEBE | 3 | 312 | 7.20 | 2,245.15 | 386.59 |
| OCT198294 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ROMEO & JULIET | 3 | 543 | 10.00 | 5,427.83 | 934.60 |
| OCT198296 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS A MIDSUMMER NIG | 3 | 177 | 10.00 | 1,769.29 | 304.65 |
| OCT198299 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS DRACULA HC | 3 | 879 | 10.00 | 8,786.48 | 1,512.92 |
| OCT198301 | 3559 | ARTISTS WRITERS & ARTISANS INC | UPSHOT NOW MAGAZINE #0 | 13 | 539 | 0.75 | 404.25 | 97.69 |
| OCT198309 | 691 | DYNAMIC FORCES | VAMPIRELLA #6 11 COPY HETRICK | 1 | 35 | 1.60 | 55.86 | 0.98 |
| OCT198402 | 6679 | BOOM ENTERTAINMENT | FIREFLY #12 FOC YOUNG VAR | 1 | 24 | 1.56 | 37.35 | 0.67 |
| OCT198403 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT #2 (OF 5) FOC GANUCH | 1 | 81 | 1.56 | 126.04 | 2.26 |
| OCT198649 | 6870 | GREEN RONIN PUBLISHING | MUTANTS & MASTERMINDS ROAD TRI | 4 | 98 | 6.40 | 626.81 | 107.93 |
| OCT198666 | 3154 | MAGNETIC PRESS INC. | GUNLAND GN VOL 01 | 3 | 880 | 8.00 | 7,036.48 | 1,211.59 |
| OCT198667 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 07 | 3 | 699 | 8.00 | 5,589.20 | 962.39 |
| OCT198669 | 3154 | MAGNETIC PRESS INC. | MILOS WORLD BOOK 03 CLOUD GIRL | 3 | 376 | 8.00 | 3,006.50 | 517.68 |
| OCT198932 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #8 CVR D PRE-ORDER B | 1 | 77 | 1.64 | 125.96 | 2.15 |
| OCT198934 | 7644 | VALIANT ENTERTAINMENT LLC | ROKU #4 (OF 4) CVR D PRE-ORDER | 1 | 94 | 1.64 | 153.77 | 2.63 |
| OCT198935 | 7644 | VALIANT ENTERTAINMENT LLC | VISITOR #2 (OF 6) CVR D PRE-OR | 1 | 27 | 1.64 | 44.17 | 0.75 |
| OCT199123 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT #3 (OF 5) FOC BARTEL | 1 | 132 | 1.56 | 205.41 | 3.69 |
| OCT199184 | 3205 | VAULT COMICS | DARK ONE HC VOL 01 BRANDON SAN | 3 | 1 | 8.75 | 8.75 | 1.72 |
| OCT200009 | 325 | IMAGE COMICS | RECKLESS HC (MR) | 3 | 352 | 10.00 | 3,518.59 | 605.86 |
| OCT200039 | 325 | IMAGE COMICS | STEALTH TP VOL 01 | 3 | 35 | 6.80 | 237.86 | 40.96 |
| OCT200071 | 325 | IMAGE COMICS | COFFIN BOUND TP VOL 02 DEAR GO | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT200073 | 325 | IMAGE COMICS | DIE TP VOL 03 GREAT GAME (MR) | 3 | 7 | 6.80 | 47.57 | 8.19 |
| OCT200088 | 325 | IMAGE COMICS | DIE DIE DIE TP VOL 02 (MR) | 3 | 53 | 6.80 | 360.19 | 62.02 |
| OCT200094 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 42 | 6.80 | 285.43 | 49.15 |
| OCT200107 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 24 | 10.00 | 239.90 | 41.31 |
| OCT200117 | 325 | IMAGE COMICS | SAVAGE DRAGON FAMILY MATTERS T | 3 | 37 | 8.00 | 295.85 | 50.94 |
| OCT200246 | 750 | DARK HORSE COMICS | LEGEND KORRA ART ANIMATED AIR | 4 | 20 | 32.00 | 639.92 | 110.19 |
| OCT200262 | 750 | DARK HORSE COMICS | POST YORK TP (C: 1-0-0) | 3 | 90 | 7.20 | 647.64 | 111.52 |
| OCT200303 | 750 | DARK HORSE COMICS | FINAL FANTASY XV OFFICIAL WORK | 3 | 52 | 16.00 | 831.79 | 143.22 |
| OCT200307 | 750 | DARK HORSE COMICS | ART OF FAR CRY 6 HC (C: 0-1-2) | 3 | 240 | 16.00 | 3,839.04 | 661.03 |
| OCT200343 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 JACKIE WELLES 1 | 10 | 1541 | 20.00 | 30,813.84 | 6,981.26 |
| OCT200343 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 JACKIE WELLES 1 | 10 | 171 | 20.00 | 3,419.32 | 774.69 |
| OCT200344 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 V-FEMALE 10 IN | 10 | 2219 | 20.00 | 44,371.12 | 10,052.83 |
| OCT200344 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 V-FEMALE 10 IN | 10 | 246 | 20.00 | 4,919.02 | 1,114.46 |
| OCT200583 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #55 LR | 1 | 180 | 1.58 | 283.70 | 5.03 |
| OCT200684 | 161 | MARVEL COMICS | ALL-NEW WOLVERINE BY TOM TAYLO | 3 | 6 | 39.50 | 237.00 | 41.33 |
| OCT200687 | 161 | MARVEL COMICS | DEFENDERS OMNIBUS HC VOL 01 KA | 3 | 18 | 39.50 | 711.00 | 123.98 |
| OCT200692 | 161 | MARVEL COMICS | MMW MIGHTY THOR HC VOL 20 | 3 | 2 | 29.63 | 59.25 | 10.33 |
| OCT200714 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN EPIC COLLEC | 3 | 18 | 15.80 | 284.33 | 49.58 |
| OCT200721 | 161 | MARVEL COMICS | (USE DEC218536) SCARLET WITCH | 3 | 68 | 15.75 | 1,070.69 | 163.88 |
| OCT200728 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #1 CVR | 1 | 513 | 1.52 | 777.81 | 14.33 |
| OCT200729 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #1 CVR | 1 | 592 | 1.52 | 897.59 | 16.53 |
| OCT200730 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #1 CVR | 1 | 305 | 1.52 | 462.44 | 8.52 |
| OCT200731 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #1 CVR | 1 | 65 | 1.52 | 98.55 | 1.82 |
| OCT200758 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #1 LEE | 1 | 5 | 48.00 | 240.00 | 3.50 |
| OCT200759 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #1 LEE | 1 | 3 | 144.00 | 432.00 | 6.30 |
| OCT200768 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #1 CV | 1 | 498 | 1.60 | 794.81 | 13.91 |
| OCT200769 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #1 CV | 1 | 98 | 1.60 | 156.41 | 2.74 |
| OCT200770 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #1 CV | 1 | 236 | 1.60 | 376.66 | 6.59 |
| OCT200771 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #1 CV | 1 | 110 | 1.60 | 175.56 | 3.07 |
| OCT200784 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #1 GE | 1 | 3 | 24.00 | 72.00 | 1.05 |
| OCT200803 | 691 | DYNAMIC FORCES | VAMPIRELLA PARRILLO GOLD COLL | 7 | 7 | 15.59 | 109.16 | 7.61 |
| OCT200805 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 62 | 144.00 | 8,927.70 | 1,685.57 |
| OCT200805 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 15 | 144.00 | 2,159.93 | 407.80 |
| OCT200806 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 61 | 132.00 | 8,052.00 | 1,520.23 |
| OCT200806 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY STA | 10 | 15 | 132.00 | 1,980.00 | 373.83 |
| OCT200807 | 691 | DYNAMIC FORCES | DIEINAMITE #3 CVR A PARRILLO | 1 | 110 | 1.60 | 175.56 | 3.07 |
| OCT200810 | 691 | DYNAMIC FORCES | DIEINAMITE #3 CVR D ROBSON | 1 | 71 | 1.60 | 113.32 | 1.98 |
| OCT200818 | 691 | DYNAMIC FORCES | VAMPIRELLA #17 CVR A PARRILLO | 1 | 144 | 1.60 | 229.82 | 4.02 |
| OCT200847 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #8 (MR) | 1 | 528 | 1.60 | 842.69 | 14.75 |
| OCT200874 | 691 | DYNAMIC FORCES | RED SONJA #22 CVR A LEE | 1 | 107 | 1.60 | 170.77 | 2.99 |
| OCT200876 | 691 | DYNAMIC FORCES | RED SONJA #22 CVR C STOTT | 1 | 45 | 1.60 | 71.82 | 1.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT200905 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 17 (C: 0-1- | 3 | 130 | 6.00 | 779.48 | 134.22 |
| OCT200906 | 6679 | BOOM ENTERTAINMENT | EXPANSE #1 (OF 4) CVR A FORBES | 1 | 447 | 1.95 | 869.91 | 15.61 |
| OCT200907 | 6679 | BOOM ENTERTAINMENT | EXPANSE #1 (OF 4) CVR B WALKER | 1 | 190 | 1.95 | 369.76 | 6.64 |
| OCT200908 | 6679 | BOOM ENTERTAINMENT | EXPANSE #1 (OF 4) 10 COPY FELI | 1 | 275 | 1.95 | 535.18 | 9.61 |
| OCT200909 | 6679 | BOOM ENTERTAINMENT | EXPANSE #1 (OF 4) 25 COPY FORB | 1 | 235 | 1.95 | 457.33 | 8.21 |
| OCT200910 | 6679 | BOOM ENTERTAINMENT | FIREFLY #23 CVR A MAIN | 1 | 205 | 1.56 | 319.00 | 5.73 |
| OCT200912 | 6679 | BOOM ENTERTAINMENT | FIREFLY #23 10 COPY BAYLISS IN | 1 | 25 | 1.56 | 38.90 | 0.70 |
| OCT200913 | 6679 | BOOM ENTERTAINMENT | FIREFLY #23 25 COPY CHAN VAR | 1 | 30 | 1.56 | 46.68 | 0.84 |
| OCT200914 | 6679 | BOOM ENTERTAINMENT | FIREFLY #24 CVR A MAIN | 1 | 23 | 1.56 | 35.79 | 0.64 |
| OCT200915 | 6679 | BOOM ENTERTAINMENT | FIREFLY #24 CVR B KAMBADAIS VA | 1 | 15 | 1.56 | 23.34 | 0.42 |
| OCT200916 | 6679 | BOOM ENTERTAINMENT | FIREFLY #24 C 10 COPY FRANY IN | 1 | 18 | 1.56 | 28.01 | 0.50 |
| OCT200917 | 6679 | BOOM ENTERTAINMENT | FIREFLY #24 D 25 COPY FRANY IN | 1 | 21 | 1.56 | 32.68 | 0.59 |
| OCT200918 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #1 CVR | 1 | 403 | 3.12 | 1,255.79 | 22.54 |
| OCT200919 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #1 CVR | 1 | 117 | 3.12 | 364.58 | 6.54 |
| OCT200920 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #1 25 | 1 | 97 | 3.12 | 302.26 | 5.43 |
| OCT200921 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #1 50 | 1 | 103 | 3.12 | 320.96 | 5.76 |
| OCT200922 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH MASQUERAD | 1 | 397 | 3.12 | 1,237.09 | 22.20 |
| OCT200923 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH MASQUERAD | 1 | 270 | 3.12 | 841.35 | 15.10 |
| OCT200927 | 6679 | BOOM ENTERTAINMENT | FOREVER HOME ORIGINAL GN | 3 | 386 | 5.07 | 1,955.51 | 345.35 |
| OCT200933 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #2 50 COPY LEE | 1 | 185 | 1.56 | 287.88 | 5.17 |
| OCT200934 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #2 75 COPY CARL | 1 | 156 | 1.56 | 242.75 | 4.36 |
| OCT200939 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #2 10 COPY MORA | 1 | 15 | 1.56 | 23.34 | 0.42 |
| OCT200941 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #2 50 COPY SCALE | 1 | 118 | 1.56 | 183.62 | 3.30 |
| OCT200942 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #2 75 COPY DI NI | 1 | 96 | 1.56 | 149.39 | 2.68 |
| OCT200943 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #2 100 COPY MONT | 1 | 127 | 1.56 | 197.62 | 3.55 |
| OCT200944 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 498 | 6.63 | 3,299.80 | 582.75 |
| OCT200950 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #3 (OF 12) | 1 | 91 | 1.95 | 177.10 | 3.18 |
| OCT200951 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #3 (OF 12) | 1 | 84 | 1.95 | 163.47 | 2.93 |
| OCT200952 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 801 | 1.56 | 1,246.44 | 22.37 |
| OCT200953 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 229 | 1.56 | 356.35 | 6.40 |
| OCT200954 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #3 (OF 12) | 1 | 96 | 1.56 | 149.39 | 2.68 |
| OCT200972 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 58 | 1.56 | 90.25 | 1.62 |
| OCT200975 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II TP (MR) (C: 0-1-2 | 3 | 61 | 7.02 | 427.98 | 75.58 |
| OCT200976 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 4187 | 1.60 | 6,682.45 | 116.94 |
| OCT200977 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 1771 | 1.60 | 2,826.52 | 49.46 |
| OCT200978 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 1080 | 1.60 | 1,723.68 | 30.16 |
| OCT200979 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 1120 | 1.60 | 1,787.52 | 31.28 |
| OCT200980 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 1364 | 1.60 | 2,176.94 | 38.10 |
| OCT200981 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 199 | 4.00 | 796.00 | 13.93 |
| OCT200982 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 319 | - | - | - |
| OCT200983 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 200 | - | - | - |
| OCT200984 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 221 | - | - | - |
| OCT200985 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 1628 | 1.60 | 2,598.29 | 45.47 |
| OCT200986 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 994 | 1.60 | 1,586.42 | 27.76 |
| OCT200987 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 249 | 1.60 | 397.40 | 6.95 |
| OCT200988 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 1098 | 1.60 | 1,752.41 | 30.67 |
| OCT200989 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 184 | - | - | - |
| OCT200990 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 173 | - | - | - |
| OCT200991 | 3540 | ABLAZE | KIDZ HC VOL 01 (MR) (C: 0-1-0) | 3 | 2640 | 10.00 | 26,389.44 | 4,543.93 |
| OCT200992 | 3540 | ABLAZE | CAGASTER GN VOL 06 (C: 0-1-0) | 3 | 1322 | 5.20 | 6,869.11 | 1,182.78 |
| OCT200995 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #3 CVR A BERGOS | 1 | 856 | 2.00 | 1,708.58 | 29.90 |
| OCT200996 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #3 CVR B BENNY P | 1 | 252 | 4.00 | 1,006.99 | 17.62 |
| OCT200997 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #3 CVR C GENZOMA | 1 | 370 | 8.00 | 2,958.52 | 51.77 |
| OCT200998 | 1822 | RED GIANT ENTERTAINMENT | FIRST DEFENSE #3 CVR A BURGOS | 1 | 1011 | 2.00 | 2,017.96 | 35.31 |
| OCT200999 | 1822 | RED GIANT ENTERTAINMENT | FIRST DEFENSE #3 CVR B GENZOMA | 1 | 372 | 8.00 | 2,974.51 | 52.05 |
| OCT201000 | 1822 | RED GIANT ENTERTAINMENT | MAGIKA #2 CVR A TORTOSA & CHEN | 1 | 76 | 2.00 | 151.70 | 2.65 |
| OCT201001 | 1822 | RED GIANT ENTERTAINMENT | MAGIKA #2 CVR B CUTTING EDGE H | 1 | 109 | 4.00 | 435.56 | 7.62 |
| OCT201002 | 1822 | RED GIANT ENTERTAINMENT | SHADOW CHILDREN #2 (RES) (MR) | 1 | 85 | 2.00 | 169.66 | 2.97 |
| OCT201006 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #3 CVR A WIJAYA ( | 1 | 567 | 2.00 | 1,131.73 | 19.81 |
| OCT201007 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #3 CVR B RAYNOR H | 1 | 345 | 2.80 | 964.62 | 16.88 |
| OCT201008 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #3 CVR C RAYNOR M | 1 | 172 | 4.00 | 687.31 | 12.03 |
| OCT201016 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #4 | 1 | 489 | 1.50 | 731.69 | 13.66 |
| OCT201017 | 1733 | ACTION LAB ENTERTAINMENT | SASQUATCH IN LOVE #3 (OF 4) | 1 | 544 | 1.50 | 813.99 | 15.19 |
| OCT201030 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #77 CVR A | 1 | 205 | 1.87 | 383.62 | 7.16 |
| OCT201031 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #77 CVR B | 1 | 54 | 1.87 | 101.05 | 1.89 |
| OCT201046 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #1 | 1 | 1534 | 1.90 | 2,908.77 | 53.58 |
| OCT201047 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #1 15 COPY TONY | 1 | 217 | 2.00 | 433.13 | 7.58 |
| OCT201048 | 3289 | AFTERSHOCK COMICS | PIECEMEAL PRESTIGE FORMAT ONE | 1 | 272 | 2.80 | 760.51 | 13.31 |
| OCT201049 | 3289 | AFTERSHOCK COMICS | CULLEN BUNN OMNIBUS ALL MY LIT | 3 | 291 | 32.00 | 9,310.84 | 1,603.21 |
| OCT201050 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE #2 | 1 | 1339 | 2.00 | 2,672.64 | 46.77 |
| OCT201052 | 3289 | AFTERSHOCK COMICS | MISKATONIC #2 | 1 | 1771 | 1.60 | 2,826.52 | 49.46 |
| OCT201053 | 3289 | AFTERSHOCK COMICS | MISKATONIC #2 10 COPY HARRIS I | 1 | 104 | - | - | - |
| OCT201054 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #2 | 1 | 1202 | 1.60 | 1,918.39 | 33.57 |
| OCT201055 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #2 10 COPY RICHAR | 1 | 91 | - | - | - |
| OCT201057 | 3289 | AFTERSHOCK COMICS | WE LIVE #3 | 1 | 920 | 1.60 | 1,468.32 | 25.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT201058 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS #3 | 1 | 161 | 1.60 | 256.96 | 4.50 |
| OCT201059 | 3289 | AFTERSHOCK COMICS | MILES TO GO #4 | 1 | 233 | 1.60 | 371.87 | 6.51 |
| OCT201060 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #4 | 1 | 595 | 1.60 | 949.62 | 16.62 |
| OCT201061 | 3289 | AFTERSHOCK COMICS | WAR ON TERROR GODKILLERS TP | 3 | 324 | 6.80 | 2,201.90 | 379.14 |
| OCT201062 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME TP | 3 | 125 | 6.80 | 849.50 | 146.27 |
| OCT201077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY AND THE COCKROACHES OGGY | 1 | 183 | 1.60 | 292.07 | 5.11 |
| OCT201078 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY AND THE COCKROACHES OGGY | 1 | 130 | 2.00 | 259.48 | 4.54 |
| OCT201090 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO GALLEON OF DEAD #3 CVR B | 1 | 132 | 4.00 | 527.47 | 9.23 |
| OCT201100 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX VIOLE | 1 | 132 | 1.60 | 210.67 | 3.69 |
| OCT201101 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX VIOLE | 1 | 61 | 2.00 | 121.76 | 2.13 |
| OCT201119 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA SPECTACULAR T | 3 | 217 | 4.40 | 953.93 | 164.26 |
| OCT201239 | 3559 | ARTISTS WRITERS & ARTISANS INC | COVID CHRONICLES SC | 3 | 2477 | 4.10 | 10,145.54 | 1,704.33 |
| OCT201242 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #3 (OF 5) (MR) | 1 | 235 | 1.00 | 234.41 | 6.56 |
| OCT201243 | 3559 | ARTISTS WRITERS & ARTISANS INC | GRENDEL KY #4 (OF 4) CVR A EDW | 1 | 234 | 1.00 | 233.42 | 6.54 |
| OCT201245 | 3559 | ARTISTS WRITERS & ARTISANS INC | BAD MOTHER #5 (OF 5) (MR) | 1 | 218 | 0.60 | 130.47 | 6.09 |
| OCT201259 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 719 | 10.40 | 7,474.72 | 1,287.05 |
| OCT201275 | 9341 | AVATAR PRESS INC | TIM VIGIL WEBWITCH #1 DAVID FI | 1 | 1 | 4.04 | 4.04 | 0.06 |
| OCT201440 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 492 | 6.00 | 2,950.03 | 507.96 |
| OCT201474 | 3154 | MAGNETIC PRESS INC. | THE ADOPTION HC (RES) | 3 | 59 | 10.00 | 589.76 | 101.55 |
| OCT201475 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 07 TRAP | 3 | 281 | 4.00 | 1,122.88 | 193.35 |
| OCT201476 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 08 RETUR | 3 | 327 | 4.00 | 1,306.69 | 225.00 |
| OCT201477 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 09 SONAT | 3 | 305 | 4.00 | 1,218.78 | 209.86 |
| OCT201486 | 8689 | MOONSTONE | GENTLEMEN PREFER DOMINO LADY P | 4 | 12 | 4.80 | 57.55 | 9.91 |
| OCT201490 | 182 | NBM | DISNEY BROS FABULOUS STORY OF | 3 | 92 | 8.00 | 735.63 | 126.67 |
| OCT201499 | 4044 | ONI PRESS INC. | GIRL HAVEN GN | 3 | 1501 | 6.22 | 9,337.57 | 1,549.69 |
| OCT201500 | 4044 | ONI PRESS INC. | ONE SOUL 10TH ANNIVERSARY HC E | 3 | 196 | 10.37 | 2,032.70 | 337.35 |
| OCT201506 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN TP VOL 07 | 3 | 343 | 5.39 | 1,849.08 | 306.88 |
| OCT201514 | 182 | NBM | LOLAS SUPER CLUB SC VOL 01 MY | 3 | 62 | 4.00 | 247.75 | 42.66 |
| OCT201583 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #1 CVR A MOM | 1 | 246 | 1.60 | 392.62 | 6.87 |
| OCT201588 | 5321 | TITAN COMICS | BLADE RUNNER 2019 TP VOL 03 HO | 3 | 72 | 6.80 | 489.31 | 84.25 |
| OCT201589 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #2 CVR A MOM | 1 | 348 | 1.60 | 555.41 | 9.72 |
| OCT201592 | 5321 | TITAN COMICS | ADLER TP VOL 01 (MR) | 3 | 38 | 6.80 | 258.25 | 44.47 |
| OCT201641 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #10 CVR D PRE-ORDER | 1 | 16 | 1.64 | 26.17 | 0.45 |
| OCT201647 | 3205 | VAULT COMICS | DARK INTERLUDE #2 CVR A KRISTA | 1 | 933 | 1.52 | 1,414.61 | 26.06 |
| OCT201648 | 3205 | VAULT COMICS | DARK INTERLUDE #2 CVR B ISAACS | 1 | 486 | 1.52 | 736.87 | 13.57 |
| OCT201649 | 3205 | VAULT COMICS | DEVILS RED BRIDE #3 CVR A BIVE | 1 | 278 | 1.60 | 443.69 | 7.76 |
| OCT201650 | 3205 | VAULT COMICS | DEVILS RED BRIDE #3 CVR B DANI | 1 | 228 | 1.60 | 363.89 | 6.37 |
| OCT201660 | 3205 | VAULT COMICS | HEIST OR HOW TO STEAL A PLANET | 3 | 440 | 8.00 | 3,518.24 | 605.80 |
| OCT201663 | 3205 | VAULT COMICS | RESONANT #6 (MR) | 1 | 363 | 1.60 | 579.35 | 10.14 |
| OCT201669 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #2 CVR A | 1 | 1155 | 1.52 | 1,751.21 | 32.26 |
| OCT201670 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #2 CVR B | 1 | 751 | 1.52 | 1,138.67 | 20.98 |
| OCT201674 | 1443 | Z2 COMICS | YUNGBLUD TWISTED TALES RITALIN | 3 | 195 | 8.00 | 1,559.22 | 268.48 |
| OCT201676 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING (LEGACY NUMBER) #5 | 1 | 164 | 3.20 | 524.14 | 9.17 |
| OCT201677 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING (LEGACY NUMBER) #5 | 1 | 83 | 3.20 | 265.27 | 4.64 |
| OCT201685 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 HOLIDAY | 1 | 139 | 2.40 | 333.04 | 5.83 |
| OCT201687 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 HOLIDAY | 1 | 120 | 2.40 | 287.52 | 5.03 |
| OCT201688 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2020 ANNUAL WORLDS | 1 | 77 | 3.20 | 246.09 | 4.31 |
| OCT201689 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2020 ANNUAL WORLDS | 1 | 119 | 3.20 | 380.32 | 6.66 |
| OCT201690 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD 2020 ANNUAL WORLDS | 1 | 50 | 3.20 | 159.80 | 2.80 |
| OCT201692 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #44 CVR B VI | 1 | 149 | 1.60 | 237.80 | 4.16 |
| OCT201695 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #6 (OF 6) C | 1 | 97 | 1.60 | 154.81 | 2.71 |
| OCT201696 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #6 (OF 6) C | 1 | 145 | 1.60 | 231.42 | 4.05 |
| OCT201698 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #6 (OF 6) C | 1 | 204 | 1.60 | 325.58 | 5.70 |
| OCT201699 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND TP | 3 | 1135 | 8.00 | 9,075.46 | 1,562.68 |
| OCT201708 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 546 | 6.43 | 3,509.96 | 562.21 |
| OCT201710 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 1280 | 6.43 | 8,228.48 | 1,317.99 |
| OCT201712 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 04 (C | 3 | 2 | 5.60 | 11.19 | 1.93 |
| OCT202621 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 344 | 10.12 | 3,481.62 | 779.06 |
| OCT202622 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS S | 5 | 576 | 6.07 | 3,496.90 | 782.48 |
| OCT202623 | 7044 | PAIZO INC | STARFINDER RPG ALIEN CHARACTER | 5 | 901 | 6.07 | 5,469.97 | 1,223.98 |
| OCT202624 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 87 | 9.31 | 810.06 | 181.26 |
| OCT202625 | 7044 | PAIZO INC | STARFINDER RPG FLIP TILES CITY | 5 | 329 | 8.10 | 2,663.58 | 596.01 |
| OCT208000 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 (OF 12) | 1 | 138 | 1.95 | 268.56 | 4.82 |
| OCT208147 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #2 FOC PEACH | 1 | 42 | 1.60 | 67.03 | 1.17 |
| OCT208297 | 691 | DYNAMIC FORCES | DIE!NAMITE #3 CVR G PEANUTS HO | 1 | 64 | 1.60 | 102.14 | 1.79 |
| OCT208594 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #5 BLAC | 1 | 318 | 1.61 | 511.98 | 8.88 |
| OCT208844 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING #1 E 1 | 1 | 128 | - | - | - |
| OCT208914 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 01 | 3 | 44 | 7.20 | 316.62 | 54.52 |
| OCT208915 | 5321 | TITAN COMICS | DOCTOR WHO TIME LORD VICTORIOU | 3 | 193 | 7.20 | 1,388.83 | 239.14 |
| OCT209108 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #2 2ND PTG (C: | 1 | 54 | 1.56 | 84.03 | 1.51 |
| OCT209116 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER TP VO | 3 | 230 | 5.85 | 1,344.60 | 237.46 |
| OCT209118 | 6679 | BOOM ENTERTAINMENT | FIREFLY UNIFICATION WAR TP VOL | 3 | 119 | 5.85 | 695.69 | 122.86 |
| OCT209119 | 6679 | BOOM ENTERTAINMENT | RED MOTHER TP VOL 03 | 3 | 38 | 5.85 | 222.15 | 39.23 |
| OCT209220 | 5321 | TITAN COMICS | LONE SLOANE GN VOL 01 (OF 3) 6 | 3 | 23 | 10.00 | 229.91 | 39.59 |
| OCT210054 | 325 | IMAGE COMICS | LEONE NOTES ON A LIFE TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT210063 | 325 | IMAGE COMICS | SYPHON TP | 3 | 39 | 6.80 | 265.04 | 45.64 |
| OCT210095 | 325 | IMAGE COMICS | A MAN AMONG YE TP VOL 02 | 3 | 165 | 6.80 | 1,121.34 | 193.08 |
| OCT210097 | 325 | IMAGE COMICS | OLD GUARD TALES THROUGH TIME T | 3 | 19 | 6.80 | 129.12 | 22.23 |
| OCT210221 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 2112 | 6.30 | 13,296.73 | 221.61 |
| OCT210205 | 750 | DARK HORSE COMICS | SNOW ANGELS TP VOL 01 (MR) (C: | 3 | 438 | 8.00 | 3,502.25 | 603.04 |
| OCT210221 | 750 | DARK HORSE COMICS | HOUSE OF LOST HORIZONS SARAH J | 3 | 474 | 10.00 | 4,738.10 | 815.84 |
| OCT210225 | 750 | DARK HORSE COMICS | MASTERS OF THE UNIVERSE: REVEL | 3 | 241 | 8.00 | 1,927.04 | 331.81 |
| OCT210239 | 750 | DARK HORSE COMICS | EXO LEGEND OF WALE WILLIAMS TP | 3 | 188 | 10.00 | 1,879.25 | 323.58 |
| OCT210242 | 750 | DARK HORSE COMICS | WORST DUDES TP (C: 0-1-2) | 3 | 546 | 8.00 | 4,365.82 | 751.74 |
| OCT210246 | 750 | DARK HORSE COMICS | LUCKY DEVIL TP (C: 0-1-2) | 3 | 201 | 8.00 | 1,607.20 | 276.74 |
| OCT210257 | 750 | DARK HORSE COMICS | LEGEND KORRA ART ANIMATED DLX | 4 | 43 | 32.00 | 1,375.83 | 236.90 |
| OCT210262 | 750 | DARK HORSE COMICS | SUMMER FIRES HC (C: 0-1-2) | 3 | 128 | 10.00 | 1,279.49 | 220.31 |
| OCT210427 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 276 | 1.60 | 440.50 | 7.71 |
| OCT210428 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 59 | 1.60 | 94.16 | 1.65 |
| OCT210429 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 31 | 1.60 | 49.48 | 0.87 |
| OCT210430 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 60 | 1.60 | 95.76 | 1.68 |
| OCT210431 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 177 | 1.60 | 282.49 | 4.94 |
| OCT210473 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR A BOOTH | 1 | 770 | 1.60 | 1,228.92 | 21.51 |
| OCT210474 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR B SUYDAM | 1 | 498 | 1.60 | 794.81 | 13.91 |
| OCT210482 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #2 CVR A P | 1 | 100 | 1.60 | 159.60 | 2.79 |
| OCT210504 | 691 | DYNAMIC FORCES | SKY CAPTAIN & ART OF TOMORROW | 4 | 856 | 40.00 | 34,236.58 | 5,895.11 |
| OCT210505 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL B&W BU | 10 | 138 | 72.00 | 9,935.34 | 1,875.81 |
| OCT210505 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL B&W BU | 10 | 34 | 72.00 | 2,447.84 | 462.16 |
| OCT210506 | 691 | DYNAMIC FORCES | PATHFINDER SEONI SPELLCASTING | 10 | 16 | 108.00 | 1,728.00 | 326.25 |
| OCT210536 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER OF | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT210627 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #25 CV | 1 | 106 | 1.60 | 169.18 | 2.96 |
| OCT210672 | 6679 | BOOM ENTERTAINMENT | FIREFLY HOLIDAY SPECIAL #1 CVR | 1 | 128 | 3.12 | 398.86 | 7.16 |
| OCT210673 | 6679 | BOOM ENTERTAINMENT | FIREFLY HOLIDAY SPECIAL #1 CVR | 1 | 110 | 3.12 | 342.77 | 6.15 |
| OCT210675 | 6679 | BOOM ENTERTAINMENT | FIREFLY HOLIDAY SPECIAL #1 CVR | 1 | 18 | 3.12 | 56.09 | 1.01 |
| OCT210676 | 6679 | BOOM ENTERTAINMENT | FIREFLY HOLIDAY SPECIAL #1 CVR | 1 | 85 | 3.12 | 264.87 | 4.75 |
| OCT210677 | 6679 | BOOM ENTERTAINMENT | FIREFLY HOLIDAY SPECIAL #1 CVR | 1 | 54 | 3.12 | 168.27 | 3.02 |
| OCT210678 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE HC (C: | 3 | 279 | 9.75 | 2,719.16 | 480.21 |
| OCT210679 | 6679 | BOOM ENTERTAINMENT | FIREFLY #35 CVR A BENGAL | 1 | 393 | 1.56 | 611.55 | 10.98 |
| OCT210680 | 6679 | BOOM ENTERTAINMENT | FIREFLY #35 CVR B CARPENTER | 1 | 180 | 1.56 | 280.10 | 5.03 |
| OCT210681 | 6679 | BOOM ENTERTAINMENT | FIREFLY #35 CVR C 10 COPY INCV | 1 | 136 | 1.56 | 211.63 | 3.80 |
| OCT210682 | 6679 | BOOM ENTERTAINMENT | FIREFLY #35 CVR D 25 COPY INCV | 1 | 114 | 1.56 | 177.40 | 3.18 |
| OCT210689 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 471 | 3.12 | 1,467.68 | 26.34 |
| OCT210690 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 196 | 3.12 | 610.76 | 10.96 |
| OCT210691 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 50 | 3.12 | 155.81 | 2.80 |
| OCT210692 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 58 | 3.12 | 180.73 | 3.24 |
| OCT210693 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 59 | 3.12 | 183.85 | 3.30 |
| OCT210694 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 37 | 3.12 | 115.30 | 2.07 |
| OCT210697 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #14 CVR C 10 CO | 1 | 10 | 1.56 | 15.56 | 0.28 |
| OCT210713 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 488 | 1.56 | 759.38 | 13.63 |
| OCT210714 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 301 | 1.56 | 468.39 | 8.41 |
| OCT210715 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 193 | 1.95 | 375.60 | 6.74 |
| OCT210716 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 230 | 1.95 | 447.60 | 8.03 |
| OCT210717 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 261 | 1.56 | 406.14 | 7.29 |
| OCT210718 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 139 | 1.56 | 216.30 | 3.88 |
| OCT210719 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 206 | 1.56 | 320.56 | 5.75 |
| OCT210720 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 185 | 1.56 | 287.88 | 5.17 |
| OCT210723 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR C BL | 1 | 324 | 1.56 | 504.18 | 9.05 |
| OCT210723 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR C BL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT210724 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR D 25 | 1 | 197 | 1.56 | 306.55 | 5.50 |
| OCT210725 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR E 50 | 1 | 171 | 1.56 | 266.09 | 4.78 |
| OCT210726 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR F 75 | 1 | 321 | 1.56 | 499.51 | 8.97 |
| OCT210727 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR G UN | 1 | 262 | 1.56 | 407.70 | 7.32 |
| OCT210737 | 6679 | BOOM ENTERTAINMENT | EVE TP (C: 0-1-2) | 3 | 132 | 7.02 | 926.13 | 163.56 |
| OCT210748 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #23 CVR C 25 COP | 1 | 18 | 1.56 | 28.01 | 0.50 |
| OCT210754 | 6679 | BOOM ENTERTAINMENT | WYND HC BOOK 02 SECRET OF THE | 3 | 52 | 7.80 | 405.40 | 71.59 |
| OCT211047 | 3540 | ABLAZE | GUILLEM MARCH LAURA #2 CVR A G | 1 | 623 | 1.60 | 994.31 | 17.40 |
| OCT211049 | 3540 | ABLAZE | GUILLEM MARCH LAURA #2 CVR C 1 | 1 | 147 | 1.60 | 234.61 | 4.11 |
| OCT211050 | 3540 | ABLAZE | GUILLEM MARCH LAURA #2 CVR D 2 | 1 | 200 | 1.60 | 319.20 | 5.59 |
| OCT211051 | 3540 | ABLAZE | GUILLEM MARCH LAURA #2 CVR E 3 | 1 | 129 | 1.60 | 205.88 | 3.60 |
| OCT211052 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #4 | 1 | 733 | 1.60 | 1,169.87 | 20.47 |
| OCT211054 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #4 | 1 | 49 | 1.60 | 78.20 | 1.37 |
| OCT211055 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #4 | 1 | 166 | 1.60 | 264.94 | 4.64 |
| OCT211056 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #4 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT211057 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #4 | 1 | 82 | 1.60 | 130.87 | 2.29 |
| OCT211059 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 1459 | 1.60 | 2,328.56 | 40.75 |
| OCT211060 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 217 | 1.60 | 346.33 | 6.06 |
| OCT211061 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 149 | 1.60 | 237.80 | 4.16 |
| OCT211062 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 308 | 1.60 | 491.57 | 8.60 |
| OCT211063 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 146 | 1.60 | 233.02 | 4.08 |
| OCT211064 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 121 | 1.60 | 193.12 | 3.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT211065 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 151 | 1.60 | 241.00 | 4.22 |
| OCT211066 | 3540 | ABLAZE | DRAGON UNIVERSE HC (MR) (C: 0- | 4 | 1961 | 12.00 | 23,524.16 | 4,050.57 |
| OCT211067 | 3540 | ABLAZE | FAIRY UNIVERSE HC (MR) (C: 0-1 | 4 | 2010 | 10.00 | 20,091.96 | 3,459.58 |
| OCT211068 | 3540 | ABLAZE | CAGASTER VOL 1-6 COLLECTED SET | 3 | 193 | 24.00 | 4,631.23 | 797.44 |
| OCT211084 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN #4 | 1 | 304 | 1.50 | 454.88 | 8.49 |
| OCT211085 | 1733 | ACTION LAB ENTERTAINMENT | CITIZEN TP (C: 0-1-1) | 3 | 1741 | 5.62 | 9,786.68 | 1,797.47 |
| OCT211086 | 1733 | ACTION LAB ENTERTAINMENT | HATH NO FURY #4 | 1 | 172 | 1.50 | 257.36 | 4.80 |
| OCT211088 | 1733 | ACTION LAB ENTERTAINMENT | DIGGER #3 (MR) | 1 | 184 | 1.50 | 275.32 | 5.14 |
| OCT211096 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 3600 | 1.90 | 6,826.32 | 125.75 |
| OCT211097 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK BRONX BURNI | 1 | 1777 | 2.00 | 3,546.89 | 62.07 |
| OCT211100 | 3289 | AFTERSHOCK COMICS | MOTHER F GOOSE ONE SHOT #1 CVR | 1 | 1144 | 2.66 | 3,038.69 | 55.98 |
| OCT211103 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #2 | 1 | 1027 | 1.60 | 1,639.09 | 28.68 |
| OCT211104 | 3289 | AFTERSHOCK COMICS | HEATHENS #2 | 1 | 822 | 1.60 | 1,311.91 | 22.96 |
| OCT211105 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR #3 | 1 | 381 | 2.00 | 760.48 | 13.31 |
| OCT211106 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVIL #3 | 1 | 754 | 2.00 | 1,504.98 | 26.34 |
| OCT211107 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU #4 | 1 | 463 | 1.60 | 738.95 | 12.93 |
| OCT211108 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN #4 | 1 | 279 | 1.60 | 445.28 | 7.79 |
| OCT211109 | 3289 | AFTERSHOCK COMICS | BABYTEETH TP VOL 04 (C: 0-1-1) | 3 | 1128 | 6.80 | 7,665.89 | 1,319.97 |
| OCT211110 | 3289 | AFTERSHOCK COMICS | BUNNY MASK TP VOL 01 CHIPPING | 3 | 2274 | 6.80 | 15,454.10 | 2,661.00 |
| OCT211111 | 3289 | AFTERSHOCK COMICS | SILVER CITY TP (C: 0-1-1) | 3 | 861 | 6.80 | 5,851.36 | 1,007.53 |
| OCT211112 | 3289 | AFTERSHOCK COMICS | OUT OF BODY TP (C: 0-1-1) | 3 | 1484 | 6.80 | 10,085.26 | 1,736.56 |
| OCT211113 | 3289 | AFTERSHOCK COMICS | OUT OF THE BLUE COMP TP (C: 0- | 3 | 1194 | 8.00 | 9,547.22 | 1,643.91 |
| OCT211130 | 5344 | ALBATROSS FUNNYBOOKS | (USE JUL229500) BIG MAN PLANS | 3 | 9 | 7.20 | 64.76 | 11.15 |
| OCT211136 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO BLACK & WHITE NOIR #1 CV | 1 | 111 | 1.60 | 177.16 | 3.10 |
| OCT211137 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO BLACK & WHITE NOIR #1 CV | 1 | 149 | 1.60 | 237.80 | 4.16 |
| OCT211138 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO BLACK & WHITE NOIR #1 CV | 1 | 213 | 1.60 | 339.95 | 5.95 |
| OCT211146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES STOCKING STUFFER | 1 | 430 | 1.60 | 686.28 | 12.01 |
| OCT211147 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES STOCKING STUFFER | 1 | 181 | 1.60 | 288.88 | 5.06 |
| OCT211148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES STOCKING STUFFER | 1 | 147 | 1.60 | 234.61 | 4.11 |
| OCT211159 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #3 (OF 3) CVR A NE | 1 | 365 | 1.60 | 582.54 | 10.19 |
| OCT211160 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TECHNOFREAK #3 (OF 3) CVR B CH | 1 | 286 | 1.60 | 456.46 | 7.99 |
| OCT211163 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR #4 CV | 1 | 315 | 1.60 | 502.74 | 8.80 |
| OCT211165 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE THE WITCHS SHADOW NIGHT | 1 | 122 | 4.00 | 487.51 | 8.53 |
| OCT211166 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX SUMME | 1 | 78 | 2.00 | 155.69 | 2.72 |
| OCT211167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX SUMME | 1 | 131 | 2.00 | 261.48 | 4.58 |
| OCT211174 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #6 ENCORE | 1 | 366 | 1.60 | 584.14 | 10.22 |
| OCT211193 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES PALS N GALS TP | 3 | 202 | 4.40 | 887.99 | 152.90 |
| OCT211200 | 5698 | ASPEN MLT INC | FATHOM THE CORE #2 CVR A KONAT | 1 | 60 | 1.56 | 93.37 | 1.68 |
| OCT211308 | 9341 | AVATAR PRESS INC | ANNA MERCURY AUXILIARY CVR BAG | 1 | 1 | 9.09 | 9.09 | 0.13 |
| OCT211310 | 9341 | AVATAR PRESS INC | DARK GODS SIREN CVR BAG SET (6 | 1 | 11 | 8.58 | 94.38 | 1.31 |
| OCT211311 | 9341 | AVATAR PRESS INC | BLACK SUMMER AUXILIARY CVR BAG | 1 | 9 | 10.10 | 90.86 | 1.26 |
| OCT211312 | 9341 | AVATAR PRESS INC | CALIBAN TERROR CVR BAG SET (7C | 1 | 10 | 9.09 | 90.85 | 1.26 |
| OCT211313 | 9341 | AVATAR PRESS INC | CHRONICLES WORMWOOD LAST BATTL | 1 | 11 | 10.10 | 111.06 | 1.54 |
| OCT211319 | 3559 | ARTISTS WRITERS & ARTISANS INC | OUT #3 (MR) | 1 | 120 | 1.64 | 196.31 | 3.35 |
| OCT211321 | 3559 | ARTISTS WRITERS & ARTISANS INC | NOT ALL ROBOTS #5 (MR) | 1 | 346 | 1.64 | 566.02 | 9.66 |
| OCT211322 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 361 | 1.64 | 590.56 | 10.08 |
| OCT211324 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NO HOLDS BARD #1 (OF 6) CVR B | 1 | 98 | 1.60 | 156.41 | 2.74 |
| OCT211328 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NO HOLDS BARD #1 (OF 6) CVR E | 1 | 72 | 1.60 | 114.91 | 2.01 |
| OCT211347 | 3589 | BLACK PANEL PRESS | HANGING ON BY A THREAD GN (MR) | 3 | 3 | 14.00 | 41.99 | 7.23 |
| OCT211377 | 3552 | CLOVER PRESS LLC | FEW AND THE CURSED CROWS OF MA | 3 | 87 | 20.50 | 1,783.50 | 299.61 |
| OCT211380 | 3552 | CLOVER PRESS LLC | DIABLO HOUSE HC | 3 | 354 | 10.25 | 3,627.05 | 609.30 |
| OCT211403 | 462 | DRAWN & QUARTERLY | COME OVER COME OVER (MR) (C: 1 | 3 | 92 | 8.78 | 807.76 | 139.09 |
| OCT211404 | 462 | DRAWN & QUARTERLY | OUR LITTLE SECRET HC (MR) (C: | 3 | 58 | 11.98 | 694.84 | 119.64 |
| OCT211454 | 691 | DYNAMIC FORCES | DF SPAWN SCORCHED #1 CGC GRADE | 1 | 1 | 38.40 | 38.40 | 0.56 |
| OCT211475 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #1 C | 1 | 2001 | 1.68 | 3,353.28 | 55.89 |
| OCT211476 | 96 | FANTAGRAPHICS BOOKS | BLUBBER HC (A) | 3 | 161 | 8.40 | 1,351.72 | 221.67 |
| OCT211479 | 96 | FANTAGRAPHICS BOOKS | BETA TESTING THE ONGOING APOCA | 3 | 42 | 10.50 | 440.82 | 72.29 |
| OCT211480 | 96 | FANTAGRAPHICS BOOKS | SQUEAK THE MOUSE HC | 3 | 58 | 12.60 | 730.56 | 119.80 |
| OCT211483 | 96 | FANTAGRAPHICS BOOKS | GEORGE HERRIMAN LIBRARY HC KRA | 3 | 14 | 21.00 | 293.94 | 48.20 |
| OCT211486 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 24 1983- | 3 | 117 | 14.70 | 1,719.41 | 281.96 |
| OCT211523 | 125 | HEAVY METAL MAGAZINE | SWAMP GOD #3 (OF 6) (RES) (MR) | 1 | 177 | 1.20 | 211.69 | 3.70 |
| OCT211524 | 125 | HEAVY METAL MAGAZINE | THE RISE #3 (OF 6) (MR) | 1 | 462 | 1.20 | 552.55 | 9.67 |
| OCT211571 | 3437 | MAD CAVE STUDIOS | THE LAST SESSION #1 CVR A DOZE | 1 | 155 | 1.64 | 253.56 | 4.33 |
| OCT211572 | 3437 | MAD CAVE STUDIOS | THE LAST SESSION #1 CVR B DOZE | 1 | 147 | 1.64 | 240.48 | 4.11 |
| OCT211575 | 3154 | MAGNETIC PRESS INC. | BENEATH TREES HC VOL 02 WINTER | 3 | 384 | 6.80 | 2,609.66 | 449.35 |
| OCT211594 | 182 | NBM | ART OF SUSHI HC (C: 0-1-1) | 3 | 39 | 10.00 | 389.84 | 67.13 |
| OCT211600 | 4044 | ONI PRESS INC. | METEOR MEN EXPANDED EDITION TP | 3 | 576 | 8.30 | 4,778.44 | 793.04 |
| OCT211603 | 4044 | ONI PRESS INC. | ORCS IN SPACE TP VOL 02 (MR) | 3 | 630 | 6.64 | 4,180.62 | 693.83 |
| OCT211607 | 4044 | ONI PRESS INC. | RICK AND MORTY ANNIHILATION TP | 3 | 24 | 8.30 | 199.10 | 33.04 |
| OCT211741 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #1 (OF 6) CVR | 1 | 238 | 1.60 | 379.85 | 6.65 |
| OCT211742 | 3447 | SOURCE POINT PRESS | RISE OF DRACULA #1 (OF 6) CVR | 1 | 329 | 1.60 | 525.08 | 9.19 |
| OCT211743 | 3447 | SOURCE POINT PRESS | BLOOD ON SUNSET #1 (OF 5) CVR | 1 | 314 | 1.60 | 501.14 | 8.77 |
| OCT211745 | 3447 | SOURCE POINT PRESS | SECOND PLACE #1 (OF 4) CVR B G | 1 | 90 | 1.60 | 143.64 | 2.51 |
| OCT211746 | 3447 | SOURCE POINT PRESS | TWIZTID HAUNTED HIGH ONS CURSE | 1 | 139 | 1.60 | 221.84 | 3.88 |
| OCT211747 | 3447 | SOURCE POINT PRESS | TWIZTID HAUNTED HIGH ONS CURSE | 1 | 100 | 1.60 | 159.60 | 2.79 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT211748 | 3447 | SOURCE POINT PRESS | BOSTON METAPHYSICAL SOCIETY BO | 1 | 166 | 2.00 | 331.34 | 5.80 |
| OCT211750 | 3447 | SOURCE POINT PRESS | TALES FROM THE DEAD ASTRONAUT | 1 | 202 | 1.60 | 322.39 | 5.64 |
| OCT211751 | 3447 | SOURCE POINT PRESS | WILD BULLETS #2 (OF 3) | 1 | 205 | 2.00 | 409.18 | 7.16 |
| OCT211752 | 3447 | SOURCE POINT PRESS | WINCHESTER MYSTERY HOUSE #3 (O | 1 | 245 | 1.60 | 391.02 | 6.84 |
| OCT211753 | 3447 | SOURCE POINT PRESS | WINCHESTER MYSTERY HOUSE #3 (O | 1 | 431 | 1.60 | 687.88 | 12.04 |
| OCT211754 | 3447 | SOURCE POINT PRESS | YUKI VS PANDA #5 (MR) | 1 | 486 | 1.60 | 775.66 | 13.57 |
| OCT211755 | 3447 | SOURCE POINT PRESS | UNBORN #4 CVR A HOUSE (MR) | 1 | 211 | 1.60 | 336.76 | 5.89 |
| OCT211757 | 3447 | SOURCE POINT PRESS | GOOD BOY #2 (OF 3) CVR A BRADS | 1 | 473 | 1.60 | 754.91 | 13.21 |
| OCT211758 | 3447 | SOURCE POINT PRESS | GOOD BOY #2 (OF 3) CVR B FRANC | 1 | 236 | 1.60 | 376.66 | 6.59 |
| OCT211773 | 5321 | TITAN COMICS | COWBOY BEBOP #1 CVR B PHOTO | 1 | 107 | 1.60 | 170.77 | 2.99 |
| OCT211777 | 5321 | TITAN COMICS | COWBOY BEBOP #1 CVR F LAU B&W | 1 | 243 | 1.60 | 387.83 | 6.79 |
| OCT211778 | 5321 | TITAN COMICS | COWBOY BEBOP #1 CVR G COLORED | 1 | 282 | 1.60 | 450.07 | 7.88 |
| OCT211795 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS TP VOL 02 | 3 | 98 | 7.20 | 705.21 | 121.43 |
| OCT211801 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #10 CVR A KO | 1 | 434 | 1.60 | 692.66 | 12.12 |
| OCT211802 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #10 CVR B ME | 1 | 124 | 1.60 | 197.90 | 3.46 |
| OCT211804 | 5321 | TITAN COMICS | AZIMUT HC (RES) (MR) (C: 0-0-1 | 3 | 76 | 16.00 | 1,215.70 | 209.33 |
| OCT211805 | 5321 | TITAN COMICS | GUN HONEY #4 (OF 4) CVR A RONA | 1 | 188 | 1.60 | 300.05 | 5.25 |
| OCT211820 | 5321 | TITAN COMICS | STAR WARS INSIDER #207 NEWSSTA | 2 | 116 | 4.00 | 463.54 | 42.01 |
| OCT211824 | 5321 | TITAN COMICS | STAR TREK GENESIS ANNIV HC (C: | 3 | 59 | 8.00 | 471.76 | 81.23 |
| OCT211846 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) TP VOL 02 | 3 | 354 | 6.15 | 2,175.65 | 365.48 |
| OCT211883 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL #25 CVR A VITORIN | 1 | 109 | 3.20 | 348.36 | 6.10 |
| OCT211884 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL #25 CVR B SEAN CH | 1 | 109 | 3.20 | 348.36 | 6.10 |
| OCT211887 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL #25 CVR E CAANAN | 1 | 111 | 3.20 | 354.76 | 6.21 |
| OCT211889 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS QUARTERLY HOLIDAY | 1 | 150 | 3.60 | 539.40 | 9.44 |
| OCT211891 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS QUARTERLY HOLIDAY | 1 | 99 | 3.60 | 356.00 | 6.23 |
| OCT211892 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT HELLCHILD ONES | 1 | 203 | 2.40 | 486.39 | 8.51 |
| OCT211893 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT HELLCHILD ONES | 1 | 171 | 2.40 | 409.72 | 7.17 |
| OCT211894 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT HELLCHILD ONES | 1 | 96 | 2.40 | 230.02 | 4.03 |
| OCT211895 | 6876 | ZENESCOPE ENTERTAINMENT INC | RISE OF THE DJINN #3 (OF 3) CV | 1 | 164 | 2.40 | 392.94 | 6.88 |
| OCT211896 | 6876 | ZENESCOPE ENTERTAINMENT INC | RISE OF THE DJINN #3 (OF 3) CV | 1 | 174 | 2.40 | 416.90 | 7.30 |
| OCT211898 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #55 CVR B RI | 1 | 145 | 1.60 | 231.42 | 4.05 |
| OCT211901 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE TP (C: 0-1- | 3 | 905 | 8.00 | 7,236.38 | 1,246.01 |
| OCT211935 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 1490 | 5.60 | 8,338.04 | 1,435.71 |
| OCT211936 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 575 | 6.00 | 3,447.70 | 593.65 |
| OCT212856 | 7044 | PAIZO INC | PATHFINDER ABSALOM CITY OF LOS | 5 | 1902 | 22.27 | 42,359.44 | 9,478.56 |
| OCT212857 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MONSTERS | 5 | 1306 | 14.17 | 18,507.33 | 4,141.29 |
| OCT212858 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 11 | 10.12 | 111.33 | 24.91 |
| OCT212859 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS T | 5 | 10 | 10.12 | 101.21 | 22.65 |
| OCT212860 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 1 | 5 | 168 | 24.30 | 4,081.73 | 913.35 |
| OCT212861 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 235 | 9.31 | 2,188.09 | 489.62 |
| OCT212862 | 7044 | PAIZO INC | STARFINDER FLIP TILES SPACE ST | 5 | 145 | 8.10 | 1,173.92 | 262.68 |
| OCT212863 | 7044 | PAIZO INC | STARFINDER RPG SPELL CARDS (C: | 5 | 1 | 14.17 | 14.17 | 3.17 |
| OCT218049 | 691 | DYNAMIC FORCES | PURGATORI #3 CVR J FOC BONUS M | 1 | 924 | 1.60 | 1,474.70 | 25.81 |
| OCT218053 | 691 | DYNAMIC FORCES | PURGATORI #3 CVR N 11 COPY FOC | 1 | 67 | 1.60 | 106.93 | 1.87 |
| OCT218059 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #2 CVR N F | 1 | 826 | 1.60 | 1,318.30 | 23.07 |
| OCT218067 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 2584 | 1.60 | 4,124.06 | 72.17 |
| OCT218069 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 373 | 1.60 | 595.31 | 10.42 |
| OCT218076 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #5 B&W RA | 1 | 149 | 4.00 | 595.40 | 10.42 |
| OCT218077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS VOL 2 #1 CVR C | 1 | 338 | 4.00 | 1,350.65 | 23.64 |
| OCT218078 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES STOCKING STUFFER | 1 | 2 | 12.00 | 23.99 | 0.42 |
| OCT218079 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES STOCKING STUFFER | 1 | 419 | 4.00 | 1,674.32 | 29.30 |
| OCT218080 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #1 C | 1 | 198 | 4.00 | 791.21 | 13.85 |
| OCT218081 | 2479 | BLACK MASK COMICS | WHITE #5 2ND PTG (MR) | 1 | 212 | 1.60 | 338.35 | 5.92 |
| OCT218086 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS MAGAZINE #11 5 | 1 | 20 | 2.10 | 41.92 | 0.70 |
| OCT218099 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 94 | 4.90 | 460.27 | 90.57 |
| OCT218101 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE O TP VOL 03 B&N EX | 3 | 142 | 8.75 | 1,242.00 | 244.41 |
| OCT218175 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 H | 1 | 525 | 1.61 | 845.25 | 14.66 |
| OCT218205 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #4 CVR L | 1 | 293 | 1.60 | 467.63 | 8.18 |
| OCT218207 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #4 CVR N | 1 | 322 | 1.60 | 513.91 | 8.99 |
| OCT218209 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR M FOC MCFARL | 1 | 394 | 1.60 | 628.82 | 11.00 |
| OCT218212 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR P 11 COPY FO | 1 | 345 | 1.60 | 550.62 | 9.64 |
| OCT218221 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #7 CVR Q | 1 | 63 | 1.60 | 100.55 | 1.76 |
| OCT218223 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #25 CV | 1 | 446 | 1.60 | 711.82 | 12.46 |
| OCT218226 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #25 CV | 1 | 182 | 1.60 | 290.47 | 5.08 |
| OCT218344 | 5321 | TITAN COMICS | GUN HONEY #3 (OF 4) 2ND PTG AN | 1 | 938 | 1.60 | 1,497.05 | 26.20 |
| OCT218494 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX LTD SLIPCASE | 3 | 243 | 31.20 | 7,580.65 | 1,338.76 |
| OCT218503 | 691 | DYNAMIC FORCES | EVIL ERNIE #2 CVR G FOC TMNT H | 1 | 472 | 1.60 | 753.31 | 13.18 |
| OCT218508 | 691 | DYNAMIC FORCES | EVIL ERNIE #2 CVR J 11 COPY FO | 1 | 279 | 1.60 | 445.28 | 7.79 |
| OCT218510 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #4 CVR L FOC TM | 1 | 585 | 1.60 | 933.66 | 16.34 |
| OCT218514 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #2 C | 1 | 27 | 1.68 | 45.25 | 0.75 |
| OCT218515 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #4 CVR O 11 COP | 1 | 286 | 1.60 | 456.46 | 7.99 |
| OCT218516 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #2 C | 1 | 184 | 1.68 | 308.35 | 5.14 |
| OCT218642 | 3205 | VAULT COMICS | WE RIDE TITANS #1 CVR F WILSON | 1 | 50 | 1.60 | 79.80 | 1.40 |
| OCT218643 | 3205 | VAULT COMICS | WE RIDE TITANS #1 CVR G WILSON | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT218646 | 691 | DYNAMIC FORCES | PANTHA #1 CVR P FOC TMNT HOMAG | 1 | 487 | 1.60 | 777.25 | 13.60 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT218647 | 691 | DYNAMIC FORCES | PANTHA #1 CVR Q FOC MCFARLANE | 1 | 472 | 1.60 | 753.31 | 13.18 |
| OCT218649 | 691 | DYNAMIC FORCES | PANTHA #1 CVR S 11 COPY FOC IN | 1 | 461 | 1.60 | 735.76 | 12.88 |
| OCT218650 | 691 | DYNAMIC FORCES | PANTHA #1 CVR T 11 COPY FOC IN | 1 | 420 | 1.60 | 670.32 | 11.73 |
| OCT218652 | 691 | DYNAMIC FORCES | RED SONJA (2021) #5 CVR L FOC | 1 | 458 | 1.60 | 730.97 | 12.79 |
| OCT218656 | 691 | DYNAMIC FORCES | RED SONJA (2021) #5 CVR O 11 C | 1 | 330 | 1.60 | 526.68 | 9.22 |
| OCT218786 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR P FOC TMNT H | 1 | 388 | 1.60 | 619.25 | 10.84 |
| OCT218789 | 691 | DYNAMIC FORCES | HELL SONJA #1 CVR S 11 COPY FO | 1 | 303 | 1.60 | 483.59 | 8.46 |
| OCT218796 | 691 | DYNAMIC FORCES | NYX #3 CVR N 11 COPY FOC INCV | 1 | 533 | 1.60 | 850.67 | 14.89 |
| OCT218806 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 2ND PTG | 1 | 20 | 1.56 | 31.12 | 0.56 |
| OCT218808 | 3540 | ABLAZE | ANIMAL CASTLE #1 2ND PTG | 1 | 4083 | 1.60 | 6,516.47 | 114.04 |
| OCT218809 | 3540 | ABLAZE | ANIMAL CASTLE #1 2ND PTG 25 CO | 1 | 810 | 1.60 | 1,292.76 | 22.62 |
| OCT218820 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 2013 | 6.30 | 12,673.45 | 211.22 |
| OCT218825 | 3540 | ABLAZE | ANIMAL CASTLE #1 2ND PTG BLANK | 1 | 665 | 4.00 | 2,660.00 | 46.55 |
| OCT218858 | 691 | DYNAMIC FORCES | HELL SONJA #1 SAD LEMON CSIKI | 1 | 38 | 1.71 | 64.98 | 1.06 |
| OCT220057 | 325 | IMAGE COMICS | BEWARE EYE OF ODIN TP | 3 | 55 | 6.80 | 373.78 | 64.36 |
| OCT220060 | 325 | IMAGE COMICS | ROGUES GALLERY TP VOL 01 (MR) | 3 | 51 | 6.80 | 346.60 | 59.68 |
| OCT220081 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 04 (NE | 3 | 5 | 24.00 | 119.98 | 20.66 |
| OCT220082 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 24 (MR) | 3 | 23 | 6.80 | 156.31 | 26.91 |
| OCT220253 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #1 (OF 5) CV | 1 | 65 | 1.56 | 101.15 | 1.82 |
| OCT220258 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #1 (OF 5) CV | 1 | 52 | 1.95 | 101.20 | 1.82 |
| OCT220261 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #1 (OF 5) CV | 1 | 49 | 1.56 | 76.25 | 1.37 |
| OCT220264 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 (OF 3) CVR B | 1 | 226 | 3.90 | 880.52 | 15.80 |
| OCT220266 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 (OF 3) CVR D | 1 | 43 | 3.90 | 167.53 | 3.01 |
| OCT220267 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 (OF 3) CVR E | 1 | 47 | 3.90 | 183.12 | 3.29 |
| OCT220269 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) CVR A C | 1 | 358 | 1.95 | 696.70 | 12.50 |
| OCT220281 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) CVR M 5 | 1 | 83 | 1.95 | 161.53 | 2.90 |
| OCT220283 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) CVR O 1 | 1 | 40 | 1.95 | 77.84 | 1.40 |
| OCT220284 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) CVR P 2 | 1 | 53 | 2.34 | 123.81 | 2.22 |
| OCT220285 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) CVR Q 2 | 1 | 55 | 1.95 | 107.04 | 1.92 |
| OCT220297 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 06 (C: 1 | 3 | 179 | 6.63 | 1,186.07 | 209.46 |
| OCT220298 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 CVR A MOR | 1 | 99 | 3.90 | 385.71 | 6.92 |
| OCT220299 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 CVR B DEL | 1 | 56 | 3.90 | 218.18 | 3.92 |
| OCT220303 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 CVR F VAR | 1 | 81 | 3.90 | 315.58 | 5.66 |
| OCT220304 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 CVR G BG | 1 | 187 | 3.90 | 728.57 | 13.08 |
| OCT220312 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 9 | 31 | 11.70 | 362.58 | 33.70 |
| OCT220321 | 6679 | BOOM ENTERTAINMENT | GRIM #6 CVR B FLORENTINO | 1 | 218 | 1.56 | 339.23 | 6.09 |
| OCT220322 | 6679 | BOOM ENTERTAINMENT | GRIM #6 CVR C 10 COPY INCV FLO | 1 | 127 | 1.56 | 197.62 | 3.55 |
| OCT220323 | 6679 | BOOM ENTERTAINMENT | GRIM #6 CVR D 25 COPY INCV FRI | 1 | 88 | 1.56 | 136.94 | 2.46 |
| OCT220324 | 6679 | BOOM ENTERTAINMENT | GRIM #6 CVR E 50 COPY INCV | 1 | 49 | 1.56 | 76.25 | 1.37 |
| OCT220327 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 755 | 1.56 | 1,174.86 | 21.09 |
| OCT220328 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 239 | 1.56 | 371.91 | 6.68 |
| OCT220329 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 188 | 1.95 | 365.87 | 6.57 |
| OCT220330 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 217 | 1.95 | 422.30 | 7.58 |
| OCT220331 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 127 | 1.56 | 197.62 | 3.55 |
| OCT220332 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 69 | 1.56 | 107.37 | 1.93 |
| OCT220333 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 49 | 1.56 | 76.25 | 1.37 |
| OCT220337 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER TP (C: 0-1-2) | 3 | 183 | 6.63 | 1,212.58 | 214.14 |
| OCT220337 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER TP (C: 0-1-2) | 3 | 27 | 6.63 | 178.90 | 31.60 |
| OCT220338 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #2 (OF 5) CVR | 1 | 58 | 1.56 | 90.25 | 1.62 |
| OCT220340 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #2 (OF 5) CVR | 1 | 72 | 1.56 | 112.04 | 2.01 |
| OCT220343 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 106 | 1.95 | 206.29 | 3.70 |
| OCT220345 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 40 | 1.95 | 77.84 | 1.40 |
| OCT220349 | 6679 | BOOM ENTERTAINMENT | SPECS #2 (OF 4) CVR B 10 COPY | 1 | 83 | 1.56 | 129.16 | 2.32 |
| OCT220350 | 6679 | BOOM ENTERTAINMENT | APPROACH #3 (OF 5) CVR A HAUN | 1 | 489 | 1.56 | 760.93 | 13.66 |
| OCT220351 | 6679 | BOOM ENTERTAINMENT | APPROACH #3 (OF 5) CVR B 10 CO | 1 | 80 | 1.56 | 124.49 | 2.23 |
| OCT220352 | 6679 | BOOM ENTERTAINMENT | APPROACH #3 (OF 5) CVR C 25 CO | 1 | 71 | 1.56 | 110.48 | 1.98 |
| OCT220356 | 6679 | BOOM ENTERTAINMENT | BRIAR #3 (OF 8) CVR D 25 COPY | 1 | 51 | 1.56 | 79.36 | 1.42 |
| OCT220361 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #3 (OF 6) CVR C | 1 | 79 | 1.56 | 122.93 | 2.21 |
| OCT220363 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #3 (OF 6) CVR E | 1 | 1462 | 1.56 | 2,275.02 | 40.83 |
| OCT220364 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #3 (OF 6) CVR F | 1 | 311 | 1.56 | 483.95 | 8.69 |
| OCT220368 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #3 (O | 1 | 11 | 1.56 | 17.12 | 0.31 |
| OCT220373 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #4 (OF 4) | 1 | 69 | 1.95 | 134.28 | 2.41 |
| OCT220379 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #5 (OF 5) C | 1 | 58 | 2.34 | 135.49 | 2.43 |
| OCT220380 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #5 (OF 5) C | 1 | 66 | 2.34 | 154.18 | 2.77 |
| OCT220381 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #5 (OF 5) C | 1 | 92 | 2.34 | 214.92 | 3.86 |
| OCT220382 | 6679 | BOOM ENTERTAINMENT | DUNE WATERS OF KANLY HC (MR) ( | 3 | 122 | 9.75 | 1,189.02 | 209.98 |
| OCT220386 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY BIG DAMN FINAL | 1 | 319 | 3.51 | 1,118.45 | 20.07 |
| OCT220387 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY BIG DAMN FINAL | 1 | 108 | 3.51 | 378.66 | 6.80 |
| OCT220389 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY BIG DAMN FINAL | 1 | 73 | 3.51 | 255.95 | 4.59 |
| OCT220390 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY BIG DAMN FINAL | 1 | 74 | 3.51 | 259.45 | 4.66 |
| OCT220424 | 750 | DARK HORSE COMICS | ART OF PETER BERGTING HC (C: 0 | 3 | 14 | 20.00 | 279.94 | 48.20 |
| OCT220442 | 750 | DARK HORSE COMICS | DELVER TP VOL 02 (C: 0-1-2) | 3 | 298 | 9.20 | 2,740.41 | 471.86 |
| OCT220448 | 750 | DARK HORSE COMICS | WINDMAKER TP VOL 02 (C: 0-1-2) | 3 | 276 | 8.00 | 2,206.90 | 380.00 |
| OCT220461 | 750 | DARK HORSE COMICS | MURDER INC TP VOL 02 (C: 0-1-2 | 3 | 388 | 8.00 | 3,102.45 | 534.20 |
| OCT220463 | 750 | DARK HORSE COMICS | AIR TP VOL 02 (C: 0-1-2) | 3 | 407 | 8.00 | 3,254.37 | 560.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT220472 | 750 | DARK HORSE COMICS | LAST DAYS OF BLACK HAMMER FROM | 3 | 317 | 8.00 | 2,534.73 | 436.45 |
| OCT220503 | 750 | DARK HORSE COMICS | PLANTS VS ZOMBIES HC FAULTY FA | 3 | 32 | 4.40 | 140.67 | 24.22 |
| OCT220505 | 750 | DARK HORSE COMICS | BLADE OF IMMORTAL DLX HC VOL 0 | 3 | 229 | 20.00 | 4,579.08 | 788.46 |
| OCT220506 | 750 | DARK HORSE COMICS | PSYCH OPASS INSPECTOR SHINYA K | 3 | 129 | 4.80 | 618.68 | 106.53 |
| OCT220510 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT TOU | 10 | 52 | 24.00 | 1,247.79 | 282.70 |
| OCT220510 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT TOU | 10 | 12 | 24.00 | 287.95 | 65.24 |
| OCT220512 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT IMLERITH F | 10 | 23 | 28.00 | 643.91 | 145.89 |
| OCT220545 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR D LEIRIX | 1 | 304 | 1.60 | 485.18 | 8.49 |
| OCT220546 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR E LEE | 1 | 243 | 1.60 | 387.83 | 6.79 |
| OCT220547 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR F FLEECS | 1 | 345 | 1.60 | 550.62 | 9.64 |
| OCT220548 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR G GARGOYLES P | 1 | 116 | 1.60 | 185.14 | 3.24 |
| OCT220549 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR H 10 COPY INC | 1 | 345 | 1.60 | 550.62 | 9.64 |
| OCT220550 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR I 10 COPY INC | 1 | 316 | 1.60 | 504.34 | 8.83 |
| OCT220551 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR J 15 COPY INC | 1 | 196 | 1.60 | 312.82 | 5.47 |
| OCT220552 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR K 20 COPY INC | 1 | 205 | 1.60 | 327.18 | 5.73 |
| OCT220553 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR L 25 COPY INC | 1 | 126 | 1.60 | 201.10 | 3.52 |
| OCT220554 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR M 30 COPY INC | 1 | 145 | 1.60 | 231.42 | 4.05 |
| OCT220557 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR P 75 COPY INC | 1 | 23 | 1.60 | 36.71 | 0.64 |
| OCT220558 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR Q 100 COPY IN | 1 | 13 | 1.60 | 20.75 | 0.36 |
| OCT220559 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR R 150 COPY IN | 1 | 34 | 1.60 | 54.26 | 0.95 |
| OCT220566 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR Y NAKAYAMA LT | 1 | 12 | 24.00 | 288.00 | 4.20 |
| OCT220567 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR Z CONNER LTD | 1 | 23 | 24.00 | 552.00 | 8.05 |
| OCT220568 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR A | 1 | 403 | 1.60 | 643.19 | 11.26 |
| OCT220569 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR B | 1 | 163 | 1.60 | 260.15 | 4.55 |
| OCT220570 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR C | 1 | 195 | 1.60 | 311.22 | 5.45 |
| OCT220571 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR D | 1 | 166 | 1.60 | 264.94 | 4.64 |
| OCT220572 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR E | 1 | 104 | 1.60 | 165.98 | 2.90 |
| OCT220600 | 691 | DYNAMIC FORCES | SAVAGE TALES WINTER SPECIAL ON | 1 | 60 | 2.00 | 119.76 | 2.10 |
| OCT220606 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR A TA | 1 | 93 | 1.60 | 148.43 | 2.60 |
| OCT220607 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR B PA | 1 | 124 | 1.60 | 197.90 | 3.46 |
| OCT220616 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR K TA | 1 | 6 | 24.00 | 144.00 | 2.10 |
| OCT220617 | 691 | DYNAMIC FORCES | CHERISH #2 CVR A BOOTH | 1 | 240 | 1.60 | 383.04 | 6.70 |
| OCT220618 | 691 | DYNAMIC FORCES | CHERISH #2 CVR B CANETE | 1 | 182 | 1.60 | 290.47 | 5.08 |
| OCT220619 | 691 | DYNAMIC FORCES | CHERISH #2 CVR C LEE | 1 | 131 | 1.60 | 209.08 | 3.66 |
| OCT220622 | 691 | DYNAMIC FORCES | CHERISH #2 CVR F 15 COPY INCV | 1 | 24 | 1.60 | 38.30 | 0.67 |
| OCT220623 | 691 | DYNAMIC FORCES | CHERISH #2 CVR G 20 COPY INCV | 1 | 26 | 1.60 | 41.50 | 0.73 |
| OCT220624 | 691 | DYNAMIC FORCES | CHERISH #2 CVR H 25 COPY INCV | 1 | 25 | 1.60 | 39.90 | 0.70 |
| OCT220625 | 691 | DYNAMIC FORCES | CHERISH #2 CVR I BOOTH LTD VIR | 1 | 6 | 24.00 | 144.00 | 2.10 |
| OCT220626 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #2 CVR | 1 | 184 | 1.60 | 293.66 | 5.14 |
| OCT220627 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #2 CVR | 1 | 148 | 1.60 | 236.21 | 4.13 |
| OCT220628 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #2 CVR | 1 | 112 | 1.60 | 178.75 | 3.13 |
| OCT220640 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR A T | 1 | 90 | 1.60 | 143.64 | 2.51 |
| OCT220655 | 691 | DYNAMIC FORCES | BOYS HIGHLAND LADDIE #1 VIRGIN | 1 | 1 | 14.40 | 14.40 | 0.21 |
| OCT220656 | 691 | DYNAMIC FORCES | BOYS BUTCHER BAKER CANDLESTICK | 1 | 3 | 14.40 | 43.19 | 0.63 |
| OCT220662 | 691 | DYNAMIC FORCES | SONJAVERSAL TP VOL 02 (C: 0-1- | 3 | 1268 | 8.00 | 10,138.93 | 1,745.80 |
| OCT220668 | 691 | DYNAMIC FORCES | 007 #5 CVR A EDWARDS | 1 | 64 | 1.60 | 102.14 | 1.79 |
| OCT220672 | 691 | DYNAMIC FORCES | 007 #5 CVR E 10 COPY INCV EDWA | 1 | 20 | 1.60 | 31.92 | 0.56 |
| OCT220677 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #3 C | 1 | 94 | 1.60 | 150.02 | 2.63 |
| OCT220680 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #3 C | 1 | 122 | 2.00 | 243.51 | 4.26 |
| OCT220685 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #3 C | 1 | 24 | 24.00 | 576.00 | 8.40 |
| OCT220686 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #9 CVR A LE | 1 | 59 | 1.60 | 94.16 | 1.65 |
| OCT220689 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #9 CVR D LA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220698 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR A LEIRIX | 1 | 100 | 1.60 | 159.60 | 2.79 |
| OCT220699 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR B LAU | 1 | 51 | 1.60 | 81.40 | 1.42 |
| OCT220700 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR C FEDERICI | 1 | 41 | 1.60 | 65.44 | 1.15 |
| OCT220703 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR F 10 COPY INC | 1 | 137 | 1.60 | 218.65 | 3.83 |
| OCT220703 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR F 10 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220704 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR G 15 COPY INC | 1 | 58 | 1.60 | 92.57 | 1.62 |
| OCT220705 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR H 20 COPY INC | 1 | 187 | 1.60 | 298.45 | 5.22 |
| OCT220707 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 311 | 1.60 | 496.36 | 8.69 |
| OCT220708 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 165 | 1.60 | 263.34 | 4.61 |
| OCT220709 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 150 | 1.60 | 239.40 | 4.19 |
| OCT220713 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #3 CVR A | 1 | 39 | 1.60 | 62.24 | 1.09 |
| OCT220725 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #4 CVR A L | 1 | 54 | 1.60 | 86.18 | 1.51 |
| OCT220727 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #4 CVR C L | 1 | 24 | 1.60 | 38.30 | 0.67 |
| OCT220736 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #8 CVR A PA | 1 | 134 | 1.60 | 213.86 | 3.74 |
| OCT220749 | 691 | DYNAMIC FORCES | ARTGERM VAMPIRELLA COLL B&W BU | 10 | 42 | 96.00 | 4,031.80 | 761.21 |
| OCT221214 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK DONT CALL I | 1 | 789 | 1.90 | 1,496.10 | 27.56 |
| OCT221216 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK DONT CALL I | 1 | 139 | 2.00 | 277.44 | 4.86 |
| OCT221220 | 3289 | AFTERSHOCK COMICS | FEAR OF A RED PLANET #2 | 1 | 611 | 1.52 | 926.40 | 17.07 |
| OCT221222 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #3 | 1 | 225 | 2.00 | 449.10 | 7.86 |
| OCT221225 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #5 | 1 | 563 | 1.60 | 898.55 | 15.72 |
| OCT221226 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON TP (C: 0-1-1) | 3 | 166 | 7.20 | 1,194.54 | 205.68 |
| OCT221227 | 3289 | AFTERSHOCK COMICS | BUNNY MASK TP VOL 02 HOLLOW IN | 3 | 303 | 7.20 | 2,180.39 | 375.44 |
| OCT221245 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #1 CVR B FIS | 1 | 50 | 1.60 | 79.80 | 1.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT221246 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #1 CVR C MEA | 1 | 50 | 1.60 | 79.80 | 1.40 |
| OCT221254 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #2 CVR B | 1 | 80 | 1.60 | 127.68 | 2.23 |
| OCT221255 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #2 CVR C | 1 | 103 | 1.60 | 164.39 | 2.88 |
| OCT221256 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 03 (C | 3 | 72 | 5.20 | 374.11 | 64.42 |
| OCT221257 | 5321 | TITAN COMICS | SHERLOCK SCANDAL IN BELGRAVIA | 3 | 66 | 5.60 | 369.34 | 63.60 |
| OCT221264 | 5321 | TITAN COMICS | THREE GHOSTS OF TESLA HC (C: 0 | 3 | 73 | 12.00 | 875.71 | 150.79 |
| OCT221272 | 5321 | TITAN COMICS | STAR WARS INSIDER #215 PX ED | 2 | 71 | 4.00 | 283.72 | 25.71 |
| OCT221277 | 3540 | ABLAZE | FAMILY TIME #1 CVR A LEE | 1 | 1066 | 1.60 | 1,701.34 | 29.77 |
| OCT221278 | 3540 | ABLAZE | FAMILY TIME #1 CVR B GREENE | 1 | 295 | 1.60 | 470.82 | 8.24 |
| OCT221279 | 3540 | ABLAZE | FAMILY TIME #1 CVR C FULMORE | 1 | 156 | 1.60 | 248.98 | 4.36 |
| OCT221280 | 3540 | ABLAZE | FAMILY TIME #1 CVR D BLANK ED | 1 | 301 | 4.00 | 1,204.00 | 21.07 |
| OCT221281 | 3540 | ABLAZE | FAMILY TIME #1 CVR E 5 COPY LE | 1 | 196 | 1.60 | 312.82 | 5.47 |
| OCT221282 | 3540 | ABLAZE | FAMILY TIME #1 CVR F 10 COPY G | 1 | 179 | 1.60 | 285.68 | 5.00 |
| OCT221283 | 3540 | ABLAZE | FAMILY TIME #1 CVR G 15 COPY F | 1 | 208 | 1.60 | 331.97 | 5.81 |
| OCT221284 | 3540 | ABLAZE | FAMILY TIME #1 CVR H 20 COPY L | 1 | 123 | 1.60 | 196.31 | 3.44 |
| OCT221285 | 3540 | ABLAZE | FAMILY TIME #1 CVR I 25 COPY G | 1 | 150 | 1.60 | 239.40 | 4.19 |
| OCT221286 | 3540 | ABLAZE | BELIT & VALERIA TP VOL 01 SWOR | 3 | 2084 | 8.00 | 16,663.66 | 2,869.27 |
| OCT221290 | 3540 | ABLAZE | ZEROCALCARES TENTACLES AT MY T | 3 | 2176 | 8.00 | 17,399.30 | 2,995.94 |
| OCT221291 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR A MEL | 1 | 680 | 1.60 | 1,085.28 | 18.99 |
| OCT221292 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR B ARM | 1 | 120 | 1.60 | 191.52 | 3.35 |
| OCT221293 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR C MER | 1 | 50 | 1.60 | 79.80 | 1.40 |
| OCT221294 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR D MCK | 1 | 125 | 1.60 | 199.50 | 3.49 |
| OCT221295 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR E 10 | 1 | 165 | 1.60 | 263.34 | 4.61 |
| OCT221296 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR F 20 | 1 | 116 | 1.60 | 185.14 | 3.24 |
| OCT221297 | 3540 | ABLAZE | TRAVELING TO MARS #2 CVR G 30 | 1 | 135 | 1.60 | 215.46 | 3.77 |
| OCT221298 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 244 | 1.60 | 389.42 | 6.81 |
| OCT221299 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 144 | 1.60 | 229.82 | 4.02 |
| OCT221300 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 132 | 1.60 | 210.67 | 3.69 |
| OCT221301 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 159 | 1.60 | 253.76 | 4.44 |
| OCT221303 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 91 | 1.60 | 145.24 | 2.54 |
| OCT221304 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #4 CV | 1 | 838 | 1.60 | 1,337.45 | 23.41 |
| OCT221306 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #4 CV | 1 | 101 | 1.60 | 161.20 | 2.82 |
| OCT221307 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #4 CV | 1 | 114 | 1.60 | 181.94 | 3.18 |
| OCT221308 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #4 CV | 1 | 72 | 1.60 | 114.91 | 2.01 |
| OCT221310 | 3540 | ABLAZE | BOOGYMAN #4 CVR A DJET (MR) | 1 | 543 | 1.60 | 866.63 | 15.17 |
| OCT221311 | 3540 | ABLAZE | BOOGYMAN #4 CVR B ANDOLFO (MR) | 1 | 177 | 1.60 | 282.49 | 4.94 |
| OCT221312 | 3540 | ABLAZE | BOOGYMAN #4 CVR C NIETO (MR) | 1 | 103 | 1.60 | 164.39 | 2.88 |
| OCT221313 | 3540 | ABLAZE | BOOGYMAN #4 CVR D 10 COPY DJET | 1 | 203 | 1.60 | 323.99 | 5.67 |
| OCT221314 | 3540 | ABLAZE | BOOGYMAN #4 CVR E 20 COPY ANDO | 1 | 129 | 1.60 | 205.88 | 3.60 |
| OCT221315 | 3540 | ABLAZE | BOOGYMAN #4 CVR F 30 COPY NIET | 1 | 136 | 1.60 | 217.06 | 3.80 |
| OCT221316 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #1 | 1 | 1386 | 3.28 | 4,540.40 | 77.52 |
| OCT221333 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #1 M | 1 | 868 | 1.60 | 1,385.33 | 24.24 |
| OCT221334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #1 M | 1 | 560 | 1.60 | 893.76 | 15.64 |
| OCT221335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #1 M | 1 | 557 | 1.60 | 888.97 | 15.56 |
| OCT221339 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORROS FELIZ NAVIDAD SPECIAL # | 1 | 1044 | 1.60 | 1,666.22 | 29.16 |
| OCT221340 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORROS FELIZ NAVIDAD SPECIAL # | 1 | 334 | 1.60 | 533.06 | 9.33 |
| OCT221341 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORROS FELIZ NAVIDAD SPECIAL # | 1 | 271 | 1.60 | 432.52 | 7.57 |
| OCT221354 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 677 | 2.00 | 1,351.29 | 23.65 |
| OCT221355 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 408 | 2.00 | 814.37 | 14.25 |
| OCT221356 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 521 | 2.00 | 1,039.92 | 18.20 |
| OCT221357 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 81 | 4.00 | 323.68 | 5.66 |
| OCT221364 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THREE STOOGES #1 1 | 1 | 508 | 1.60 | 810.77 | 14.19 |
| OCT221365 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THREE STOOGES #1 1 | 1 | 280 | 2.00 | 558.88 | 9.78 |
| OCT221397 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES LAUGH COMICS TP (C: 0- | 3 | 242 | 4.80 | 1,160.63 | 199.85 |
| OCT221467 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS C-DAY WORLDWI | 1 | 2 | 10.10 | 20.19 | 0.28 |
| OCT221468 | 3559 | ARTISTS WRITERS & ARTISANS INC | RESISTANCE UNIVERSE ORIGINS TP | 3 | 436 | 8.20 | 3,573.41 | 600.29 |
| OCT221549 | 3552 | CLOVER PRESS LLC | DRACULA OF TRANSYLVANIA SC | 3 | 54 | 16.40 | 885.38 | 148.73 |
| OCT221557 | 462 | DRAWN & QUARTERLY | WHY DONT YOU LOVE ME GN (MR) ( | 3 | 23 | 8.78 | 201.94 | 39.52 |
| OCT221591 | 691 | DYNAMIC FORCES | DF DEADPOOL #1 CGC GRADED (C: | 1 | 1 | 48.00 | 48.00 | 0.70 |
| OCT221611 | 691 | DYNAMIC FORCES | DF FANTASTIC FOUR #1 CGC GRADE | 1 | 1 | 48.00 | 48.00 | 0.70 |
| OCT221641 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC DON | 3 | 37 | 7.14 | 264.02 | 43.30 |
| OCT221646 | 96 | FANTAGRAPHICS BOOKS | ARTICHOKE TALES TP (C: 0-1-2) | 3 | 172 | 9.66 | 1,660.80 | 272.35 |
| OCT221648 | 96 | FANTAGRAPHICS BOOKS | REDDEST ROSE ROMANTIC LOVE ANC | 3 | 62 | 10.50 | 650.74 | 106.71 |
| OCT221649 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND IN H | 3 | 95 | 10.34 | 982.30 | 143.95 |
| OCT221650 | 96 | FANTAGRAPHICS BOOKS | GODHEAD GN VOL 02 (C: 0-1-2) | 3 | 127 | 10.50 | 1,332.97 | 218.59 |
| OCT221653 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 26 1987- | 3 | 190 | 16.80 | 3,191.20 | 523.32 |
| OCT221680 | 3606 | GRAPHIC MUNDI - PSU PRESS | DOWN TO THE BONE LEUKEMIA STOR | 3 | 248 | 11.46 | 2,841.96 | 477.41 |
| OCT221694 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 679 | 7.20 | 4,886.08 | 841.32 |
| OCT221695 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 634 | 7.20 | 4,562.26 | 785.56 |
| OCT221699 | 4563 | HUMANOIDS INC | MILO MANARAS PANDORAS EYES (MR | 3 | 170 | 11.25 | 1,911.74 | 292.60 |
| OCT221810 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #3 (OF 12) | 1 | 62 | 1.64 | 101.43 | 1.73 |
| OCT221832 | 182 | NBM | GREAT FOOD IN COMICS SET (C: 0 | 3 | 20 | 16.00 | 319.92 | 55.09 |
| OCT221841 | 4044 | ONI PRESS INC. | SEASON OF THE BRUJA TP VOL 01 | 3 | 758 | 8.30 | 6,288.29 | 1,043.62 |
| OCT221844 | 4044 | ONI PRESS INC. | ACTION JOURNALISM #4 CVR B (MR | 1 | 11 | 1.66 | 18.21 | 0.31 |
| OCT221948 | 3447 | SOURCE POINT PRESS | MYSTERIUM #2 (OF 3) | 1 | 164 | 1.60 | 261.74 | 4.58 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT221949 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #2 CVR A WALLIS | 1 | 196 | 1.60 | 312.82 | 5.47 |
| OCT221950 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #2 CVR B EWART | 1 | 104 | 1.60 | 165.98 | 2.90 |
| OCT221951 | 3447 | SOURCE POINT PRESS | HEAVENS REJECT #4 (OF 4) (MR) | 1 | 129 | 1.60 | 205.88 | 3.60 |
| OCT221953 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY DOUBLE | 1 | 208 | 1.60 | 331.97 | 5.81 |
| OCT221954 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY DOUBLE | 1 | 89 | 1.60 | 142.04 | 2.49 |
| OCT221970 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #1 (OF 4) CVR E 10 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT221984 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #3 CVR D 5 COPY INCV | 1 | 40 | 2.40 | 95.84 | 1.68 |
| OCT222015 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #4 CVR C C | 1 | 103 | 1.64 | 168.50 | 2.88 |
| OCT222017 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #4 CVR E P | 1 | 14 | 1.64 | 22.90 | 0.39 |
| OCT222029 | 3205 | VAULT COMICS | WEST OF SUNDOWN #7 CVR A CAMPB | 1 | 411 | 1.90 | 779.34 | 14.36 |
| OCT222059 | 1443 | Z2 COMICS | IBARAKI & FRIENDS HC (C: 0-1-2 | 3 | 24 | 4.86 | 116.54 | 19.82 |
| OCT222060 | 1443 | Z2 COMICS | ILLUSTRATED AL SONGS OF WEIRD | 3 | 32 | 12.00 | 383.87 | 66.10 |
| OCT222063 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL A WONDERLAND | 1 | 171 | 3.20 | 546.52 | 9.56 |
| OCT222064 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL A WONDERLAND | 1 | 189 | 3.20 | 604.04 | 10.57 |
| OCT222065 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL A WONDERLAND | 1 | 165 | 3.20 | 527.34 | 9.23 |
| OCT222070 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT RED AGENT FRIE | 1 | 135 | 2.40 | 323.46 | 5.66 |
| OCT222071 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT RED AGENT FRIE | 1 | 196 | 2.40 | 469.62 | 8.22 |
| OCT222072 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT RED AGENT FRIE | 1 | 130 | 2.40 | 311.48 | 5.45 |
| OCT222073 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #67 CVR A VI | 1 | 113 | 1.60 | 180.35 | 3.16 |
| OCT222075 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #67 CVR C BU | 1 | 103 | 1.60 | 164.39 | 2.88 |
| OCT222076 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #67 CVR D NO | 1 | 180 | 1.60 | 287.28 | 5.03 |
| OCT222077 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #3 ( | 1 | 173 | 2.40 | 414.51 | 7.25 |
| OCT222078 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #3 ( | 1 | 180 | 2.40 | 431.28 | 7.55 |
| OCT222079 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #3 ( | 1 | 109 | 2.40 | 261.16 | 4.57 |
| OCT222080 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #3 ( | 1 | 150 | 2.40 | 359.40 | 6.29 |
| OCT222090 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK VOL 04 (OF 4) (MR) (C | 3 | 1691 | 6.43 | 10,870.59 | 1,741.19 |
| OCT222094 | 42 | DIGITAL MANGA DISTRIBUTION | PURE LOVES SEXY TIME VOL 01 (O | 3 | 1071 | 7.29 | 7,805.98 | 1,250.32 |
| OCT222109 | 6894 | UDON ENTERTAINMENT INC | DEVIL MAY CRY 5 OFFICIAL ARTWO | 4 | 1514 | 22.00 | 33,301.94 | 5,734.18 |
| OCT222270 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 160 | 2.00 | 319.36 | 5.59 |
| OCT223067 | 7044 | PAIZO INC | PATHFINDER LOST OMENS SOCIETY | 5 | 604 | 24.30 | 14,674.78 | 3,283.70 |
| OCT223068 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 257 | 10.93 | 2,809.27 | 628.61 |
| OCT223069 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SWAMP RUIN | 5 | 163 | 6.88 | 1,121.60 | 250.97 |
| OCT223071 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT HACK | 5 | 291 | 10.12 | 2,945.21 | 659.03 |
| OCT223073 | 7044 | PAIZO INC | ZOBECK CLOCKWORK CITY COLL ED | 5 | 205 | 20.25 | 4,150.43 | 928.72 |
| OCT228048 | 5321 | TITAN COMICS | STAR WARS INSIDER #216 FOC GRO | 2 | 68 | 4.00 | 271.73 | 24.63 |
| OCT228085 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ORIGINS SAGAT H | 3 | 2249 | 16.00 | 35,975.00 | 6,194.45 |
| OCT228150 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 159 | 2.00 | 317.36 | 5.55 |
| OCT228167 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JANE EYRE GN NE | 3 | 2428 | 8.00 | 19,414.29 | 3,342.90 |
| OCT228168 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MACBETH TP ORIG | 3 | 1315 | 8.00 | 10,514.74 | 1,810.51 |
| OCT228188 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #1 (OF 5) 2N | 1 | 2255 | 1.56 | 3,509.01 | 62.98 |
| OCT228279 | 750 | DARK HORSE COMICS | MASS EFFECT ALLIANCE NORMANDY | 10 | 2 | 24.00 | 47.99 | 10.87 |
| OCT228353 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZF 7 COPY | 1 | 590 | 1.60 | 941.64 | 16.48 |
| OCT228354 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZG 10 COP | 1 | 610 | 1.60 | 973.56 | 17.04 |
| OCT228355 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZH 10 COP | 1 | 614 | 1.60 | 979.94 | 17.15 |
| OCT228356 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZI 10 COP | 1 | 637 | 1.60 | 1,016.65 | 17.79 |
| OCT228357 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZJ 10 COP | 1 | 647 | 1.60 | 1,032.61 | 18.07 |
| OCT228358 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZK 10 COP | 1 | 654 | 1.60 | 1,043.78 | 18.27 |
| OCT228360 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR V 7 COPY FOC | 1 | 59 | 1.60 | 94.16 | 1.65 |
| OCT228462 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) 2ND PTG | 1 | 3070 | 1.95 | 5,974.53 | 107.24 |
| OCT228464 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO SPECIAL EDITION | 3 | 248 | 52.50 | 13,018.96 | 2,134.95 |
| OCT228660 | 4563 | HUMANOIDS INC | PIXIES OF SIXTIES YOU REALLY G | 3 | 342 | 10.35 | 3,538.16 | 541.54 |
| OCT229114 | 3668 | PAPERCUTZ INC | LOUD HOUSE 3IN1 BOXED SET (C: | 3 | 2 | 18.45 | 36.89 | 6.20 |
| OCT229115 | 3668 | PAPERCUTZ INC | LOUD HOUSE 3IN1 GN VOL 01 (C: | 3 | 41 | 6.15 | 251.98 | 42.33 |
| OCT229118 | 3668 | PAPERCUTZ INC | LOUD HOUSE 3IN1 GN VOL 04 (C: | 3 | 25 | 6.15 | 153.65 | 25.81 |
| OCT229119 | 3668 | PAPERCUTZ INC | LOUD HOUSE 3IN1 GN VOL 05 (C: | 3 | 25 | 6.15 | 153.65 | 25.81 |
| OCT229122 | 3668 | PAPERCUTZ INC | LOUD HOUSE GN VOL 01 THERE WIL | 3 | 106 | 3.28 | 347.25 | 58.33 |
| OCT229129 | 3668 | PAPERCUTZ INC | LOUD HOUSE GN VOL 09 ULTIMATE | 3 | 146 | 3.28 | 478.28 | 80.35 |
| OCT229131 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 01 THERE WIL | 3 | 43 | 5.33 | 229.01 | 38.47 |
| OCT229132 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 02 THERE WIL | 3 | 11 | 5.33 | 58.58 | 9.84 |
| OCT229133 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 04 FAMILY TR | 3 | 10 | 5.33 | 53.26 | 8.95 |
| OCT229134 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 05 AFTER DAR | 3 | 78 | 5.33 | 415.42 | 69.79 |
| OCT229135 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 06 LOUD & PR | 3 | 19 | 5.33 | 101.19 | 17.00 |
| OCT229136 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 08 LIVIN LA | 3 | 15 | 5.33 | 79.89 | 13.42 |
| OCT229137 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 09 ULTIMATE | 3 | 36 | 5.33 | 191.73 | 32.21 |
| OCT229139 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 11 (C: 0-0-1 | 3 | 11 | 5.33 | 58.58 | 9.84 |
| OCT229140 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 14 GUESSING | 3 | 16 | 5.33 | 85.21 | 14.31 |
| OCT229142 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 16 LOUD & CL | 3 | 8 | 5.33 | 42.61 | 7.16 |
| OCT229143 | 3668 | PAPERCUTZ INC | LOUD HOUSE LOVE OUT LOUD SPECI | 3 | 10 | 5.33 | 53.26 | 8.95 |
| OCT229145 | 3668 | PAPERCUTZ INC | LOUD HOUSE LOVE OUT LOUD SPECI | 3 | 39 | 3.28 | 127.76 | 21.46 |
| OCT229149 | 3668 | PAPERCUTZ INC | LOUD HOUSE GN VOL 14 GUESSING | 3 | 14 | 3.28 | 45.86 | 7.70 |
| OCT229151 | 3668 | PAPERCUTZ INC | LOUD HOUSE GN VOL 16 LOUD & CL | 3 | 35 | 3.28 | 114.66 | 19.26 |
| OCT229158 | 3668 | PAPERCUTZ INC | GERONIMO STILTON 3IN1 GN VOL 0 | 3 | 66 | 6.15 | 405.63 | 68.14 |
| OCT229159 | 3668 | PAPERCUTZ INC | GERONIMO STILTON 3IN1 GN VOL 0 | 3 | 58 | 6.15 | 356.46 | 59.88 |
| OCT229161 | 3668 | PAPERCUTZ INC | GERONIMO STILTON 3IN1 GN VOL 0 | 3 | 53 | 6.15 | 325.73 | 54.72 |
| OCT229164 | 3668 | PAPERCUTZ INC | SMURF TALES GN VOL 05 GOLDEN T | 3 | 37 | 6.15 | 227.40 | 38.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT229165 | 3668 | PAPERCUTZ INC | SMURF TALES HC VOL 01 SMURFS & | 3 | 30 | 9.43 | 282.78 | 47.50 |
| OCT229167 | 3668 | PAPERCUTZ INC | SMURF TALES HC VOL 03 CROW IN | 3 | 3 | 9.43 | 28.28 | 4.75 |
| OCT229176 | 3668 | PAPERCUTZ INC | SMURFS 3IN1 GN VOL 04 (C: 0-1- | 3 | 54 | 6.15 | 331.88 | 55.75 |
| OCT229180 | 3668 | PAPERCUTZ INC | SMURFS & FRIENDS HC VOL 01 (C: | 3 | 21 | 8.20 | 172.11 | 28.91 |
| OCT229185 | 3668 | PAPERCUTZ INC | SMURFS ANTHOLOGY HC VOL 05 | 3 | 2 | 10.25 | 20.49 | 3.44 |
| OCT230009 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR A G | 1 | 47 | 1.95 | 91.47 | 1.64 |
| OCT230011 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR C 2 | 1 | 72 | 1.95 | 140.12 | 2.51 |
| OCT230012 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR D 5 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT230013 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR E 1 | 1 | 43 | 1.95 | 83.68 | 1.50 |
| OCT230014 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR F U | 1 | 133 | 1.95 | 258.83 | 4.65 |
| OCT230015 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR G F | 1 | 42 | 1.95 | 81.74 | 1.47 |
| OCT230019 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #1 (OF 5) CVR C 10 | 1 | 63 | 1.95 | 122.60 | 2.20 |
| OCT230025 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR A MORA | 1 | 143 | 3.90 | 557.14 | 10.00 |
| OCT230026 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR B DELL | 1 | 99 | 3.90 | 385.71 | 6.92 |
| OCT230031 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR G UNLOC | 1 | 63 | 3.90 | 245.45 | 4.41 |
| OCT230035 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR B D | 1 | 85 | 1.56 | 132.27 | 2.37 |
| OCT230036 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR C S | 1 | 77 | 2.34 | 179.88 | 3.23 |
| OCT230039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR F 5 | 1 | 38 | 1.56 | 59.13 | 1.06 |
| OCT230040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR G F | 1 | 33 | 1.56 | 51.35 | 0.92 |
| OCT230041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR H U | 1 | 58 | 1.56 | 90.25 | 1.62 |
| OCT230043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 3 | 489 | 5.85 | 2,858.74 | 504.86 |
| OCT230050 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 03 (C: 0-1-2) | 3 | 430 | 5.85 | 2,513.82 | 443.95 |
| OCT230054 | 6679 | BOOM ENTERTAINMENT | GRIM T-SHIRT XL (C: 0-1-2) | 9 | 10 | 11.70 | 116.96 | 10.87 |
| OCT230059 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 74 | 3.12 | 230.59 | 4.14 |
| OCT230060 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 71 | 3.12 | 221.24 | 3.97 |
| OCT230063 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 70 | 3.12 | 218.13 | 3.92 |
| OCT230066 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 35 | 3.12 | 109.06 | 1.96 |
| OCT230069 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II B&W ED #1 CVR A M | 1 | 36 | 1.95 | 70.06 | 1.26 |
| OCT230072 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II B&W ED #1 CVR D H | 1 | 58 | 1.95 | 112.87 | 2.03 |
| OCT230074 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 94 | 1.95 | 182.93 | 3.28 |
| OCT230075 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 44 | 1.95 | 85.63 | 1.54 |
| OCT230077 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 56 | 1.95 | 108.98 | 1.96 |
| OCT230078 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 38 | 1.95 | 73.95 | 1.33 |
| OCT230080 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 54 | 1.95 | 105.09 | 1.89 |
| OCT230081 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 63 | 1.95 | 122.60 | 2.20 |
| OCT230082 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ARCHIVE DLX ED H | 3 | 1068 | 29.25 | 31,239.00 | 5,516.89 |
| OCT230083 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR A MERCAD | 1 | 64 | 1.56 | 99.59 | 1.79 |
| OCT230084 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR B CHARAC | 1 | 65 | 1.56 | 101.15 | 1.82 |
| OCT230085 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR C 10 COP | 1 | 47 | 1.56 | 73.14 | 1.31 |
| OCT230086 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR D 25 COP | 1 | 47 | 1.56 | 73.14 | 1.31 |
| OCT230088 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #1 (OF 4) CVR B | 1 | 46 | 2.34 | 107.46 | 1.93 |
| OCT230089 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #1 (OF 4) CVR D | 1 | 34 | 2.34 | 79.43 | 1.43 |
| OCT230093 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #2 (OF 6) CVR B DAN | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT230095 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #2 (OF 6) CVR D 20 | 1 | 36 | 1.95 | 70.06 | 1.26 |
| OCT230100 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR A DIALYNAS | 1 | 36 | 1.95 | 70.06 | 1.26 |
| OCT230101 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR B BEEM | 1 | 78 | 1.95 | 151.80 | 2.72 |
| OCT230103 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR D 25 COPY I | 1 | 48 | 1.95 | 93.41 | 1.68 |
| OCT230105 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #3 (OF 5) CVR A FR | 1 | 40 | 1.95 | 77.84 | 1.40 |
| OCT230106 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #3 (OF 5) CVR B OR | 1 | 43 | 1.95 | 83.68 | 1.50 |
| OCT230107 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #3 (OF 5) CVR C 15 | 1 | 48 | 1.95 | 93.41 | 1.68 |
| OCT230112 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR A | 1 | 139 | 1.95 | 270.51 | 4.86 |
| OCT230113 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR B | 1 | 72 | 1.95 | 140.12 | 2.51 |
| OCT230114 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR C | 1 | 43 | 1.95 | 83.68 | 1.50 |
| OCT230115 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR D | 1 | 48 | 1.95 | 93.41 | 1.68 |
| OCT230124 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #4 (OF | 1 | 41 | 1.95 | 79.79 | 1.43 |
| OCT230125 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #4 (OF | 1 | 52 | 1.95 | 101.20 | 1.82 |
| OCT230126 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #5 (OF 6) CVR A MI | 1 | 74 | 1.95 | 144.01 | 2.58 |
| OCT230129 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #5 (OF 6) CVR D 25 | 1 | 52 | 1.95 | 101.20 | 1.82 |
| OCT230130 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 95 | 1.95 | 184.88 | 3.32 |
| OCT230132 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT230135 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 60 | 1.95 | 116.77 | 2.10 |
| OCT230136 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR A MUR | 1 | 69 | 1.95 | 134.28 | 2.41 |
| OCT230137 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR B RIC | 1 | 71 | 1.95 | 138.17 | 2.48 |
| OCT230138 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR C 10 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| OCT230139 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR D 25 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT230141 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR B MERCAD | 1 | 60 | 1.56 | 93.37 | 1.68 |
| OCT230142 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR C 25 COP | 1 | 46 | 1.56 | 71.58 | 1.28 |
| OCT230143 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR D FOC RE | 1 | 54 | 1.56 | 84.03 | 1.51 |
| OCT230145 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 106 | 1.95 | 206.29 | 3.70 |
| OCT230146 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 55 | 1.95 | 107.04 | 1.92 |
| OCT230148 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 55 | 1.95 | 107.04 | 1.92 |
| OCT230149 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT230154 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 30 | 1.95 | 58.38 | 1.05 |
| OCT230155 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 58 | 1.95 | 112.87 | 2.03 |
| OCT230156 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 55 | 1.95 | 107.04 | 1.92 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT230157 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 39 | 1.95 | 75.90 | 1.36 |
| OCT230158 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #12 (OF 1 | 1 | 127 | 1.95 | 247.15 | 4.44 |
| OCT230159 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #12 (OF 1 | 1 | 34 | 1.95 | 66.17 | 1.19 |
| OCT230160 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #12 (OF 1 | 1 | 47 | 1.95 | 91.47 | 1.64 |
| OCT230161 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 02 | 3 | 107 | 9.75 | 1,042.83 | 184.17 |
| OCT230163 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 172 | 11.70 | 2,011.73 | 355.28 |
| OCT230184 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 BSE VAR JANSO | 1 | 5 | 9.75 | 48.73 | 0.87 |
| OCT230188 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #1 (OF 3) BSE | 1 | 4 | 9.75 | 38.98 | 0.70 |
| OCT230190 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #3 (OF 5) BSE | 1 | 3 | 9.75 | 29.24 | 0.52 |
| OCT230194 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 979 | 1.60 | 1,562.48 | 27.34 |
| OCT230195 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 435 | 1.60 | 694.26 | 12.15 |
| OCT230196 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 194 | 1.60 | 309.62 | 5.42 |
| OCT230197 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 253 | 1.60 | 403.79 | 7.07 |
| OCT230198 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 99 | 1.60 | 158.00 | 2.77 |
| OCT230205 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR A ANDOLFO | 1 | 32 | 1.60 | 51.07 | 0.89 |
| OCT230206 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR B TOMASEL | 1 | 52 | 1.60 | 82.99 | 1.45 |
| OCT230207 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR C LANGRID | 1 | 38 | 1.60 | 60.65 | 1.06 |
| OCT230209 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR E BLANK A | 1 | 10 | 1.60 | 15.96 | 0.28 |
| OCT230214 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR A LEE | 1 | 215 | 1.60 | 343.14 | 6.00 |
| OCT230215 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR B MOSS | 1 | 59 | 1.60 | 94.16 | 1.65 |
| OCT230216 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR C FORSTNER | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT230217 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR D CANGIALOSI | 1 | 36 | 1.60 | 57.46 | 1.01 |
| OCT230218 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR E ACTION FIGUR | 1 | 54 | 1.60 | 86.18 | 1.51 |
| OCT230221 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR H 20 COPY INCV | 1 | 19 | 1.60 | 30.32 | 0.53 |
| OCT230222 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR I 20 COPY INCV | 1 | 22 | 1.60 | 35.11 | 0.61 |
| OCT230223 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR A | 1 | 283 | 1.60 | 451.67 | 7.90 |
| OCT230224 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR B | 1 | 96 | 1.60 | 153.22 | 2.68 |
| OCT230225 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR C | 1 | 64 | 1.60 | 102.14 | 1.79 |
| OCT230226 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR D | 1 | 16 | 1.60 | 25.54 | 0.45 |
| OCT230227 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR E | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT230233 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR A C | 1 | 166 | 2.00 | 331.34 | 5.80 |
| OCT230234 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR B Q | 1 | 44 | 2.00 | 87.82 | 1.54 |
| OCT230235 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR C L | 1 | 26 | 2.00 | 51.90 | 0.91 |
| OCT230236 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR D D | 1 | 52 | 2.00 | 103.79 | 1.82 |
| OCT230237 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR E H | 1 | 34 | 2.00 | 67.86 | 1.19 |
| OCT230241 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR I 1 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT230246 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR N C | 1 | 9 | 24.00 | 216.00 | 3.15 |
| OCT230248 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 106 | 2.00 | 211.58 | 3.70 |
| OCT230249 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 96 | 2.00 | 191.62 | 3.35 |
| OCT230256 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 02 BLOOD | 3 | 1416 | 8.00 | 11,322.34 | 1,949.56 |
| OCT230266 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR A PANO | 1 | 414 | 1.60 | 660.74 | 11.56 |
| OCT230267 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR B CHO | 1 | 226 | 1.60 | 360.70 | 6.31 |
| OCT230268 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR C LINS | 1 | 195 | 1.60 | 311.22 | 5.45 |
| OCT230269 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR D COSP | 1 | 108 | 1.60 | 172.37 | 3.02 |
| OCT230270 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR E 10 C | 1 | 31 | 1.60 | 49.48 | 0.87 |
| OCT230277 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 118 | 2.40 | 282.73 | 4.95 |
| OCT230278 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 98 | 2.40 | 234.81 | 4.11 |
| OCT230281 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 21 | 2.40 | 50.32 | 0.88 |
| OCT230282 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 23 | 2.40 | 55.11 | 0.96 |
| OCT230285 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 14 | 2.40 | 33.54 | 0.59 |
| OCT230297 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #2 CV | 1 | 85 | 2.00 | 169.66 | 2.97 |
| OCT230298 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #2 CV | 1 | 206 | 2.00 | 411.18 | 7.20 |
| OCT230301 | 691 | DYNAMIC FORCES | SUNSTONE STATUE COLOR ED (MR) | 10 | 136 | 239.52 | 32,574.72 | 6,150.18 |
| OCT230302 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR A MATTINA | 1 | 80 | 1.60 | 127.68 | 2.23 |
| OCT230303 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR B SUYDAM | 1 | 9 | 1.60 | 14.36 | 0.25 |
| OCT230304 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR C FLEECS | 1 | 68 | 1.60 | 108.53 | 1.90 |
| OCT230305 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR D DRAGOTTA | 1 | 61 | 1.60 | 97.36 | 1.70 |
| OCT230307 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR F 15 COPY I | 1 | 19 | 1.60 | 30.32 | 0.53 |
| OCT230310 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 110 | 2.00 | 219.56 | 3.84 |
| OCT230311 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 61 | 2.00 | 121.76 | 2.13 |
| OCT230312 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 41 | 2.00 | 81.84 | 1.43 |
| OCT230313 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 31 | 2.00 | 61.88 | 1.08 |
| OCT230314 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT230315 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 24 | 2.00 | 47.90 | 0.84 |
| OCT230317 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT230318 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT230322 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS HC S | 3 | 5 | 30.00 | 150.00 | 25.83 |
| OCT230323 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR A SAYGER | 1 | 182 | 2.00 | 363.27 | 6.36 |
| OCT230324 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR B MANGUM | 1 | 114 | 2.00 | 227.54 | 3.98 |
| OCT230325 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR C PHOTO | 1 | 102 | 2.00 | 203.59 | 3.56 |
| OCT230330 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR A PARRIL | 1 | 318 | 1.60 | 507.53 | 8.88 |
| OCT230331 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR B BAREND | 1 | 89 | 1.60 | 142.04 | 2.49 |
| OCT230332 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR C LINSNE | 1 | 110 | 1.60 | 175.56 | 3.07 |
| OCT230333 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR D HITCH | 1 | 45 | 1.60 | 71.82 | 1.26 |
| OCT230334 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR E COSPLA | 1 | 54 | 1.60 | 86.18 | 1.51 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT230342 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 267 | 1.60 | 426.13 | 7.46 |
| OCT230343 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 138 | 1.60 | 220.25 | 3.85 |
| OCT230344 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 96 | 1.60 | 153.22 | 2.68 |
| OCT230345 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 125 | 1.60 | 199.50 | 3.49 |
| OCT230346 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 27 | 1.60 | 43.09 | 0.75 |
| OCT230347 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 23 | 1.60 | 36.71 | 0.64 |
| OCT230351 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 16 | 1.60 | 25.54 | 0.45 |
| OCT230355 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 35 | 1.60 | 55.86 | 0.98 |
| OCT230357 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 44 | 1.60 | 70.22 | 1.23 |
| OCT230358 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 36 | 1.60 | 57.46 | 1.01 |
| OCT230365 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 30 | 2.00 | 59.88 | 1.05 |
| OCT230367 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 45 | 2.00 | 89.82 | 1.57 |
| OCT230368 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 40 | 2.00 | 79.84 | 1.40 |
| OCT230372 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230374 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #4 CVR | 1 | 77 | 2.00 | 153.69 | 2.69 |
| OCT230375 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #4 CVR | 1 | 54 | 2.00 | 107.78 | 1.89 |
| OCT230377 | 691 | DYNAMIC FORCES | THUNDEROUS HC | 4 | 1270 | 8.80 | 11,170.92 | 1,923.49 |
| OCT230421 | 325 | IMAGE COMICS | BIG GAME TP (MR) | 3 | 13 | 7.20 | 93.55 | 16.11 |
| OCT230422 | 325 | IMAGE COMICS | CURSE WORDS HOLE DAMN COMPENDI | 3 | 119 | 20.00 | 2,379.52 | 409.72 |
| OCT230427 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 03 | 3 | 276 | 6.80 | 1,875.70 | 322.97 |
| OCT230429 | 325 | IMAGE COMICS | IMMORTAL SERGEANT TP | 3 | 100 | 10.00 | 999.60 | 172.12 |
| OCT230430 | 325 | IMAGE COMICS | LIFE HOUSE HC | 3 | 253 | 20.00 | 5,058.99 | 871.09 |
| OCT230431 | 325 | IMAGE COMICS | LIFE HOUSE HC SLIPCASE ED | 3 | 15 | 30.00 | 449.94 | 77.47 |
| OCT230432 | 325 | IMAGE COMICS | LOADED BIBLE TP VOL 02 BLOOD O | 3 | 61 | 6.80 | 414.56 | 71.38 |
| OCT230433 | 325 | IMAGE COMICS | RAT QUEENS OMNIBUS HC (MR) | 3 | 26 | 50.00 | 1,300.00 | 223.84 |
| OCT230434 | 325 | IMAGE COMICS | STONEHEART TP VOL 01 | 3 | 127 | 6.00 | 761.49 | 131.12 |
| OCT230435 | 325 | IMAGE COMICS | WHERE THE BODY WAS HC | 3 | 1570 | 10.00 | 15,693.72 | 2,702.26 |
| OCT230984 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 131 | 2.00 | 261.48 | 4.58 |
| OCT230988 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 38 | 2.00 | 75.85 | 1.33 |
| OCT230991 | 5321 | TITAN COMICS | CONAN BARBARIAN #6 CVR A LEE ( | 1 | 125 | 1.60 | 199.50 | 3.49 |
| OCT230992 | 5321 | TITAN COMICS | CONAN BARBARIAN #6 CVR B ZIRCH | 1 | 46 | 1.60 | 73.42 | 1.28 |
| OCT230995 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT230997 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 35 | 2.00 | 69.86 | 1.22 |
| OCT230998 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT230999 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 50 | 2.40 | 119.80 | 2.10 |
| OCT231003 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #4 ( | 1 | 66 | 1.60 | 105.34 | 1.84 |
| OCT231004 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #4 ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT231006 | 5321 | TITAN COMICS | COLD EVER AFTER GN (C: 0-1-2) | 3 | 40 | 8.00 | 319.84 | 55.07 |
| OCT231009 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER TP REG ED | 3 | 81 | 7.20 | 582.88 | 100.36 |
| OCT231010 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER DM ED (C: | 3 | 41 | 7.20 | 295.04 | 50.80 |
| OCT231016 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 76 | 1.60 | 121.30 | 2.12 |
| OCT231019 | 5321 | TITAN COMICS | TENGEN HERO WARS GN VOL 01 (C: | 3 | 104 | 5.20 | 540.38 | 93.05 |
| OCT231023 | 5321 | TITAN COMICS | STAR WARS INSIDER #223 PX ED | 2 | 40 | 4.00 | 159.84 | 14.49 |
| OCT231029 | 3540 | ABLAZE | ZOMBIE MAKEOUT CLUB GN VOL 02 | 3 | 3932 | 4.00 | 15,712.27 | 2,705.46 |
| OCT231031 | 3540 | ABLAZE | THE AWL GN VOL 01 (MR) (C: 0-1 | 3 | 3322 | 6.00 | 19,918.71 | 3,429.75 |
| OCT231032 | 3540 | ABLAZE | TRAVELING TO MARS TP (MR) (C: | 3 | 1485 | 12.00 | 17,814.06 | 3,067.36 |
| OCT231033 | 3540 | ABLAZE | GANNIBAL GN VOL 02 (MR) (C: 0- | 3 | 4462 | 5.20 | 23,184.55 | 3,992.09 |
| OCT231034 | 3540 | ABLAZE | TERROR MAN GN VOL 02 (MR) (C: | 3 | 3868 | 8.00 | 30,928.53 | 5,325.51 |
| OCT231036 | 3540 | ABLAZE | GET SCHOOLED GN VOL 02 (MR) (C | 3 | 3878 | 8.00 | 31,008.49 | 5,339.27 |
| OCT231037 | 3540 | ABLAZE | THE AGENT #2 CVR A KEVIN KEANE | 1 | 116 | 1.60 | 185.14 | 3.24 |
| OCT231038 | 3540 | ABLAZE | THE AGENT #2 CVR B MATT GAUDIO | 1 | 68 | 1.60 | 108.53 | 1.90 |
| OCT231039 | 3540 | ABLAZE | THE AGENT #2 CVR C FRITZ CASAS | 1 | 71 | 1.60 | 113.32 | 1.98 |
| OCT231040 | 3540 | ABLAZE | THE AGENT #2 CVR D 5 COPY KEAN | 1 | 128 | 1.60 | 204.29 | 3.58 |
| OCT231041 | 3540 | ABLAZE | THE AGENT #2 CVR E 10 COPY MAT | 1 | 110 | 1.60 | 175.56 | 3.07 |
| OCT231042 | 3540 | ABLAZE | THE AGENT #2 CVR F 20 COPY FRI | 1 | 106 | 1.60 | 169.18 | 2.96 |
| OCT231043 | 3540 | ABLAZE | THE AGENT #2 CVR G 30 COPY KEA | 1 | 110 | 1.60 | 175.56 | 3.07 |
| OCT231044 | 3540 | ABLAZE | THE AGENT #2 CVR H 40 COPY MAT | 1 | 119 | 1.60 | 189.92 | 3.32 |
| OCT231045 | 3540 | ABLAZE | THE PRISM #3 CVR A  MATTEO DE | 1 | 164 | 1.60 | 261.74 | 4.58 |
| OCT231046 | 3540 | ABLAZE | THE PRISM #3 CVR B ERICA D URS | 1 | 150 | 1.60 | 239.40 | 4.19 |
| OCT231047 | 3540 | ABLAZE | THE PRISM #3 CVR C BRENT MCKEE | 1 | 159 | 1.60 | 253.76 | 4.44 |
| OCT231048 | 3540 | ABLAZE | THE PRISM #3 CVR D 10 COPY DE | 1 | 62 | 1.60 | 98.95 | 1.73 |
| OCT231049 | 3540 | ABLAZE | THE PRISM #3 CVR E 20 COPY ERI | 1 | 82 | 1.60 | 130.87 | 2.29 |
| OCT231050 | 3540 | ABLAZE | THE PRISM #3 CVR F 30 COPY MCK | 1 | 86 | 1.60 | 137.26 | 2.40 |
| OCT231051 | 3540 | ABLAZE | THE PRISM #3 CVR G 40 COPY ERI | 1 | 97 | 1.60 | 154.81 | 2.71 |
| OCT231052 | 3540 | ABLAZE | THE PRISM #3 CVR H 50 COPY BRE | 1 | 97 | 1.60 | 154.81 | 2.71 |
| OCT231089 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR A JACI | 1 | 773 | 2.00 | 1,542.91 | 27.00 |
| OCT231090 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR B LULL | 1 | 716 | 2.00 | 1,429.14 | 25.01 |
| OCT231091 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR C VIDE | 1 | 319 | 2.00 | 636.72 | 11.14 |
| OCT231092 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR D CALE | 1 | 588 | 2.00 | 1,173.65 | 20.54 |
| OCT231093 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR E KIT | 1 | 319 | 2.00 | 636.72 | 11.14 |
| OCT231094 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR F BLAN | 1 | 200 | 3.60 | 719.20 | 12.59 |
| OCT231095 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR G 10 C | 1 | 71 | 2.00 | 141.72 | 2.48 |
| OCT231096 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR H 25 C | 1 | 32 | 2.00 | 63.87 | 1.12 |
| OCT231098 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 484 | 2.00 | 966.06 | 16.91 |
| OCT231099 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 467 | 2.00 | 932.13 | 16.31 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT231100 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 52 | 2.00 | 103.79 | 1.82 |
| OCT231101 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 60 | 2.00 | 119.76 | 2.10 |
| OCT231102 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 49 | 2.00 | 97.80 | 1.71 |
| OCT231103 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 105 | 2.00 | 209.58 | 3.67 |
| OCT231104 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 94 | 2.00 | 187.62 | 3.28 |
| OCT231108 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 67 | 4.00 | 267.73 | 4.69 |
| OCT231109 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR A MUR | 1 | 578 | 1.60 | 922.49 | 16.14 |
| OCT231110 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR B FIL | 1 | 120 | 1.60 | 191.52 | 3.35 |
| OCT231111 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR C SAN | 1 | 60 | 1.60 | 95.76 | 1.68 |
| OCT231113 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 49 | 2.00 | 97.80 | 1.71 |
| OCT231114 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 121 | 2.00 | 241.52 | 4.23 |
| OCT231115 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 39 | 2.00 | 77.84 | 1.36 |
| OCT231122 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 247 | 2.00 | 493.01 | 8.63 |
| OCT231123 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 70 | 2.00 | 139.72 | 2.45 |
| OCT231124 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 38 | 2.00 | 75.85 | 1.33 |
| OCT231126 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 333 | 2.00 | 664.67 | 11.63 |
| OCT231127 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 165 | 2.00 | 329.34 | 5.76 |
| OCT231128 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 116 | 2.00 | 231.54 | 4.05 |
| OCT231129 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 248 | 2.00 | 495.01 | 8.66 |
| OCT231130 | 3627 | MASSIVE | BASIC INSTINCT #2 (OF 4) CVR A | 1 | 183 | 2.00 | 365.27 | 6.39 |
| OCT231132 | 3627 | MASSIVE | BASIC INSTINCT #2 (OF 4) CVR C | 1 | 93 | 2.00 | 185.63 | 3.25 |
| OCT231133 | 3627 | MASSIVE | BASIC INSTINCT #2 (OF 4) CVR D | 1 | 56 | 2.00 | 111.78 | 1.96 |
| OCT231134 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUARTERLY 2023 HOLIDAY SPE | 1 | 162 | 3.60 | 582.55 | 10.19 |
| OCT231135 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUARTERLY 2023 HOLIDAY SPE | 1 | 120 | 3.60 | 431.52 | 7.55 |
| OCT231136 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUARTERLY 2023 HOLIDAY SPE | 1 | 128 | 3.60 | 460.29 | 8.06 |
| OCT231137 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 127 | 2.40 | 304.29 | 5.33 |
| OCT231138 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 152 | 2.40 | 364.19 | 6.37 |
| OCT231139 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 107 | 2.40 | 256.37 | 4.49 |
| OCT231140 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 140 | 2.40 | 335.44 | 5.87 |
| OCT231141 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 132 | 2.40 | 316.27 | 5.53 |
| OCT231142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 106 | 2.40 | 253.98 | 4.44 |
| OCT231143 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 131 | 2.40 | 313.88 | 5.49 |
| OCT231144 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 149 | 2.40 | 357.00 | 6.25 |
| OCT231145 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 163 | 2.40 | 390.55 | 6.83 |
| OCT231146 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 187 | 2.40 | 448.05 | 7.84 |
| OCT231147 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 156 | 2.40 | 373.78 | 6.54 |
| OCT231148 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 100 | 2.40 | 239.60 | 4.19 |
| OCT231149 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 122 | 3.20 | 389.91 | 6.82 |
| OCT231150 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 167 | 3.20 | 533.73 | 9.34 |
| OCT231151 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 89 | 3.20 | 284.44 | 4.98 |
| OCT231152 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 148 | 3.20 | 473.01 | 8.28 |
| OCT231153 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR A VI | 1 | 151 | 1.60 | 241.00 | 4.22 |
| OCT231154 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR B JU | 1 | 193 | 1.60 | 308.03 | 5.39 |
| OCT231155 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR C DE | 1 | 165 | 1.60 | 263.34 | 4.61 |
| OCT231156 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR D PI | 1 | 153 | 1.60 | 244.19 | 4.27 |
| OCT231284 | 750 | DARK HORSE COMICS | MASS EFFECT 8IN REAPER SOVEREI | 10 | 453 | 24.00 | 10,870.19 | 2,462.78 |
| OCT231387 | 3460 | AHOY COMICS | PROJECT CRYPTID #4 (OF 6) (MR) | 1 | 158 | 1.60 | 252.17 | 4.41 |
| OCT231392 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #4 CVR | 1 | 229 | 2.05 | 468.51 | 8.00 |
| OCT231393 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #4 CVR | 1 | 82 | 2.05 | 167.76 | 2.86 |
| OCT231395 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS #1 | 1 | 142 | 4.10 | 581.62 | 9.93 |
| OCT231395 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS #1 | 1 | 88 | 4.10 | 360.44 | 6.15 |
| OCT231396 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR CLASSIC OMNIBU | 3 | 334 | 51.25 | 17,116.13 | 2,875.30 |
| OCT231397 | 3699 | ALIEN BOOKS | BOOK OF SHADOWS HC (C: 0-1-2) | 3 | 412 | 10.25 | 4,221.31 | 709.13 |
| OCT231397 | 3699 | ALIEN BOOKS | BOOK OF SHADOWS HC (C: 0-1-2) | 3 | 3 | 10.25 | 30.74 | 5.16 |
| OCT231398 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL RAGE | 1 | 11 | 4.10 | 45.05 | 0.77 |
| OCT231403 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 876 | 2.00 | 1,748.50 | 30.60 |
| OCT231405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 712 | 2.00 | 1,421.15 | 24.87 |
| OCT231417 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR A CALZA | 1 | 1278 | 2.00 | 2,550.89 | 44.64 |
| OCT231418 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR B HASSO | 1 | 806 | 2.00 | 1,608.78 | 28.15 |
| OCT231419 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR C RACY | 1 | 254 | 4.00 | 1,014.98 | 17.76 |
| OCT231430 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #3 CVR A SPARACIO | 1 | 821 | 2.00 | 1,638.72 | 28.68 |
| OCT231431 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #3 CVR B FARQUHAR | 1 | 391 | 2.00 | 780.44 | 13.66 |
| OCT231435 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD COMPL | 3 | 1248 | 10.00 | 12,475.01 | 2,148.04 |
| OCT231436 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #3 CVR A WHE | 1 | 678 | 2.00 | 1,353.29 | 23.68 |
| OCT231437 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #3 CVR B HOM | 1 | 621 | 2.00 | 1,239.52 | 21.69 |
| OCT231439 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SWASHBUCKLING CLASSIC COMICS R | 1 | 9 | 10.00 | 89.96 | 1.57 |
| OCT231442 | 21 | ANTARCTIC PRESS | SUPERVERSE FESTIVUS SPECIAL ON | 1 | 44 | 4.00 | 175.82 | 3.08 |
| OCT231445 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT231468 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 61 | 4.00 | 243.76 | 4.27 |
| OCT231469 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 28 | 4.00 | 111.89 | 1.96 |
| OCT231610 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH BELLADONNA | 1 | 45 | 10.10 | 454.28 | 6.30 |
| OCT231613 | 9341 | AVATAR PRESS INC | THRESHOLD DARK DAMES BAG SET ( | 1 | 4 | 10.10 | 40.38 | 0.56 |
| OCT231651 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 05 | 3 | 30 | 24.60 | 737.88 | 123.95 |
| OCT231652 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 06 | 3 | 25 | 24.60 | 614.90 | 103.30 |
| OCT231674 | 462 | DRAWN & QUARTERLY | CURSES GN (MR) (C: 0-1-2) | 3 | 86 | 10.38 | 892.68 | 153.71 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT231690 | 3684 | DSTLRY MEDIA | BLASFAMOUS #1 CVR A ANDOLFO | 1 | 22 | 3.60 | 79.11 | 1.38 |
| OCT231691 | 3684 | DSTLRY MEDIA | BLASFAMOUS #1 CVR B ANDOLFO | 1 | 12 | 3.60 | 43.15 | 0.76 |
| OCT231698 | 3684 | DSTLRY MEDIA | GONE #2 CVR D 25 COPY INCV BAR | 1 | 2 | 3.60 | 7.19 | 0.13 |
| OCT231757 | 3605 | FAIRSQUARE GRAPHICS | TERRA ANTARCTICA GN | 3 | 381 | 6.86 | 2,589.28 | 445.84 |
| OCT231758 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY SILLY SYMPHONIES H | 3 | 58 | 16.80 | 974.16 | 159.75 |
| OCT231760 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 23 SCARP | 3 | 68 | 12.60 | 856.51 | 140.46 |
| OCT231764 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 08 EROT | 3 | 29 | 27.30 | 791.70 | 129.83 |
| OCT231771 | 96 | FANTAGRAPHICS BOOKS | EC REED CRANDALL BITTER END B | 3 | 65 | 14.70 | 955.50 | 156.69 |
| OCT231774 | 96 | FANTAGRAPHICS BOOKS | MILKY WAY HC (C: 0-1-2) | 3 | 106 | 10.50 | 1,112.55 | 182.45 |
| OCT231775 | 96 | FANTAGRAPHICS BOOKS | FRANK JOHNSON SECRET PIONEER O | 3 | 163 | 21.00 | 3,422.32 | 561.22 |
| OCT231817 | 5114 | HERMES PRESS | WALT KELLY PETER WHEAT COMP SE | 3 | 238 | 16.00 | 3,807.05 | 655.53 |
| OCT231819 | 4563 | HUMANOIDS INC | THROUGH CLOUDS OF SMOKE FREUDS | 3 | 164 | 11.25 | 1,844.26 | 282.27 |
| OCT231856 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #1 CVR A MAAN | 1 | 51 | 2.05 | 104.34 | 1.78 |
| OCT231857 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #1 CVR B ANDRE | 1 | 113 | 2.05 | 231.19 | 3.95 |
| OCT231861 | 3437 | MAD CAVE STUDIOS | MONOMYTH TP (C: 0-1-1) | 3 | 40 | 7.38 | 295.04 | 49.56 |
| OCT231874 | 182 | NBM | ZOMBILLENIUM DOUBLE HC VOL 5 & | 3 | 10 | 10.00 | 99.96 | 17.21 |
| OCT231879 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR A HERVAS (MR) | 1 | 174 | 1.97 | 342.97 | 6.08 |
| OCT231880 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR B VECCHIO (MR) | 1 | 156 | 1.97 | 307.49 | 5.45 |
| OCT231881 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR C LEVEL (MR) | 1 | 129 | 1.97 | 254.27 | 4.51 |
| OCT231883 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR E 15 COPY INCV | 1 | 122 | 2.07 | 252.65 | 4.26 |
| OCT231884 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR F 20 COPY INCV | 1 | 144 | 2.07 | 298.21 | 5.03 |
| OCT231885 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR G 50 COPY INCV | 1 | 54 | 2.07 | 111.83 | 1.89 |
| OCT231886 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #2 CVR | 1 | 46 | 1.97 | 90.67 | 1.61 |
| OCT231887 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #2 CVR | 1 | 199 | 1.97 | 392.25 | 6.95 |
| OCT231888 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #2 CVR | 1 | 52 | 2.07 | 107.69 | 1.82 |
| OCT231889 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #2 CVR | 1 | 81 | 2.07 | 167.74 | 2.83 |
| OCT231890 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) CVR A STEP | 1 | 74 | 3.95 | 292.01 | 5.17 |
| OCT231891 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) CVR B TRAD | 1 | 126 | 3.95 | 497.21 | 8.81 |
| OCT231893 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #3 CVR A KA | 1 | 202 | 2.07 | 418.32 | 7.06 |
| OCT231895 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #3 CVR C 10 | 1 | 86 | 2.07 | 178.10 | 3.00 |
| OCT231897 | 4044 | ONI PRESS INC. | KAIJUMAX DELUXE ED HC VOL 03 ( | 3 | 78 | 24.90 | 1,941.88 | 322.28 |
| OCT231897 | 4044 | ONI PRESS INC. | KAIJUMAX DELUXE ED HC VOL 03 ( | 3 | 60 | 24.90 | 1,493.75 | 247.91 |
| OCT231899 | 4044 | ONI PRESS INC. | RICK & MORTY PRESENTS RICK IN | 1 | 95 | 2.49 | 236.16 | 3.98 |
| OCT231901 | 4044 | ONI PRESS INC. | RICK AND MORTY SPACE SHAKE SAG | 3 | 156 | 9.13 | 1,423.64 | 236.27 |
| OCT231902 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #2 | 1 | 98 | 2.07 | 202.95 | 3.42 |
| OCT231903 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #2 | 1 | 80 | 2.07 | 165.67 | 2.79 |
| OCT231905 | 4044 | ONI PRESS INC. | RICK AND MORTY #12 CVR A ELLER | 1 | 98 | 2.07 | 202.95 | 3.42 |
| OCT231908 | 4044 | ONI PRESS INC. | MIKA AND THE GURLER HC | 3 | 431 | 6.22 | 2,681.21 | 444.98 |
| OCT231960 | 1080 | SCOUT COMICS | BLOOD RUN #1 CVR A STEFANO CAR | 1 | 66 | 2.40 | 158.14 | 2.77 |
| OCT231972 | 1080 | SCOUT COMICS | MAZE AGENCY #1 CVR A SILVANO B | 1 | 42 | 2.00 | 83.83 | 1.47 |
| OCT231981 | 1080 | SCOUT COMICS | SHEPHERD #1 SCOUT LEGACY ED | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT231988 | 1080 | SCOUT COMICS | TRAVELERS GUIDE TO FLOGORIA #6 | 1 | 2 | - | - | - |
| OCT231990 | 1080 | SCOUT COMICS | LAST STOP TP COMIC TAG CARD | 7 | 2 | 2.80 | 5.59 | 0.51 |
| OCT231991 | 1080 | SCOUT COMICS | LOCUST TP COMIC TAG CARD | 7 | 1 | 2.80 | 2.80 | 0.25 |
| OCT232039 | 3205 | VAULT COMICS | BEYOND REAL #3 CVR A PEARSON | 1 | 98 | 2.00 | 195.61 | 3.42 |
| OCT232062 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 250 | 2.00 | 499.00 | 8.73 |
| OCT232063 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 139 | 2.00 | 277.44 | 4.86 |
| OCT232065 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 100 | 2.00 | 199.60 | 3.49 |
| OCT232070 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA OFFICIAL VISUAL C | 4 | 2127 | 20.00 | 42,531.49 | 7,323.39 |
| OCT232071 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA 2 OFFICIAL VISUAL | 4 | 2539 | 20.00 | 50,769.84 | 8,741.93 |
| OCT232071 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA 2 OFFICIAL VISUAL | 4 | 2 | 20.00 | 39.99 | 6.89 |
| OCT232072 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 3477 | 5.60 | 19,457.29 | 3,350.30 |
| OCT232542 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT PLANES MET | 5 | 21 | 6.88 | 144.50 | 32.33 |
| OCT232545 | 3692 | ROLL FOR COMBAT | BATTLEZOO BESTIARY STRANGE & U | 5 | 353 | 20.00 | 7,058.59 | 1,599.21 |
| OCT232546 | 3692 | ROLL FOR COMBAT | BATTLEZOO BESTIARY STRANGE & U | 5 | 381 | 20.00 | 7,618.48 | 1,726.06 |
| OCT238018 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 457 | 2.80 | 1,277.77 | 22.36 |
| OCT238019 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 118 | - | - | - |
| OCT238020 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) 2ND PTG F | 1 | 193 | 1.95 | 375.60 | 6.74 |
| OCT238048 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR H 5 COPY F | 1 | 31 | 2.00 | 61.88 | 1.08 |
| OCT238051 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT238054 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 20 | 1.60 | 31.92 | 0.56 |
| OCT238055 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 20 | 1.60 | 31.92 | 0.56 |
| OCT238322 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR H F | 1 | 55 | 1.95 | 107.04 | 1.92 |
| OCT238353 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) SECRET B&W | 1 | 55 | - | - | - |
| OCT238367 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE 2ND PTG I | 1 | 527 | 3.90 | 2,053.24 | 36.85 |
| OCT238369 | 3684 | DSTLRY MEDIA | BLASFAMOUS #1 FORBIDDEN PLANET | 1 | 16 | 3.01 | 48.16 | 1.01 |
| OCT238372 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR O 10 COP | 1 | 23 | 1.60 | 36.71 | 0.64 |
| OCT238376 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| OCT238394 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 544 | 2.80 | 1,521.02 | 26.62 |
| OCT238460 | 3653 | ZOMBIE LOVE STUDIOS | BLACULA RETURN OF THE KING HC | 3 | 316 | 12.00 | 3,790.74 | 652.72 |
| OCT238460 | 3653 | ZOMBIE LOVE STUDIOS | BLACULA RETURN OF THE KING HC | 3 | 20 | 12.00 | 239.92 | 41.31 |
| OCT238765 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 2ND PTG SHA | 1 | 38 | 1.60 | 60.65 | 1.06 |
| OCT238881 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #1 (OF 3) CVR | 1 | 2 | 4.00 | 8.00 | 0.14 |
| OCT238883 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 13 | 4.00 | 52.00 | 0.91 |
| OCT239059 | 4044 | ONI PRESS INC. | GENDER QUEER HC (NEW PRT) (MR) | 3 | 712 | 14.52 | 10,338.88 | 1,715.87 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT239108 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR F 7 COPY FO | 1 | 17 | 1.60 | 27.13 | 0.47 |
| OCT239110 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR H 7 COPY FO | 1 | 21 | 1.60 | 33.52 | 0.59 |
| OCT239111 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR H 5 COPY F | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT239116 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 3 | 669 | 9.75 | 6,520.14 | 1,151.47 |
| OCT240010 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR A PEARS | 1 | 146 | 1.95 | 284.13 | 5.10 |
| OCT240011 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR B SAMPS | 1 | 63 | 1.95 | 122.60 | 2.20 |
| OCT240012 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR C 10 CO | 1 | 60 | 1.95 | 116.77 | 2.10 |
| OCT240013 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR D 25 CO | 1 | 67 | 1.95 | 130.39 | 2.34 |
| OCT240014 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR E UNLOC | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT240022 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR A F | 1 | 149 | 1.56 | 231.86 | 4.16 |
| OCT240023 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR B D | 1 | 78 | 1.56 | 121.38 | 2.18 |
| OCT240024 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR C C | 1 | 55 | 2.34 | 128.49 | 2.31 |
| OCT240025 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR D 1 | 1 | 38 | 1.56 | 59.13 | 1.06 |
| OCT240026 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR E 1 | 1 | 41 | 1.56 | 63.80 | 1.15 |
| OCT240027 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR F 2 | 1 | 53 | 1.56 | 82.47 | 1.48 |
| OCT240028 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR G U | 1 | 34 | 1.56 | 52.91 | 0.95 |
| OCT240029 | 6679 | BOOM ENTERTAINMENT | ART OF SOMETHING IS KILLING TH | 1 | 48 | 3.90 | 187.01 | 3.36 |
| OCT240030 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 50 | 2.34 | 116.81 | 2.10 |
| OCT240031 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 50 | 2.34 | 116.81 | 2.10 |
| OCT240032 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 70 | 2.34 | 163.53 | 2.94 |
| OCT240033 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 67 | 2.34 | 156.52 | 2.81 |
| OCT240034 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 74 | 2.34 | 172.87 | 3.10 |
| OCT240035 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 51 | 2.34 | 119.14 | 2.14 |
| OCT240036 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 65 | 2.34 | 151.85 | 2.73 |
| OCT240037 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 67 | 3.12 | 208.78 | 3.75 |
| OCT240038 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 48 | 3.12 | 149.57 | 2.68 |
| OCT240041 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #7 (OF 10) CVR | 1 | 37 | 1.95 | 72.01 | 1.29 |
| OCT240042 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #7 (OF 10) CVR | 1 | 65 | 1.95 | 126.50 | 2.27 |
| OCT240043 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR A M | 1 | 17 | 1.95 | 33.08 | 0.59 |
| OCT240044 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR B H | 1 | 25 | 1.95 | 48.65 | 0.87 |
| OCT240045 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR C F | 1 | 25 | 2.73 | 68.15 | 1.22 |
| OCT240046 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR D 1 | 1 | 87 | 1.95 | 169.31 | 3.04 |
| OCT240047 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR E 1 | 1 | 52 | 1.95 | 101.20 | 1.82 |
| OCT240048 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR F 2 | 1 | 47 | 2.73 | 128.13 | 2.30 |
| OCT240049 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR G 5 | 1 | 44 | 1.95 | 85.63 | 1.54 |
| OCT240050 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR H F | 1 | 25 | 1.95 | 48.65 | 0.87 |
| OCT240051 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR I U | 1 | 41 | 1.95 | 79.79 | 1.43 |
| OCT240052 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 940 | 7.80 | 7,328.33 | 1,294.20 |
| OCT240059 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR A LEMIRE | 1 | 36 | 1.95 | 70.06 | 1.26 |
| OCT240060 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR B HUTCHISO | 1 | 45 | 1.95 | 87.57 | 1.57 |
| OCT240061 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR C TAROT CA | 1 | 37 | 1.95 | 72.01 | 1.29 |
| OCT240062 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR D 25 COPY | 1 | 45 | 1.95 | 87.57 | 1.57 |
| OCT240063 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR E FOC REVE | 1 | 40 | 1.95 | 77.84 | 1.40 |
| OCT240064 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR F UNLOCKAB | 1 | 33 | 1.95 | 64.22 | 1.15 |
| OCT240065 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR A RIVERA | 1 | 155 | 2.34 | 362.10 | 6.50 |
| OCT240066 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR B FRISON | 1 | 25 | 2.34 | 58.40 | 1.05 |
| OCT240067 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR C BAREND | 1 | 25 | 2.34 | 58.40 | 1.05 |
| OCT240068 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK TP (MR) (C: 0- | 3 | 1451 | 7.02 | 10,180.36 | 1,797.88 |
| OCT240069 | 6679 | BOOM ENTERTAINMENT | JONESY COMPLETE COLLECTION TP | 3 | 575 | 7.80 | 4,482.76 | 791.67 |
| OCT240070 | 6679 | BOOM ENTERTAINMENT | RONIN ISLAND COMPLETE COLLECTI | 3 | 760 | 7.80 | 5,925.04 | 1,046.38 |
| OCT240071 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 225 | 2.34 | 525.62 | 9.43 |
| OCT240072 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 87 | 2.34 | 203.24 | 3.65 |
| OCT240073 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 58 | 2.34 | 135.49 | 2.43 |
| OCT240074 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 46 | 2.34 | 107.46 | 1.93 |
| OCT240075 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 59 | 2.34 | 137.83 | 2.47 |
| OCT240076 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR A COSTA | 1 | 88 | 1.95 | 171.26 | 3.07 |
| OCT240077 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR B HANS | 1 | 48 | 1.95 | 93.41 | 1.68 |
| OCT240078 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR C 10 COPY I | 1 | 50 | 1.95 | 97.31 | 1.75 |
| OCT240079 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR D 20 COPY I | 1 | 48 | 1.95 | 93.41 | 1.68 |
| OCT240080 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR A PANO | 1 | 25 | 1.95 | 48.65 | 0.87 |
| OCT240081 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR B RELI | 1 | 39 | 1.95 | 75.90 | 1.36 |
| OCT240082 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR C 10 C | 1 | 44 | 1.95 | 85.63 | 1.54 |
| OCT240083 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR D 15 C | 1 | 48 | 1.95 | 93.41 | 1.68 |
| OCT240088 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR A KHALIDA | 1 | 55 | 1.95 | 107.04 | 1.92 |
| OCT240089 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR B MERCADO | 1 | 25 | 1.95 | 48.65 | 0.87 |
| OCT240090 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR C 10 COPY | 1 | 53 | 1.95 | 103.14 | 1.85 |
| OCT240091 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR D 15 COPY | 1 | 52 | 1.95 | 101.20 | 1.82 |
| OCT240092 | 6679 | BOOM ENTERTAINMENT | LAWFUL TP VOL 01 (C: 0-1-2) | 3 | 1560 | 6.63 | 10,336.72 | 1,825.49 |
| OCT240093 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 182 | 1.95 | 354.19 | 6.36 |
| OCT240094 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 42 | 1.95 | 81.74 | 1.47 |
| OCT240095 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 26 | 1.95 | 50.60 | 0.91 |
| OCT240100 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH ORIGINAL | 3 | 810 | 7.80 | 6,314.84 | 1,115.22 |
| OCT240101 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH ORIGINAL | 3 | 1040 | 5.07 | 5,268.74 | 930.47 |
| OCT240102 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 171 | 1.95 | 332.78 | 5.97 |
| OCT240103 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 32 | 1.95 | 62.28 | 1.12 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT240104 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 79 | 1.95 | 153.74 | 2.76 |
| OCT240105 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 68 | 1.95 | 132.33 | 2.38 |
| OCT240106 | 6679 | BOOM ENTERTAINMENT | SIR #5 (OF 5) CVR A HOUND | 1 | 54 | 1.95 | 105.09 | 1.89 |
| OCT240107 | 6679 | BOOM ENTERTAINMENT | SIR #5 (OF 5) CVR B OKAMOTO | 1 | 33 | 1.95 | 64.22 | 1.15 |
| OCT240108 | 6679 | BOOM ENTERTAINMENT | SIR #5 (OF 5) CVR C 10 COPY IN | 1 | 47 | 1.95 | 91.47 | 1.64 |
| OCT240113 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR A PARRILLO | 1 | 208 | 2.00 | 415.17 | 7.27 |
| OCT240114 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR B SHALVEY | 1 | 68 | 2.00 | 135.73 | 2.38 |
| OCT240115 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR C LEE & CH | 1 | 52 | 2.00 | 103.79 | 1.82 |
| OCT240117 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR E MANIX (C | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240118 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR F ACTION F | 1 | 52 | 2.00 | 103.79 | 1.82 |
| OCT240119 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR G PARRILLO | 1 | 18 | 4.80 | 86.31 | 1.26 |
| OCT240120 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR H PARRILLO | 1 | 23 | 14.40 | 331.09 | 4.83 |
| OCT240121 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR I MANIX FO | 1 | 27 | 4.80 | 129.47 | 1.89 |
| OCT240122 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR J MANIX FO | 1 | 20 | 14.40 | 287.90 | 4.20 |
| OCT240124 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR L PARRILLO | 1 | 4 | 48.00 | 192.00 | 2.80 |
| OCT240125 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR M PARRILLO | 1 | 3 | 24.00 | 72.00 | 1.05 |
| OCT240126 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR N 7 COPY I | 1 | 51 | 2.00 | 101.80 | 1.78 |
| OCT240127 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR O 10 COPY | 1 | 12 | 4.80 | 57.54 | 0.84 |
| OCT240128 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR P 10 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240130 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR R 15 COPY | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240131 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR S 15 COPY | 1 | 16 | 4.80 | 76.72 | 1.12 |
| OCT240132 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR T 15 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT240133 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR U 20 COPY | 1 | 14 | 2.00 | 27.94 | 0.49 |
| OCT240134 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR V 20 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT240135 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR W 25 COPY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240136 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR X 25 COPY | 1 | 33 | 2.00 | 65.87 | 1.15 |
| OCT240137 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR Y 30 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240138 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR Z 40 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT240139 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZA 50 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240140 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR A SHAL | 1 | 648 | 2.00 | 1,293.41 | 22.63 |
| OCT240141 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR B PARR | 1 | 220 | 2.00 | 439.12 | 7.68 |
| OCT240142 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR C HETR | 1 | 97 | 2.00 | 193.61 | 3.39 |
| OCT240144 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR E CLAW | 1 | 91 | 2.00 | 181.64 | 3.18 |
| OCT240145 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR F SHAL | 1 | 67 | 4.80 | 321.28 | 4.69 |
| OCT240146 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR G SHAL | 1 | 40 | 14.40 | 575.81 | 8.40 |
| OCT240147 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR H BLAN | 1 | 47 | 2.00 | 93.81 | 1.64 |
| OCT240149 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR J PARR | 1 | 5 | 24.00 | 120.00 | 1.75 |
| OCT240150 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR K 10 C | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240151 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR L 10 C | 1 | 2 | 4.80 | 9.59 | 0.14 |
| OCT240152 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR M 10 C | 1 | 5 | 4.80 | 23.98 | 0.35 |
| OCT240153 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR N 10 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240154 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR O 15 C | 1 | 18 | 4.80 | 86.31 | 1.26 |
| OCT240155 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR R 15 C | 1 | 5 | 4.80 | 23.98 | 0.35 |
| OCT240156 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR Q 15 C | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT240157 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR R 20 C | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240158 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR S 30 C | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240159 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR T 40 C | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT240160 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR U 50 C | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT240161 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 02 ROAR DM | 3 | 1749 | 8.00 | 13,985.00 | 2,408.04 |
| OCT240162 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA TP VOL 01 | 3 | 1649 | 8.00 | 13,185.40 | 2,270.36 |
| OCT240163 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR A BIGARELLA ( | 1 | 942 | 2.00 | 1,880.23 | 32.90 |
| OCT240164 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR B TOMASELLI ( | 1 | 206 | 2.00 | 411.18 | 7.20 |
| OCT240165 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR C LAURO (C: 1 | 1 | 162 | 2.00 | 323.35 | 5.66 |
| OCT240166 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR D QUAH (C: 1- | 1 | 148 | 2.00 | 295.41 | 5.17 |
| OCT240167 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR E CLASSIC CHA | 1 | 138 | 2.00 | 275.45 | 4.82 |
| OCT240168 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR F BIGARELLA F | 1 | 37 | 4.80 | 177.42 | 2.59 |
| OCT240169 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR G BIGARELLA F | 1 | 22 | 14.40 | 316.69 | 4.62 |
| OCT240170 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR H TOMASELLI M | 1 | 4 | 48.00 | 192.00 | 2.80 |
| OCT240171 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR I BIGARELLA L | 1 | 5 | 24.00 | 120.00 | 1.75 |
| OCT240172 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR J 10 COPY INC | 1 | 18 | 4.80 | 86.31 | 1.26 |
| OCT240173 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR K 15 COPY INC | 1 | 23 | 4.80 | 110.29 | 1.61 |
| OCT240174 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR L 20 COPY INC | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT240175 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR M 25 COPY INC | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT240176 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR N 30 COPY INC | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT240177 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR O 40 COPY INC | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT240180 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 8 | 2.40 | 19.17 | 0.34 |
| OCT240181 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 57 | 2.40 | 136.57 | 2.39 |
| OCT240182 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 13 | 2.40 | 31.15 | 0.55 |
| OCT240183 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 97 | 2.40 | 232.41 | 4.07 |
| OCT240184 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 11 | 2.40 | 26.36 | 0.46 |
| OCT240185 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 18 | 2.40 | 43.13 | 0.75 |
| OCT240186 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 16 | 2.40 | 38.34 | 0.67 |
| OCT240187 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 16 | 2.40 | 38.34 | 0.67 |
| OCT240188 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 17 | 2.40 | 40.73 | 0.71 |
| OCT240189 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 16 | 2.40 | 38.34 | 0.67 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT240190 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 160 | 2.40 | 383.36 | 6.71 |
| OCT240191 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 134 | 2.40 | 321.06 | 5.62 |
| OCT240192 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 87 | 2.40 | 208.45 | 3.65 |
| OCT240193 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 17 | 2.40 | 40.73 | 0.71 |
| OCT240194 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 18 | 2.40 | 43.13 | 0.75 |
| OCT240195 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 15 | 2.40 | 35.94 | 0.63 |
| OCT240197 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240199 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT240200 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT240202 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240203 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT240204 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT240205 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT240218 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR A LINSNER | 1 | 362 | 2.00 | 722.55 | 12.64 |
| OCT240219 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR B WU | 1 | 80 | 2.00 | 159.68 | 2.79 |
| OCT240220 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR C PACE | 1 | 63 | 2.00 | 125.75 | 2.20 |
| OCT240221 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR D COSPLAY | 1 | 79 | 2.00 | 157.68 | 2.76 |
| OCT240223 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR F 7 COPY INC | 1 | 24 | 2.00 | 47.90 | 0.84 |
| OCT240224 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR G 10 COPY IN | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT240225 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR H 15 COPY IN | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT240226 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR I 20 COPY IN | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240227 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR J 20 COPY IN | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT240228 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR K 25 COPY IN | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240229 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR L 25 COPY IN | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240247 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR A HARDIN (C | 1 | 86 | 2.00 | 171.66 | 3.00 |
| OCT240248 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR B LEE (C: 1 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT240249 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR C MARQUES ( | 1 | 55 | 2.00 | 109.78 | 1.92 |
| OCT240250 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR D PACE (C: | 1 | 40 | 2.00 | 79.84 | 1.40 |
| OCT240251 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR E HARDIN LT | 1 | 3 | 24.00 | 72.00 | 1.05 |
| OCT240252 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR F 10 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240253 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR G 10 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT240254 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR H 15 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240255 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR I 15 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT240256 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR J 20 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240257 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR K 25 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT240258 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR L 30 COPY I | 1 | 14 | 2.00 | 27.94 | 0.49 |
| OCT240259 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR A GANUC | 1 | 297 | 2.00 | 592.81 | 10.37 |
| OCT240260 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR B DANIN | 1 | 47 | 2.00 | 93.81 | 1.64 |
| OCT240261 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR C BALDA | 1 | 71 | 2.00 | 141.72 | 2.48 |
| OCT240262 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR D QUALA | 1 | 71 | 2.00 | 141.72 | 2.48 |
| OCT240263 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR E 10 CO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT240264 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR F 10 CO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| OCT240265 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR G 15 CO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240266 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR H 15 CO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240267 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR I 20 CO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT240268 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR J 25 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240269 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR A PARRI | 1 | 286 | 2.00 | 570.86 | 9.99 |
| OCT240270 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR B BAREN | 1 | 78 | 2.00 | 155.69 | 2.72 |
| OCT240271 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR C LINSN | 1 | 92 | 2.00 | 183.63 | 3.21 |
| OCT240272 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR D GEOVA | 1 | 58 | 2.00 | 115.77 | 2.03 |
| OCT240273 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR E COSPL | 1 | 66 | 2.00 | 131.74 | 2.31 |
| OCT240274 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR F 10 CO | 1 | 32 | 2.00 | 63.87 | 1.12 |
| OCT240275 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR G 10 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT240276 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR H 15 CO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| OCT240277 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR I 15 CO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| OCT240278 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR J 15 CO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT240280 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 144 | 2.00 | 287.42 | 5.03 |
| OCT240282 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT240283 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 48 | 2.00 | 95.81 | 1.68 |
| OCT240285 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 24.00 | 48.00 | 0.70 |
| OCT240286 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240287 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT240288 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240290 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 26 | 2.00 | 51.90 | 0.91 |
| OCT240291 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR A MATTINA ( | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT240292 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR B LEE & CHU | 1 | 83 | 2.00 | 165.67 | 2.90 |
| OCT240293 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR C BARENDS ( | 1 | 46 | 2.00 | 91.82 | 1.61 |
| OCT240294 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR D MARQUES ( | 1 | 52 | 2.00 | 103.79 | 1.82 |
| OCT240295 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR E MATTINA M | 1 | 2 | 48.00 | 96.00 | 1.40 |
| OCT240296 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR F MARQUES L | 1 | 2 | 24.00 | 48.00 | 0.70 |
| OCT240297 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR G 10 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT240298 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR H 15 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| OCT240299 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR I 20 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240300 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR J 25 COPY I | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240301 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR K 30 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT240302 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR L 40 COPY I | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT240303 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR M 50 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT240304 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 46 | 2.00 | 91.82 | 1.61 |
| OCT240305 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 51 | 2.00 | 101.80 | 1.78 |
| OCT240307 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| OCT240308 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT240309 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240310 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| OCT240311 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT240312 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR A SHALVEY | 1 | 1096 | 2.00 | 2,187.62 | 38.28 |
| OCT240313 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR B GALMON | 1 | 167 | 2.00 | 333.33 | 5.83 |
| OCT240314 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR C STAGGS | 1 | 103 | 2.00 | 205.59 | 3.60 |
| OCT240315 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR D COUSENS | 1 | 116 | 2.00 | 231.54 | 4.05 |
| OCT240316 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR E SHALVEY FO | 1 | 2 | 4.80 | 9.59 | 0.14 |
| OCT240317 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR F SHALVEY FO | 1 | 16 | 14.40 | 230.32 | 3.36 |
| OCT240319 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR H SHALVEY LT | 1 | 8 | 24.00 | 192.00 | 2.80 |
| OCT240321 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR J 10 COPY IN | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT240323 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR L 15 COPY IN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT240324 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR M 20 COPY IN | 1 | 28 | 2.00 | 55.89 | 0.98 |
| OCT240325 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR N 25 COPY IN | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240326 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR O 30 COPY IN | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT240347 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #6 (OF 6 | 1 | 731 | 2.80 | 2,043.88 | 35.77 |
| OCT240348 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #6 (OF 6 | 1 | 80 | 2.80 | 223.68 | 3.91 |
| OCT240349 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 1187 | 1.60 | 1,894.45 | 33.15 |
| OCT240350 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 103 | 1.60 | 164.39 | 2.88 |
| OCT240351 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 25 | 1.60 | 39.90 | 0.70 |
| OCT240355 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 367 | 1.60 | 585.73 | 10.25 |
| OCT240356 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 85 | 1.60 | 135.66 | 2.37 |
| OCT240357 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 28 | 1.60 | 44.69 | 0.78 |
| OCT240359 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 73 | 1.60 | 116.51 | 2.04 |
| OCT240360 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 71 | 4.00 | 284.00 | 4.97 |
| OCT240361 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 107 | 4.00 | 428.00 | 7.49 |
| OCT240363 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 80 | 1.60 | 127.68 | 2.23 |
| OCT240364 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 37 | 1.60 | 59.05 | 1.03 |
| OCT240366 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 116 | 4.00 | 464.00 | 8.12 |
| OCT240373 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 37 | 4.00 | 147.85 | 13.40 |
| OCT240374 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 75 | 4.00 | 299.70 | 27.16 |
| OCT240375 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 53 | 8.00 | 423.79 | 38.41 |
| OCT240380 | 5321 | TITAN COMICS | STAR WARS INSIDER #229 NEWSSTA | 2 | 44 | 4.00 | 175.82 | 15.93 |
| OCT240381 | 5321 | TITAN COMICS | STAR WARS INSIDER #229 PX ED | 2 | 46 | 4.00 | 183.82 | 16.66 |
| OCT240382 | 5321 | TITAN COMICS | STAR WARS INSIDER #229 FOIL VA | 2 | 31 | 8.00 | 247.88 | 22.46 |
| OCT240428 | 325 | IMAGE COMICS | ADVENTUREMAN TP VOL 01 (RES) | 3 | 295 | 5.20 | 1,532.82 | 263.93 |
| OCT240429 | 325 | IMAGE COMICS | AINT NO GRAVE TP CVR A CORONA | 3 | 110 | 6.80 | 747.56 | 128.72 |
| OCT240430 | 325 | IMAGE COMICS | AINT NO GRAVE TP CVR B 10 COPY | 3 | 21 | 6.80 | 142.72 | 24.57 |
| OCT240432 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 501 | 6.00 | 3,004.00 | 517.25 |
| OCT240433 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 187 | 6.00 | 1,121.25 | 193.07 |
| OCT240435 | 325 | IMAGE COMICS | ONE HAND AND THE SIX FINGERS T | 3 | 371 | 8.00 | 2,966.52 | 510.80 |
| OCT240435 | 325 | IMAGE COMICS | ONE HAND AND THE SIX FINGERS T | 3 | 63 | 8.00 | 503.75 | 86.74 |
| OCT240436 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 15 | 3 | 7 | 16.00 | 111.97 | 19.28 |
| OCT240437 | 325 | IMAGE COMICS | SPAWN THE DARK AGES COMP COLL | 3 | 252 | 20.00 | 5,038.99 | 867.65 |
| OCT241000 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #3 CVR A A | 1 | 3896 | 2.00 | 7,776.42 | 136.09 |
| OCT241001 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #3 CVR B A | 1 | 900 | 2.00 | 1,796.40 | 31.44 |
| OCT241028 | 3627 | MASSIVE | SELECT EXCLUSIVE TMNT MUTANT N | 1 | 22 | 50.00 | 1,100.00 | - |
| OCT241029 | 3627 | MASSIVE | LIQUID KILL VOL 2 #3 (OF 4) CV | 1 | 200 | 2.00 | 399.20 | 6.99 |
| OCT241030 | 3627 | MASSIVE | LIQUID KILL VOL 2 #3 (OF 4) CV | 1 | 43 | 2.00 | 85.83 | 1.50 |
| OCT241031 | 3627 | MASSIVE | LIQUID KILL VOL 2 #3 (OF 4) CV | 1 | 41 | 2.00 | 81.84 | 1.43 |
| OCT241032 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 94 | 2.00 | 187.62 | 3.28 |
| OCT241033 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT241034 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 34 | 2.00 | 67.86 | 1.19 |
| OCT241035 | 3627 | MASSIVE | RAMGOD #6 (OF 6) CVR A MANHANI | 1 | 160 | 2.00 | 319.36 | 5.59 |
| OCT241036 | 3627 | MASSIVE | RAMGOD #6 (OF 6) CVR B LE FUR | 1 | 127 | 2.00 | 253.49 | 4.44 |
| OCT241041 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) SOMMA | 1 | 5 | 20.00 | 99.98 | 1.75 |
| OCT241042 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) SOMMA | 1 | 2 | 32.00 | 63.99 | 1.12 |
| OCT241043 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) ACUNA | 1 | 8 | 20.00 | 159.97 | 2.80 |
| OCT241044 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) ACUNA | 1 | 5 | 32.00 | 159.98 | 2.80 |
| OCT241045 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) VIDEO | 1 | 4 | 20.00 | 79.98 | 1.40 |
| OCT241047 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CALER | 1 | 4 | 24.00 | 95.98 | 1.68 |
| OCT241048 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #2 (OF 2) CVR A IGO | 1 | 174 | 2.80 | 486.50 | 8.51 |
| OCT241049 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #2 (OF 2) CVR B JOS | 1 | 185 | 2.80 | 517.26 | 9.05 |
| OCT241050 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #2 (OF 2) CVR C 20 | 1 | 20 | 4.00 | 80.00 | 1.40 |
| OCT241051 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 98 | 2.80 | 274.01 | 4.80 |
| OCT241052 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 135 | 2.80 | 377.46 | 6.61 |
| OCT241053 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 81 | 2.80 | 226.48 | 3.96 |
| OCT241055 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 15 | 4.00 | 60.00 | 1.05 |
| OCT241056 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR A IG | 1 | 163 | 2.00 | 325.35 | 5.69 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT241057 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR B AL | 1 | 194 | 2.00 | 387.22 | 6.78 |
| OCT241058 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR C JO | 1 | 169 | 2.00 | 337.32 | 5.90 |
| OCT241059 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR D IV | 1 | 144 | 2.00 | 287.42 | 5.03 |
| OCT241060 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR E  2 | 1 | 21 | 4.00 | 84.00 | 1.47 |
| OCT241061 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 138 | 2.80 | 385.85 | 6.75 |
| OCT241062 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 156 | 2.80 | 436.18 | 7.63 |
| OCT241063 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 109 | 2.80 | 304.76 | 5.33 |
| OCT241064 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 154 | 2.80 | 430.58 | 7.54 |
| OCT241065 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 19 | 4.00 | 76.00 | 1.33 |
| OCT241066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 23 | 6.00 | 138.00 | 2.42 |
| OCT241067 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 6 | 8.00 | 48.00 | 0.84 |
| OCT241068 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 10 | 16.00 | 160.00 | 2.80 |
| OCT241069 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 7 | 30.00 | 210.00 | 3.68 |
| OCT241073 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR A C | 1 | 179 | 2.00 | 357.28 | 6.25 |
| OCT241074 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR B F | 1 | 124 | 2.00 | 247.50 | 4.33 |
| OCT241075 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR C S | 1 | 62 | 2.00 | 123.75 | 2.17 |
| OCT241076 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR D L | 1 | 61 | 2.00 | 121.76 | 2.13 |
| OCT241077 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE CHRISTMAS SPECTACULAR 2 | 1 | 306 | 1.60 | 488.38 | 8.55 |
| OCT241078 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 90 | 4.00 | 359.64 | 6.29 |
| OCT241079 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 34 | 4.00 | 135.86 | 2.38 |
| OCT241080 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 81 | 4.00 | 323.68 | 5.66 |
| OCT241081 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 71 | 3.60 | 255.32 | 4.97 |
| OCT241082 | 3684 | DSTLRY MEDIA | THROUGH THE BOUGHS YULETIDE OF | 1 | 3 | 4.00 | 11.99 | 0.21 |
| OCT241087 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR A TO | 1 | 154 | 3.60 | 553.78 | 9.69 |
| OCT241088 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR B IGNAZZI | 1 | 29 | 3.60 | 104.28 | 1.82 |
| OCT241089 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR C 10 COPY IN | 1 | 7 | 3.60 | 25.17 | 0.44 |
| OCT241090 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR D 25 COPY IN | 1 | 3 | 3.60 | 10.79 | 0.19 |
| OCT241091 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR E 50 COPY IN | 1 | 2 | 3.60 | 7.19 | 0.13 |
| OCT241092 | 3684 | DSTLRY MEDIA | LIFE #4 CVR A ZEZELJ (MR) | 1 | 138 | 3.60 | 496.25 | 8.68 |
| OCT241093 | 3684 | DSTLRY MEDIA | LIFE #4 CVR B CHIANG (MR) | 1 | 28 | 3.60 | 100.69 | 1.76 |
| OCT241094 | 3684 | DSTLRY MEDIA | LIFE #4 CVR C 10 COPY INCV FEJ | 1 | 125 | 3.60 | 449.50 | 7.87 |
| OCT241224 | 3460 | AHOY COMICS | ARCHAIC #1 (OF 5) CVR A CANTIR | 1 | 104 | 1.60 | 165.98 | 2.90 |
| OCT241225 | 3460 | AHOY COMICS | ARCHAIC #1 (OF 5) CVR B 3 COPY | 1 | 33 | 1.60 | 52.67 | 0.92 |
| OCT241226 | 3460 | AHOY COMICS | ARCHAIC #1 (OF 5) CVR C 5 COPY | 1 | 23 | 1.60 | 36.71 | 0.64 |
| OCT241229 | 3460 | AHOY COMICS | PROJECT CRYPTID TP VOL 02 (MR) | 3 | 90 | 7.20 | 647.64 | 111.52 |
| OCT241231 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #5 (O | 1 | 81 | 1.60 | 129.28 | 2.26 |
| OCT241232 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR A | 1 | 399 | 1.60 | 636.80 | 11.14 |
| OCT241233 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR B | 1 | 157 | 1.60 | 250.57 | 4.39 |
| OCT241234 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR C | 1 | 40 | 1.60 | 63.84 | 1.12 |
| OCT241235 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR A BAL | 1 | 77 | 2.05 | 157.53 | 2.69 |
| OCT241236 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR B NOB | 1 | 43 | 2.05 | 87.97 | 1.50 |
| OCT241237 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR C BAL | 1 | 18 | 2.05 | 36.83 | 0.63 |
| OCT241238 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR D NOB | 1 | 13 | 2.05 | 26.60 | 0.45 |
| OCT241239 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #3 (OF 4 | 1 | 4 | 2.05 | 8.18 | 0.14 |
| OCT241243 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 237 | 2.05 | 484.88 | 8.28 |
| OCT241244 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 137 | 2.05 | 280.29 | 4.79 |
| OCT241245 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 133 | 2.05 | 272.10 | 4.65 |
| OCT241246 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 99 | 2.05 | 202.54 | 3.46 |
| OCT241247 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 107 | 2.05 | 218.91 | 3.74 |
| OCT241248 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 102 | 2.05 | 208.68 | 3.56 |
| OCT241249 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 397 | 10.25 | 4,067.62 | 683.31 |
| OCT241250 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 287 | 10.25 | 2,940.57 | 493.98 |
| OCT241257 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 03 (OF 3) (C: | 3 | 799 | 5.33 | 4,255.39 | 714.85 |
| OCT241263 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | CELESTIAL BEINGS TP YAKSHAS GA | 3 | 56 | 10.00 | 560.00 | 96.43 |
| OCT241264 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | STORIES FROM THE BHAGAWAT HC ( | 3 | 61 | 10.00 | 610.00 | 105.03 |
| OCT241265 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | HEROES FROM THE MAHABHARATA HC | 3 | 17 | 10.00 | 170.00 | 29.27 |
| OCT241267 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SONS OF RAMA TP LUV & KUSH THE | 3 | 120 | 4.00 | 480.00 | 82.65 |
| OCT241268 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SUDAMA TP THE POWER OF TRUE FR | 3 | 126 | 4.00 | 504.00 | 86.78 |
| OCT241269 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NEW YEARS PREY #1 CVR A MARTIN | 1 | 577 | 2.00 | 1,151.69 | 20.15 |
| OCT241270 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NEW YEARS PREY #1 CVR B VOKES | 1 | 910 | 2.00 | 1,816.36 | 31.79 |
| OCT241271 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NEW YEARS PREY #1 CVR C HASSON | 1 | 956 | 2.00 | 1,908.18 | 33.39 |
| OCT241283 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 1025 | 2.00 | 2,045.90 | 35.80 |
| OCT241284 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 736 | 2.00 | 1,469.06 | 25.71 |
| OCT241285 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 706 | 2.00 | 1,409.18 | 24.66 |
| OCT241286 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 574 | 2.00 | 1,145.70 | 20.05 |
| OCT241295 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT HC V | 3 | 342 | 20.00 | 6,838.61 | 1,177.53 |
| OCT241299 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FATEFUL LIGHTNIN | 1 | 44 | 4.00 | 175.82 | 3.08 |
| OCT241300 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FATEFUL LIGHTNIN | 1 | 12 | 6.40 | 76.75 | 1.34 |
| OCT241301 | 21 | ANTARCTIC PRESS | CRITTER #6 CVR A FICO OSSIO | 1 | 91 | 2.00 | 181.64 | 3.18 |
| OCT241302 | 21 | ANTARCTIC PRESS | CRITTER #6 CVR B SOUSA VAR (C: | 1 | 26 | 4.00 | 103.90 | 1.82 |
| OCT241303 | 21 | ANTARCTIC PRESS | BLANK 24 PAGE SKETCHBOOK 2 PAC | 1 | 39 | 4.00 | 155.84 | 2.73 |
| OCT241304 | 21 | ANTARCTIC PRESS | TOMORROW GIRL X PUNCHLINE NO T | 1 | 50 | 2.00 | 99.80 | 1.75 |
| OCT241306 | 21 | ANTARCTIC PRESS | FURRLOUGH #197 (C: 0-1-1) | 1 | 86 | 2.00 | 171.66 | 3.00 |
| OCT241307 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 03 (C: 0-1- | 3 | 14 | 10.00 | 139.94 | 24.10 |
| OCT241309 | 21 | ANTARCTIC PRESS | PLANET COMICS #32 (C: 0-0-1) | 1 | 97 | 2.00 | 193.61 | 3.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT241442 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #3 (OF 4) CVR A | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT241446 | 3589 | BLACK PANEL PRESS | WRETCHED HC SURREAL TALE OF VI | 3 | 240 | 10.00 | 2,399.04 | 413.08 |
| OCT241496 | 9341 | AVATAR PRESS INC | LADY DEATH SHI HUNTRESS FOIL B | 1 | 1 | 10.10 | 10.10 | 0.14 |
| OCT241497 | 9341 | AVATAR PRESS INC | LADY DEATH SHI MUSE FOIL BONUS | 1 | 8 | 10.10 | 80.76 | 1.12 |
| OCT241498 | 9341 | AVATAR PRESS INC | DEMONSLAYER SKIMPY FOIL BONUS | 1 | 15 | 10.10 | 151.43 | 2.10 |
| OCT241499 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA WRAP NUDE | 1 | 9 | 10.10 | 90.86 | 1.26 |
| OCT241500 | 9341 | AVATAR PRESS INC | PANDORA SHOTGUN MARY STUNNERS | 1 | 3 | 10.10 | 30.29 | 0.42 |
| OCT241501 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE SLAYER NUDE B | 1 | 3 | 10.10 | 30.29 | 0.42 |
| OCT241593 | 691 | DYNAMIC FORCES | DF BATMAN TMNT #1 DF EXC GOLD | 1 | 1 | 95.23 | 95.23 | 1.39 |
| OCT241593 | 691 | DYNAMIC FORCES | DF BATMAN TMNT #1 DF EXC GOLD | 1 | 1 | 95.23 | 95.23 | 1.39 |
| OCT241610 | 96 | FANTAGRAPHICS BOOKS | CARAVAGGIO THE PALLETTE AND TH | 3 | 153 | 8.40 | 1,284.56 | 210.65 |
| OCT241611 | 96 | FANTAGRAPHICS BOOKS | POCKET FULL OF RAIN AND OTHER | 3 | 51 | 12.60 | 642.60 | 105.38 |
| OCT241612 | 96 | FANTAGRAPHICS BOOKS | MACANUDO THE WAY OF THE PENGUI | 3 | 41 | 10.50 | 430.33 | 70.57 |
| OCT241615 | 96 | FANTAGRAPHICS BOOKS | DARKWING DUCK HC MARINATED MYS | 3 | 44 | 14.70 | 646.62 | 106.04 |
| OCT241620 | 96 | FANTAGRAPHICS BOOKS | LIFE SUCKS TP (C: 0-1-2) | 3 | 55 | 8.40 | 461.77 | 75.72 |
| OCT241622 | 96 | FANTAGRAPHICS BOOKS | DAMNED | 3 | 24 | 2.94 | 70.46 | 1.17 |
| OCT241652 | 3606 | GRAPHIC MUNDI - PSU PRESS | WHATEVER HAPPENED TO FRANKIE K | 3 | 144 | 9.00 | 1,295.93 | 217.70 |
| OCT241713 | 3753 | LAGUNA STUDIOS | SURGEON #1 (OF 6) (MR) | 1 | 30 | 2.40 | 71.88 | 1.26 |
| OCT241723 | 3437 | MAD CAVE STUDIOS | GATCHAMAN TP VOL 01 (C: 0-1-0) | 3 | 345 | 7.38 | 2,544.69 | 427.48 |
| OCT241724 | 3437 | MAD CAVE STUDIOS | DICK TRACY #6 CVR A GERALDO BO | 1 | 314 | 2.05 | 642.41 | 10.97 |
| OCT241725 | 3437 | MAD CAVE STUDIOS | DICK TRACY #6 CVR B FRANCAVILL | 1 | 78 | 2.05 | 159.58 | 2.72 |
| OCT241726 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #2 | 1 | 221 | 2.46 | 542.75 | 9.27 |
| OCT241727 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #5 CVR A WILL CON | 1 | 260 | 2.05 | 531.93 | 9.08 |
| OCT241728 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #5 CVR B FRAZER I | 1 | 222 | 2.05 | 454.19 | 7.75 |
| OCT241729 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #4 (OF | 1 | 356 | 2.05 | 728.34 | 12.44 |
| OCT241730 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #4 (OF | 1 | 213 | 2.05 | 435.78 | 7.44 |
| OCT241731 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CON EXC IAN CH | 1 | 17 | 8.50 | 144.50 | 2.38 |
| OCT241736 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #3 (OF 4) | 1 | 17 | 2.05 | 34.78 | 0.59 |
| OCT241737 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #2 (OF 4) CVR | 1 | 156 | 2.05 | 319.16 | 5.45 |
| OCT241738 | 3437 | MAD CAVE STUDIOS | EXIT CITY #4 (OF 4) | 1 | 164 | 2.05 | 335.53 | 5.73 |
| OCT241739 | 3437 | MAD CAVE STUDIOS | LONG COLD WINTER #1 (OF 4) CVR | 1 | 127 | 2.05 | 259.83 | 4.44 |
| OCT241740 | 3437 | MAD CAVE STUDIOS | LONG COLD WINTER #1 (OF 4) CVR | 1 | 104 | 2.05 | 212.77 | 3.63 |
| OCT241741 | 3437 | MAD CAVE STUDIOS | MISSING ON THE MOON #1 (OF 4) | 1 | 120 | 2.05 | 245.51 | 4.19 |
| OCT241742 | 3437 | MAD CAVE STUDIOS | MISSING ON THE MOON #1 (OF 4) | 1 | 168 | 2.05 | 343.71 | 5.87 |
| OCT241744 | 3437 | MAD CAVE STUDIOS | HEXILES #2 (OF 6) (MR) | 1 | 90 | 2.05 | 184.13 | 3.14 |
| OCT241745 | 3437 | MAD CAVE STUDIOS | STRING #2 (OF 5) (MR) | 1 | 82 | 2.05 | 167.76 | 2.86 |
| OCT241746 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #4 (OF 5) | 1 | 102 | 2.05 | 208.68 | 3.56 |
| OCT241747 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #5 (OF 6) | 1 | 128 | 2.05 | 261.88 | 4.47 |
| OCT241748 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #3 (OF 5) (MR) | 1 | 80 | 2.05 | 163.67 | 2.79 |
| OCT241749 | 3437 | MAD CAVE STUDIOS | TECTIV GN VOL 01 NOIRTOPIA (C: | 3 | 72 | 6.15 | 442.50 | 74.34 |
| OCT241752 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #3 CVR A | 1 | 547 | 1.60 | 873.01 | 15.28 |
| OCT241753 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #3 CVR B | 1 | 188 | 1.60 | 300.05 | 5.25 |
| OCT241754 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #3 CVR A | 1 | 698 | 1.60 | 1,114.01 | 19.50 |
| OCT241755 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #3 CVR B | 1 | 81 | 1.60 | 129.28 | 2.26 |
| OCT241773 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 2 | 3.32 | 6.63 | 0.11 |
| OCT241775 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 39 | 3.32 | 129.32 | 2.18 |
| OCT241776 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 91 | 3.32 | 301.75 | 5.09 |
| OCT241777 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 63 | 3.32 | 208.90 | 3.52 |
| OCT241778 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 18 | 3.32 | 59.69 | 1.01 |
| OCT241779 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 20 | 2.07 | 41.42 | 0.70 |
| OCT241780 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 142 | 2.07 | 294.07 | 4.96 |
| OCT241781 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 145 | 2.07 | 300.28 | 5.06 |
| OCT241782 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 209 | 2.07 | 432.82 | 7.30 |
| OCT241783 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 27 | 2.07 | 55.91 | 0.94 |
| OCT241785 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 23 | 2.07 | 47.63 | 0.80 |
| OCT241785 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 140 | 2.07 | 289.93 | 4.89 |
| OCT241786 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 88 | 2.07 | 182.24 | 3.07 |
| OCT241786 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 140 | 2.07 | 289.93 | 4.89 |
| OCT241787 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 68 | 2.07 | 140.82 | 2.38 |
| OCT241787 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 25 | 2.07 | 51.77 | 0.87 |
| OCT241788 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 90 | 2.07 | 186.38 | 3.14 |
| OCT241788 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 140 | 2.07 | 289.93 | 4.89 |
| OCT241789 | 4044 | ONI PRESS INC. | SKIN POLICE #3 (OF 4) CVR A GE | 1 | 108 | 1.97 | 212.88 | 3.77 |
| OCT241790 | 4044 | ONI PRESS INC. | SKIN POLICE #3 (OF 4) CVR B BE | 1 | 159 | 1.97 | 313.40 | 5.55 |
| OCT241791 | 4044 | ONI PRESS INC. | SKIN POLICE #3 (OF 4) CVR C 20 | 1 | 75 | 2.07 | 155.32 | 2.62 |
| OCT241792 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #4 CVR A MITTEN | 1 | 26 | 2.07 | 53.84 | 0.91 |
| OCT241793 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #4 CVR B ENGER | 1 | 65 | 1.97 | 128.12 | 2.27 |
| OCT241794 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #4 CVR C 20 COP | 1 | 77 | 2.07 | 159.46 | 2.69 |
| OCT241795 | 4044 | ONI PRESS INC. | CALAVERA PI #2 (OF 4) CVR A FI | 1 | 65 | 1.97 | 128.12 | 2.27 |
| OCT241796 | 4044 | ONI PRESS INC. | CALAVERA PI #2 (OF 4) CVR B 20 | 1 | 77 | 2.07 | 159.46 | 2.69 |
| OCT241797 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR A WEAVER | 1 | 87 | 1.97 | 171.49 | 3.04 |
| OCT241798 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR B WILLIAMSON | 1 | 21 | 2.07 | 43.49 | 0.73 |
| OCT241799 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR C PORTELA & PA | 1 | 103 | 2.07 | 213.30 | 3.60 |
| OCT241800 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR D 10 COPY INCV | 1 | 54 | 2.07 | 111.83 | 1.89 |
| OCT241801 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR E 20 COPY INCV | 1 | 84 | 2.07 | 173.96 | 2.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT241802 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS MAXIMU | 1 | 68 | 2.49 | 169.04 | 2.85 |
| OCT241803 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS MAXIMU | 1 | 106 | 2.49 | 263.51 | 4.44 |
| OCT241804 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS MAXIMU | 1 | 88 | 2.49 | 218.76 | 3.69 |
| OCT241805 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS T | 3 | 392 | 8.30 | 3,251.99 | 539.71 |
| OCT241806 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE TP VOL | 3 | 475 | 7.47 | 3,546.30 | 588.55 |
| OCT241807 | 4044 | ONI PRESS INC. | KAIJUMAX COMP COLL TP VOL 01 C | 3 | 396 | 16.60 | 6,571.98 | 1,090.71 |
| OCT241808 | 4044 | ONI PRESS INC. | BACKTRACK DLX ED HC (MR) (C: 0 | 3 | 397 | 16.60 | 6,588.57 | 1,093.46 |
| OCT241810 | 4044 | ONI PRESS INC. | MR MUFFINS TP | 3 | 1408 | 6.22 | 8,759.03 | 1,453.67 |
| OCT241811 | 3668 | PAPERCUTZ INC | DISNEY ATLANTIS CLASSIC HC GN | 3 | 38 | 5.33 | 202.38 | 34.00 |
| OCT241812 | 3668 | PAPERCUTZ INC | DISNEY ATLANTIS CLASSIC GN (C: | 3 | 36 | 3.28 | 117.93 | 19.81 |
| OCT241813 | 3668 | PAPERCUTZ INC | DISNEY SWORD IN THE STONE CLAS | 3 | 23 | 5.33 | 122.50 | 20.58 |
| OCT241814 | 3668 | PAPERCUTZ INC | DISNEY SWORD IN THE STONE CLAS | 3 | 93 | 3.28 | 304.66 | 51.18 |
| OCT241815 | 3668 | PAPERCUTZ INC | DISNEY FROZEN & FROZEN 2 CLASS | 3 | 34 | 5.20 | 176.66 | 30.42 |
| OCT241816 | 3668 | PAPERCUTZ INC | DISNEY FROZEN & FROZEN 2 CLASS | 3 | 94 | 4.00 | 375.62 | 64.68 |
| OCT241817 | 3668 | PAPERCUTZ INC | DISNEY FAIRIES 4IN1 HC VOL 02 | 3 | 15 | 5.20 | 77.94 | 13.42 |
| OCT241819 | 3668 | PAPERCUTZ INC | LOUD HOUSE HC VOL 22 POWERED U | 3 | 20 | 5.33 | 106.52 | 17.89 |
| OCT241820 | 3668 | PAPERCUTZ INC | LOUD HOUSE SC VOL 22 POWERED U | 3 | 24 | 3.28 | 78.62 | 13.21 |
| OCT241821 | 3668 | PAPERCUTZ INC | CHILDREN OF THE PHOENIX GN VOL | 3 | 10 | 6.15 | 61.46 | 10.32 |
| OCT241822 | 3668 | PAPERCUTZ INC | DIGITAL LIZARDS OF DOOM GN VOL | 3 | 32 | 5.33 | 170.43 | 28.63 |
| OCT241826 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR A DEKA | 1 | 157 | 4.00 | 627.37 | 10.98 |
| OCT241827 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR B CURZ | 1 | 72 | 4.00 | 287.71 | 5.03 |
| OCT241829 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR D HARV | 1 | 73 | 4.00 | 291.71 | 5.10 |
| OCT241830 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR E POLY | 1 | 16 | 5.20 | 83.14 | 1.45 |
| OCT241831 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR F 10 C | 1 | 30 | 5.20 | 155.88 | 2.73 |
| OCT241832 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR G 2000 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT241929 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #3 (OF 3) CVR A | 1 | 144 | 2.00 | 287.42 | 5.03 |
| OCT241930 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #3 (OF 3) CVR B | 1 | 46 | 2.00 | 91.82 | 1.61 |
| OCT241931 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #3 (OF 3) CVR C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT241967 | 1443 | Z2 COMICS | METAL WARRIOR #1 (OF 9) PSYKDI | 3 | 16 | 8.00 | 127.94 | 22.03 |
| OCT241968 | 1443 | Z2 COMICS | TYPE O NEGATIVE BLOODY KISSES | 3 | 19 | 16.00 | 304.00 | 52.35 |
| OCT241971 | 6894 | UDON ENTERTAINMENT INC | MR MEGA MAN GN VOL 01 (OF 3) ( | 3 | 7449 | 5.60 | 41,684.60 | 7,177.57 |
| OCT242902 | 3708 | GOODMAN GAMES LLC | D&D 5E DUNGEON DENIZENS HC (RE | 5 | 599 | 28.00 | 16,769.60 | 3,799.36 |
| OCT242904 | 3708 | GOODMAN GAMES LLC | D&D 5E RPG DUNGEON DENIZENS LE | 5 | 141 | 32.00 | 4,511.44 | 1,022.12 |
| OCT242905 | 3708 | GOODMAN GAMES LLC | DCC RPG DUNGEON DENIZENS LE RE | 5 | 91 | 32.00 | 2,911.64 | 659.67 |
| OCT242907 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC 04 PU | 5 | 59 | 28.00 | 1,651.76 | 374.23 |
| OCT242908 | 3708 | GOODMAN GAMES LLC | PURPLE PLANET JUDGES SCREEN (C | 5 | 128 | 8.00 | 1,023.49 | 231.88 |
| OCT242909 | 3708 | GOODMAN GAMES LLC | DUNGEON DELVES SC (RES) (C: 0- | 5 | 92 | 6.40 | 588.43 | 133.32 |
| OCT242912 | 3708 | GOODMAN GAMES LLC | DUNGEON DENIZENS 5E GAME MASTE | 5 | 167 | 8.00 | 1,335.33 | 302.54 |
| OCT242913 | 3708 | GOODMAN GAMES LLC | DUNGEON DENIZENS DCC RPG JUDGE | 5 | 144 | 8.00 | 1,151.42 | 260.87 |
| OCT242938 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER WAR | 5 | 2468 | 12.15 | 29,976.33 | 6,707.64 |
| OCT242939 | 7044 | PAIZO INC | PATHFINDER ADV PATH SPORE WAR | 5 | 327 | 12.15 | 3,971.74 | 888.73 |
| OCT242940 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT FUNGAL FOR | 5 | 37 | 8.10 | 299.55 | 67.03 |
| OCT242941 | 7044 | PAIZO INC | STARFINDER FLIP-MAT SPACE STAT | 5 | 67 | 8.10 | 542.43 | 121.38 |
| OCT247056 | 691 | DYNAMIC FORCES | HERCULOIDS ASHCAN (NET) (C: 0- | 13 | 344 | - | - | - |
| OCT247064 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR K | 1 | 54 | - | - | - |
| OCT247196 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 2ND P | 1 | 1500 | 3.60 | 5,394.00 | 94.40 |
| OCT247292 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZB 10 COPY | 1 | 23 | 4.80 | 110.29 | 1.61 |
| OCT247293 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZC 11 COPY | 1 | 23 | 4.80 | 110.29 | 1.61 |
| OCT247294 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZD 15 COPY | 1 | 21 | 4.80 | 100.70 | 1.47 |
| OCT247295 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR P FOC RONDA O | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT247296 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR Q FOC QUAH FO | 1 | 25 | 4.80 | 119.88 | 1.75 |
| OCT247297 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR R 7 COPY FOC | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT247298 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR S 7 COPY FOC | 1 | 13 | 4.80 | 62.34 | 0.91 |
| OCT247299 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR T 7 COPY FOC | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT247300 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR U 10 COPY FOC | 1 | 17 | 4.80 | 81.52 | 1.19 |
| OCT247301 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR V 10 COPY FOC | 1 | 33 | 4.80 | 158.24 | 2.31 |
| OCT247504 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR F MARTIN | 1 | 11 | 3.60 | 39.56 | 0.69 |
| OCT247505 | 3684 | DSTLRY MEDIA | LIFE #4 CVR D GIANGIORDANO (MR | 1 | 10 | 3.60 | 35.96 | 0.63 |
| OCT247582 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT247583 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT247584 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT247585 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT247586 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT247960 | 4563 | HUMANOIDS INC | ARKADI AND THE LOST TITAN HC ( | 3 | 498 | 38.25 | 19,046.26 | 2,915.14 |
| OCT247961 | 4563 | HUMANOIDS INC | HARD BARGAIN GN (MR) (C: 0-1-2 | 3 | 682 | 14.85 | 10,124.63 | 1,549.63 |
| OCT248033 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 V | 1 | 1500 | 4.00 | 5,994.00 | 104.90 |
| OCT248035 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 23 | 4.80 | 110.29 | 1.61 |
| OCT248037 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 14 | 2.00 | 27.94 | 0.49 |
| OCT248038 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 21 | 4.80 | 100.70 | 1.47 |
| OCT248039 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 18 | 4.80 | 86.31 | 1.26 |
| OCT248040 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 28 | 2.00 | 55.89 | 0.98 |
| OCT248041 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR L FOC P | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT248042 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR M 5 COP | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT248043 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR N 7 COP | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT248044 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR O 7 COP | 1 | 26 | 2.00 | 51.90 | 0.91 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT248045 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR P 10 CO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT248046 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR Q 15 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT248048 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR T 5 COPY FOC I | 1 | 124 | 4.80 | 594.60 | 8.67 |
| OCT248049 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR U 5 COPY FOC I | 1 | 28 | 4.80 | 134.27 | 1.96 |
| OCT248050 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR V 7 COPY FOC I | 1 | 23 | 4.80 | 110.29 | 1.61 |
| OCT248051 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR W 7 COPY FOC I | 1 | 29 | 4.80 | 139.06 | 2.03 |
| OCT248052 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR P FOC ROSS B | 1 | 97 | 2.00 | 193.61 | 3.39 |
| OCT248053 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR Q 5 COPY FOC | 1 | 32 | 4.80 | 153.45 | 2.24 |
| OCT248054 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR R 7 COPY FOC | 1 | 34 | 4.80 | 163.04 | 2.38 |
| OCT248055 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR S 11 COPY FO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT248056 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR N 5 COPY FO | 1 | 28 | 2.00 | 55.89 | 0.98 |
| OCT248057 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR O 7 COPY FO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT248058 | 691 | DYNAMIC FORCES | SILVERHAWKS ASHCAN (NET) (C: 1 | 13 | 408 | - | - | - |
| OCT248090 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT248091 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT248262 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 203 | 2.34 | 474.23 | 8.51 |
| OCT248406 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 2ND PTG | 1 | 281 | 1.95 | 546.85 | 9.82 |
| OCT248410 | 691 | DYNAMIC FORCES | DARKWING DUCK ASHCAN (NET) (C: | 13 | 240 | - | - | - |
| OCT248689 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 30 | 6.00 | 180.00 | 3.15 |
| OCT930345 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #6 | 1 | 1510 | 0.80 | 1,208.00 | 21.14 |
| OCT930346 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD SCIENCE-FANTASY #6 | 1 | 1608 | 0.80 | 1,286.40 | 22.51 |
| OCT930347 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #6 | 1 | 1443 | 0.80 | 1,154.40 | 20.20 |
| OCT940340 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #10 (004) | 1 | 285 | 0.80 | 228.00 | 3.99 |
| OCT940341 | 58 | WILLIAM M GAINES,VIA GEMSTONE | INCREDIBLE SCIENCE FICTION #10 | 1 | 646 | 0.80 | 516.80 | 9.04 |
| OCT950507 | 58 | WILLIAM M GAINES,VIA GEMSTONE | FRONTLINE COMBAT #3 (004) | 1 | 654 | 0.80 | 523.20 | 9.16 |
| OCT950508 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #14 (004) | 1 | 401 | 0.80 | 320.80 | 5.61 |
| OCT981393 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME SUSPENSTORIES #26 (001) | 1 | 121 | 1.00 | 121.00 | 2.12 |
| OCT991503 | 58 | WILLIAM M GAINES,VIA GEMSTONE | MD ANNUAL #1 | 1 | 337 | 6.08 | 2,047.28 | 31.85 |
| OCT991505 | 58 | WILLIAM M GAINES,VIA GEMSTONE | PSYCHOANALYSIS ANNUAL #1 | 1 | 297 | 4.93 | 1,463.47 | 22.77 |
| SEP001997 | 58 | WILLIAM M GAINES,VIA GEMSTONE | CRIME PATROL #10 | 1 | 1159 | 1.00 | 1,159.00 | 20.28 |
| SEP001998 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WAR AGAINST CRIME #10 | 1 | 1192 | 1.00 | 1,192.00 | 20.86 |
| SEP022116 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS VOL 2 #6 (MR) | 1 | 115 | 1.66 | 190.79 | 3.18 |
| SEP042268 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE PKT TP V | 3 | 110 | 7.18 | 789.80 | 135.99 |
| SEP042690 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS VOL 2 #12 (MR) | 1 | 265 | 1.89 | 500.85 | 8.35 |
| SEP042722 | 206 | GEMSTONE PUBLISHING | WALT DISNEYS MICKEYS TWICE UPO | 3 | 13706 | 0.40 | 5,413.87 | 3,728.80 |
| SEP052912 | 462 | DRAWN & QUARTERLY | WIMBLEDON GREEN HC (MR) | 3 | 75 | 7.98 | 598.50 | 103.05 |
| SEP052951 | 206 | GEMSTONE PUBLISHING | MICKEY AND THE GANG CLASSIC ST | 4 | 15450 | 3.00 | 46,334.55 | 31,912.92 |
| SEP063487 | 7013 | NETCOMICS | LETS BE PERVERTS VOL 1 GN (OF | 3 | 72 | 4.00 | 287.71 | 49.54 |
| SEP073405 | 9341 | AVATAR PRESS INC | WARREN ELLIS BLACK GAS TP (SEP | 3 | 767 | 8.10 | 6,209.63 | 1,056.01 |
| SEP073406 | 9341 | AVATAR PRESS INC | WARREN ELLIS BLACK GAS HC (MR) | 3 | 30 | 14.14 | 424.05 | 57.83 |
| SEP073420 | 9341 | AVATAR PRESS INC | ESCAPE O/T LIVING DEAD RESURRE | 3 | 408 | 12.15 | 4,955.57 | 842.75 |
| SEP073578 | 42 | DIGITAL MANGA DISTRIBUTION | CAMERA CAMERA GN VOL 01 | 3 | 623 | 5.57 | 3,469.18 | 555.67 |
| SEP073580 | 42 | DIGITAL MANGA DISTRIBUTION | CANT WIN WITH YOU GN VOL 02 (M | 3 | 1280 | 5.57 | 7,127.68 | 1,141.67 |
| SEP073582 | 42 | DIGITAL MANGA DISTRIBUTION | FROM UP ABOVE GN (MR) | 2 | 210 | 5.57 | 1,169.39 | 187.31 |
| SEP073584 | 42 | DIGITAL MANGA DISTRIBUTION | VANILLA GN VOL 01 (MR) | 3 | 271 | 5.57 | 1,509.06 | 241.71 |
| SEP073585 | 42 | DIGITAL MANGA DISTRIBUTION | ENCHANTER GN VOL 06 (MR) | 3 | 411 | 5.57 | 2,288.65 | 366.58 |
| SEP073586 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS PRINCESS GN VOL 05 (M | 3 | 67 | 5.57 | 373.09 | 59.76 |
| SEP073595 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 6 | 15.98 | 95.88 | 16.51 |
| SEP073616 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 08 MAR | 3 | 35 | 4.78 | 167.30 | 28.81 |
| SEP073637 | 96 | FANTAGRAPHICS BOOKS | INSOMNIA #3 | 1 | 153 | 3.34 | 510.87 | 8.51 |
| SEP073686 | 206 | GEMSTONE PUBLISHING | WALT DISNEYS COMICS & STORIES | 1 | 75 | 0.80 | 59.93 | 4.19 |
| SEP073861 | 182 | NBM | CASTAWAYS SC | 3 | 13 | 4.78 | 62.14 | 10.70 |
| SEP073868 | 7013 | NETCOMICS | CLICK GN VOL 05 (C: 0-1-2) | 3 | 160 | 4.00 | 639.36 | 110.09 |
| SEP073870 | 7013 | NETCOMICS | LET DAI GN VOL 10 (OF 15) (MR) | 3 | 265 | 4.00 | 1,058.94 | 182.34 |
| SEP074026 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER II MANGA GN VOL | 3 | 464 | 5.18 | 2,403.52 | 413.86 |
| SEP082234 | 325 | IMAGE COMICS | GODLAND TP VOL 04 AMPLIFIED NO | 3 | 40 | 6.00 | 239.84 | 41.30 |
| SEP082445 | 161 | MARVEL COMICS | NEW AVENGERS PREM HC VOL 08 SE | 3 | 22 | 7.90 | 173.71 | 30.29 |
| SEP083753 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 01 (MR) | 3 | 962 | 8.10 | 7,788.35 | 1,324.49 |
| SEP083772 | 9341 | AVATAR PRESS INC | WARREN ELLIS AETHERIC MECHANIC | 3 | 52 | 3.53 | 183.56 | 25.03 |
| SEP083787 | 7693 | BLIND FERRET ENTERTAINMENT INC | LEAST I COULD DO TP VOL 01 JES | 3 | 267 | 5.38 | 1,435.79 | 219.76 |
| SEP083961 | 42 | DIGITAL MANGA DISTRIBUTION | JUNIOR ESCORT GN VOL 01 | 3 | 2238 | 5.57 | 12,462.30 | 1,996.14 |
| SEP083962 | 42 | DIGITAL MANGA DISTRIBUTION | DAWN OF LOVE GN (MR) | 3 | 412 | 5.57 | 2,294.22 | 367.48 |
| SEP083965 | 42 | DIGITAL MANGA DISTRIBUTION | CLEAR SKIES GN VOL 02 (OF 2) ( | 3 | 1465 | 5.57 | 8,157.85 | 1,306.68 |
| SEP083987 | 462 | DRAWN & QUARTERLY | SKITZY HC | 3 | 98 | 7.98 | 782.04 | 134.66 |
| SEP084147 | 4793 | IDW PUBLISHING | SWALLOW BOOK 05 (MR) | 4 | 530 | 17.00 | 9,010.00 | 1,460.15 |
| SEP084210 | 7013 | NETCOMICS | LET DAI GN VOL 15 (OF 15) (MR) | 3 | 101 | 4.00 | 403.60 | 69.49 |
| SEP090288 | 325 | IMAGE COMICS | CHEW TP VOL 01 (MR) | 3 | 220 | 4.00 | 879.12 | 151.37 |
| SEP090292 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 02 CREA | 3 | 9 | 6.00 | 53.96 | 9.29 |
| SEP090531 | 161 | MARVEL COMICS | MIGHTY AVENGERS TP EARTHS MIGH | 3 | 35 | 5.92 | 207.24 | 36.14 |
| SEP090572 | 250 | SLAVE LABOR GRAPHICS | DORIS DANGER GIANT MONSTER ADV | 3 | 67 | 3.98 | 266.66 | 45.92 |
| SEP090638 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 03 (MR) | 3 | 840 | 8.10 | 6,800.64 | 1,156.52 |
| SEP090639 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 03 (MR) (C: | 3 | 180 | 14.14 | 2,544.30 | 347.01 |
| SEP090640 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 03 ELLIS & | 3 | 108 | 20.20 | 2,181.06 | 297.47 |
| SEP090650 | 9341 | AVATAR PRESS INC | WARREN ELLIS FRANKENSTEINS WOM | 3 | 441 | 3.53 | 1,556.73 | 212.31 |
| SEP090748 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACK TERR | 3 | 1496 | 6.00 | 8,970.02 | 1,544.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP090750 | 691 | DYNAMIC FORCES | BOYS TP VOL 05 HEROGASM (MR) ( | 3 | 451 | 8.00 | 3,606.20 | 620.94 |
| SEP090832 | 96 | FANTAGRAPHICS BOOKS | GANGES #3 | 1 | 68 | 3.34 | 227.05 | 3.78 |
| SEP090924 | 8689 | MOONSTONE | SHERLOCK HOLMES MYSTERIES CURR | 3 | 76 | 9.18 | 697.68 | 120.13 |
| SEP090933 | 7013 | NETCOMICS | BLACK WINGED LOVE GN (A) (C: 1 | 3 | 110 | 4.80 | 527.56 | 90.84 |
| SEP090995 | 6894 | UDON ENTERTAINMENT INC | SILENT MOBIUS COMPLETE ED GN V | 3 | 95 | 6.00 | 569.62 | 98.08 |
| SEP090997 | 6894 | UDON ENTERTAINMENT INC | NINJA BASEBALL KYUMA GN VOL 02 | 3 | 1605 | 3.20 | 5,129.58 | 883.25 |
| SEP090998 | 6894 | UDON ENTERTAINMENT INC | SWANS IN SPACE GN VOL 02 (OF 3 | 3 | 1160 | 3.60 | 4,171.36 | 718.26 |
| SEP098105 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK CITY (C: | 5 | 95 | 5.24 | 498.26 | 111.49 |
| SEP098106 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK INNS (C: | 5 | 97 | 5.26 | 510.32 | 114.19 |
| SEP098107 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK SEWERS (C | 5 | 110 | 5.26 | 578.71 | 129.49 |
| SEP098108 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK TEMPLES ( | 5 | 197 | 5.26 | 1,036.42 | 231.91 |
| SEP098109 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK TOURNAMEN | 5 | 111 | 5.26 | 583.97 | 130.67 |
| SEP100413 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 13 TOO FAR | 3 | 94 | 6.00 | 563.62 | 97.05 |
| SEP100445 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 04 | 3 | 66 | 6.80 | 448.54 | 77.23 |
| SEP100449 | 325 | IMAGE COMICS | CHEW TP VOL 03 JUST DESSERTS ( | 3 | 30 | 5.20 | 155.88 | 26.84 |
| SEP100472 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 08 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| SEP100705 | 161 | MARVEL COMICS | SIEGE TP BATTLEFIELD | 3 | 80 | 7.90 | 631.69 | 110.14 |
| SEP100802 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 280 | 15.60 | 4,366.91 | 771.21 |
| SEP100803 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 03 LAST KING OF | 3 | 743 | 8.10 | 6,015.33 | 1,022.97 |
| SEP100804 | 9341 | AVATAR PRESS INC | GRAVEL HC VOL 03 LAST KING OF | 3 | 95 | 14.14 | 1,342.83 | 183.14 |
| SEP100932 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 03 | 3 | 795 | 20.00 | 15,896.82 | 2,737.23 |
| SEP100942 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET TP VO | 3 | 2104 | 8.00 | 16,823.58 | 2,896.81 |
| SEP100958 | 691 | DYNAMIC FORCES | BOYS TP VOL 07 THE INNOCENTS ( | 3 | 432 | 8.00 | 3,454.27 | 594.78 |
| SEP100967 | 691 | DYNAMIC FORCES | MIKE CAREY UNTOUCHABLE GN | 3 | 744 | 2.40 | 1,782.62 | 306.95 |
| SEP100970 | 691 | DYNAMIC FORCES | ATHENA TP | 3 | 1606 | 6.00 | 9,629.58 | 1,658.09 |
| SEP100987 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 381 | 8.58 | 3,268.41 | 523.52 |
| SEP100998 | 462 | DRAWN & QUARTERLY | ACME NOVELTY LIBRARY HC VOL 20 | 3 | 23 | 9.58 | 220.34 | 37.94 |
| SEP101002 | 462 | DRAWN & QUARTERLY | DENYS WORTMANS NEW YORK TP | 3 | 47 | 11.98 | 563.06 | 96.95 |
| SEP101067 | 8689 | MOONSTONE | CHICKS IN CAPES SC DIRECT MARK | 4 | 36 | 6.00 | 215.86 | 37.17 |
| SEP101152 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER GAIDEN TP VOL 0 | 3 | 460 | 5.18 | 2,382.80 | 410.29 |
| SEP101153 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS TP VOL | 3 | 439 | 6.00 | 2,632.24 | 453.24 |
| SEP108030 | 1435 | CHIZINE PUBLICATIONS | (USE NOV098052) WORLD MORE FUL | 4 | 178 | 5.18 | 922.04 | 158.76 |
| SEP108046 | 1435 | CHIZINE PUBLICATIONS | NAPIERS BONES SC NOVEL | 4 | 742 | 6.38 | 4,733.96 | 815.13 |
| SEP108053 | 691 | DYNAMIC FORCES | PAT LEE WIDOW WARRIORS TP | 3 | 386 | 6.80 | 2,623.26 | 451.69 |
| SEP110417 | 325 | IMAGE COMICS | MORNING GLORIES DLX HC VOL 01 | 3 | 13 | 16.00 | 207.95 | 35.81 |
| SEP110431 | 325 | IMAGE COMICS | SKULLKICKERS TP VOL 02 FIVE FU | 3 | 47 | 6.80 | 319.41 | 55.00 |
| SEP110433 | 325 | IMAGE COMICS | SUPER DINOSAUR TP VOL 01 | 3 | 23 | 4.00 | 91.91 | 15.83 |
| SEP110443 | 325 | IMAGE COMICS | WITCHBLADE REDEMPTION TP VOL 0 | 3 | 18 | 8.00 | 143.93 | 24.78 |
| SEP110728 | 5939 | APE ENTERTAINMENT | PUSS IN BOOTS MOVIE PREQUEL GN | 3 | 377 | 2.80 | 1,054.09 | 181.50 |
| SEP110755 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE CYBER ADVENTURES TP | 3 | 62 | 3.98 | 246.76 | 42.49 |
| SEP110765 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG SELECT TP V | 3 | 3 | 4.78 | 14.34 | 2.47 |
| SEP110814 | 9341 | AVATAR PRESS INC | WOLFSKIN TP VOL 02 HUNDREDTH D | 3 | 379 | 8.10 | 3,068.38 | 521.81 |
| SEP110815 | 9341 | AVATAR PRESS INC | WOLFSKIN HC VOL 02 HUNDREDTH D | 3 | 61 | 11.34 | 691.50 | 117.60 |
| SEP110965 | 691 | DYNAMIC FORCES | DYNAMITE ART OF ALEX ROSS HC | 4 | 3337 | 16.00 | 53,378.65 | 9,191.14 |
| SEP110972 | 691 | DYNAMIC FORCES | BOYS TP VOL 09 BIG RIDE (MR) | 3 | 3114 | 10.00 | 31,127.54 | 5,359.77 |
| SEP110985 | 691 | DYNAMIC FORCES | GARTH ENNIS COMPLETE BATTLEFIE | 3 | 2189 | 10.00 | 21,881.24 | 3,767.68 |
| SEP111055 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 2697 | 6.00 | 16,177.95 | 2,591.29 |
| SEP111062 | 462 | DRAWN & QUARTERLY | ADVENTURES OF HERGE HC (C: 0-0 | 3 | 5 | 7.98 | 39.90 | 6.87 |
| SEP111084 | 7545 | 801 MEDIA INC | BLACK SUN GN VOL 02 (OF 2) (A) | 3 | 681 | 6.54 | 4,453.40 | 748.12 |
| SEP111098 | 96 | FANTAGRAPHICS BOOKS | 500 PORTRAITS HC (C: 0-0-2) | 4 | 66 | 9.66 | 637.28 | 104.51 |
| SEP111101 | 96 | FANTAGRAPHICS BOOKS | BILL EVERETT ARCHIVES HC VOL 0 | 3 | 121 | 16.80 | 2,032.29 | 333.27 |
| SEP111102 | 96 | FANTAGRAPHICS BOOKS | JASON ATHOS IN AMERICA HC (C: | 3 | 85 | 10.50 | 892.14 | 146.30 |
| SEP111103 | 96 | FANTAGRAPHICS BOOKS | TALES DESIGNED TO THRIZZLE #7 | 1 | 264 | 2.08 | 548.86 | 9.15 |
| SEP111252 | 1882 | UBIWORKSHOP | ASSASSINS CREED THE FALL TP (M | 3 | 166 | 7.60 | 1,260.94 | 217.12 |
| SEP111253 | 6894 | UDON ENTERTAINMENT INC | SENGOKU BASARA SAMURAI HEROES | 4 | 945 | 16.00 | 15,116.22 | 2,602.82 |
| SEP111301 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES SINBAD TP (C | 3 | 105 | 6.40 | 671.58 | 115.64 |
| SEP111903 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN DRAGON EMP | 5 | 56 | 8.10 | 453.38 | 101.45 |
| SEP111907 | 7044 | PAIZO INC | PLANET STORIES THE CHALICE OF | 5 | 686 | 6.48 | 4,442.54 | 994.08 |
| SEP118021 | 691 | DYNAMIC FORCES | VAMPIRELLA SCARLET LEGION TP | 3 | 364 | 8.00 | 2,910.54 | 501.16 |
| SEP118047 | 1435 | CHIZINE PUBLICATIONS | SHOEBOX TRAIN WRECK SC NOVEL | 4 | 728 | 6.38 | 4,644.64 | 799.75 |
| SEP120449 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 17 SOMETHI | 3 | 63 | 6.00 | 377.75 | 65.04 |
| SEP120579 | 161 | MARVEL COMICS | CAPTAIN AMERICA #1 BLANK VAR N | 1 | 117 | 1.58 | 184.40 | 3.27 |
| SEP120677 | 161 | MARVEL COMICS | X-FORCE OMNIBUS HC VOL 01 | 3 | 17 | 39.50 | 671.43 | 117.08 |
| SEP120688 | 161 | MARVEL COMICS | INCREDIBLE HULK BY JASON AARON | 3 | 7 | 13.82 | 96.75 | 16.87 |
| SEP120694 | 161 | MARVEL COMICS | DAREDEVIL BY MARK WAID HC VOL | 3 | 8 | 13.82 | 110.57 | 19.28 |
| SEP120695 | 161 | MARVEL COMICS | JOURNEY INTO MYSTERY TP VOL 04 | 3 | 10 | 5.92 | 59.21 | 10.32 |
| SEP120719 | 161 | MARVEL COMICS | ESSENTIAL X-FACTOR TP VOL 05 | 3 | 7 | 7.90 | 55.27 | 9.64 |
| SEP120822 | 5698 | ASPEN MLT INC | HOMECOMING #4 CVR A LASIO | 1 | 157 | 1.56 | 244.31 | 4.39 |
| SEP120823 | 5698 | ASPEN MLT INC | HOMECOMING #4 CVR B RANDOLPH | 1 | 191 | 1.56 | 297.22 | 5.33 |
| SEP120824 | 5698 | ASPEN MLT INC | HOMECOMING #4 CVR C LASIO YEAR | 1 | 96 | 4.25 | 408.00 | - |
| SEP120827 | 9341 | AVATAR PRESS INC | STITCHED TP VOL 01 (MR) (C: 0- | 3 | 420 | 8.10 | 3,400.32 | 578.26 |
| SEP120828 | 9341 | AVATAR PRESS INC | STITCHED HC VOL 01 (MR) (C: 0- | 3 | 169 | 14.14 | 2,388.82 | 325.80 |
| SEP120829 | 9341 | AVATAR PRESS INC | STITCHED SIGNED LTD HC VOL 01 | 3 | 62 | 25.25 | 1,565.19 | 213.47 |
| SEP120904 | 6679 | BOOM ENTERTAINMENT | HIGHER EARTH TP VOL 01 | 3 | 507 | 5.85 | 2,963.97 | 523.45 |
| SEP120917 | 6679 | BOOM ENTERTAINMENT | STEED & MRS PEEL TP GOLDEN GAM | 3 | 221 | 6.63 | 1,464.37 | 258.61 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP120987 | 691 | DYNAMIC FORCES | SHADOW #8 | 1 | 238 | 1.60 | 379.85 | 6.65 |
| SEP121028 | 691 | DYNAMIC FORCES | DEJAH THORIS & THE WHITE APES | 3 | 447 | 6.80 | 3,037.81 | 523.07 |
| SEP121039 | 691 | DYNAMIC FORCES | KIRBY GENESIS SILVER STAR TP V | 3 | 817 | 8.00 | 6,532.73 | 1,124.85 |
| SEP121041 | 691 | DYNAMIC FORCES | RED SONJA ATLANTIS RISES #4 | 1 | 112 | 1.60 | 178.75 | 3.13 |
| SEP121054 | 462 | DRAWN & QUARTERLY | WAYSIDE HC | 3 | 145 | 7.98 | 1,157.10 | 199.24 |
| SEP121087 | 96 | FANTAGRAPHICS BOOKS | BARNABY HC VOL 01 (C: 0-1-2) | 3 | 76 | 14.70 | 1,117.20 | 183.21 |
| SEP121088 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 19 | 12.18 | 231.34 | 37.94 |
| SEP121089 | 96 | FANTAGRAPHICS BOOKS | PEANUTS CHARLIE BROWN CHRISTMA | 3 | 212 | 4.20 | 889.51 | 145.87 |
| SEP121092 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #302 (RES) (C: | 2 | 141 | 12.60 | 1,776.60 | 153.34 |
| SEP121131 | 4563 | HUMANOIDS INC | ALLIANCE OF THE CURIOUS HC (MR | 3 | 90 | 13.48 | 1,212.98 | 185.65 |
| SEP121168 | 4044 | ONI PRESS INC. | BAD MEDICINE TP VOL 01 (C: 0-1 | 3 | 97 | 8.30 | 804.70 | 133.55 |
| SEP121291 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM #2 (OF 5) A CVR S | 1 | 23 | 1.20 | 27.51 | 0.48 |
| SEP121297 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MYTHS & LEGENDS #23 A CVR | 1 | 82 | 1.20 | 98.07 | 1.72 |
| SEP121300 | 6876 | ZENESCOPE ENTERTAINMENT INC | FLY VOL II #2 (OF 5) B CVR ERI | 1 | 92 | 1.20 | 110.03 | 1.93 |
| SEP122076 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING MY | 5 | 61 | 8.10 | 493.86 | 110.51 |
| SEP128054 | 1435 | CHIZINE PUBLICATIONS | GOLDENLAND PAST DARK SC NOVEL | 4 | 116 | 6.78 | 786.48 | 135.42 |
| SEP128072 | 1217 | PRIME BOOKS LLC | SUPERHEROES SC | 4 | 355 | 6.38 | 2,264.90 | 389.99 |
| SEP130053 | 750 | DARK HORSE COMICS | BPRD HELL ON EARTH TP VOL 07 A | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP130310 | 702 | DC COMICS | (USE AUG178366) SAGA OF THE SW | 3 | 44 | 5.92 | 260.53 | 45.43 |
| SEP130346 | 4793 | IDW PUBLISHING | TRANSFORMERS MORE THAN MEETS T | 3 | 39 | 8.50 | 331.34 | 53.70 |
| SEP130518 | 325 | IMAGE COMICS | ART OF MILLARWORLD HC (C: 0-1- | 3 | 59 | 16.00 | 943.76 | 162.50 |
| SEP130529 | 325 | IMAGE COMICS | INVINCIBLE UNIVERSE TP VOL 01 | 3 | 78 | 6.80 | 530.09 | 91.27 |
| SEP130549 | 325 | IMAGE COMICS | PETER PANZERFAUST DLX HC (C: 0 | 3 | 126 | 16.00 | 2,015.50 | 347.04 |
| SEP130552 | 325 | IMAGE COMICS | SEX TP VOL 01 SUMMER OF HARD ( | 3 | 89 | 4.00 | 355.64 | 61.24 |
| SEP130786 | 161 | MARVEL COMICS | MMW ANT-MAN GIANT-MAN TP VOL 0 | 3 | 13 | 9.87 | 128.32 | 22.38 |
| SEP130794 | 161 | MARVEL COMICS | GUARDIANS GALAXY PREM HC VOL 0 | 3 | 8 | 9.87 | 78.97 | 13.77 |
| SEP130815 | 161 | MARVEL COMICS | THANOS TP INFINITY ABYSS NEW P | 3 | 88 | 9.87 | 868.66 | 151.46 |
| SEP130832 | 1733 | ACTION LAB ENTERTAINMENT | GHOST TOWN #4 (OF 4) (MR) | 1 | 245 | 1.12 | 274.72 | 5.13 |
| SEP130833 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY #4 (OF 4) (MR) | 1 | 142 | 1.12 | 159.22 | 2.97 |
| SEP130917 | 5698 | ASPEN MLT INC | TRISH OUT OF WATER #2 DIRECT M | 1 | 223 | 1.56 | 347.01 | 6.23 |
| SEP130926 | 5698 | ASPEN MLT INC | ALL NEW FATHOM #5 (OF 8) DIREC | 1 | 88 | 1.56 | 136.94 | 2.46 |
| SEP130930 | 9341 | AVATAR PRESS INC | CALIGULA TP VOL 02 (MR) | 3 | 384 | 8.10 | 3,108.86 | 528.70 |
| SEP130941 | 9341 | AVATAR PRESS INC | UBER #4 WAR CRIMES CVR (MR) | 1 | 32 | 3.03 | 96.80 | 1.34 |
| SEP131123 | 691 | DYNAMIC FORCES | LADY RAWHIDE #4 (OF 5) | 1 | 119 | 1.60 | 189.92 | 3.32 |
| SEP131131 | 691 | DYNAMIC FORCES | GRIMM TP VOL 01 (C: 0-1-2) | 3 | 823 | 8.00 | 6,580.71 | 1,133.12 |
| SEP131132 | 691 | DYNAMIC FORCES | MARK WAID GREEN HORNET TP VOL | 3 | 147 | 8.00 | 1,175.41 | 202.39 |
| SEP131133 | 691 | DYNAMIC FORCES | MISS FURY TP VOL 01 ANGER IS A | 3 | 102 | 8.00 | 815.59 | 140.43 |
| SEP131135 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 08 | 3 | 788 | 20.00 | 15,756.85 | 2,713.13 |
| SEP131136 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 12 | 3 | 750 | 8.00 | 5,997.00 | 1,032.61 |
| SEP131139 | 42 | DIGITAL MANGA DISTRIBUTION | TAKASUGI SANS OBENTO GN VOL 01 | 3 | 203 | 5.57 | 1,130.41 | 181.06 |
| SEP131143 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 50 | 17.98 | 899.00 | 154.80 |
| SEP131171 | 96 | FANTAGRAPHICS BOOKS | ARTISTS AUTHORS THINKERS DIREC | 4 | 192 | 8.40 | 1,611.99 | 264.35 |
| SEP131190 | 7545 | 801 MEDIA INC | MY CELEBRITY GIRLFRIEND GN (A) | 3 | 368 | 8.18 | 3,010.06 | 505.65 |
| SEP131192 | 7545 | 801 MEDIA INC | NURSES PARADISE GN VOL 01 (OF | 3 | 91 | 7.36 | 669.71 | 112.50 |
| SEP131204 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 187 | 7.98 | 1,492.26 | 256.95 |
| SEP131249 | 4044 | ONI PRESS INC. | LOST AT SEA HC | 3 | 425 | 10.37 | 4,407.63 | 731.50 |
| SEP131274 | 182 | NBM | GARFIELD SHOW GN VOL 02 JONS N | 3 | 3 | 3.20 | 9.59 | 1.65 |
| SEP131339 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC HC VOL | 3 | 671 | 20.00 | 13,417.32 | 2,310.29 |
| SEP131342 | 6894 | UDON ENTERTAINMENT INC | BRAVOMAN HC VOL 01 | 3 | 293 | 8.00 | 2,342.83 | 403.41 |
| SEP131343 | 6894 | UDON ENTERTAINMENT INC | DAISUKE MORIYAMA ART WORKS CHR | 4 | 2525 | 16.00 | 40,389.90 | 6,954.64 |
| SEP131371 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER #18 REG WALSH | 1 | 227 | 1.64 | 371.35 | 6.34 |
| SEP131374 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 01 WORL | 3 | 428 | 4.10 | 1,753.05 | 294.49 |
| SEP131421 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST #1 (OF 5) B CVR LAIS | 1 | 136 | 1.60 | 217.06 | 3.80 |
| SEP131422 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST #1 (OF 5) C CVR CAFA | 1 | 75 | 1.60 | 119.70 | 2.09 |
| SEP131427 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #3 (OF 5) A CVR TOLIB | 1 | 94 | 1.20 | 112.42 | 1.97 |
| SEP131428 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #3 (OF 5) B CVR IGLE | 1 | 48 | 1.20 | 57.41 | 1.00 |
| SEP131429 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #3 (OF 5) C CVR JOHNS | 1 | 54 | 1.20 | 64.58 | 1.13 |
| SEP131430 | 6876 | ZENESCOPE ENTERTAINMENT INC | HIT LIST #3 (OF 5) D CVR PATTE | 1 | 63 | 1.20 | 75.35 | 1.32 |
| SEP131432 | 6876 | ZENESCOPE ENTERTAINMENT INC | SCREWED #6 (OF 6) B CVR MILLER | 1 | 125 | 1.20 | 149.50 | 2.62 |
| SEP131433 | 6876 | ZENESCOPE ENTERTAINMENT INC | SCREWED #6 (OF 6) C CVR ORACLE | 1 | 69 | 1.20 | 82.52 | 1.44 |
| SEP131434 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NO TOMORROW #4 (OF 5) A CV | 1 | 57 | 1.20 | 68.17 | 1.19 |
| SEP131435 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT NO TOMORROW #4 (OF 5) B CV | 1 | 160 | 1.20 | 191.36 | 3.35 |
| SEP131437 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS #4 (OF 4) A | 1 | 58 | 2.40 | 138.97 | 2.43 |
| SEP131441 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #91 A CV | 1 | 52 | 1.20 | 62.19 | 1.09 |
| SEP131445 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2013 HOLIDAY SPECIAL B CVR | 1 | 59 | 2.40 | 141.36 | 2.47 |
| SEP131449 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TTLG #3 (OF 5) | 1 | 42 | 1.60 | 67.03 | 1.17 |
| SEP131450 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #17 A CVR ORTIZ | 1 | 87 | 1.20 | 104.05 | 1.82 |
| SEP131453 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES DIFFERENT SE | 3 | 137 | 7.20 | 985.85 | 169.75 |
| SEP131454 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT HUNTERS SHADOWLANDS TP | 3 | 29 | 6.40 | 185.48 | 31.94 |
| SEP132399 | 7044 | PAIZO INC | PATHFINDER AP WRATH O/T RIGHTE | 5 | 46 | 9.31 | 428.31 | 95.84 |
| SEP132400 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN CARDS CHAS | 5 | 11 | 4.45 | 48.96 | 10.96 |
| SEP132401 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 47 | 8.10 | 380.51 | 85.14 |
| SEP132403 | 7044 | PAIZO INC | PATHFINDER MODULE TEARS AT BIT | 5 | 642 | 10.12 | 6,497.68 | 1,453.95 |
| SEP132405 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MA | 5 | 50 | 5.26 | 263.05 | 58.86 |
| SEP138137 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | BREAKPOINT NEREIS | 4 | 674 | 6.78 | 4,569.72 | 786.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP138144 | 2076 | LES EDITIONS PIX'N LOVE | DEVIL MAY CRY DIVINE COMEDY | 4 | 147 | 20.00 | 2,940.00 | 506.23 |
| SEP138145 | 1435 | CHIZINE PUBLICATIONS | DOOR IN THE MOUNTAIN | 4 | 1532 | 5.20 | 7,960.27 | 1,370.66 |
| SEP138148 | 1435 | CHIZINE PUBLICATIONS | FEARFUL SYMMETRIES | 4 | 643 | 6.80 | 4,369.83 | 752.43 |
| SEP138149 | 1435 | CHIZINE PUBLICATIONS | FLOATING BOY & GIRL WHO COULDN | 4 | 1179 | 5.20 | 6,126.08 | 1,054.84 |
| SEP138173 | 2690 | BUNDORAN PRESS PUBLISHING HOUS | STRANGE BEDFELLOWS | 4 | 665 | 6.78 | 4,508.70 | 776.34 |
| SEP138322 | 2672 | NORMA EDITORIAL S.A. | FAVOLE HC VOL 01 STONE TEARS ( | 4 | 24 | 5.98 | 143.52 | 24.71 |
| SEP138325 | 2672 | NORMA EDITORIAL S.A. | LUIS ROYO CONCEPTIONS HC VOL 0 | 4 | 582 | 5.98 | 3,480.36 | 599.27 |
| SEP138326 | 2672 | NORMA EDITORIAL S.A. | LUIS ROYO DEAD MOON EPILOGUE H | 4 | 2611 | 11.98 | 31,279.78 | 5,385.99 |
| SEP138339 | 691 | DYNAMIC FORCES | ASH & THE ARMY OF DARKNESS #1 | 1 | 170 | 1.60 | 271.32 | 4.75 |
| SEP140630 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 05 T | 3 | 74 | 6.00 | 443.70 | 76.40 |
| SEP140657 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 22 A NEW B | 3 | 199 | 6.00 | 1,193.20 | 205.45 |
| SEP140678 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 05 | 3 | 35 | 40.00 | 1,400.00 | 241.06 |
| SEP140941 | 161 | MARVEL COMICS | OZ TP ROAD TO OZ | 3 | 44 | 7.11 | 312.67 | 54.52 |
| SEP140951 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO #4 (OF 4) | 1 | 34 | 1.50 | 50.87 | 0.95 |
| SEP140957 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY #3 (MR) | 1 | 101 | 1.50 | 151.13 | 2.82 |
| SEP140958 | 1733 | ACTION LAB ENTERTAINMENT | DRY SPELL #4 (MR) | 1 | 192 | 1.50 | 287.29 | 5.36 |
| SEP140959 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY EVERYTHING AND SMA | 1 | 373 | 1.50 | 558.12 | 10.42 |
| SEP140960 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES COCK FIGHT | 1 | 492 | 1.50 | 736.18 | 13.74 |
| SEP140961 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES COCK FIGHT | 1 | 250 | 1.87 | 467.83 | 8.73 |
| SEP140962 | 1733 | ACTION LAB ENTERTAINMENT | SCUM O/T EARTH TP (MR) | 3 | 1744 | 4.50 | 7,841.55 | 1,440.21 |
| SEP140963 | 1733 | ACTION LAB ENTERTAINMENT | SOUTHERN DOG #4 (OF 4) (MR) | 1 | 565 | 1.50 | 845.41 | 15.78 |
| SEP140964 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #5 MAIN C | 1 | 164 | 1.50 | 245.39 | 4.58 |
| SEP141022 | 24 | ARCHIE COMIC PUBLICATIONS | SONIC THE HEDGEHOG TP VOL 02 T | 3 | 48 | 5.20 | 249.41 | 42.94 |
| SEP141030 | 5698 | ASPEN MLT INC | DAMSELS IN EXCESS #5 10 COPY I | 1 | 18 | 3.00 | 54.00 | - |
| SEP141033 | 5698 | ASPEN MLT INC | SEVEN TO DIE PROSE NOVEL (C: 0 | 4 | 256 | 3.12 | 797.72 | 140.88 |
| SEP141039 | 9341 | AVATAR PRESS INC | DISENCHANTED TP VOL 02 (MR) | 3 | 665 | 8.10 | 5,383.84 | 915.58 |
| SEP141054 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 03 (MR) (C: | 3 | 2048 | 8.10 | 16,580.61 | 2,819.71 |
| SEP141119 | 6679 | BOOM ENTERTAINMENT | HIT TP VOL 01 1955 | 3 | 36 | 5.85 | 210.46 | 37.17 |
| SEP141272 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER #9 CVR B | 1 | 65 | 1.60 | 103.74 | 1.82 |
| SEP141275 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM TP VOL 01 NU | 3 | 1825 | 6.80 | 12,402.70 | 2,135.59 |
| SEP141305 | 691 | DYNAMIC FORCES | BLACK BAT OMNIBUS TP VOL 01 (C | 3 | 1257 | 12.00 | 15,078.97 | 2,596.41 |
| SEP141318 | 691 | DYNAMIC FORCES | DEJAH THORIS & GREEN MEN OF MA | 3 | 650 | 6.80 | 4,417.40 | 760.62 |
| SEP141332 | 691 | DYNAMIC FORCES | MARK WAID GREEN HORNET TP VOL | 3 | 1030 | 10.00 | 10,295.88 | 1,772.82 |
| SEP141342 | 691 | DYNAMIC FORCES | THE SHADOW SPECIAL 2014 | 3 | 102 | 3.20 | 325.99 | 56.13 |
| SEP141364 | 691 | DYNAMIC FORCES | DJANGO ZORRO #1 (OF 6) RARE LE | 1 | 70 | 24.00 | 1,680.00 | 24.50 |
| SEP141384 | 462 | DRAWN & QUARTERLY | MOOMIN DLX HC TOVE JANSSON ANN | 3 | 11 | 27.98 | 307.78 | 53.00 |
| SEP141386 | 462 | DRAWN & QUARTERLY | EARTHLING GN (RES) (MR) (C: 0- | 3 | 34 | 7.98 | 271.32 | 46.72 |
| SEP141427 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 61 | 18.90 | 1,152.90 | 189.06 |
| SEP141428 | 96 | FANTAGRAPHICS BOOKS | LATE CHILD AND OTHER ANIMALS H | 3 | 138 | 12.60 | 1,738.22 | 285.05 |
| SEP141429 | 96 | FANTAGRAPHICS BOOKS | SAM ZABEL AND THE MAGIC PEN HC | 3 | 87 | 12.60 | 1,095.83 | 179.70 |
| SEP141431 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC BO | 3 | 17 | 21.00 | 356.93 | 58.53 |
| SEP141432 | 96 | FANTAGRAPHICS BOOKS | EC GEORGE EVANS ACES HIGH HC ( | 3 | 47 | 12.60 | 592.00 | 97.08 |
| SEP141433 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 02 195 | 3 | 113 | 8.97 | 1,013.17 | 178.93 |
| SEP141434 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP BOX SET 19 | 3 | 40 | 15.60 | 623.84 | 110.17 |
| SEP141435 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC VOL 03 | 3 | 119 | 19.50 | 2,320.04 | 409.72 |
| SEP141438 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 01 195 | 3 | 92 | 11.70 | 1,076.04 | 190.03 |
| SEP141439 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 02 195 | 3 | 154 | 11.70 | 1,801.20 | 318.10 |
| SEP141441 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 07 GENS S | 3 | 60 | 7.98 | 478.55 | 78.48 |
| SEP141464 | 1907 | GEN MANGA ENTERTAINMENT | STONES OF POWER GN | 3 | 565 | 3.98 | 2,248.70 | 387.20 |
| SEP141469 | 4563 | HUMANOIDS INC | FINAL INCAL DLX COFFEE TABLE E | 3 | 40 | 85.05 | 3,402.00 | 520.70 |
| SEP141621 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM #9 (MR) | 1 | 34 | 1.60 | 54.26 | 0.95 |
| SEP141622 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM HC VOL | 3 | 751 | 14.00 | 10,511.00 | 1,809.86 |
| SEP141636 | 5321 | TITAN COMICS | DOCTOR WHO 10TH HC VOL 01 REVO | 3 | 99 | 8.00 | 791.60 | 136.30 |
| SEP141658 | 1355 | 12 GAUGE COMICS LLC | ICE CRITICAL MASS #1 (OF 4) | 1 | 239 | 0.80 | 190.24 | 3.33 |
| SEP141661 | 1355 | 12 GAUGE COMICS LLC | ICE TP VOL 01 NEW PTG | 3 | 132 | 6.00 | 791.47 | 136.28 |
| SEP141665 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1980S SC | 4 | 55 | 11.74 | 645.65 | 105.88 |
| SEP141710 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS TP VOL 01 | 3 | 3848 | 6.15 | 23,649.42 | 3,972.81 |
| SEP141711 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 03 ARMOR HUNTERS | 3 | 1571 | 6.15 | 9,655.21 | 1,621.96 |
| SEP141800 | 1443 | Z2 COMICS | HENNI GN | 3 | 530 | 8.00 | 4,237.88 | 729.71 |
| SEP141802 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM FAIRY TALES #104 B C | 1 | 116 | 1.60 | 185.14 | 3.24 |
| SEP141805 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #5 (OF 12) B CVR | 1 | 162 | 1.60 | 258.55 | 4.52 |
| SEP141807 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR #5 (OF 12) D CVR | 1 | 76 | 1.60 | 121.30 | 2.12 |
| SEP141811 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2014 HOLIDAY SPECIAL A CVR | 1 | 77 | 2.40 | 184.49 | 3.23 |
| SEP141816 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES FROM OZ #4 (OF 5) B | 1 | 86 | 1.60 | 137.26 | 2.40 |
| SEP141819 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #29 B CVR EL TA | 1 | 92 | 1.60 | 146.83 | 2.57 |
| SEP141823 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR #5 B | 1 | 118 | 1.60 | 188.33 | 3.30 |
| SEP141826 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DARK SHAMAN #2 (OF 4) B CV | 1 | 128 | 1.60 | 204.29 | 3.58 |
| SEP141831 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #4 C CV | 1 | 55 | 1.60 | 87.78 | 1.54 |
| SEP141833 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MASUMI #4 (OF 4) B CVR PES | 1 | 94 | 1.60 | 150.02 | 2.63 |
| SEP142587 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1127 | 8.10 | 9,124.19 | 2,041.67 |
| SEP142595 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRON GODS | 5 | 398 | 9.31 | 3,705.78 | 829.22 |
| SEP142596 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING LO | 5 | 259 | 8.10 | 2,096.86 | 469.20 |
| SEP142597 | 7044 | PAIZO INC | PATHFINDER CARDS TECH DECK ITE | 5 | 725 | 4.45 | 3,226.98 | 722.08 |
| SEP142599 | 7044 | PAIZO INC | PATHFINDER MODULE DAUGHTERS OF | 5 | 585 | 10.12 | 5,920.79 | 1,324.86 |
| SEP142600 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION RA | 5 | 69 | 5.26 | 363.01 | 81.23 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP148083 | 1435 | CHIZINE PUBLICATIONS | POINT HOLLOW | 4 | 176 | 6.80 | 1,196.10 | 205.95 |
| SEP148085 | 1435 | CHIZINE PUBLICATIONS | QUATERNITY | 4 | 244 | 6.80 | 1,658.22 | 285.53 |
| SEP148260 | 4044 | ONI PRESS INC. | STUMPTOWN HC VOL 03 | 3 | 390 | 12.45 | 4,853.90 | 805.57 |
| SEP150699 | 750 | DARK HORSE COMICS | OREIMO KURONEKO TP VOL 04 (C: | 3 | 197 | 4.40 | 866.01 | 149.12 |
| SEP150510 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 09 ASSE | 3 | 62 | 5.20 | 322.15 | 55.47 |
| SEP150515 | 325 | IMAGE COMICS | SPREAD TP VOL 02 CHILDRENS CRU | 3 | 139 | 6.00 | 833.44 | 143.51 |
| SEP150594 | 325 | IMAGE COMICS | POSTAL TP VOL 02 | 3 | 95 | 6.00 | 569.62 | 98.08 |
| SEP150601 | 325 | IMAGE COMICS | STRAY BULLETS TP VOL 04 DARK D | 3 | 179 | 8.00 | 1,431.28 | 246.45 |
| SEP150703 | 161 | MARVEL COMICS | DEADPOOL #1 BLANK VAR | 1 | 16 | 1.97 | 31.54 | 0.56 |
| SEP150770 | 161 | MARVEL COMICS | ALL NEW HAWKEYE #1 GRELL CLASS | 1 | 16 | 1.58 | 25.22 | 0.45 |
| SEP150851 | 161 | MARVEL COMICS | CIVIL WAR BOX SET SLIPCASE HC | 3 | 5 | 197.50 | 987.50 | 172.19 |
| SEP150855 | 161 | MARVEL COMICS | DAREDEVIL BY MILLER AND JANSON | 3 | 3 | 49.38 | 148.13 | 25.83 |
| SEP150860 | 161 | MARVEL COMICS | INHUMAN HC | 3 | 58 | 13.82 | 801.62 | 139.78 |
| SEP150870 | 161 | MARVEL COMICS | STAR-LORD AND KITTY PRYDE TP | 3 | 28 | 6.32 | 176.85 | 30.84 |
| SEP150873 | 161 | MARVEL COMICS | SPIDER-GWEN TP VOL 00 MOST WAN | 3 | 24 | 6.71 | 161.07 | 28.08 |
| SEP150879 | 161 | MARVEL COMICS | WOLVERINE EPIC COLLECTION TP D | 3 | 16 | 13.82 | 221.14 | 38.56 |
| SEP150895 | 8388 | ABSTRACT STUDIOS | SIP (STRANGERS IN PARADISE) KI | 3 | 57 | 5.98 | 340.86 | 58.69 |
| SEP150901 | 1733 | ACTION LAB ENTERTAINMENT | AWAKE #2 MAIN CVR | 1 | 190 | 1.50 | 284.30 | 5.31 |
| SEP150909 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP #1 (OF 5) M | 1 | 50 | 1.50 | 74.82 | 1.40 |
| SEP150910 | 1733 | ACTION LAB ENTERTAINMENT | JUST ANOTHER SHEEP #1 (OF 5) F | 1 | 206 | 1.87 | 385.49 | 7.20 |
| SEP150913 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS DLX HC VOL 01 | 3 | 927 | 9.37 | 8,687.20 | 1,595.54 |
| SEP150916 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 143 | 5.62 | 803.85 | 147.64 |
| SEP150917 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CKED #3 (OF 4) (MR) | 1 | 292 | 1.50 | 436.92 | 8.16 |
| SEP150920 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #17 MAIN | 1 | 779 | 1.50 | 1,165.62 | 21.76 |
| SEP150922 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #17 KINNA | 1 | 718 | 1.87 | 1,343.59 | 25.08 |
| SEP150924 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #17 MENDO | 1 | 752 | 1.87 | 1,407.22 | 26.27 |
| SEP150925 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #2 (OF 3) MAIN CVR (M | 1 | 653 | 1.50 | 977.08 | 18.24 |
| SEP150926 | 1733 | ACTION LAB ENTERTAINMENT | TRANCERS #2 (OF 3) MOVIE POSTE | 1 | 399 | 1.87 | 746.65 | 13.94 |
| SEP150928 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #9 SKETCH VAR (M | 1 | 409 | 1.87 | 765.36 | 14.29 |
| SEP150929 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #9 LUMSDEN CVR ( | 1 | 265 | 1.87 | 495.89 | 9.26 |
| SEP150969 | 5939 | APE ENTERTAINMENT | SESAME STREET BLAST FROM THE P | 1 | 1134 | 1.60 | 1,809.86 | 31.67 |
| SEP151008 | 5698 | ASPEN MLT INC | JIRNI VOL 2 #4 CVR A MARION | 1 | 108 | 1.56 | 168.06 | 3.02 |
| SEP151014 | 5698 | ASPEN MLT INC | FATHOM BLUE #6 CVR A LORENZANA | 1 | 91 | 1.56 | 141.61 | 2.54 |
| SEP151049 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 14 (MR) | 3 | 1040 | 8.10 | 8,419.84 | 1,431.88 |
| SEP151050 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 14 (MR) (C: 0-1 | 3 | 207 | 14.14 | 2,925.95 | 399.06 |
| SEP151053 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #12 CROSSED W | 1 | 50 | 1.62 | 80.80 | 1.40 |
| SEP151054 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #12 DISASTERE | 1 | 76 | 1.62 | 122.82 | 2.12 |
| SEP151056 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 #12 WISHFUL F | 1 | 67 | 1.62 | 108.27 | 1.87 |
| SEP151061 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #88 ART DECO | 1 | 35 | 5.05 | 176.58 | 2.45 |
| SEP151064 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #89 (MR) | 1 | 95 | 1.62 | 153.52 | 2.65 |
| SEP151067 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #89 ART DECO | 1 | 35 | 5.05 | 176.58 | 2.45 |
| SEP151068 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #89 C-DAY WOR | 1 | 45 | 1.62 | 72.72 | 1.26 |
| SEP151069 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS #89 RED CROSS | 1 | 7 | 3.30 | 23.10 | 0.32 |
| SEP151070 | 9341 | AVATAR PRESS INC | MERCURY HEAT #5 (MR) | 1 | 100 | 1.62 | 161.60 | 2.79 |
| SEP151071 | 9341 | AVATAR PRESS INC | MERCURY HEAT #5 WRAP CVR (MR) | 1 | 60 | 1.62 | 96.96 | 1.68 |
| SEP151072 | 9341 | AVATAR PRESS INC | MERCURY HEAT #5 ART NOUVEAU CV | 1 | 52 | 1.62 | 84.03 | 1.45 |
| SEP151073 | 9341 | AVATAR PRESS INC | MERCURY HEAT #5 EXCESSIVE FORC | 1 | 52 | 1.62 | 84.03 | 1.45 |
| SEP151076 | 9341 | AVATAR PRESS INC | WAR STORIES #14 (MR) | 1 | 5 | 1.62 | 8.08 | 0.14 |
| SEP151079 | 9341 | AVATAR PRESS INC | WAR STORIES #14 BATTLE DAMAGE | 1 | 27 | 3.30 | 89.10 | 1.25 |
| SEP151082 | 9341 | AVATAR PRESS INC | GOD IS DEAD #44 ICONIC CVR (MR | 1 | 39 | 1.62 | 63.02 | 1.09 |
| SEP151085 | 9341 | AVATAR PRESS INC | GOD IS DEAD #44 ENCHANTING CVR | 1 | 16 | 1.62 | 25.86 | 0.45 |
| SEP151086 | 9341 | AVATAR PRESS INC | GOD IS DEAD #44 GILDED RETAILE | 1 | 24 | 3.30 | 79.20 | 1.11 |
| SEP151089 | 2479 | BLACK MASK COMICS | CLANDESTINO #2 | 1 | 813 | 1.60 | 1,297.55 | 22.71 |
| SEP151091 | 2479 | BLACK MASK COMICS | WE CAN NEVER GO HOME TP (MR) | 3 | 2648 | 4.00 | 10,581.41 | 1,821.99 |
| SEP151092 | 2479 | BLACK MASK COMICS | XED #2 (MR) | 1 | 782 | 1.60 | 1,248.07 | 21.84 |
| SEP151112 | 6679 | BOOM ENTERTAINMENT | SIX GUN GORILLA PEN INK #1 | 3 | 2204 | 5.85 | 12,884.80 | 2,275.49 |
| SEP151118 | 6679 | BOOM ENTERTAINMENT | DEEP STATE TP VOL 02 | 3 | 388 | 5.85 | 2,268.29 | 400.59 |
| SEP151206 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR B BLANK AUTH | 1 | 106 | 4.00 | 424.00 | 7.42 |
| SEP151207 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR C 10 COPY FR | 1 | 475 | 1.70 | 807.50 | - |
| SEP151208 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR D 20 COPY MO | 1 | 421 | 1.70 | 715.70 | - |
| SEP151209 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR E 30 COPY PA | 1 | 238 | 1.70 | 404.60 | - |
| SEP151210 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR F 40 COPY HA | 1 | 242 | 1.70 | 411.40 | - |
| SEP151211 | 691 | DYNAMIC FORCES | JAMES BOND #1 CVR G 50 COPY FA | 1 | 41 | 1.70 | 69.70 | - |
| SEP151245 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA TP VOL 01 | 3 | 888 | 7.20 | 6,390.05 | 1,100.29 |
| SEP151254 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 04 ORIGINS ( | 3 | 1525 | 12.00 | 18,293.90 | 3,149.98 |
| SEP151258 | 691 | DYNAMIC FORCES | RED SONJA GAIL SIMONE TP VOL 0 | 3 | 341 | 8.00 | 2,726.64 | 469.49 |
| SEP151260 | 691 | DYNAMIC FORCES | NEW VAMPIRELLA TP VOL 02 GOD S | 3 | 2418 | 10.00 | 24,170.33 | 4,161.83 |
| SEP151290 | 462 | DRAWN & QUARTERLY | BLANKETS GN (D&Q ED) (MR) (C: | 3 | 56 | 11.98 | 670.88 | 115.52 |
| SEP151341 | 96 | FANTAGRAPHICS BOOKS | DINOMANIA HC LOST ART WINSOR M | 4 | 58 | 39.90 | 2,314.20 | 379.50 |
| SEP151342 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 08 | 3 | 156 | 14.70 | 2,292.54 | 375.95 |
| SEP151343 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE BOX SET HC | 3 | 103 | 21.00 | 2,162.57 | 354.64 |
| SEP151346 | 96 | FANTAGRAPHICS BOOKS | PEANUTS SNOOPY VS RED BARON HC | 3 | 154 | 9.75 | 1,500.90 | 265.06 |
| SEP151347 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 04 195 | 3 | 87 | 8.97 | 780.05 | 137.76 |
| SEP151349 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC VOL 03 | 3 | 55 | 19.50 | 1,072.29 | 189.37 |
| SEP151411 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC GUIDE TO C | 4 | 2924 | 6.00 | 17,544.00 | 3,020.86 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP151412 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE HC GUIDE TO C | 4 | 813 | 10.00 | 8,130.00 | 1,399.88 |
| SEP151413 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC GUIDE TO C | 4 | 489 | 6.00 | 2,934.00 | 505.20 |
| SEP151446 | 4563 | HUMANOIDS INC | REDHAND TWILIGHT OF THE GODS G | 3 | 398 | 8.98 | 3,573.05 | 546.87 |
| SEP151499 | 182 | NBM | PERSIA BLUES SC VOL 02 LOVE AN | 3 | 12 | 5.20 | 62.35 | 10.74 |
| SEP151583 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 120 | 6.00 | 719.52 | 123.89 |
| SEP151631 | 2436 | TOONHOUND STUDIOS LLC | TABLE TITANS TP VOL 01 FIRST E | 3 | 260 | 8.00 | 2,078.96 | 357.97 |
| SEP151645 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN TRIBUTE HC (C: 0-0-2) | 4 | 1142 | 24.00 | 27,403.43 | 4,718.53 |
| SEP151646 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS TRIBUTE HC (C: 0- | 4 | 2246 | 24.00 | 53,895.02 | 9,280.05 |
| SEP151651 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 02 (C: 0-0-2) | 3 | 4607 | 5.60 | 25,780.77 | 4,439.13 |
| SEP151685 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 02 BROKEN ANGE | 3 | 2323 | 6.15 | 14,276.93 | 2,398.35 |
| SEP151686 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 06 THE WAR MONGER | 3 | 2136 | 6.15 | 13,127.64 | 2,205.28 |
| SEP151767 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2015 REALM KNIGHT | 1 | 112 | 2.40 | 268.35 | 4.70 |
| SEP151768 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2015 REALM KNIGHT | 1 | 174 | 2.40 | 416.90 | 7.30 |
| SEP151770 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS 2015 REALM KNIGHT | 1 | 164 | 2.40 | 392.94 | 6.88 |
| SEP151772 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2015 ROBYN HOOD HOLIDAY SP | 1 | 104 | 2.40 | 249.18 | 4.36 |
| SEP151779 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #5 (OF 5) A | 1 | 128 | 1.60 | 204.29 | 3.58 |
| SEP151780 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #5 (OF 5) B | 1 | 102 | 1.60 | 162.79 | 2.85 |
| SEP151781 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #5 (OF 5) C | 1 | 45 | 1.60 | 71.82 | 1.26 |
| SEP151782 | 6876 | ZENESCOPE ENTERTAINMENT INC | ALIENS VS ZOMBIES #5 (OF 5) D | 1 | 185 | 1.60 | 295.26 | 5.17 |
| SEP151787 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND #41 B CVR TOLIB | 1 | 155 | 1.60 | 247.38 | 4.33 |
| SEP151789 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #16 COP | 1 | 119 | 1.60 | 189.92 | 3.32 |
| SEP151791 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD ONGOING #16 COP | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP151793 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS DRACULA #4 | 1 | 144 | 1.60 | 229.82 | 4.02 |
| SEP151796 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #5 (OF 5) A CVR SIRO | 1 | 44 | 1.60 | 70.22 | 1.23 |
| SEP151797 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #5 (OF 5) B CVR BRES | 1 | 143 | 1.60 | 228.23 | 3.99 |
| SEP151799 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT COVEN #5 (OF 5) D CVR VALE | 1 | 168 | 1.60 | 268.13 | 4.69 |
| SEP151803 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM WAR TP VOL 02 | 3 | 113 | 6.40 | 722.75 | 124.45 |
| SEP152628 | 7044 | PAIZO INC | PATHFINDER ACG BARBARIAN CLASS | 5 | 273 | 8.10 | 2,210.21 | 494.57 |
| SEP152629 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 579 | 12.15 | 7,032.53 | 1,573.63 |
| SEP152630 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING OC | 5 | 423 | 9.31 | 3,938.55 | 881.31 |
| SEP158270 | 7044 | PAIZO INC | PATHFINDER COMBAT PAD | 5 | 8 | 10.12 | 80.97 | 18.12 |
| SEP158271 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 256 | 5.67 | 1,450.50 | 324.57 |
| SEP158272 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 118 | 5.67 | 668.59 | 149.61 |
| SEP158401 | 2479 | BLACK MASK COMICS | CLANDESTINO #1 2ND PTG (MR) (P | 1 | 140 | 1.60 | 223.44 | 3.91 |
| SEP158424 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 04 ORIGINS P | 3 | 202 | 12.00 | 2,423.19 | 417.24 |
| SEP158763 | 2479 | BLACK MASK COMICS | WE CAN NEVER GO HOME TP BAM EX | 3 | 56 | 4.00 | 223.78 | 38.53 |
| SEP160035 | 750 | DARK HORSE COMICS | NEIL GAIMAN FORBIDDEN BRIDES S | 3 | 274 | 7.20 | 1,971.70 | 339.50 |
| SEP160064 | 750 | DARK HORSE COMICS | (USE DEC198492) AVATAR LAST AI | 3 | 57 | 4.40 | 250.57 | 43.15 |
| SEP160409 | 4793 | IDW PUBLISHING | OPTIMUS PRIME #1 25 COPY INCV | 1 | 197 | - | - | - |
| SEP160780 | 325 | IMAGE COMICS | ONE WEEK IN THE LIBRARY GN (MR | 3 | 40 | 4.00 | 159.84 | 27.52 |
| SEP160796 | 325 | IMAGE COMICS | CASANOVA ACEDIA TP VOL 02 (MR) | 3 | 1664 | 6.00 | 9,977.34 | 1,717.97 |
| SEP160801 | 325 | IMAGE COMICS | DESCENDER TP VOL 03 SINGULARIT | 3 | 127 | 6.00 | 761.49 | 131.12 |
| SEP160804 | 325 | IMAGE COMICS | FASTER THAN LIGHT TP VOL 02 | 3 | 258 | 6.00 | 1,546.97 | 266.37 |
| SEP160813 | 325 | IMAGE COMICS | NAILBITER TP VOL 05 BOUND BY B | 3 | 14 | 6.00 | 83.94 | 14.45 |
| SEP160815 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 02 | 3 | 275 | 5.20 | 1,428.90 | 246.04 |
| SEP160821 | 325 | IMAGE COMICS | SYMMETRY TP VOL 02 | 3 | 27 | 6.00 | 161.89 | 27.88 |
| SEP160910 | 161 | MARVEL COMICS | CAPTAIN AMERICA STEVE ROGERS # | 1 | 33 | 1.58 | 52.01 | 0.92 |
| SEP160926 | 161 | MARVEL COMICS | AVENGERS #1.1 DAVIS VAR NOW | 1 | 1 | 1.58 | 1.58 | 0.03 |
| SEP160964 | 161 | MARVEL COMICS | GHOST RIDER #1 CHRISTOPHER ACT | 1 | 47 | 1.97 | 92.64 | 1.64 |
| SEP160981 | 161 | MARVEL COMICS | MOON GIRL AND DEVIL DINOSAUR # | 1 | 352 | 1.58 | 554.79 | 9.83 |
| SEP160993 | 161 | MARVEL COMICS | SILK #14 NAUCK VAR CC | 1 | 199 | 1.58 | 313.64 | 5.56 |
| SEP161055 | 161 | MARVEL COMICS | DOCTOR STRANGE SORCERERS SUPRE | 1 | 17 | 1.58 | 26.79 | 0.47 |
| SEP161115 | 161 | MARVEL COMICS | DAREDEVIL BY MARK WAID OMNIBUS | 3 | 9 | 39.50 | 355.50 | 61.99 |
| SEP161143 | 161 | MARVEL COMICS | SENSATIONAL SHE-HULK BY JOHN B | 3 | 111 | 15.80 | 1,753.37 | 305.73 |
| SEP161147 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN EPIC COLLEC | 3 | 64 | 15.80 | 1,010.95 | 176.28 |
| SEP161165 | 8388 | ABSTRACT STUDIOS | RACHEL RISING OMNIBUS SC | 3 | 39 | 22.00 | 858.00 | 147.74 |
| SEP161171 | 1733 | ACTION LAB ENTERTAINMENT | CASH AND CARRIE TP VOL 01 SLEU | 3 | 3252 | 3.75 | 12,182.97 | 2,237.58 |
| SEP161172 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 04 WORLD TOUR | 3 | 806 | 4.50 | 3,624.02 | 665.60 |
| SEP161188 | 1733 | ACTION LAB ENTERTAINMENT | BLOOD AND DUST TP VOL 01 LIFE | 3 | 106 | 4.50 | 476.61 | 87.54 |
| SEP161189 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #19 CVR A CARRIL | 1 | 406 | 1.50 | 607.50 | 11.34 |
| SEP161192 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER #19 CVR D MANGUM | 1 | 33 | 1.87 | 61.75 | 1.15 |
| SEP161197 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS #1 (OF 5) CVR A SINGH | 1 | 396 | 1.50 | 592.53 | 11.06 |
| SEP161198 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS #1 (OF 5) CVR B RADHA | 1 | 110 | 1.87 | 205.84 | 3.84 |
| SEP161199 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER TP VOL 01 HEAVY METAL | 3 | 1619 | 5.62 | 9,100.88 | 1,671.51 |
| SEP161206 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR A | 1 | 1650 | 1.50 | 2,468.90 | 46.08 |
| SEP161207 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR B | 1 | 690 | 1.87 | 1,291.20 | 24.10 |
| SEP161208 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR C | 1 | 1301 | 1.87 | 2,434.56 | 45.44 |
| SEP161209 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR D | 1 | 1082 | 1.87 | 2,024.75 | 37.79 |
| SEP161210 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR E | 1 | 638 | 1.87 | 1,193.89 | 22.29 |
| SEP161212 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 09 SKANKS | 3 | 3680 | 5.62 | 20,686.38 | 3,799.37 |
| SEP161241 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER TP VOL 01 (C: 0-1 | 3 | 237 | 8.00 | 1,895.05 | 326.30 |
| SEP161259 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS GATEWAYS #2 | 1 | 128 | 1.60 | 204.29 | 3.58 |
| SEP161263 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | EQUILIBRIUM #3 MAIN CVR | 1 | 178 | 1.60 | 284.09 | 4.97 |
| SEP161295 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE TP VOL 02 | 3 | 76 | 8.00 | 607.70 | 104.64 |
| SEP161304 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE COMICS DOUBLE | 1 | 64 | 2.00 | 127.74 | 2.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP161335 | 9341 | AVATAR PRESS INC | PROVIDENCE #11 (OF 12) WEIRD P | 1 | 34 | 5.05 | 171.53 | 2.38 |
| SEP161337 | 9341 | AVATAR PRESS INC | PROVIDENCE #11 (OF 12) PORTRAI | 1 | 90 | 2.02 | 181.89 | 3.14 |
| SEP161340 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #7 (MR) | 1 | 208 | 2.83 | 588.85 | 10.18 |
| SEP161341 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #7 PERFECT V | 1 | 57 | 2.83 | 161.37 | 2.79 |
| SEP161342 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #7 MODDED CV | 1 | 58 | 2.83 | 164.20 | 2.84 |
| SEP161343 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #7 CODE PRU | 1 | 37 | 2.83 | 104.75 | 1.81 |
| SEP161344 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #7 VAST CVR | 1 | 77 | 2.83 | 217.99 | 3.77 |
| SEP161345 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #7 ANCIENT V | 1 | 12 | 4.05 | 48.55 | 0.84 |
| SEP161370 | 2479 | BLACK MASK COMICS | SKEPTICS #2 (MR) | 1 | 823 | 1.60 | 1,313.51 | 22.99 |
| SEP161373 | 2479 | BLACK MASK COMICS | THE FOREVERS #2 (MR) | 1 | 478 | 1.60 | 762.89 | 13.35 |
| SEP161393 | 6679 | BOOM ENTERTAINMENT | BOOM BOX 2016 MIX TAPE #1 (C: | 1 | 2019 | 3.90 | 7,866.23 | 141.19 |
| SEP161400 | 6679 | BOOM ENTERTAINMENT | BAKER STREET PECULIARS TP (C: | 1 | 160 | 5.85 | 935.38 | 16.79 |
| SEP161401 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 05 (C: 0-1- | 3 | 46 | 5.85 | 268.92 | 47.49 |
| SEP161407 | 6679 | BOOM ENTERTAINMENT | MUNCHKIN TP VOL 04 (C: 0-1-2) | 3 | 274 | 5.85 | 1,601.83 | 282.89 |
| SEP161413 | 6679 | BOOM ENTERTAINMENT | LAST SONS OF AMERICA TP (C: 0- | 3 | 55 | 7.80 | 428.79 | 75.72 |
| SEP161414 | 6679 | BOOM ENTERTAINMENT | CLIVE BARKERS NIGHTBREED TP VO | 3 | 172 | 7.80 | 1,340.93 | 236.81 |
| SEP161461 | 9341 | AVATAR PRESS INC | BELLADONNA #2 WRAP CVR (MR) | 1 | 25 | 2.43 | 60.65 | 1.05 |
| SEP161463 | 9341 | AVATAR PRESS INC | BELLADONNA #2 BLOOD LUST CVR ( | 1 | 52 | 2.43 | 126.15 | 2.18 |
| SEP161467 | 9341 | AVATAR PRESS INC | BELLADONNA #2 CENTURY NUDE SET | 1 | 5 | 60.60 | 302.98 | 4.20 |
| SEP161474 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #4 WRAP C | 1 | 40 | 2.43 | 97.04 | 1.68 |
| SEP161475 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #4 NATURA | 1 | 25 | 2.43 | 60.65 | 1.05 |
| SEP161481 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #4 NUDE C | 1 | 31 | 4.04 | 125.09 | 1.73 |
| SEP161482 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #4 WRAP N | 1 | 134 | 4.04 | 540.69 | 7.49 |
| SEP161483 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY #4 NATURA | 1 | 70 | 4.04 | 282.45 | 3.92 |
| SEP161495 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) BLOODPLAY C | 1 | 15 | 5.05 | 75.68 | 1.05 |
| SEP161496 | 9341 | AVATAR PRESS INC | RAVENING #1 (OF 4) BLOODPLAY N | 1 | 20 | 5.05 | 100.90 | 1.40 |
| SEP161536 | 691 | DYNAMIC FORCES | GRAND PASSION #1 (OF 5) CVR A | 1 | 237 | 1.60 | 378.25 | 6.62 |
| SEP161551 | 691 | DYNAMIC FORCES | ART OF RED SONJA HC VOL 02 (C: | 4 | 732 | 14.00 | 10,245.07 | 1,764.07 |
| SEP161552 | 691 | DYNAMIC FORCES | DAMSELS TP VOL 01 (C: 0-1-2) | 3 | 944 | 8.00 | 7,548.22 | 1,299.71 |
| SEP161566 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD #2 (OF 6 | 1 | 114 | 1.60 | 181.94 | 3.18 |
| SEP161570 | 691 | DYNAMIC FORCES | KISS #2 CVR D 10 COPY BRADSHAW | 1 | 105 | 1.70 | 178.50 | - |
| SEP161588 | 691 | DYNAMIC FORCES | GREAT DIVIDE #3 (OF 6) CVR A M | 1 | 41 | 1.60 | 65.44 | 1.15 |
| SEP161590 | 691 | DYNAMIC FORCES | GOLD KEY ALLIANCE TP (C: 0-1-2 | 3 | 230 | 8.00 | 1,839.08 | 316.67 |
| SEP161596 | 691 | DYNAMIC FORCES | LORDS OF THE JUNGLE TP (C: 0-1 | 3 | 627 | 8.00 | 5,013.49 | 863.26 |
| SEP161598 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES OMNIBUS TP VOL | 3 | 733 | 14.00 | 10,259.07 | 1,766.48 |
| SEP161600 | 691 | DYNAMIC FORCES | SMOSH #6 (OF 6) CVR A GAYLORD | 1 | 128 | 1.60 | 204.29 | 3.58 |
| SEP161602 | 691 | DYNAMIC FORCES | VAMPIRELLA HOLLYWOOD HORROR TP | 3 | 1894 | 8.00 | 15,144.42 | 2,607.68 |
| SEP161603 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS ALL ROAD | 3 | 8 | 8.00 | 63.97 | 11.01 |
| SEP161626 | 462 | DRAWN & QUARTERLY | MOOMIN AND FAMILY LIFE GN | 3 | 20 | 3.98 | 79.60 | 13.71 |
| SEP161684 | 96 | FANTAGRAPHICS BOOKS | COSPLAYERS XMAS SPECIAL (C: 0- | 1 | 109 | 2.10 | 228.44 | 3.81 |
| SEP161696 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 14 1963- | 3 | 199 | 14.70 | 2,924.46 | 479.58 |
| SEP161712 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 784 | 6.00 | 4,704.00 | 809.97 |
| SEP161755 | 4563 | HUMANOIDS INC | BALKANS ARENA TP (MR) (C: 0-0- | 3 | 70 | 8.98 | 628.43 | 96.18 |
| SEP161822 | 7013 | NETCOMICS | CHIRO GN VOL 06 STAR PROJECT | 3 | 385 | 4.80 | 1,846.46 | 317.94 |
| SEP161823 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 08 | 3 | 344 | 4.80 | 1,649.82 | 284.08 |
| SEP161824 | 7013 | NETCOMICS | SWEET BLOOD GN VOL 06 | 3 | 75 | 4.80 | 359.70 | 61.94 |
| SEP161857 | 182 | NBM | SISTERS GN VOL 02 OUR WAY (C: | 3 | 41 | 4.00 | 163.84 | 28.21 |
| SEP161865 | 182 | NBM | TRISH TRASH ROLLERGIRL OF MARS | 3 | 191 | 6.00 | 1,145.24 | 197.20 |
| SEP161913 | 5321 | TITAN COMICS | MUMMY #1 (OF 5) CVR A MCCREA | 1 | 170 | 1.60 | 271.32 | 4.75 |
| SEP161937 | 5321 | TITAN COMICS | ASSASSINS CREED TEMPLARS #9 CV | 1 | 55 | 1.60 | 87.78 | 1.54 |
| SEP161938 | 5321 | TITAN COMICS | ASSASSINS CREED TEMPLARS #9 CV | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP161948 | 5321 | TITAN COMICS | SHERLOCK STUDY IN PINK #6 (OF | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP161952 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #4 (OF 5) CVR A | 1 | 136 | 1.60 | 217.06 | 3.80 |
| SEP161953 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #4 (OF 5) CVR B | 1 | 76 | 1.60 | 121.30 | 2.12 |
| SEP161954 | 5321 | TITAN COMICS | DOCTOR WHO 3RD #4 (OF 5) CVR C | 1 | 28 | 1.60 | 44.69 | 0.78 |
| SEP161955 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #9 CVR A BOLSON | 1 | 69 | 1.60 | 110.12 | 1.93 |
| SEP161956 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #9 CVR B PHOTO | 1 | 28 | 1.60 | 44.69 | 0.78 |
| SEP161957 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #9 CVR C BAXTER | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP161958 | 5321 | TITAN COMICS | DOCTOR WHO 9TH HC VOL 02 DOCTO | 3 | 79 | 8.00 | 631.68 | 108.77 |
| SEP161959 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #17 C | 1 | 171 | 1.60 | 272.92 | 4.78 |
| SEP161960 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #17 C | 1 | 67 | 1.60 | 106.93 | 1.87 |
| SEP161961 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #17 C | 1 | 25 | 1.60 | 39.90 | 0.70 |
| SEP161962 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #17 C | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP161963 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #17 C | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP161965 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #2 | 1 | 168 | 1.60 | 268.13 | 4.69 |
| SEP161966 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #2 | 1 | 49 | 1.60 | 78.20 | 1.37 |
| SEP161967 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #2 | 1 | 29 | 1.60 | 46.28 | 0.81 |
| SEP161969 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #14 C | 1 | 184 | 1.60 | 293.66 | 5.14 |
| SEP161970 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR TWO #14 C | 1 | 27 | 1.60 | 43.09 | 0.75 |
| SEP161979 | 5321 | TITAN COMICS | SAMURAI BROTHERS IN ARMS #3 (O | 1 | 32 | 1.60 | 51.07 | 0.89 |
| SEP161984 | 5321 | TITAN COMICS | NORMAN SC VOL 03 (OF 4) VENGEA | 3 | 80 | 6.80 | 543.68 | 93.61 |
| SEP161988 | 5321 | TITAN COMICS | RAVINA THE WITCH GN | 3 | 176 | 10.00 | 1,759.30 | 302.93 |
| SEP162030 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 02 | 3 | 2604 | 5.60 | 14,571.98 | 2,509.11 |
| SEP162039 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH TP VOL 02 CALIFORNIA SCH | 3 | 541 | 6.15 | 3,324.93 | 558.55 |
| SEP162077 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR # | 1 | 234 | 1.64 | 382.80 | 6.54 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP162081 | 7644 | VALIANT ENTERTAINMENT LLC | 4001 AD BEYOND NEW JAPAN TP | 3 | 4821 | 6.15 | 29,629.38 | 4,977.38 |
| SEP162082 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 12 LONG LIV | 3 | 1227 | 6.15 | 7,541.02 | 1,266.80 |
| SEP162159 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT STEAMPUNK ALICE IN WONDERL | 1 | 71 | 2.40 | 170.12 | 2.98 |
| SEP162163 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #1 C | 1 | 145 | 1.60 | 231.42 | 4.05 |
| SEP162164 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #1 C | 1 | 92 | 1.60 | 146.83 | 2.57 |
| SEP162165 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT RED AGENT HUMAN ORDER #1 C | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP162167 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #1 CVR B | 1 | 122 | 1.60 | 194.71 | 3.41 |
| SEP162168 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #1 CVR C | 1 | 82 | 1.60 | 130.87 | 2.29 |
| SEP162169 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD THE UNHOLY #1 CVR D | 1 | 163 | 1.60 | 260.15 | 4.55 |
| SEP162173 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GENESIS HEROES RISING CVR | 1 | 113 | 2.00 | 225.55 | 3.95 |
| SEP162180 | 6876 | ZENESCOPE ENTERTAINMENT INC | SPIRIT HUNTERS #2 (OF 12) CVR | 1 | 127 | 1.60 | 202.69 | 3.55 |
| SEP162184 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #4 CVR | 1 | 190 | 1.60 | 303.24 | 5.31 |
| SEP162186 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS APOCALYPSE #4 CVR | 1 | 171 | 1.60 | 272.92 | 4.78 |
| SEP162187 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 155 | 1.60 | 247.38 | 4.33 |
| SEP162188 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 152 | 1.60 | 242.59 | 4.25 |
| SEP162189 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 94 | 1.60 | 150.02 | 2.63 |
| SEP162190 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 1 | 158 | 1.60 | 252.17 | 4.41 |
| SEP162192 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #5 (OF 6) B CVR AT | 1 | 171 | 1.60 | 272.92 | 4.78 |
| SEP162193 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #5 (OF 6) C CVR MA | 1 | 198 | 1.60 | 316.01 | 5.53 |
| SEP162194 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES #5 (OF 6) D CVR RI | 1 | 196 | 1.60 | 312.82 | 5.47 |
| SEP162196 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #6 (O | 1 | 155 | 1.60 | 247.38 | 4.33 |
| SEP162198 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD I LOVE NY #6 (O | 1 | 139 | 1.60 | 221.84 | 3.88 |
| SEP162199 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 10 | 3 | 231 | 8.00 | 1,847.08 | 318.04 |
| SEP163187 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 571 | 8.10 | 4,622.82 | 1,034.42 |
| SEP163188 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 165 | 10.12 | 1,669.97 | 373.68 |
| SEP163189 | 7044 | PAIZO INC | PATHFINDER COMPANION PATHS OF | 5 | 232 | 6.07 | 1,408.47 | 315.16 |
| SEP163191 | 7044 | PAIZO INC | PATHFINDER FLIP MAT: ASYLUM (C | 5 | 618 | 6.07 | 3,751.88 | 839.53 |
| SEP163192 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME VI | 5 | 4 | 18.22 | 72.88 | 16.31 |
| SEP168118 | 7013 | NETCOMICS | TOTALLY CAPTIVATED SIDE STORY | 3 | 101 | 7.20 | 726.80 | 125.15 |
| SEP168119 | 7013 | NETCOMICS | TOTALLY CAPTIVATED SIDE STORY | 3 | 119 | 7.20 | 856.32 | 147.45 |
| SEP168228 | 2479 | BLACK MASK COMICS | BLACK #1 CVR B REPLACEMENT COP | 1 | 10 | - | - | - |
| SEP168524 | 5321 | TITAN COMICS | STAR WARS ROGUE ONE OFFICIAL S | 2 | 526 | 4.40 | 2,312.30 | 209.55 |
| SEP168525 | 5321 | TITAN COMICS | STAR WARS ROGUE ONE OFFICIAL S | 2 | 361 | 4.40 | 1,586.96 | 143.82 |
| SEP168553 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE #1 CVR R 2N | 1 | 348 | 1.64 | 569.29 | 9.72 |
| SEP168680 | 5321 | TITAN COMICS | STAR WARS ROGUE ONE OFFICIAL S | 3 | 103 | 8.00 | 823.59 | 141.81 |
| SEP168887 | 2479 | BLACK MASK COMICS | GODKILLER WALK AMONG US COMPLE | 3 | 37 | 8.00 | 295.85 | 50.94 |
| SEP170072 | 750 | DARK HORSE COMICS | PREDATOR HUNTERS TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP170541 | 4793 | IDW PUBLISHING | UNCLE SCROOGE #32 CVR A FECCHI | 1 | 65 | 1.70 | 110.23 | 1.82 |
| SEP170542 | 4793 | IDW PUBLISHING | UNCLE SCROOGE #32 CVR B JIPPES | 1 | 39 | 1.70 | 66.14 | 1.09 |
| SEP170626 | 325 | IMAGE COMICS | DOOMSTERS MONOLOTHIC POCKET AL | 3 | 22 | 5.20 | 114.31 | 19.68 |
| SEP170628 | 325 | IMAGE COMICS | ETERNAL EMPIRE TP VOL 01 | 3 | 45 | 6.80 | 305.82 | 52.66 |
| SEP170648 | 325 | IMAGE COMICS | GHOST FLEET WHOLE GODDAMNED TH | 3 | 604 | 8.00 | 4,829.58 | 831.59 |
| SEP170681 | 325 | IMAGE COMICS | SHIRTLESS BEAR-FIGHTER TP (MR) | 3 | 65 | 6.80 | 441.74 | 76.06 |
| SEP170741 | 325 | IMAGE COMICS | INJECTION TP VOL 03 (MR) | 3 | 44 | 6.80 | 299.02 | 51.49 |
| SEP170904 | 161 | MARVEL COMICS | MIGHTY THOR #701 LEG | 1 | 224 | 1.58 | 353.05 | 6.26 |
| SEP170942 | 161 | MARVEL COMICS | ZOMBIES ASSEMBLE 2 #4 (OF 4) K | 1 | 140 | 1.97 | 275.95 | 4.89 |
| SEP170988 | 161 | MARVEL COMICS | MMW KA-ZAR HC VOL 02 | 3 | 23 | 29.63 | 681.38 | 118.81 |
| SEP171033 | 1733 | ACTION LAB ENTERTAINMENT | ACTIONVERSE ONGOING #3 STRAY C | 1 | 5 | 1.50 | 7.48 | 0.14 |
| SEP171036 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE PULP TALES PRO | 4 | 4233 | 5.62 | 23,794.96 | 4,370.30 |
| SEP171039 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 3637 | 3.75 | 13,625.29 | 2,502.48 |
| SEP171042 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 06 MAKE YOUR | 3 | 25 | 5.62 | 140.53 | 25.81 |
| SEP171045 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #8 CVR A ROTH (MR) | 1 | 149 | 1.50 | 222.95 | 4.16 |
| SEP171046 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #8 CVR B WHALEN RU | 1 | 68 | 1.50 | 101.75 | 1.90 |
| SEP171047 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #8 CVR C MCKAY MOV | 1 | 84 | 1.50 | 125.69 | 2.35 |
| SEP171048 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #8 CVR D PERILLO W | 1 | 67 | 1.50 | 100.25 | 1.87 |
| SEP171049 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE #8 CVR E APRIL ONE | 1 | 139 | 1.50 | 207.99 | 3.88 |
| SEP171050 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #2 CVR A WIN | 1 | 866 | 1.87 | 1,620.55 | 30.25 |
| SEP171051 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #2 CVR B WIN | 1 | 178 | 1.87 | 333.09 | 6.22 |
| SEP171052 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #2 CVR C MEN | 1 | 380 | 1.87 | 711.09 | 13.27 |
| SEP171053 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #2 CVR D MEN | 1 | 527 | 1.87 | 986.18 | 18.41 |
| SEP171054 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #2 CVR E MAC | 1 | 322 | 1.87 | 602.56 | 11.25 |
| SEP171055 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #2 CVR F MAC | 1 | 467 | 1.87 | 873.90 | 16.31 |
| SEP171056 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #11 CVR A MENDOZA (MR | 1 | 191 | 1.87 | 357.42 | 6.67 |
| SEP171057 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #11 CVR B MENDOZA TAT | 1 | 237 | 1.87 | 443.50 | 8.28 |
| SEP171058 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #11 CVR C GARCIA PIN | 1 | 131 | 1.87 | 245.14 | 4.58 |
| SEP171059 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #11 CVR D GARCIA PIN | 1 | 278 | 1.87 | 520.22 | 9.71 |
| SEP171060 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #11 CVR E TURNER PIN | 1 | 307 | 1.87 | 574.49 | 10.72 |
| SEP171061 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #11 CVR F TURNER PIN | 1 | 283 | 1.87 | 529.58 | 9.89 |
| SEP171064 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN TP VOL 02 FAMIL | 3 | 1901 | 5.62 | 10,686.09 | 1,962.66 |
| SEP171065 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN #6 | 1 | 140 | 1.50 | 209.48 | 3.91 |
| SEP171066 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #3 CVR | 1 | 695 | 1.50 | 1,039.93 | 19.41 |
| SEP171067 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #3 CVR | 1 | 190 | 1.50 | 284.30 | 5.31 |
| SEP171068 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL #2 | 1 | 93 | 1.50 | 139.16 | 2.60 |
| SEP171072 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR A | 1 | 218 | 1.87 | 407.94 | 7.61 |
| SEP171073 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR B | 1 | 136 | 1.87 | 254.50 | 4.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP171074 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR C | 1 | 201 | 1.87 | 376.13 | 7.02 |
| SEP171075 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR D | 1 | 191 | 1.87 | 357.42 | 6.67 |
| SEP171076 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR E | 1 | 117 | 1.87 | 218.94 | 4.09 |
| SEP171077 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR F | 1 | 127 | 1.87 | 237.66 | 4.44 |
| SEP171078 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 05 DANGER DOL | 3 | 2628 | 5.62 | 14,772.78 | 2,713.24 |
| SEP171081 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #41 CVR C | 1 | 85 | 1.87 | 159.06 | 2.97 |
| SEP171083 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #41 CVR E | 1 | 80 | 1.87 | 149.70 | 2.79 |
| SEP171085 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #1 CVR A MIKE | 1 | 17 | 1.60 | 27.13 | 0.47 |
| SEP171086 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #1 CVR B TIM S | 1 | 105 | 1.60 | 167.58 | 2.93 |
| SEP171087 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION #2 (MR) | 1 | 289 | 1.60 | 461.24 | 8.07 |
| SEP171088 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL #4 | 1 | 131 | 1.60 | 209.08 | 3.66 |
| SEP171090 | 3289 | AFTERSHOCK COMICS | DARK ARK #3 | 1 | 426 | 1.60 | 679.90 | 11.90 |
| SEP171091 | 3289 | AFTERSHOCK COMICS | FU JITSU #3 | 1 | 161 | 1.60 | 256.96 | 4.50 |
| SEP171094 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS #15 (MR) | 1 | 126 | 1.60 | 201.10 | 3.52 |
| SEP171096 | 3289 | AFTERSHOCK COMICS | WORLD READER TP VOL 01 | 3 | 653 | 7.20 | 4,698.99 | 809.11 |
| SEP171097 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS TP VOL 02 RIDERS | 3 | 227 | 7.20 | 1,633.49 | 281.27 |
| SEP171098 | 3289 | AFTERSHOCK COMICS | INSEXTS TP VOL 02 (MR) | 3 | 667 | 7.20 | 4,799.73 | 826.45 |
| SEP171112 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG 1975 GALVAN THROWBACK | 1 | 39 | 1.60 | 62.24 | 1.09 |
| SEP171113 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG 1975 OWSLEY CLASSIC C | 1 | 108 | 1.60 | 172.37 | 3.02 |
| SEP171121 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ERB THE LAND THAT TIME FORGOT | 3 | 472 | 8.00 | 3,774.11 | 649.85 |
| SEP171127 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET #2 LAROCQUE NO MERCY C | 1 | 50 | 1.60 | 79.80 | 1.40 |
| SEP171172 | 24 | ARCHIE COMIC PUBLICATIONS | SHIELD (DARK CIRCLE) TP VOL 01 | 3 | 197 | 6.00 | 1,181.21 | 203.39 |
| SEP171190 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #2 | 1 | 110 | 2.80 | 307.56 | 5.38 |
| SEP171201 | 5698 | ASPEN MLT INC | LOLA XOXO VOL 2 #5 CVR B ABEL | 1 | 54 | 1.56 | 84.03 | 1.51 |
| SEP171203 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 398 | 5.07 | 2,016.31 | 356.09 |
| SEP171245 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #13 PERFECT | 1 | 58 | 2.83 | 164.20 | 2.84 |
| SEP171246 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #13 CODE PRU | 1 | 35 | 2.83 | 99.09 | 1.71 |
| SEP171248 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #13 VAST CVR | 1 | 23 | 2.83 | 65.11 | 1.13 |
| SEP171249 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #13 ANCIENT | 1 | 10 | 4.05 | 40.46 | 0.70 |
| SEP171254 | 9341 | AVATAR PRESS INC | PROVIDENCE ACT TWO COMP BOX SE | 1 | 13 | 70.70 | 919.04 | 12.74 |
| SEP171271 | 2479 | BLACK MASK COMICS | BLACK AF AMERICAS SWEETHEART G | 3 | 1855 | 4.00 | 7,412.58 | 1,276.35 |
| SEP171272 | 2479 | BLACK MASK COMICS | THERES NOTHING THERE TP VOL 01 | 3 | 1418 | 5.20 | 7,367.93 | 1,268.67 |
| SEP171274 | 2479 | BLACK MASK COMICS | GRAVETRANCERS #3 (MR) | 1 | 283 | 1.60 | 451.67 | 7.90 |
| SEP171306 | 6679 | BOOM ENTERTAINMENT | GEORGE PEREZ SIRENS HC (C: 0-1 | 3 | 320 | 11.70 | 3,742.75 | 660.98 |
| SEP171309 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH 2017 SPEC | 1 | 43 | 3.12 | 133.99 | 2.40 |
| SEP171316 | 6679 | BOOM ENTERTAINMENT | GUNNERKRIGG COURT HC VOL 06 (C | 3 | 40 | 10.53 | 421.04 | 74.36 |
| SEP171324 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS NOT ON THE TEST EDI | 3 | 194 | 13.65 | 2,647.34 | 467.53 |
| SEP171327 | 6679 | BOOM ENTERTAINMENT | BOOM BOX MIX TAPE SC (C: 0-1-2 | 3 | 41 | 7.80 | 319.64 | 56.45 |
| SEP171356 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #4 RED HOT (MR) | 1 | 32 | 2.43 | 77.63 | 1.34 |
| SEP171359 | 9341 | AVATAR PRESS INC | LOOKERS EMBER #4 BONDAGE BIKIN | 1 | 17 | 2.43 | 41.24 | 0.71 |
| SEP171379 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #7 WR | 1 | 62 | 2.43 | 150.41 | 2.60 |
| SEP171381 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #7 NA | 1 | 34 | 2.43 | 82.48 | 1.43 |
| SEP171382 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #7 BR | 1 | 4 | 3.24 | 12.94 | 0.22 |
| SEP171447 | 691 | DYNAMIC FORCES | JAMES BOND SOLSTICE ONE SHOT | 1 | 336 | 2.00 | 670.66 | 11.74 |
| SEP171448 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER HC | 3 | 1947 | 10.00 | 19,462.21 | 3,351.15 |
| SEP171454 | 691 | DYNAMIC FORCES | JAMES BOND TP VOL 01 VARGR | 3 | 2275 | 7.20 | 16,370.90 | 2,818.86 |
| SEP171462 | 691 | DYNAMIC FORCES | SHADOW BATMAN #2 (OF 6) CVR A | 1 | 106 | 1.60 | 169.18 | 2.96 |
| SEP171463 | 691 | DYNAMIC FORCES | SHADOW BATMAN #2 (OF 6) CVR B | 1 | 139 | 1.60 | 221.84 | 3.88 |
| SEP171464 | 691 | DYNAMIC FORCES | SHADOW BATMAN #2 (OF 6) CVR C | 1 | 158 | 1.60 | 252.17 | 4.41 |
| SEP171465 | 691 | DYNAMIC FORCES | SHADOW BATMAN #2 (OF 6) CVR D | 1 | 165 | 1.60 | 263.34 | 4.61 |
| SEP171472 | 691 | DYNAMIC FORCES | GUMBY IMAGINED HC | 4 | 1440 | 14.00 | 20,154.24 | 3,470.31 |
| SEP171497 | 691 | DYNAMIC FORCES | DAMSELS TP VOL 02 | 3 | 881 | 8.00 | 7,044.48 | 1,212.97 |
| SEP171500 | 691 | DYNAMIC FORCES | GARTH ENNIS COMPLETE BATTLEFIE | 3 | 2075 | 8.00 | 16,591.70 | 2,856.88 |
| SEP171508 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE #8 CVR C CA | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP171513 | 691 | DYNAMIC FORCES | JOHN WICK #3 CVR A VALLETTA | 1 | 84 | 1.60 | 134.06 | 2.35 |
| SEP171523 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS TP THE B | 3 | 1513 | 8.00 | 12,097.95 | 2,083.12 |
| SEP171524 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE HC VOL 0 | 3 | 452 | 8.00 | 3,614.19 | 622.32 |
| SEP171622 | 96 | FANTAGRAPHICS BOOKS | ZEGAS GN (C: 0-1-2) | 3 | 86 | 8.40 | 722.04 | 118.41 |
| SEP171623 | 96 | FANTAGRAPHICS BOOKS | SPAIN GN VOL 01 STREET FIGHTIN | 3 | 11 | 12.60 | 138.55 | 22.72 |
| SEP171630 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC BOX SET VOL | 3 | 74 | 42.00 | 3,107.69 | 509.62 |
| SEP171632 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 42 | 31.50 | 1,323.00 | 216.96 |
| SEP171685 | 125 | HEAVY METAL MAGAZINE | 49TH KEY TP (RES) (C: 0-0-1) | 3 | 746 | 4.00 | 2,981.02 | 513.29 |
| SEP171697 | 4563 | HUMANOIDS INC | ADRIFT GN (MR) (C: 0-0-1) | 3 | 47 | 6.73 | 316.19 | 48.40 |
| SEP171756 | 3296 | LION FORGE | CATALYST PRIME KINO #1 MAIN CV | 1 | 188 | 1.59 | 298.17 | 5.25 |
| SEP171757 | 3296 | LION FORGE | CATALYST PRIME KINO #1 5 COPY | 1 | 18 | - | - | - |
| SEP171758 | 3296 | LION FORGE | CATALYST PRIME KINO #1 20 COPY | 1 | 14 | - | - | - |
| SEP171759 | 3296 | LION FORGE | CATALYST PRIME KINO #1 25 COPY | 1 | 12 | - | - | - |
| SEP171761 | 3296 | LION FORGE | CATALYST PRIME ACCELL VOL 2 #1 | 1 | 94 | 1.59 | 149.08 | 2.63 |
| SEP171762 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #2 M | 1 | 204 | 1.59 | 323.54 | 5.70 |
| SEP171766 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #4 | 1 | 188 | 1.59 | 298.17 | 5.25 |
| SEP171801 | 4044 | ONI PRESS INC. | RICK AND MORTY TP VOL 06 (MR) | 3 | 2280 | 8.30 | 18,914.65 | 3,139.13 |
| SEP171802 | 4044 | ONI PRESS INC. | REDLINE TP VOL 01 | 3 | 182 | 8.30 | 1,509.85 | 250.58 |
| SEP171803 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN TP VOL 02 THE | 3 | 413 | 5.39 | 2,226.44 | 369.51 |
| SEP171804 | 4044 | ONI PRESS INC. | SOULWIND HC (MR) | 3 | 157 | 16.60 | 2,605.56 | 432.43 |
| SEP171855 | 1822 | RED GIANT ENTERTAINMENT | DUEL IDENTITY #1 | 1 | 381 | 1.60 | 608.08 | 10.64 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP171857 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD SONS #1 (RES) | 1 | 246 | 1.60 | 392.62 | 6.87 |
| SEP171905 | 5321 | TITAN COMICS | QUARRYS WAR #1 CVR A RONALD | 1 | 156 | 1.60 | 248.98 | 4.36 |
| SEP171906 | 5321 | TITAN COMICS | QUARRYS WAR #1 CVR B DALTON | 1 | 72 | 1.60 | 114.91 | 2.01 |
| SEP171907 | 5321 | TITAN COMICS | QUARRYS WAR #1 CVR C DRUMMOND | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP171908 | 5321 | TITAN COMICS | DR RADAR (STATIX) #1 CVR A FRA | 1 | 163 | 2.00 | 325.35 | 5.69 |
| SEP171910 | 5321 | TITAN COMICS | WAY OF TANK GIRL HC | 3 | 39 | 6.00 | 233.84 | 40.27 |
| SEP171914 | 5321 | TITAN COMICS | RIVERS OF LONDON CRY FOX #1 | 1 | 152 | 1.60 | 242.59 | 4.25 |
| SEP171920 | 5321 | TITAN COMICS | PENNY DREADFUL #7 CVR A CADWEL | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP171923 | 5321 | TITAN COMICS | DOCTOR WHO 12TH TP VOL 06 SONI | 3 | 87 | 6.80 | 591.25 | 101.81 |
| SEP171924 | 5321 | TITAN COMICS | DOCTOR WHO LOST DIMENSION HC V | 3 | 60 | 10.00 | 599.76 | 103.27 |
| SEP171925 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #11 | 1 | 131 | 1.60 | 209.08 | 3.66 |
| SEP171926 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR THREE #11 | 1 | 45 | 1.60 | 71.82 | 1.26 |
| SEP171928 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #12 | 1 | 107 | 1.60 | 170.77 | 2.99 |
| SEP171929 | 5321 | TITAN COMICS | DOCTOR WHO 11TH YEAR THREE #12 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP171932 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #10 | 1 | 40 | 1.60 | 63.84 | 1.12 |
| SEP171940 | 5321 | TITAN COMICS | ROBOTECH TP VOL 01 | 3 | 79 | 6.80 | 536.88 | 92.44 |
| SEP171941 | 5321 | TITAN COMICS | FIGHTING AMERICAN #2 CVR A BUC | 1 | 31 | 1.60 | 49.48 | 0.87 |
| SEP171943 | 5321 | TITAN COMICS | FIGHTING AMERICAN #2 CVR C MIG | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP171950 | 5321 | TITAN COMICS | LOST FLEET TP VOL 01 CORSAIR | 3 | 79 | 6.80 | 536.88 | 92.44 |
| SEP171953 | 5321 | TITAN COMICS | MOORCOCK LIB CORUM HC VOL 01 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| SEP171954 | 5321 | TITAN COMICS | NORMANDY GOLD TP (MR) | 3 | 17 | 8.00 | 135.93 | 23.41 |
| SEP171955 | 5321 | TITAN COMICS | MILLENNIUM GIRL WHO PLAYED WIT | 3 | 168 | 8.00 | 1,343.33 | 231.30 |
| SEP171962 | 5321 | TITAN COMICS | DISHONORED PEERESS AND THE PRI | 3 | 45 | 6.80 | 305.82 | 52.66 |
| SEP171976 | 5321 | TITAN COMICS | DOCTOR WHO 11TH TP VOL 01 AFTE | 3 | 54 | 6.80 | 366.98 | 63.19 |
| SEP171988 | 3337 | TOKYOPOP | DISNEY DESCENDANTS ROTTEN TO T | 3 | 6 | 4.51 | 27.04 | 4.54 |
| SEP172008 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 3 | 1083 | 8.00 | 8,659.67 | 1,491.09 |
| SEP172009 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 137 | 1.60 | 218.65 | 3.83 |
| SEP172010 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 1 | 88 | 1.60 | 140.45 | 2.46 |
| SEP172012 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER RELOADED #2 (OF | 1 | 226 | 0.40 | 89.50 | 1.57 |
| SEP172013 | 6894 | UDON ENTERTAINMENT INC | CASA NOSTRA HC (MR) | 3 | 1993 | 10.40 | 20,719.23 | 3,567.59 |
| SEP172026 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #3 CVR B V | 1 | 3 | 1.64 | 4.91 | 0.08 |
| SEP172029 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #3 CVR E 5 | 1 | 35 | 1.64 | 57.26 | 0.98 |
| SEP172031 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNITY #2 CVR B MULLER | 1 | 248 | 1.64 | 405.70 | 6.93 |
| SEP172037 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE #0 CVR D 10 | 1 | 3 | 1.64 | 4.91 | 0.08 |
| SEP172044 | 7644 | VALIANT ENTERTAINMENT LLC | WAR MOTHER #4 CVR B GORHAM | 1 | 284 | 1.64 | 464.60 | 7.93 |
| SEP172047 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS TP VOL 01 | 3 | 307 | 4.10 | 1,257.44 | 211.23 |
| SEP172126 | 1443 | Z2 COMICS | UNPRESIDENTIAL GN | 3 | 1225 | 6.00 | 7,345.10 | 1,264.73 |
| SEP172127 | 1443 | Z2 COMICS | WONDERFUL WORLD OF PERFECTO GN | 3 | 8131 | 10.00 | 81,277.48 | 13,994.97 |
| SEP172129 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #12 CVR B CA | 1 | 105 | 1.60 | 167.58 | 2.93 |
| SEP172131 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #12 CVR D TO | 1 | 132 | 1.60 | 210.67 | 3.69 |
| SEP172135 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #5 CVR A VITORINO | 1 | 119 | 1.60 | 189.92 | 3.32 |
| SEP172136 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #5 CVR B ROSETE | 1 | 370 | 1.60 | 590.52 | 10.33 |
| SEP172138 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TAROT #5 CVR D MELONI | 1 | 137 | 1.60 | 218.65 | 3.83 |
| SEP172140 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT DANCE OF THE DEAD #4 (OF 6 | 1 | 306 | 1.60 | 488.38 | 8.55 |
| SEP172143 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 134 | 1.60 | 213.86 | 3.74 |
| SEP172144 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 143 | 1.60 | 228.23 | 3.99 |
| SEP172145 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 107 | 1.60 | 170.77 | 2.99 |
| SEP172147 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #5 CVR B G | 1 | 59 | 1.60 | 94.16 | 1.65 |
| SEP172148 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #5 CVR C R | 1 | 191 | 1.60 | 304.84 | 5.33 |
| SEP172149 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE HUNT #5 CVR D S | 1 | 99 | 1.60 | 158.00 | 2.77 |
| SEP172150 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #5 | 1 | 100 | 1.60 | 159.60 | 2.79 |
| SEP172151 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #5 | 1 | 135 | 1.60 | 215.46 | 3.77 |
| SEP172153 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #5 | 1 | 189 | 1.60 | 301.64 | 5.28 |
| SEP172154 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #5 (OF 6) CVR A JO | 1 | 143 | 1.60 | 228.23 | 3.99 |
| SEP172155 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #5 (OF 6) CVR B RI | 1 | 129 | 1.60 | 205.88 | 3.60 |
| SEP172156 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #5 (OF 6) CVR C SA | 1 | 146 | 1.60 | 233.02 | 4.08 |
| SEP172157 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK SABLE #5 (OF 6) CVR D AT | 1 | 147 | 1.60 | 234.61 | 4.11 |
| SEP172245 | 5321 | TITAN COMICS | STAR TREK MAGAZINE DISCOVERY S | 2 | 90 | 4.00 | 359.64 | 32.59 |
| SEP172247 | 5321 | TITAN COMICS | STAR TREK MAGAZINE DISCOVERY S | 2 | 104 | 8.00 | 831.58 | 75.36 |
| SEP172250 | 5321 | TITAN COMICS | STAR WARS THE LAST JEDI COLLEC | 2 | 174 | 8.00 | 1,391.30 | 126.09 |
| SEP172258 | 5321 | TITAN COMICS | WALKING DEAD MAGAZINE #22 PX E | 2 | 4 | 4.00 | 15.98 | 1.45 |
| SEP172259 | 5321 | TITAN COMICS | BEST OF THE WALKING DEAD MAG V | 2 | 135 | 10.00 | 1,349.46 | 122.29 |
| SEP173070 | 7044 | PAIZO INC | PATHFINDER ACG HELLS VENGEANCE | 5 | 55 | 8.10 | 445.28 | 99.64 |
| SEP173071 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 160 | 10.12 | 1,619.36 | 362.36 |
| SEP173072 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SUNKEN CIT | 5 | 291 | 6.07 | 1,766.66 | 395.31 |
| SEP173073 | 7044 | PAIZO INC | PATHFINDER MODULE CRADLE OF NI | 5 | 146 | 10.12 | 1,477.67 | 330.65 |
| SEP173074 | 7044 | PAIZO INC | PATHFINDER PAWNS IRONFANG INVA | 5 | 8 | 10.12 | 80.97 | 18.12 |
| SEP173075 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PE | 5 | 392 | 6.07 | 2,379.83 | 532.52 |
| SEP173076 | 7044 | PAIZO INC | PATHFINDER RPG CONSTRUCT BUILD | 5 | 261 | 9.31 | 2,430.17 | 543.79 |
| SEP173077 | 7044 | PAIZO INC | PATHFINDER RPG ULTIMATE WILDER | 5 | 265 | 18.22 | 4,828.57 | 1,080.46 |
| SEP173078 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 20 | 18.22 | 364.42 | 81.54 |
| SEP178188 | 5321 | TITAN COMICS | BLACK PANTHER OFF MOVIE SPECIA | 4 | 99 | 8.00 | 791.60 | 136.30 |
| SEP178532 | 6679 | BOOM ENTERTAINMENT | RUGRATS #2 FOC INCLV MONLONGO V | 1 | 59 | 1.56 | 91.81 | 1.65 |
| SEP178599 | 2479 | BLACK MASK COMICS | BLACK TP VOL 01 BAM EXC VAR (M | 3 | 25 | 8.00 | 199.90 | 34.42 |
| SEP178603 | 325 | IMAGE COMICS | WAYWARD TP VOL 01 STRING THEOR | 3 | 94 | 6.80 | 638.82 | 110.00 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP180069 | 325 | IMAGE COMICS | BATTLEPUG COMPUGDIUM HC | 3 | 14 | 14.00 | 195.94 | 33.74 |
| SEP180081 | 325 | IMAGE COMICS | CRUDE TP VOL 01 (MR) | 3 | 50 | 6.80 | 339.80 | 58.51 |
| SEP180098 | 325 | IMAGE COMICS | INJECTION DLX ED HC VOL 01 (MR | 3 | 49 | 20.00 | 979.80 | 168.71 |
| SEP180107 | 325 | IMAGE COMICS | RAT QUEENS DLX HC VOL 02 (MR) | 3 | 10 | 16.00 | 159.96 | 27.54 |
| SEP180113 | 325 | IMAGE COMICS | STRAY BULLETS SUNSHINE & ROSES | 3 | 8 | 8.00 | 63.97 | 11.01 |
| SEP180132 | 325 | IMAGE COMICS | UNNATURAL TP VOL 01 AWAKENING | 3 | 123 | 4.00 | 491.51 | 84.63 |
| SEP180287 | 750 | DARK HORSE COMICS | POLAR HC VOL 01 CAME FROM THE | 3 | 403 | 8.00 | 3,222.39 | 554.85 |
| SEP180316 | 750 | DARK HORSE COMICS | WANDERING ISLAND TP VOL 02 (C: | 3 | 337 | 6.00 | 2,020.65 | 347.93 |
| SEP180570 | 702 | DC COMICS | FLASH TP VOL 08 FLASH WAR | 3 | 46 | 6.71 | 308.71 | 53.83 |
| SEP180768 | 4793 | IDW PUBLISHING | DELTA 13 TP (C: 0-1-2) | 3 | 100 | 6.80 | 679.58 | 110.13 |
| SEP180998 | 161 | MARVEL COMICS | EARTH X TRILOGY OMNIBUS HC OME | 3 | 28 | 39.50 | 1,106.00 | 192.85 |
| SEP181005 | 161 | MARVEL COMICS | THOR TP VOL 01 GOD OF THUNDER | 3 | 75 | 7.11 | 532.96 | 92.93 |
| SEP181024 | 161 | MARVEL COMICS | X-FACTOR EPIC COLLECTION TP AL | 3 | 48 | 15.80 | 758.21 | 132.21 |
| SEP181041 | 691 | DYNAMIC FORCES | JAMES BOND 007 #1 CVR A JOHNSO | 1 | 577 | 1.60 | 920.89 | 16.12 |
| SEP181042 | 691 | DYNAMIC FORCES | JAMES BOND 007 #1 CVR B CASSAD | 1 | 213 | 1.60 | 339.95 | 5.95 |
| SEP181043 | 691 | DYNAMIC FORCES | JAMES BOND 007 #1 CVR C ALBUQU | 1 | 182 | 1.60 | 290.47 | 5.08 |
| SEP181044 | 691 | DYNAMIC FORCES | JAMES BOND 007 #1 CVR D LAMING | 1 | 180 | 1.60 | 287.28 | 5.03 |
| SEP181046 | 691 | DYNAMIC FORCES | JAMES BOND 007 #1 20 COPY CASS | 1 | 79 | 1.70 | 134.30 | - |
| SEP181047 | 691 | DYNAMIC FORCES | JAMES BOND 007 #1 30 COPY ALBU | 1 | 50 | 1.70 | 85.00 | - |
| SEP181060 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR A ROYLE (MR | 1 | 209 | 1.60 | 333.56 | 5.84 |
| SEP181061 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR B CHANTLER | 1 | 108 | 1.60 | 172.37 | 3.02 |
| SEP181076 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 246 | 1.60 | 392.62 | 6.87 |
| SEP181077 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 69 | 1.60 | 110.12 | 1.93 |
| SEP181078 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 84 | 1.60 | 134.06 | 2.35 |
| SEP181079 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 167 | 1.60 | 266.53 | 4.66 |
| SEP181093 | 691 | DYNAMIC FORCES | RED SONJA BALLAD RED GODDESS H | 3 | 328 | 8.00 | 2,622.69 | 451.59 |
| SEP181094 | 691 | DYNAMIC FORCES | RED SONJA BALLAD RED GODDESS H | 3 | 90 | 20.00 | 1,799.64 | 309.88 |
| SEP181115 | 691 | DYNAMIC FORCES | DEJAH THORIS #10 CVR B MCKONE | 1 | 59 | 1.60 | 94.16 | 1.65 |
| SEP181132 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #3 CVR A CAS | 1 | 100 | 1.60 | 159.60 | 2.79 |
| SEP181167 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS #4 CVR E S | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP181204 | 691 | DYNAMIC FORCES | GREEN HORNET GENERATIONS TP | 3 | 899 | 8.00 | 7,188.40 | 1,237.75 |
| SEP181213 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF THE JUNGLE TP | 3 | 399 | 8.00 | 3,190.40 | 549.35 |
| SEP181238 | 691 | DYNAMIC FORCES | BOYS DEFINITIVE ED HC VOL 02 R | 3 | 6 | 30.00 | 180.00 | 30.99 |
| SEP181292 | 6679 | BOOM ENTERTAINMENT | FIREFLY #1 BLANK VAR | 1 | 46 | 1.56 | 71.58 | 1.28 |
| SEP181294 | 6679 | BOOM ENTERTAINMENT | FIREFLY BIG DAMN HEROES BOX SE | 3 | 290 | 58.50 | 16,965.00 | 2,996.06 |
| SEP181310 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 01 DISCOVER | 3 | 613 | 5.85 | 3,583.66 | 632.88 |
| SEP181311 | 6679 | BOOM ENTERTAINMENT | LUCY DREAMING TP (C: 0-1-2) | 3 | 42 | 7.80 | 327.44 | 57.83 |
| SEP181316 | 6679 | BOOM ENTERTAINMENT | IRON OR THE WAR AFTER GN (C: 0 | 3 | 104 | 7.80 | 810.79 | 143.19 |
| SEP181317 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 164 | 6.63 | 1,086.68 | 191.91 |
| SEP181319 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 28 | 1.56 | 43.57 | 0.78 |
| SEP181325 | 6679 | BOOM ENTERTAINMENT | BY NIGHT #5 (OF 12) (C: 1-0-0) | 1 | 13 | 1.56 | 20.23 | 0.36 |
| SEP181328 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 02 (C: 0-1-2) | 3 | 173 | 5.85 | 1,011.38 | 178.61 |
| SEP181339 | 6679 | BOOM ENTERTAINMENT | RUGRATS C IS FOR CHANUKAH SPEC | 1 | 14 | 3.12 | 43.63 | 0.78 |
| SEP181356 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE GOLDEN DAWN TP | 3 | 444 | 5.62 | 2,495.86 | 458.40 |
| SEP181358 | 1733 | ACTION LAB ENTERTAINMENT | NORTHSTARS HC VOL 01 WELCOME T | 3 | 2701 | 3.75 | 10,118.76 | 1,858.45 |
| SEP181359 | 1733 | ACTION LAB ENTERTAINMENT | POWERS IN ACTION #1 | 1 | 558 | 1.50 | 834.94 | 15.58 |
| SEP181360 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS FIND YOURSELF #2 CV | 1 | 18 | 1.50 | 26.93 | 0.50 |
| SEP181362 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN PIRATE PRINCE | 3 | 1987 | 5.62 | 11,169.52 | 2,051.45 |
| SEP181363 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT VOL 01 (MR) | 3 | 246 | 5.62 | 1,382.84 | 253.98 |
| SEP181370 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 370 | 1.50 | 553.63 | 10.33 |
| SEP181371 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS FULL CIRCLE JER | 1 | 218 | 1.50 | 326.19 | 6.09 |
| SEP181372 | 1733 | ACTION LAB ENTERTAINMENT | GUNCATS #4 (MR) | 1 | 305 | 1.50 | 456.37 | 8.52 |
| SEP181373 | 1733 | ACTION LAB ENTERTAINMENT | TWELVE DEVILS DANCING TP VOL 0 | 3 | 1535 | 5.62 | 8,628.70 | 1,584.79 |
| SEP181374 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #9 CVR A CO | 1 | 212 | 1.87 | 396.72 | 7.41 |
| SEP181380 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 08 QUEEN OF H | 3 | 1722 | 5.62 | 9,679.88 | 1,777.86 |
| SEP181381 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #54 CVR A | 1 | 225 | 1.87 | 421.04 | 7.86 |
| SEP181385 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #54 CVR E | 1 | 66 | 1.87 | 123.51 | 2.31 |
| SEP181387 | 3289 | AFTERSHOCK COMICS | WITCH HAMMER OGN | 3 | 1709 | 8.00 | 13,665.16 | 2,352.97 |
| SEP181388 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL TP VOL 01 | 3 | 1499 | 6.00 | 8,988.00 | 1,547.62 |
| SEP181389 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL #6 | 1 | 278 | 1.60 | 443.69 | 7.76 |
| SEP181390 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS #2 | 1 | 411 | 1.60 | 655.96 | 11.48 |
| SEP181391 | 3289 | AFTERSHOCK COMICS | NORMALS TP VOL 01 | 3 | 1989 | 7.20 | 14,312.84 | 2,464.49 |
| SEP181392 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE #2 | 1 | 399 | 1.60 | 636.80 | 11.14 |
| SEP181393 | 3289 | AFTERSHOCK COMICS | DEAD KINGS #2 | 1 | 1256 | 1.60 | 2,004.58 | 35.08 |
| SEP181394 | 3289 | AFTERSHOCK COMICS | DARK ARK TP VOL 02 OLD GODS | 3 | 1018 | 6.00 | 6,103.93 | 1,051.02 |
| SEP181395 | 3289 | AFTERSHOCK COMICS | DARK ARK #11 CVR A DOE | 1 | 359 | 1.60 | 572.96 | 10.03 |
| SEP181397 | 3289 | AFTERSHOCK COMICS | MOTH & WHISPER #3 | 1 | 303 | 1.60 | 483.59 | 8.46 |
| SEP181398 | 3289 | AFTERSHOCK COMICS | PATIENCE CONVICTION REVENGE #3 | 1 | 381 | 1.60 | 608.08 | 10.64 |
| SEP181399 | 3289 | AFTERSHOCK COMICS | BEYONDERS #4 | 1 | 372 | 1.60 | 593.71 | 10.39 |
| SEP181401 | 3289 | AFTERSHOCK COMICS | HOT LUNCH SPECIAL #4 (MR) | 1 | 382 | 1.60 | 609.67 | 10.67 |
| SEP181402 | 3289 | AFTERSHOCK COMICS | CLANKILLERS #5 | 1 | 285 | 1.60 | 454.86 | 7.96 |
| SEP181403 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #18 (MR) | 1 | 290 | 1.60 | 462.84 | 8.10 |
| SEP181404 | 3289 | AFTERSHOCK COMICS | BROTHERS DRACUL TP VOL 01 | 3 | 908 | 6.00 | 5,444.37 | 937.45 |
| SEP181420 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS FLAMES BEYOND | 1 | 164 | 1.60 | 261.74 | 4.58 |
| SEP181421 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS FLAMES BEYOND | 1 | 96 | 4.00 | 383.62 | 6.71 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP181423 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARSON OF VENUS #2 PIRATES OF | 1 | 100 | 4.00 | 399.60 | 6.99 |
| SEP181497 | 24 | ARCHIE COMIC PUBLICATIONS | BLACK HOOD TP VOL 03 (MR) | 3 | 132 | 6.00 | 791.47 | 136.28 |
| SEP181504 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE AND ME COMICS DIGEST #1 | 1 | 86 | 2.80 | 240.46 | 4.21 |
| SEP181506 | 24 | ARCHIE COMIC PUBLICATIONS | B & V FRIENDS JUMBO COMICS DIG | 1 | 78 | 2.80 | 218.09 | 3.82 |
| SEP181530 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #16 PERFECT | 1 | 6 | 2.83 | 16.99 | 0.29 |
| SEP181532 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #16 VAST CVR | 1 | 15 | 2.83 | 42.47 | 0.73 |
| SEP181533 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #16 ANCIENT | 1 | 2 | 4.05 | 8.09 | 0.14 |
| SEP181538 | 9341 | AVATAR PRESS INC | UBER INVASION #17 VIP PREMIUM | 1 | 11 | 5.05 | 55.50 | 0.77 |
| SEP181539 | 9341 | AVATAR PRESS INC | UBER INVASION #17 WRAP CVR (MR | 1 | 21 | 1.62 | 33.94 | 0.59 |
| SEP181573 | 2479 | BLACK MASK COMICS | SNAP FLASH HUSTLE #1 (OF 4) CV | 1 | 38 | 1.60 | 60.65 | 1.06 |
| SEP181578 | 2479 | BLACK MASK COMICS | DEVIL WITHIN #3 (OF 4) (MR) | 1 | 129 | 1.60 | 205.88 | 3.60 |
| SEP181579 | 2479 | BLACK MASK COMICS | COME INTO ME TP VOL 01 (MR) | 3 | 445 | 6.80 | 3,024.22 | 520.73 |
| SEP181580 | 2479 | BLACK MASK COMICS | SEX DEATH REVOLUTION #2 (MR) | 1 | 48 | 1.60 | 76.61 | 1.34 |
| SEP181590 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #4 ARIE | 1 | 9 | 2.43 | 21.83 | 0.38 |
| SEP181596 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #4 CENT | 1 | 2 | 20.20 | 40.39 | 0.56 |
| SEP181597 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #4 SULT | 1 | 18 | 2.43 | 43.67 | 0.75 |
| SEP181610 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #4 IVOR | 1 | 3 | 2.43 | 7.28 | 0.13 |
| SEP181664 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 (OF 2 | 1 | 3 | 4.54 | 13.62 | 0.19 |
| SEP181665 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS #1 (OF 2 | 1 | 4 | 4.54 | 18.16 | 0.25 |
| SEP181670 | 9341 | AVATAR PRESS INC | WEBWITCH #2 (OF 5) COSTUME CHA | 1 | 7 | 4.54 | 31.78 | 0.44 |
| SEP181775 | 96 | FANTAGRAPHICS BOOKS | I AM YOUNG HC (C: 0-1-2) | 3 | 266 | 8.40 | 2,233.28 | 366.23 |
| SEP181780 | 96 | FANTAGRAPHICS BOOKS | MEAT WARP GN (MR) (C: 0-1-2) | 3 | 99 | 17.99 | 1,781.41 | 204.49 |
| SEP181781 | 96 | FANTAGRAPHICS BOOKS | SPAIN GN VOL 02 WARRIOR WOMEN | 3 | 25 | 14.70 | 367.40 | 60.25 |
| SEP181790 | 96 | FANTAGRAPHICS BOOKS | MY PRETTY VAMPIRE GN (C: 0-1-2 | 3 | 86 | 7.14 | 613.68 | 100.64 |
| SEP181814 | 206 | GEMSTONE PUBLISHING | OVERSTREET PRICE GUIDE TO STAR | 4 | 5657 | 12.00 | 67,884.00 | 11,688.78 |
| SEP181838 | 4563 | HUMANOIDS INC | METABARON HC BOOK 03 META GUAR | 3 | 23 | 13.48 | 309.98 | 47.44 |
| SEP181839 | 4563 | HUMANOIDS INC | METABARON GN VOL 02 TECHNO CAR | 3 | 249 | 8.98 | 2,235.40 | 342.14 |
| SEP181840 | 4563 | HUMANOIDS INC | VIETNAMESE MEMORIES GN VOL 02 | 3 | 73 | 11.23 | 819.61 | 125.45 |
| SEP181865 | 3296 | LION FORGE | QUINCREDIBLE #1 | 1 | 142 | 1.59 | 225.21 | 3.97 |
| SEP181875 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #10 | 1 | 69 | 1.59 | 109.43 | 1.93 |
| SEP181877 | 3296 | LION FORGE | CATALYST PRIME ACCELL #15 | 1 | 81 | 1.59 | 128.47 | 2.26 |
| SEP181878 | 3296 | LION FORGE | CATALYST PRIME NOBLE #13 | 1 | 51 | 1.59 | 80.89 | 1.42 |
| SEP181879 | 3296 | LION FORGE | CATALYST PRIME ASTONISHER #12 | 1 | 43 | 1.59 | 68.20 | 1.20 |
| SEP181880 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #14 | 1 | 61 | 1.59 | 96.75 | 1.70 |
| SEP181881 | 3296 | LION FORGE | CATALYST PRIME KINO #11 | 1 | 53 | 1.59 | 84.06 | 1.48 |
| SEP181889 | 182 | NBM | BEATLES IN COMICS HC | 3 | 15 | 12.00 | 179.94 | 30.98 |
| SEP181908 | 4044 | ONI PRESS INC. | LETTER 44 DLX HC VOL 02 (MR) | 3 | 189 | 24.90 | 4,705.33 | 780.91 |
| SEP181910 | 4044 | ONI PRESS INC. | RICK & MORTY #44 CVR B SCOTT V | 1 | 165 | 1.66 | 273.22 | 4.61 |
| SEP181911 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 08 | 3 | 1113 | 8.30 | 9,233.34 | 1,532.39 |
| SEP181917 | 182 | NBM | DINOSAUR EXPLORERS GN VOL 03 P | 3 | 40 | 5.20 | 207.84 | 35.79 |
| SEP182010 | 5321 | TITAN COMICS | RAID #4 (OF 4) CVR B PHOTO | 1 | 17 | 1.60 | 27.13 | 0.47 |
| SEP182024 | 5321 | TITAN COMICS | MOORCOCK LIB CORUM HC VOL 03 K | 3 | 64 | 10.00 | 639.74 | 110.16 |
| SEP182036 | 5321 | TITAN COMICS | ASSASSINS CREED CONSPIRACIES T | 3 | 104 | 6.80 | 706.78 | 121.70 |
| SEP182047 | 5321 | TITAN COMICS | SOLO A STAR WARS STORY ULTIMAT | 2 | 204 | 8.00 | 1,631.18 | 147.83 |
| SEP182053 | 5321 | TITAN COMICS | SPIDER-MAN INTO THE SPIDERVERS | 4 | 59 | 8.00 | 471.76 | 81.23 |
| SEP182057 | 5321 | TITAN COMICS | STAR TREK MAGAZINE #69 PX | 2 | 28 | 4.00 | 111.89 | 10.14 |
| SEP182078 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #1 CVR | 1 | 205 | 1.34 | 274.70 | 5.73 |
| SEP182085 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #9 CVR B GRAN | 1 | 145 | 1.64 | 237.21 | 4.05 |
| SEP182092 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #21 CVR B G | 1 | 345 | 1.64 | 564.39 | 9.64 |
| SEP182093 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #21 CVR C T | 1 | 278 | 1.64 | 454.78 | 7.76 |
| SEP182094 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #21 CVR D 2 | 1 | 42 | 1.64 | 68.71 | 1.17 |
| SEP182096 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #13 CVR B KALVACHEV | 1 | 190 | 1.64 | 310.82 | 5.31 |
| SEP182098 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 TP (C: 0-1-2) | 3 | 1650 | 8.20 | 13,523.24 | 2,271.74 |
| SEP182101 | 3205 | VAULT COMICS | FRIENDO #3 CVR A SIMMONDS (MR) | 1 | 56 | 1.60 | 89.38 | 1.56 |
| SEP182102 | 3205 | VAULT COMICS | FRIENDO #3 CVR B MCLEAN (MR) | 1 | 37 | 1.60 | 59.05 | 1.03 |
| SEP182118 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #24 CVR B SP | 1 | 122 | 1.60 | 194.71 | 3.41 |
| SEP182122 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #2 (OF 5) CVR B M | 1 | 111 | 1.60 | 177.16 | 3.10 |
| SEP182124 | 6876 | ZENESCOPE ENTERTAINMENT INC | BLACK KNIGHT #2 (OF 5) CVR D P | 1 | 96 | 1.60 | 153.22 | 2.68 |
| SEP182125 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #5 (OF 6 | 1 | 115 | 1.60 | 183.54 | 3.21 |
| SEP182126 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #5 (OF 6 | 1 | 96 | 1.60 | 153.22 | 2.68 |
| SEP182127 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #5 (OF 6 | 1 | 92 | 1.60 | 146.83 | 2.57 |
| SEP182128 | 6876 | ZENESCOPE ENTERTAINMENT INC | REVENGE OF WONDERLAND #5 (OF 6 | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP182132 | 6876 | ZENESCOPE ENTERTAINMENT INC | PARADISE COURT #5 (OF 5) CVR A | 1 | 117 | 1.60 | 186.73 | 3.27 |
| SEP182133 | 6876 | ZENESCOPE ENTERTAINMENT INC | PARADISE COURT #5 (OF 5) CVR B | 1 | 169 | 1.60 | 269.72 | 4.72 |
| SEP182135 | 6876 | ZENESCOPE ENTERTAINMENT INC | RIPLEYS BELIEVE IT OR NOT #2 | 1 | 337 | 2.40 | 807.45 | 14.13 |
| SEP182137 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE | 3 | 708 | 8.00 | 5,661.17 | 974.78 |
| SEP182149 | 3337 | TOKYOPOP | SWORD PRINCESS AMALTEA MANGA G | 3 | 2001 | 4.40 | 8,796.40 | 1,514.63 |
| SEP182156 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 602 | 5.20 | 3,127.99 | 538.60 |
| SEP182157 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 08 | 3 | 242 | 5.60 | 1,354.23 | 233.18 |
| SEP182158 | 6894 | UDON ENTERTAINMENT INC | (USE DEC238006) MONSTER HUNTER | 4 | 93 | 18.00 | 1,673.63 | 288.18 |
| SEP182288 | 7013 | NETCOMICS | CHIRO GN VOL 12 STAR PROJECT ( | 3 | 451 | 4.80 | 2,163.00 | 372.44 |
| SEP182289 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 785 | 5.20 | 4,078.86 | 702.33 |
| SEP182290 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 793 | 5.20 | 4,120.43 | 709.49 |
| SEP182805 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG GAME MASTERS KI | 5 | 397 | 7.98 | 3,168.06 | 717.76 |
| SEP182813 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MA | 5 | 28 | 6.07 | 169.99 | 38.04 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP182814 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 162 | 10.12 | 1,639.60 | 366.88 |
| SEP182815 | 7044 | PAIZO INC | PATHFINDER PAWNS WAR FOR CROWN | 5 | 41 | 10.12 | 414.96 | 92.85 |
| SEP182816 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS W | 5 | 239 | 5.67 | 1,354.17 | 303.01 |
| SEP182817 | 7044 | PAIZO INC | PATHFINDER FLIP MAT DOCKS | 5 | 137 | 6.07 | 831.73 | 186.11 |
| SEP182819 | 7044 | PAIZO INC | STARFINDER ADV PATH SIGNAL SCR | 5 | 261 | 9.31 | 2,430.17 | 543.79 |
| SEP182820 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT HOSPIT | 5 | 670 | 6.07 | 4,067.57 | 910.17 |
| SEP188000 | 2672 | NORMA EDITORIAL S.A. | MORALAND HC (MR) (C: 0-1-0) | 3 | 296 | 19.60 | 5,801.60 | 998.96 |
| SEP188134 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #2 GALLIFREYAN | 1 | 153 | 1.60 | 244.19 | 4.27 |
| SEP188196 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #21 CVR E P | 1 | 19 | 1.64 | 31.08 | 0.53 |
| SEP188441 | 6894 | UDON COMICS | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 1416 | 5.20 | 7,357.54 | 1,266.88 |
| SEP188646 | 5321 | TITAN COMICS | DOCTOR WHO DAY 2018 ART CARD ( | 15 | 35 | - | - | - |
| SEP188647 | 5321 | TITAN COMICS | DOCTOR WHO DAY 2018 POSTER (NE | 15 | 152 | - | - | - |
| SEP188743 | 6679 | BOOM ENTERTAINMENT | WELCOME BACK TP VOL 01 (CURR P | 3 | 44 | 5.85 | 257.23 | 45.43 |
| SEP190057 | 325 | IMAGE COMICS | EXCELLENCE TP VOL 01 | 3 | 127 | 6.80 | 863.09 | 148.61 |
| SEP190083 | 325 | IMAGE COMICS | SHARKEY BOUNTY HUNTER TP | 3 | 56 | 8.00 | 447.78 | 77.10 |
| SEP190106 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 03 | 3 | 77 | 6.80 | 523.29 | 90.10 |
| SEP190108 | 325 | IMAGE COMICS | MIDDLEWEST TP BOOK 02 (MR) | 3 | 79 | 6.80 | 536.88 | 92.44 |
| SEP190293 | 750 | DARK HORSE COMICS | TROUT HC VOL 02 HOLLOWEST KNOC | 3 | 130 | 8.00 | 1,039.48 | 178.99 |
| SEP190835 | 161 | MARVEL COMICS | DEADPOOL #1 | 1 | 178 | 1.97 | 350.86 | 6.22 |
| SEP190964 | 161 | MARVEL COMICS | MARVEL COMICS 1000 HC | 3 | 12 | 11.85 | 142.15 | 24.79 |
| SEP191007 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN EPIC COLLEC | 3 | 2 | 15.80 | 31.59 | 5.51 |
| SEP191022 | 161 | MARVEL COMICS | DEADPOOL #1 POSTER | 15 | 130 | 3.55 | 461.64 | 42.37 |
| SEP191028 | 691 | DYNAMIC FORCES | KISS ZOMBIES #1 CVR A SUYDAM | 1 | 549 | 1.52 | 832.39 | 15.33 |
| SEP191031 | 691 | DYNAMIC FORCES | KISS ZOMBIES #1 CVR D PHOTO | 1 | 83 | 1.52 | 125.84 | 2.32 |
| SEP191044 | 691 | DYNAMIC FORCES | KISS THE END TP | 3 | 247 | 8.00 | 1,975.01 | 340.07 |
| SEP191072 | 691 | DYNAMIC FORCES | BLACK TERROR #2 CVR A RAHZZAH | 1 | 32 | 1.60 | 51.07 | 0.89 |
| SEP191081 | 691 | DYNAMIC FORCES | CHASTITY #3 CVR B GARZA (MR) | 1 | 40 | 1.60 | 63.84 | 1.12 |
| SEP191088 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #4 CVR A L | 1 | 21 | 1.60 | 33.52 | 0.59 |
| SEP191095 | 691 | DYNAMIC FORCES | DEATH DEFYING DEVIL #4 LEE VIR | 1 | 1 | 20.00 | 20.00 | 0.35 |
| SEP191097 | 691 | DYNAMIC FORCES | RED SONJA #10 CVR A CONNER | 1 | 66 | 1.60 | 105.34 | 1.84 |
| SEP191098 | 691 | DYNAMIC FORCES | RED SONJA #10 CVR B LINSNER | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP191102 | 691 | DYNAMIC FORCES | RED SONJA #10 10 COPY PEPOY SE | 1 | 161 | 1.60 | 256.96 | 4.50 |
| SEP191109 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 01 SCO | 3 | 183 | 8.00 | 1,463.27 | 251.96 |
| SEP191137 | 691 | DYNAMIC FORCES | VAMPIRELLA #5 CVR A DODSON | 1 | 236 | 1.60 | 376.66 | 6.59 |
| SEP191164 | 691 | DYNAMIC FORCES | DAWN VAMPIRELLA TP | 3 | 535 | 8.00 | 4,277.86 | 736.59 |
| SEP191167 | 691 | DYNAMIC FORCES | JOSEPH LINSNER DAWN COSTUME VA | 10 | 7 | 168.00 | 1,175.97 | 222.02 |
| SEP191170 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #2 CVR | 1 | 202 | 1.52 | 306.27 | 5.64 |
| SEP191171 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #2 CVR | 1 | 527 | 1.52 | 799.04 | 14.72 |
| SEP191172 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #2 CVR | 1 | 126 | 1.52 | 191.04 | 3.52 |
| SEP191175 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #2 20 | 1 | 150 | 1.60 | 239.40 | 4.19 |
| SEP191213 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 05 (MR) | 3 | 1767 | 12.00 | 21,196.93 | 3,649.85 |
| SEP191214 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 05 PHOTO C | 3 | 1833 | 12.00 | 21,988.67 | 3,786.17 |
| SEP191228 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER TP | 3 | 1379 | 8.00 | 11,026.48 | 1,898.62 |
| SEP191239 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN HC VOL 02 | 3 | 1692 | 10.00 | 16,913.23 | 2,912.25 |
| SEP191241 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN IN JAPA | 3 | 739 | 8.00 | 5,909.04 | 1,017.46 |
| SEP191247 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 04 ORIGINS | 3 | 798 | 8.00 | 6,380.81 | 1,098.70 |
| SEP191278 | 6679 | BOOM ENTERTAINMENT | FIREFLY #11 CVR A MAIN GARBETT | 1 | 288 | 1.56 | 448.16 | 8.04 |
| SEP191279 | 6679 | BOOM ENTERTAINMENT | FIREFLY #11 CVR B PREORDER QUI | 1 | 20 | 1.56 | 31.12 | 0.56 |
| SEP191287 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 37 | 6.63 | 245.17 | 43.30 |
| SEP191292 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 99 | 1.56 | 154.05 | 2.77 |
| SEP191303 | 6679 | BOOM ENTERTAINMENT | BY NIGHT TP VOL 03 (C: 0-1-2) | 3 | 92 | 5.85 | 537.84 | 94.98 |
| SEP191312 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #1 CVR | 1 | 2069 | 1.60 | 3,302.12 | 57.79 |
| SEP191313 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #1 CVR | 1 | 953 | 1.60 | 1,520.99 | 26.62 |
| SEP191314 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #1 CVR | 1 | 309 | 1.60 | 493.16 | 8.63 |
| SEP191315 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #1 CVR | 1 | 1380 | 1.60 | 2,202.48 | 38.54 |
| SEP191316 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #1 10 | 1 | 235 | 1.60 | 375.06 | 6.56 |
| SEP191318 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 528 | 1.60 | 842.69 | 14.75 |
| SEP191320 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 239 | 1.60 | 381.44 | 6.68 |
| SEP191321 | 3540 | ABLAZE | CIMMERIAN QUEEN OF BLACK COAST | 1 | 334 | 1.60 | 533.06 | 9.33 |
| SEP191323 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #3 CVR | 1 | 1739 | 1.60 | 2,775.44 | 48.57 |
| SEP191324 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #3 CVR | 1 | 839 | 1.60 | 1,339.04 | 23.43 |
| SEP191325 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #3 CVR | 1 | 790 | 1.60 | 1,260.84 | 22.06 |
| SEP191326 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #3 CVR | 1 | 392 | 1.60 | 625.63 | 10.95 |
| SEP191327 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #3 CVR | 1 | 195 | 1.60 | 311.22 | 5.45 |
| SEP191328 | 3540 | ABLAZE | OLD GEEZERS HC GN VOL 01 (C: 0 | 3 | 1753 | 10.00 | 17,522.99 | 3,017.24 |
| SEP191343 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 1 | 270 | 1.50 | 404.00 | 7.54 |
| SEP191344 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 1613 | 3.37 | 5,437.91 | 998.75 |
| SEP191345 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 641 | 3.37 | 2,161.00 | 396.90 |
| SEP191354 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 05 SPRING GOOD D | 3 | 1751 | 4.50 | 7,873.02 | 1,446.00 |
| SEP191360 | 1733 | ACTION LAB ENTERTAINMENT | ADORABLE BEASTLING HC | 4 | 1158 | 4.50 | 5,206.72 | 956.29 |
| SEP191361 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR A | 1 | 314 | 1.87 | 587.59 | 10.97 |
| SEP191362 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR B | 1 | 232 | 1.87 | 434.14 | 8.10 |
| SEP191363 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR C | 1 | 109 | 1.87 | 203.97 | 3.81 |
| SEP191364 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR D | 1 | 92 | 1.87 | 172.16 | 3.21 |
| SEP191365 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR E | 1 | 96 | 1.87 | 179.64 | 3.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP191366 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR F | 1 | 118 | 1.87 | 220.81 | 4.12 |
| SEP191367 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #3 (OF 4) | 1 | 280 | 1.50 | 418.96 | 7.82 |
| SEP191368 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #3 (OF 4) | 1 | 231 | 1.50 | 345.65 | 6.45 |
| SEP191369 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #3 (OF 4) | 1 | 295 | 1.50 | 441.41 | 8.24 |
| SEP191370 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH #2 (MR) | 1 | 422 | 1.50 | 631.44 | 11.79 |
| SEP191373 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR A YO | 1 | 281 | 1.87 | 525.84 | 9.82 |
| SEP191374 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR B YO | 1 | 135 | 1.87 | 252.63 | 4.72 |
| SEP191375 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR C BA | 1 | 127 | 1.87 | 237.66 | 4.44 |
| SEP191376 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR D BA | 1 | 228 | 1.87 | 426.66 | 7.96 |
| SEP191377 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR E RO | 1 | 198 | 1.87 | 370.52 | 6.92 |
| SEP191378 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR F ES | 1 | 202 | 1.87 | 378.00 | 7.06 |
| SEP191381 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #66 CVR C | 1 | 120 | 1.87 | 224.56 | 4.19 |
| SEP191383 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #66 CVR E | 1 | 96 | 1.87 | 179.64 | 3.35 |
| SEP191385 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 18 SEX CLU | 3 | 2606 | 5.62 | 14,649.11 | 2,690.53 |
| SEP191389 | 3289 | AFTERSHOCK COMICS | DARK RED TP VOL 01 | 3 | 774 | 6.00 | 4,640.90 | 799.11 |
| SEP191390 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER FLOOD #2 CVR A | 1 | 128 | 1.60 | 204.29 | 3.58 |
| SEP191395 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #25 (MR) | 1 | 119 | 1.60 | 189.92 | 3.32 |
| SEP191401 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #5 | 1 | 535 | 1.60 | 853.86 | 14.94 |
| SEP191406 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #3 | 1 | 145 | 1.60 | 231.42 | 4.05 |
| SEP191407 | 3289 | AFTERSHOCK COMICS | BAD RECEPTION #4 | 1 | 105 | 1.60 | 167.58 | 2.93 |
| SEP191408 | 3289 | AFTERSHOCK COMICS | SHOPLIFTERS WILL BE LIQUIDATED | 1 | 500 | 1.60 | 798.00 | 13.97 |
| SEP191409 | 3289 | AFTERSHOCK COMICS | MIDNIGHT VISTA #3 | 1 | 740 | 1.60 | 1,181.04 | 20.67 |
| SEP191410 | 3460 | AHOY COMICS | BRONZE AGE BOOGIE TP VOL 01 SW | 3 | 959 | 7.20 | 6,900.96 | 1,188.26 |
| SEP191414 | 3460 | AHOY COMICS | HASHTAG DANGER TP VOL 01 PANIC | 3 | 614 | 7.20 | 4,418.34 | 760.78 |
| SEP191425 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY MEET THREE STOO | 1 | 46 | 1.60 | 73.42 | 1.28 |
| SEP191426 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY MEET THREE STOO | 1 | 113 | 2.00 | 225.55 | 3.95 |
| SEP191447 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER CLASSIC CHRISTMAS #1 CV | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP191449 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG & PALS #3 CVR A HANSE | 1 | 233 | 1.60 | 371.87 | 6.51 |
| SEP191450 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG & PALS #3 CVR B LTD E | 1 | 74 | 4.00 | 295.70 | 5.17 |
| SEP191451 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #3 C | 1 | 124 | 1.60 | 197.90 | 3.46 |
| SEP191452 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #3 C | 1 | 182 | 2.00 | 363.27 | 6.36 |
| SEP191453 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH #3 C | 1 | 61 | 4.00 | 243.76 | 4.27 |
| SEP191454 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE THE WITCHS SHADOW #1 AM | 1 | 107 | 4.00 | 427.57 | 7.48 |
| SEP191455 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 72 | 2.80 | 201.31 | 3.52 |
| SEP191487 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #1 (OF 5) | 1 | 198 | 1.52 | 300.21 | 5.53 |
| SEP191493 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #709 (ARCHIE & SABRINA | 1 | 213 | 1.60 | 339.95 | 5.95 |
| SEP191496 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARRIED LIFE 10 YEARS L | 1 | 196 | 1.60 | 312.82 | 5.47 |
| SEP191499 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #3 (OF 5) CVR C RE | 1 | 278 | 1.60 | 443.69 | 7.76 |
| SEP191507 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE SEASON 3 TP VOL 01 | 3 | 263 | 7.20 | 1,892.55 | 325.87 |
| SEP191578 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY BEAUTIES 2019 M | 1 | 59 | 3.24 | 190.92 | 3.30 |
| SEP191581 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY BEAUTIES 2019 P | 1 | 12 | 3.24 | 38.83 | 0.67 |
| SEP191582 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY BEAUTIES 2019 I | 1 | 18 | 3.24 | 58.25 | 1.01 |
| SEP191584 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY BEAUTIES 2019 W | 1 | 6 | 3.24 | 19.42 | 0.34 |
| SEP191589 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY BEAUTIES 2019 T | 1 | 3 | 3.24 | 9.71 | 0.17 |
| SEP191593 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY BEAUTIES 2019 S | 1 | 7 | 3.24 | 22.65 | 0.39 |
| SEP191602 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #3 SASH | 1 | 2 | 10.10 | 20.19 | 0.28 |
| SEP191604 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS #4 IVOR | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP191607 | 9341 | AVATAR PRESS INC | WAR GODDESS #0 CHICAGO VIP (MR | 1 | 8 | 5.05 | 40.36 | 0.56 |
| SEP191609 | 9341 | AVATAR PRESS INC | WAR GODDESS #0 FAN EXPO VIP (M | 1 | 7 | 5.05 | 35.32 | 0.49 |
| SEP191610 | 9341 | AVATAR PRESS INC | WAR GODDESS #0 NYCC (MR) | 1 | 5 | 3.03 | 15.13 | 0.21 |
| SEP191613 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE #3 STICKY ADU | 1 | 10 | 5.05 | 50.45 | 0.70 |
| SEP191615 | 9341 | AVATAR PRESS INC | BELLADONNA #1 CENTURY CAMILO N | 1 | 3 | 10.10 | 30.29 | 0.42 |
| SEP191617 | 9341 | AVATAR PRESS INC | BELLADONNA #1 CENTURY GYPSY NU | 1 | 3 | 10.10 | 30.29 | 0.42 |
| SEP191619 | 9341 | AVATAR PRESS INC | BELLADONNA #1 CENTURY GYPSY NU | 1 | 3 | 10.10 | 30.29 | 0.42 |
| SEP191620 | 9341 | AVATAR PRESS INC | BELLADONNA #2 CENTURY NUDE A ( | 1 | 3 | 10.10 | 30.29 | 0.42 |
| SEP191632 | 9341 | AVATAR PRESS INC | EMBER #0 BEAUTIFIED CENTURY DE | 1 | 3 | 12.62 | 37.86 | 0.52 |
| SEP191635 | 9341 | AVATAR PRESS INC | EMBER #0 BEAUTIFIED IGNITION C | 1 | 3 | 12.62 | 37.86 | 0.52 |
| SEP191665 | 3227 | LEV GLEASON | 51HUNDRED TP (RES) | 3 | 694 | 6.80 | 4,716.42 | 812.11 |
| SEP191666 | 3227 | LEV GLEASON | NORTHGUARD TP VOL 01 SEASON 01 | 3 | 1103 | 6.00 | 6,613.59 | 1,138.78 |
| SEP191667 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD TP VOL 02 | 3 | 1244 | 8.00 | 9,947.02 | 1,712.75 |
| SEP191688 | 462 | DRAWN & QUARTERLY | LITTLE LULU HC VOL 01 WORKING | 3 | 51 | 11.98 | 610.98 | 105.20 |
| SEP191750 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS STUDIO ED HC DAN | 3 | 29 | 82.25 | 2,385.25 | 349.54 |
| SEP191755 | 96 | FANTAGRAPHICS BOOKS | NOW #7 NEW COMICS ANTHOLOGY (M | 3 | 12 | 4.20 | 50.35 | 8.26 |
| SEP191760 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 05 AMER | 3 | 32 | 35.70 | 1,142.40 | 187.34 |
| SEP191764 | 96 | FANTAGRAPHICS BOOKS | DITCH LIFE HC (NET) (MR) (C: 0 | 3 | 91 | 15.00 | 1,365.00 | - |
| SEP191765 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 20 1975- | 3 | 69 | 14.70 | 1,014.01 | 166.29 |
| SEP191785 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 86 | 18.90 | 1,625.40 | 266.55 |
| SEP191814 | 206 | GEMSTONE PUBLISHING | OVERSTREET PRICE GUIDE TO BATM | 4 | 2764 | 12.00 | 33,168.00 | 5,711.12 |
| SEP191837 | 4563 | HUMANOIDS INC | OMNI #4 (MR) | 1 | 276 | 1.68 | 462.52 | 7.71 |
| SEP191838 | 4563 | HUMANOIDS INC | BIG COUNTRY SC GN (MR) | 3 | 167 | 8.08 | 1,348.94 | 206.46 |
| SEP191841 | 4563 | HUMANOIDS INC | CHASING ECHOES SC GN (MR) | 3 | 242 | 8.98 | 2,172.56 | 332.52 |
| SEP191865 | 3296 | LION FORGE | CATALYST PRIME SEVEN DAYS #2 ( | 1 | 431 | 1.60 | 687.88 | 12.04 |
| SEP191887 | 4044 | ONI PRESS INC. | FIGHTS SC GN (MR) | 3 | 18 | 8.30 | 149.33 | 24.78 |
| SEP191888 | 4044 | ONI PRESS INC. | GUDETAMA LOVE FOR THE LAZY HC | 3 | 920 | 4.15 | 3,814.23 | 633.02 |
| SEP191889 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS UNITY | 1 | 109 | 2.07 | 225.73 | 3.81 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP191891 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 476 | 1.66 | 788.21 | 13.29 |
| SEP191892 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 614 | 1.66 | 1,016.72 | 17.15 |
| SEP191893 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 223 | 1.66 | 369.27 | 6.23 |
| SEP191899 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 96 | 5.39 | 517.53 | 85.89 |
| SEP191900 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN TP VOL 06 THE | 3 | 189 | 5.39 | 1,018.88 | 169.10 |
| SEP192003 | 5321 | TITAN COMICS | DOCTOR WHO 13TH HOLIDAY SPECIA | 1 | 172 | 2.40 | 412.11 | 7.21 |
| SEP192004 | 5321 | TITAN COMICS | DOCTOR WHO 13TH HOLIDAY SPECIA | 1 | 69 | 2.40 | 165.32 | 2.89 |
| SEP192006 | 5321 | TITAN COMICS | RIVERS OF LONDON FEY & THE FUR | 1 | 127 | 1.60 | 202.69 | 3.55 |
| SEP192011 | 5321 | TITAN COMICS | TANK GIRL TP VOL 02 TANK GIRL | 3 | 69 | 6.80 | 468.92 | 80.74 |
| SEP192012 | 5321 | TITAN COMICS | RYUKO TP VOL 02 | 3 | 106 | 6.00 | 635.58 | 109.44 |
| SEP192016 | 5321 | TITAN COMICS | LIFE IS STRANGE #10 CVR A LEON | 1 | 114 | 1.60 | 181.94 | 3.18 |
| SEP192020 | 5321 | TITAN COMICS | ROBOTECH REMIX #2 CVR B WILSON | 1 | 63 | 1.60 | 100.55 | 1.76 |
| SEP192045 | 2436 | TOONHOUND STUDIOS LLC | BINWINS MINIONS GN VOL 01 (RES | 3 | 72 | 8.00 | 575.71 | 99.13 |
| SEP192064 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #1 CVR B RYP | 1 | 17 | 1.64 | 27.81 | 0.47 |
| SEP192065 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #1 CVR C POLLINA | 1 | 434 | 1.64 | 709.98 | 12.12 |
| SEP192067 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #1 CVR E #1-10 PRE- | 1 | 24 | 1.64 | 39.26 | 0.67 |
| SEP192083 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #6 CVR C ALLEN | 1 | 205 | 1.64 | 335.36 | 5.73 |
| SEP192087 | 7644 | VALIANT ENTERTAINMENT LLC | FALLEN WORLD TP (C: 0-1-2) | 3 | 1604 | 6.15 | 9,858.02 | 1,656.03 |
| SEP192096 | 3205 | VAULT COMICS | CULT CLASSIC RETURN TO WHISPER | 1 | 408 | 7.20 | 2,935.97 | 505.54 |
| SEP192097 | 3205 | VAULT COMICS | SHE SAID DESTROY TP VOL 01 (C: | 3 | 308 | 7.20 | 2,216.37 | 381.63 |
| SEP192098 | 3205 | VAULT COMICS | CULT CLASSIC CREATURE FEATURE | 1 | 954 | 1.60 | 1,522.58 | 26.65 |
| SEP192102 | 3205 | VAULT COMICS | WASTED SPACE #11 (MR) | 1 | 191 | 1.60 | 304.84 | 5.33 |
| SEP192116 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #1 CVR A | 1 | 99 | 1.60 | 158.00 | 2.77 |
| SEP192117 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #1 CVR B | 1 | 212 | 1.60 | 338.35 | 5.92 |
| SEP192118 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #1 CVR C | 1 | 247 | 1.60 | 394.21 | 6.90 |
| SEP192119 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #1 CVR D | 1 | 68 | 1.60 | 108.53 | 1.90 |
| SEP192120 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #1 CVR E | 1 | 229 | 1.60 | 365.48 | 6.40 |
| SEP192122 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #34 CVR A CO | 1 | 189 | 1.60 | 301.64 | 5.28 |
| SEP192123 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #34 CVR B AB | 1 | 237 | 1.60 | 378.25 | 6.62 |
| SEP192124 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #34 CVR C ZA | 1 | 141 | 1.60 | 225.04 | 3.94 |
| SEP192125 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #34 CVR D VI | 1 | 248 | 1.60 | 395.81 | 6.93 |
| SEP192127 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2019 HOLIDAY | 1 | 225 | 2.40 | 539.10 | 9.43 |
| SEP192129 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2019 HOLIDAY | 1 | 144 | 2.40 | 345.02 | 6.04 |
| SEP192135 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #5 (OF 6) | 1 | 367 | 1.60 | 585.73 | 10.25 |
| SEP192136 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #5 (OF 6) | 1 | 217 | 1.60 | 346.33 | 6.06 |
| SEP192137 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #5 (OF 6) | 1 | 192 | 1.60 | 306.43 | 5.36 |
| SEP192138 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE OATH OF THORNS #5 (OF 6) | 1 | 351 | 1.60 | 560.20 | 9.80 |
| SEP192139 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 112 | 1.60 | 178.75 | 3.13 |
| SEP192140 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 164 | 1.60 | 261.74 | 4.58 |
| SEP192141 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 143 | 1.60 | 228.23 | 3.99 |
| SEP192142 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 218 | 1.60 | 347.93 | 6.09 |
| SEP192143 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #3 (OF 5) CVR A JOHNSO | 1 | 169 | 1.60 | 269.72 | 4.72 |
| SEP192144 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #3 (OF 5) CVR B TOLIBA | 1 | 216 | 1.60 | 344.74 | 6.03 |
| SEP192145 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #3 (OF 5) CVR C ROYLE | 1 | 137 | 1.60 | 218.65 | 3.83 |
| SEP192146 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE #3 (OF 5) CVR D RIVERR | 1 | 221 | 1.60 | 352.72 | 6.17 |
| SEP192147 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 137 | 2.40 | 328.25 | 5.74 |
| SEP192148 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 204 | 2.40 | 488.78 | 8.55 |
| SEP192149 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 232 | 2.40 | 555.87 | 9.73 |
| SEP192151 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND #2 (OF 5) CVR B COLAPI | 1 | 163 | 1.60 | 260.15 | 4.55 |
| SEP192154 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #2 (OF 5) CVR B | 1 | 236 | 1.60 | 376.66 | 6.59 |
| SEP192156 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET #2 (OF 5) CVR D | 1 | 189 | 1.60 | 301.64 | 5.28 |
| SEP192163 | 3431 | SEVEN SEAS GHOST SHIP | DESTINY LOVERS GN VOL 01 (MR) | 3 | 96 | 5.60 | 537.22 | 92.50 |
| SEP192190 | 3337 | TOKYOPOP | SCARLET SOUL MANGA GN VOL 01 ( | 3 | 7 | 4.40 | 30.77 | 5.30 |
| SEP192210 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS RISE OF THE NIGHT | 3 | 777 | 20.00 | 15,536.89 | 2,675.26 |
| SEP192211 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 3 | 748 | 20.00 | 14,957.01 | 2,575.41 |
| SEP192217 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 649 | 5.60 | 3,631.80 | 625.35 |
| SEP192218 | 6894 | UDON ENTERTAINMENT INC | STRAVAGANZA TP VOL 02 | 3 | 253 | 8.00 | 2,022.99 | 348.33 |
| SEP193076 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1468 | 10.12 | 14,857.63 | 3,324.61 |
| SEP193077 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 704 | 9.31 | 6,554.94 | 1,466.76 |
| SEP193079 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT UNDERC | 5 | 291 | 6.07 | 1,766.66 | 395.31 |
| SEP198042 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #3 CVR D PRE- | 1 | 95 | 1.64 | 155.41 | 2.65 |
| SEP198044 | 7644 | VALIANT ENTERTAINMENT LLC | KILLERS #5 (OF 5) CVR E PRE-OR | 1 | 69 | 1.64 | 112.88 | 1.93 |
| SEP198045 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #12 CVR D PRE-ORDER B | 1 | 19 | 1.64 | 31.08 | 0.53 |
| SEP198068 | 325 | IMAGE COMICS | COUNTER MAT OCTOBER 2019 (NET) | 13 | 1 | - | - | - |
| SEP198122 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #3 OPEN O | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP198457 | 6679 | BOOM ENTERTAINMENT | FIREFLY #11 FOC SLINEY VAR | 1 | 26 | 1.56 | 40.46 | 0.73 |
| SEP198528 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC VAULT OF HORROR GLADSTONE E | 1 | 2718 | 0.78 | 2,120.04 | 37.10 |
| SEP198701 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 7 | - | - | - |
| SEP198844 | 3552 | CLOVER PRESS LLC | X-MEN #1 EASTMAN VAR | 1 | 53 | 8.20 | 434.60 | 7.42 |
| SEP198866 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #5 (OF 6) JETPAC | 1 | 17 | 1.56 | 26.45 | 0.47 |
| SEP199009 | 161 | MARVEL COMICS | THOR #1 WOO DAE SHIM VAR | 1 | 105 | 1.97 | 206.97 | 3.67 |
| SEP199113 | 3205 | VAULT COMICS | MONEY SHOT #1 (3RD PTG) (MR) | 1 | 510 | 1.60 | 813.96 | 14.24 |
| SEP200066 | 325 | IMAGE COMICS | COMP DARKNESS HC VOL 01 (MR) | 3 | 3 | 20.00 | 59.99 | 10.33 |
| SEP200066 | 325 | IMAGE COMICS | COMP DARKNESS HC VOL 01 (MR) | 3 | 100 | 20.00 | 1,999.60 | 344.31 |
| SEP200069 | 325 | IMAGE COMICS | LUDOCRATS TP (MR) | 3 | 110 | 6.80 | 747.56 | 128.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP200089 | 325 | IMAGE COMICS | A MAN AMONG YE TP VOL 01 | 3 | 15 | 6.00 | 89.94 | 15.49 |
| SEP200102 | 325 | IMAGE COMICS | UNIVERSE HC VOL 01 (MR) | 3 | 117 | 12.00 | 1,403.53 | 241.67 |
| SEP200133 | 325 | IMAGE COMICS | NOVEMBER HC VOL 04 (MR) | 3 | 30 | 6.80 | 203.88 | 35.11 |
| SEP200268 | 750 | DARK HORSE COMICS | COLONEL WEIRD COSMAGOG TP (C: | 3 | 318 | 8.00 | 2,542.73 | 437.83 |
| SEP200271 | 750 | DARK HORSE COMICS | SKULLDIGGER & SKELETON BOY TP | 3 | 52 | 8.00 | 415.79 | 71.59 |
| SEP200307 | 750 | DARK HORSE COMICS | ATOMIC LEGION TP (RES) (C: 0-1 | 3 | 100 | 8.00 | 799.60 | 137.68 |
| SEP200314 | 750 | DARK HORSE COMICS | SAVOR TP (RES) (C: 0-1-2) | 3 | 354 | 6.00 | 2,122.58 | 365.48 |
| SEP200315 | 750 | DARK HORSE COMICS | CYCLE OF RED MOON TP VOL 02 (C | 4 | 311 | 6.00 | 1,864.76 | 321.09 |
| SEP200316 | 750 | DARK HORSE COMICS | EL CICLO DE LUNA ROJA TP VOL 0 | 4 | 113 | 6.00 | 677.55 | 116.67 |
| SEP200319 | 750 | DARK HORSE COMICS | KEEP YOUR HANDS OFF EIZOUKEN T | 3 | 118 | 5.20 | 613.13 | 105.57 |
| SEP200535 | 161 | MARVEL COMICS | X-MEN #14 XOS | 1 | 85 | 1.58 | 133.97 | 2.37 |
| SEP200610 | 161 | MARVEL COMICS | IRON MAN #3 | 1 | 20 | 1.58 | 31.52 | 0.56 |
| SEP200714 | 161 | MARVEL COMICS | X-MEN BY CHRIS CLAREMONT & JIM | 3 | 4 | 49.38 | 197.50 | 34.44 |
| SEP200718 | 161 | MARVEL COMICS | MMW DAZZLER HC VOL 02 DM VAR | 3 | 14 | 29.63 | 414.75 | 72.32 |
| SEP200722 | 161 | MARVEL COMICS | STAR WARS DOCTOR APHRA OMNIBUS | 3 | 24 | 49.38 | 1,185.00 | 206.63 |
| SEP200762 | 691 | DYNAMIC FORCES | VAMPIRELLA #16 CVR B MOMOKO | 1 | 214 | 1.60 | 341.54 | 5.98 |
| SEP200776 | 691 | DYNAMIC FORCES | DIE!NAMITE #2 CVR A PARRILLO | 1 | 461 | 1.52 | 698.97 | 12.88 |
| SEP200777 | 691 | DYNAMIC FORCES | DIE!NAMITE #2 CVR B SUYDAM | 1 | 244 | 1.52 | 369.95 | 6.81 |
| SEP200778 | 691 | DYNAMIC FORCES | DIE!NAMITE #2 CVR C MOMOKO | 1 | 596 | 1.52 | 903.66 | 16.65 |
| SEP200779 | 691 | DYNAMIC FORCES | DIE!NAMITE #2 CVR D SHALVEY | 1 | 196 | 1.52 | 297.18 | 5.47 |
| SEP200790 | 691 | DYNAMIC FORCES | DYNAMITE EVIL ERNIE (B) NECK G | 9 | 5 | 12.00 | 60.00 | 4.53 |
| SEP200791 | 691 | DYNAMIC FORCES | CHAOS 25TH ANN ULTRA PREMIUM S | 6 | 37 | 16.80 | 621.60 | 46.94 |
| SEP200806 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #7 (MR) | 1 | 528 | 1.60 | 842.69 | 14.75 |
| SEP200807 | 691 | DYNAMIC FORCES | GREEN HORNET #5 CVR A WEEKS | 1 | 143 | 1.60 | 228.23 | 3.99 |
| SEP200808 | 691 | DYNAMIC FORCES | GREEN HORNET #5 CVR B MARQUES | 1 | 85 | 1.60 | 135.66 | 2.37 |
| SEP200812 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #4 CVR | 1 | 127 | 1.60 | 202.69 | 3.55 |
| SEP200824 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 267 | 1.60 | 426.13 | 7.46 |
| SEP200828 | 691 | DYNAMIC FORCES | RED SONJA #21 CVR A LEE | 1 | 130 | 1.60 | 207.48 | 3.63 |
| SEP200830 | 691 | DYNAMIC FORCES | RED SONJA #21 CVR C STOTT | 1 | 33 | 1.60 | 52.67 | 0.92 |
| SEP200850 | 691 | DYNAMIC FORCES | DEJAH THORIS (2019) #10 LINSNE | 1 | 7 | 40.00 | 280.00 | 4.90 |
| SEP200851 | 691 | DYNAMIC FORCES | DEJAH THORIS TP VOL 01 AN OUTC | 3 | 988 | 8.00 | 7,900.05 | 1,360.29 |
| SEP200891 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 41 | 144.00 | 5,903.80 | 1,114.65 |
| SEP200907 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #1 50 COPY CARL | 1 | 258 | 1.95 | 502.09 | 9.01 |
| SEP200909 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #1 250 COPY MON | 1 | 155 | 1.95 | 301.65 | 5.41 |
| SEP200914 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 10 COPY MORA | 1 | 8 | 1.95 | 15.57 | 0.28 |
| SEP200916 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 50 COPY NICUO | 1 | 178 | 1.95 | 346.41 | 6.22 |
| SEP200917 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 100 COPY SCAL | 1 | 219 | 1.95 | 426.20 | 7.65 |
| SEP200919 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 500 COPY MONT | 1 | 84 | 1.95 | 163.47 | 2.93 |
| SEP200922 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #2 CVR E 25 | 1 | 102 | 1.56 | 158.72 | 2.85 |
| SEP200933 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 2506 | 1.56 | 3,899.59 | 69.99 |
| SEP200938 | 6679 | BOOM ENTERTAINMENT | KLAUS NEW ADVENTURES OF SANTA | 3 | 73 | 7.20 | 525.31 | 90.45 |
| SEP200941 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #6 CVR B EROTICA | 1 | 113 | 1.95 | 219.91 | 3.95 |
| SEP200942 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II #6 15 COPY JOCK I | 1 | 53 | 1.56 | 82.47 | 1.48 |
| SEP200943 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #2 CVR A L | 1 | 115 | 1.95 | 223.80 | 4.02 |
| SEP200944 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #2 CVR B J | 1 | 168 | 1.95 | 326.94 | 5.87 |
| SEP200945 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #2 25 COPY | 1 | 189 | 1.95 | 367.81 | 6.60 |
| SEP200946 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #2 50 COPY | 1 | 191 | 1.95 | 371.71 | 6.67 |
| SEP200947 | 6679 | BOOM ENTERTAINMENT | FIREFLY #22 CVR A MAIN | 1 | 109 | 1.56 | 169.61 | 3.04 |
| SEP200948 | 6679 | BOOM ENTERTAINMENT | FIREFLY #22 CVR B KAMBADAIS VA | 1 | 68 | 1.56 | 105.81 | 1.90 |
| SEP200949 | 6679 | BOOM ENTERTAINMENT | FIREFLY #22 10 COPY PRAMANIK I | 1 | 54 | 1.56 | 84.03 | 1.51 |
| SEP200950 | 6679 | BOOM ENTERTAINMENT | FIREFLY #22 25 COPY KHALIDAH V | 1 | 39 | 1.56 | 60.69 | 1.09 |
| SEP200970 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 1020 | 1.60 | 1,627.92 | 28.49 |
| SEP200971 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 759 | 1.60 | 1,211.36 | 21.20 |
| SEP200972 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 559 | 1.60 | 892.16 | 15.61 |
| SEP200973 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 686 | 1.60 | 1,094.86 | 19.16 |
| SEP200976 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 215 | 4.00 | 860.00 | 15.05 |
| SEP200977 | 3540 | ABLAZE | CIMMERIAN HC VOL 01 QUEEN O/T | 3 | 3235 | 10.00 | 32,337.06 | 5,568.04 |
| SEP200978 | 3540 | ABLAZE | GUNG HO HC VOL 01 (MR) (C: 0-1 | 3 | 1371 | 10.00 | 13,704.52 | 2,359.75 |
| SEP200979 | 3540 | ABLAZE | GRUMPY CAT AWFUL-LY BIG COMICS | 3 | 503 | 8.00 | 4,021.99 | 692.54 |
| SEP200980 | 3540 | ABLAZE | CAGASTER GN VOL 05 (C: 0-1-1) | 3 | 1105 | 5.20 | 5,741.58 | 988.63 |
| SEP200987 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #2 CVR A TYNDA | 1 | 2050 | 2.00 | 4,091.80 | 71.61 |
| SEP200988 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #2 CVR B BROOM | 1 | 1039 | 4.00 | 4,151.84 | 72.66 |
| SEP200989 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #2 CVR C GREEN | 1 | 601 | 8.00 | 4,805.60 | 84.10 |
| SEP200990 | 1822 | RED GIANT ENTERTAINMENT | MARKIPLIER #4 (OF 4) CVR A  RU | 1 | 448 | 2.00 | 894.21 | 15.65 |
| SEP200991 | 1822 | RED GIANT ENTERTAINMENT | MARKIPLIER #4 (OF 4) CVR B QUA | 1 | 328 | 4.00 | 1,310.69 | 22.94 |
| SEP200992 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #3 CVR A YANG | 1 | 492 | 1.20 | 588.43 | 10.30 |
| SEP200993 | 1822 | RED GIANT ENTERTAINMENT | WAYWARD LEGENDS #3 CVR B GENZO | 1 | 551 | 4.00 | 2,201.80 | 38.53 |
| SEP200994 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #7 CVR A GLOVER (C | 1 | 547 | 2.00 | 1,091.81 | 19.11 |
| SEP200995 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #7 CVR B TYNDALL H | 1 | 1223 | 4.00 | 4,887.11 | 85.52 |
| SEP200996 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #7 CVR C EBAS WRAP | 1 | 1121 | 8.00 | 8,963.52 | 156.86 |
| SEP201001 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #3 | 1 | 379 | 1.50 | 567.10 | 10.59 |
| SEP201002 | 1733 | ACTION LAB ENTERTAINMENT | SASQUATCH IN LOVE #2 (OF 4) | 1 | 372 | 1.50 | 556.62 | 10.39 |
| SEP201011 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #76 CVR B | 1 | 85 | 1.87 | 159.06 | 2.97 |
| SEP201020 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE #1 15 COPY NELSON | 1 | 147 | 2.00 | 293.41 | 5.13 |
| SEP201021 | 3289 | AFTERSHOCK COMICS | MISKATONIC #1 CVR A  HAUN & FI | 1 | 2043 | 1.90 | 3,873.94 | 71.36 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP201022 | 3289 | AFTERSHOCK COMICS | MISKATONIC #1 15 COPY CROOK IN | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP201023 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #1 CVR A HACK (RE | 1 | 775 | 1.90 | 1,469.56 | 27.07 |
| SEP201024 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS #1 15 COPY BRADST | 1 | 162 | 2.00 | 323.35 | 5.66 |
| SEP201025 | 3289 | AFTERSHOCK COMICS | WE LIVE #2 CVR A MIRANDA | 1 | 1159 | 1.60 | 1,849.76 | 32.37 |
| SEP201026 | 3289 | AFTERSHOCK COMICS | WE LIVE #2 10 COPY DAVE WILLIA | 1 | 250 | - | - | - |
| SEP201028 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS #2 10 C | 1 | 69 | - | - | - |
| SEP201029 | 3289 | AFTERSHOCK COMICS | DISASTER INC #5 | 1 | 210 | 1.60 | 335.16 | 5.87 |
| SEP201030 | 3289 | AFTERSHOCK COMICS | DEAD DAY #5 | 1 | 165 | 1.60 | 263.34 | 4.61 |
| SEP201031 | 3289 | AFTERSHOCK COMICS | MILES TO GO #3 | 1 | 233 | 1.60 | 371.87 | 6.51 |
| SEP201032 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #3 | 1 | 408 | 1.60 | 651.17 | 11.40 |
| SEP201033 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD TP VOL 01 (CUR | 3 | 1376 | 6.80 | 9,351.30 | 1,610.18 |
| SEP201034 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER THE FLOOD TP VO | 3 | 375 | 6.80 | 2,548.50 | 438.82 |
| SEP201036 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 06 (C: 0-1-0) | 3 | 369 | 6.80 | 2,507.72 | 431.80 |
| SEP201037 | 3460 | AHOY COMICS | BILLIONAIRE ISLAND TP (MR) | 3 | 669 | 6.80 | 4,546.52 | 782.85 |
| SEP201052 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY CHRISTMAS FOLLI | 1 | 159 | 2.00 | 317.36 | 5.55 |
| SEP201053 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAUREL & HARDY CHRISTMAS FOLLI | 1 | 106 | 4.00 | 423.58 | 7.41 |
| SEP201060 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FEARLESS | 1 | 296 | 1.60 | 472.42 | 8.27 |
| SEP201061 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FEARLESS | 1 | 214 | 2.00 | 427.14 | 7.48 |
| SEP201077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX TP VO | 3 | 400 | 8.00 | 3,198.40 | 550.72 |
| SEP201119 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #31 | 1 | 74 | 3.20 | 236.50 | 4.14 |
| SEP201133 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #2 (OF 5) CVR A | 1 | 221 | 1.00 | 220.45 | 6.17 |
| SEP201134 | 3559 | ARTISTS WRITERS & ARTISANS INC | AMERICAN RONIN #2 (OF 5) CVR B | 1 | 131 | 1.00 | 130.67 | 3.66 |
| SEP201135 | 3559 | ARTISTS WRITERS & ARTISANS INC | BAD MOTHER #4 (OF 5) (MR) | 1 | 188 | 0.60 | 112.52 | 5.25 |
| SEP201137 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEVILS HIGHWAY #5 (OF 5) (MR) | 1 | 236 | 1.64 | 386.07 | 6.59 |
| SEP201138 | 7298 | A WAVE BLUE WORLD INC | MAYBE SOMEDAY STORIES OF PROMI | 3 | 278 | 8.00 | 2,222.89 | 382.75 |
| SEP201217 | 691 | DYNAMIC FORCES | THOR #8 CATES SGN (C: 0-1-2) | 1 | 1 | 24.00 | 24.00 | 0.35 |
| SEP201223 | 96 | FANTAGRAPHICS BOOKS | COMPLETE HATE HC PETER BAGGE ( | 3 | 61 | 50.40 | 3,074.14 | 504.12 |
| SEP201232 | 96 | FANTAGRAPHICS BOOKS | I RENE TARDI PRISONER OF WAR I | 3 | 107 | 12.60 | 1,347.75 | 221.02 |
| SEP201236 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 88 | 18.90 | 1,663.20 | 272.75 |
| SEP201279 | 125 | HEAVY METAL MAGAZINE | BEYOND KUIPER PROSE NOVEL SC | 4 | 226 | 10.00 | 2,259.10 | 388.99 |
| SEP201297 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 442 | 6.00 | 2,650.23 | 456.34 |
| SEP201303 | 4563 | HUMANOIDS INC | WHERE ARE YOU LEOPOLD TP INVIS | 3 | 248 | 4.50 | 1,114.88 | 170.64 |
| SEP201333 | 3154 | MAGNETIC PRESS INC. | PARIS 2119 HC (MR) | 3 | 346 | 10.00 | 3,458.62 | 595.53 |
| SEP201336 | 3154 | MAGNETIC PRESS INC. | GUNLAND GN VOL 02 TRIBE | 3 | 519 | 8.00 | 4,149.92 | 714.57 |
| SEP201343 | 182 | NBM | PLUTOCRACY GN (C: 0-1-0) | 3 | 67 | 10.00 | 669.73 | 115.32 |
| SEP201350 | 4044 | ONI PRESS INC. | LEMONADE CODE GN | 3 | 398 | 6.22 | 2,475.92 | 410.91 |
| SEP201360 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 12 | 3 | 400 | 8.30 | 3,318.36 | 550.72 |
| SEP201364 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 450 | 5.39 | 2,425.91 | 402.61 |
| SEP201367 | 4044 | ONI PRESS INC. | BACKTRACK #8 (MR) | 1 | 97 | 1.66 | 160.62 | 2.71 |
| SEP201371 | 182 | NBM | CAT & CAT GN VOL 03 MY DADS GO | 3 | 75 | 4.00 | 299.70 | 51.60 |
| SEP201372 | 182 | NBM | CAT & CAT HC VOL 03 MY DADS GO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP201470 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #1 CVR A MOM | 1 | 583 | 1.60 | 930.47 | 16.28 |
| SEP201471 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #1 CVR B PHO | 1 | 105 | 1.60 | 167.58 | 2.93 |
| SEP201476 | 5321 | TITAN COMICS | CUTTING EDGE SIRENS SONG #1 CV | 1 | 191 | 2.40 | 457.64 | 8.01 |
| SEP201477 | 5321 | TITAN COMICS | CUTTING EDGE SIRENS SONG #1 CV | 1 | 72 | 2.40 | 172.51 | 3.02 |
| SEP201478 | 5321 | TITAN COMICS | CUTTING EDGE SIRENS SONG #1 CV | 1 | 27 | 2.40 | 64.69 | 1.13 |
| SEP201479 | 5321 | TITAN COMICS | MUHAMMAD ALI KINSHASA 1974 HC | 3 | 58 | 12.00 | 695.77 | 119.80 |
| SEP201487 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #12 CVR A DA | 1 | 173 | 1.52 | 262.30 | 4.83 |
| SEP201538 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #9 CVR A DIAZ | 1 | 146 | 1.64 | 238.84 | 4.08 |
| SEP201541 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 03 (RE | 3 | 129 | 6.15 | 792.82 | 133.18 |
| SEP201542 | 3205 | VAULT COMICS | DARK INTERLUDE #1 CVR A KRISTA | 1 | 282 | 1.52 | 427.57 | 7.88 |
| SEP201543 | 3205 | VAULT COMICS | DARK INTERLUDE #1 CVR B DANIEL | 1 | 215 | 1.52 | 325.98 | 6.00 |
| SEP201544 | 3205 | VAULT COMICS | DARK INTERLUDE #1 CVR C ISAACS | 1 | 176 | 1.52 | 266.85 | 4.92 |
| SEP201546 | 3205 | VAULT COMICS | NO ONES ROSE TP (C: 0-1-2) | 3 | 474 | 7.20 | 3,410.90 | 587.32 |
| SEP201553 | 3205 | VAULT COMICS | DEVILS RED BRIDE #2 CVR A BIVE | 1 | 139 | 1.52 | 210.75 | 3.88 |
| SEP201554 | 3205 | VAULT COMICS | DEVILS RED BRIDE #2 CVR B GOOD | 1 | 124 | 1.52 | 188.01 | 3.46 |
| SEP201555 | 3205 | VAULT COMICS | GIGA #2 CVR A LE | 1 | 718 | 1.60 | 1,145.93 | 20.05 |
| SEP201560 | 3205 | VAULT COMICS | WASTED SPACE #17 (MR) | 1 | 214 | 1.60 | 341.54 | 5.98 |
| SEP201568 | 1443 | Z2 COMICS | MADI ONCE UPON A TIME IN THE F | 3 | 4 | 12.00 | 47.98 | 8.26 |
| SEP201569 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING 2020 ANNUAL CVR A | 1 | 240 | 3.20 | 767.04 | 13.42 |
| SEP201570 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING 2020 ANNUAL CVR B | 1 | 351 | 3.20 | 1,121.80 | 19.63 |
| SEP201571 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING 2020 ANNUAL CVR C | 1 | 86 | 3.20 | 274.86 | 4.81 |
| SEP201572 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE TARGETED PREY ONE SHOT C | 1 | 343 | 2.40 | 821.83 | 14.38 |
| SEP201573 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE TARGETED PREY ONE SHOT C | 1 | 216 | 2.40 | 517.54 | 9.06 |
| SEP201574 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE TARGETED PREY ONE SHOT C | 1 | 321 | 2.40 | 769.12 | 13.46 |
| SEP201579 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES HOLIDAY PINU | 1 | 77 | 2.40 | 184.49 | 3.23 |
| SEP201583 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #43 CVR B WH | 1 | 193 | 1.60 | 308.03 | 5.39 |
| SEP201584 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #43 CVR C CA | 1 | 100 | 1.60 | 159.60 | 2.79 |
| SEP201585 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #43 CVR D GA | 1 | 69 | 1.60 | 110.12 | 1.93 |
| SEP201586 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #5 (OF 6) C | 1 | 426 | 1.60 | 679.90 | 11.90 |
| SEP201587 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #5 (OF 6) C | 1 | 337 | 1.60 | 537.85 | 9.41 |
| SEP201588 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #5 (OF 6) C | 1 | 254 | 1.60 | 405.38 | 7.09 |
| SEP201589 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #5 (OF 6) C | 1 | 225 | 1.60 | 359.10 | 6.28 |
| SEP201590 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 3 | 71 | 8.00 | 567.72 | 97.75 |
| SEP201594 | 3431 | SEVEN SEAS GHOST SHIP | SAKI SUCCUBUS HUNGERS TONIGHT | 3 | 101 | 5.60 | 565.20 | 97.32 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP201595 | 3431 | SEVEN SEAS GHOST SHIP | CREATURE GIRLS HANDS ON FIELD | 3 | 3 | 5.60 | 16.79 | 2.89 |
| SEP201596 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 18 | 3 | 89 | 5.60 | 498.04 | 85.76 |
| SEP202460 | 7044 | PAIZO INC | (USE JAN248355) PATHFINDER BEG | 5 | 4 | 16.20 | 64.78 | 14.50 |
| SEP202461 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 285 | 10.12 | 2,884.49 | 645.44 |
| SEP202464 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES WILDERNE | 5 | 364 | 14.17 | 5,158.24 | 1,154.23 |
| SEP202465 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 74 | 10.12 | 748.95 | 167.59 |
| SEP202466 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE H | 5 | 379 | 16.20 | 6,138.28 | 1,373.53 |
| SEP202467 | 7044 | PAIZO INC | STARFINDER ADV FLY FREE O | 5 | 5 | 9.31 | 46.56 | 10.42 |
| SEP202468 | 7044 | PAIZO INC | STARFINDER FLIP-MAT TRANSPORTA | 5 | 306 | 6.07 | 1,857.73 | 415.69 |
| SEP208003 | 325 | IMAGE COMICS | CROSSOVER #1 BIG BANG EXC VAR | 1 | 9 | 1.68 | 15.08 | 0.25 |
| SEP208020 | 325 | IMAGE COMICS | NAILBITER TP VOL 06 BLOODY TRU | 3 | 55 | 6.80 | 373.78 | 64.36 |
| SEP208040 | 3205 | VAULT COMICS | GIGA #1 2ND PTG | 1 | 100 | 1.52 | 151.62 | 2.79 |
| SEP208041 | 3205 | VAULT COMICS | GIGA #1 DLX FOIL 2ND PTG | 1 | 159 | 4.00 | 635.36 | 11.12 |
| SEP208044 | 691 | DYNAMIC FORCES | RED SONJA #21 CVR E CONRAD FOC | 1 | 115 | 1.60 | 183.54 | 3.21 |
| SEP208180 | 750 | DARK HORSE COMICS | ART OF ASSASSINS CREED VALHALL | 3 | 23 | 32.00 | 735.91 | 126.71 |
| SEP208238 | 3205 | VAULT COMICS | DARK INTERLUDE #1 15 COPY INCV | 1 | 100 | 1.60 | 159.60 | 2.79 |
| SEP208239 | 3205 | VAULT COMICS | DARK INTERLUDE #1 30 COPY INCV | 1 | 71 | 1.60 | 113.32 | 1.98 |
| SEP208298 | 3205 | VAULT COMICS | I WALK WITH MONSTERS #1 CVR D | 1 | 92 | 1.60 | 146.83 | 2.57 |
| SEP208323 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 (OF 12) | 1 | 167 | 1.95 | 325.00 | 5.83 |
| SEP208338 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #1 (OF 12) | 1 | 116 | 1.95 | 225.75 | 4.05 |
| SEP208361 | 691 | DYNAMIC FORCES | DIEINAMITE #2 CVR E SUYDAM HOM | 1 | 121 | 1.60 | 193.12 | 3.38 |
| SEP208363 | 691 | DYNAMIC FORCES | DIEINAMITE #2 CVR G PEANUTS HO | 1 | 112 | 1.60 | 178.75 | 3.13 |
| SEP208682 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #1 CVR G MOM | 1 | 58 | 1.60 | 92.57 | 1.62 |
| SEP208683 | 750 | DARK HORSE COMICS | CRITICAL ROLE CHRONICLES OF EX | 3 | 30 | 50.00 | 1,499.88 | 258.26 |
| SEP208748 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 67504 COMIC B | 1 | 258 | 1.17 | 301.86 | 9.01 |
| SEP208749 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 40015 DUK SAD | 1 | 174 | 1.17 | 203.58 | 6.08 |
| SEP208755 | 750 | DARK HORSE COMICS | LEGEND OF KORRA TP VOL 01 TURF | 3 | 17 | 5.20 | 88.33 | 15.21 |
| SEP208831 | 750 | DARK HORSE COMICS | ART OF IMMORTALS FENYX RISING | 4 | 281 | 16.00 | 4,494.88 | 773.96 |
| SEP208963 | 7044 | PAIZO INC | PATHFINDER ADV PATH FISTS RUBY | 5 | 121 | 10.12 | 1,224.64 | 274.03 |
| SEP209434 | 4563 | HUMANOIDS INC | OLYMPUS SC (MR) | 3 | 219 | 8.98 | 1,966.07 | 300.92 |
| SEP209465 | 691 | DYNAMIC FORCES | VAMPIRELLA #15 MOMOKO SNEAK PE | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP210083 | 325 | IMAGE COMICS | GEIGER TP VOL 01 | 3 | 87 | 4.00 | 347.65 | 59.86 |
| SEP210086 | 325 | IMAGE COMICS | HOME TP | 3 | 36 | 6.80 | 244.66 | 42.13 |
| SEP210092 | 325 | IMAGE COMICS | POST AMERICANA TP (MR) | 3 | 40 | 6.80 | 271.84 | 46.81 |
| SEP210095 | 325 | IMAGE COMICS | SHADECRAFT TP VOL 01 | 3 | 113 | 6.80 | 767.95 | 132.23 |
| SEP210108 | 325 | IMAGE COMICS | HOME SICK PILOTS TP VOL 02 (MR | 3 | 26 | 6.80 | 176.70 | 30.42 |
| SEP210114 | 325 | IMAGE COMICS | RAT QUEENS DLX HC VOL 03 (MR) | 3 | 106 | 16.00 | 1,695.58 | 291.96 |
| SEP210125 | 325 | IMAGE COMICS | STILLWATER BY ZDARSKY & PEREZ | 3 | 37 | 6.80 | 251.45 | 43.30 |
| SEP210248 | 750 | DARK HORSE COMICS | TALES FROM THE OUTERVERSE HC ( | 3 | 1585 | 10.00 | 15,843.66 | 2,728.08 |
| SEP210262 | 750 | DARK HORSE COMICS | BLACK HAMMER TP VOL 05 REBORN | 3 | 516 | 8.00 | 4,125.94 | 710.43 |
| SEP210263 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 03 THE BIG FAT | 3 | 75 | 10.00 | 750.00 | 129.14 |
| SEP210264 | 750 | DARK HORSE COMICS | SIN CITY DLX HC VOL 03 THE BIG | 3 | 328 | 40.00 | 13,120.00 | 2,259.10 |
| SEP210276 | 750 | DARK HORSE COMICS | LAGUARDIA DLX ED HC (MR) (C: 0 | 3 | 230 | 12.00 | 2,759.08 | 475.08 |
| SEP210298 | 750 | DARK HORSE COMICS | PARASOMNIA TP VOL 01 (C: 0-1-2 | 3 | 191 | 8.00 | 1,527.24 | 262.97 |
| SEP210303 | 750 | DARK HORSE COMICS | CASTAWAYS TP (C: 0-1-2) | 3 | 133 | 10.00 | 1,329.47 | 228.92 |
| SEP210306 | 750 | DARK HORSE COMICS | SECRET LAND TP (C: 1-1-2) | 3 | 201 | 8.00 | 1,607.20 | 276.74 |
| SEP210307 | 750 | DARK HORSE COMICS | HYPER SCAPE TP (C: 0-1-2) | 3 | 579 | 8.00 | 4,629.68 | 797.17 |
| SEP210308 | 750 | DARK HORSE COMICS | DUNE CHANI FIGURE (C: 1-1-2) | 10 | 3599 | 24.00 | 86,361.60 | 19,566.30 |
| SEP210308 | 750 | DARK HORSE COMICS | DUNE CHANI FIGURE (C: 1-1-2) | 10 | 399 | 24.00 | 9,574.40 | 2,169.20 |
| SEP210309 | 750 | DARK HORSE COMICS | DUNE GLOSSU RABBAN FIGURE (C: | 10 | 31 | 24.00 | 743.88 | 168.53 |
| SEP210310 | 750 | DARK HORSE COMICS | DUNE GURNEY HALLECK FIGURE (C: | 10 | 20 | 24.00 | 479.92 | 108.73 |
| SEP210501 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #1 CVR A P | 1 | 68 | 1.60 | 108.53 | 1.90 |
| SEP210503 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #1 CVR C S | 1 | 48 | 1.60 | 76.61 | 1.34 |
| SEP210504 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #1 CVR D L | 1 | 51 | 1.60 | 81.40 | 1.42 |
| SEP210505 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #1 CVR E C | 1 | 162 | 1.60 | 258.55 | 4.52 |
| SEP210526 | 691 | DYNAMIC FORCES | NYX #1 CVR A PARRILLO | 1 | 58 | 1.60 | 92.57 | 1.62 |
| SEP210546 | 691 | DYNAMIC FORCES | VAMPIRELLA 2021 HOLIDAY SP CVR | 1 | 193 | 2.00 | 385.23 | 6.74 |
| SEP210547 | 691 | DYNAMIC FORCES | VAMPIRELLA 2021 HOLIDAY SP CVR | 1 | 60 | 2.00 | 119.76 | 2.10 |
| SEP210556 | 691 | DYNAMIC FORCES | DYING LIGHT GN (C: 0-1-2) | 3 | 796 | 8.00 | 6,364.82 | 1,095.94 |
| SEP210563 | 691 | DYNAMIC FORCES | PURGATORI #2 CVR A FUSO | 1 | 169 | 1.60 | 269.72 | 4.72 |
| SEP210564 | 691 | DYNAMIC FORCES | PURGATORI #2 CVR B PAGULAYAN | 1 | 64 | 1.60 | 102.14 | 1.79 |
| SEP210572 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #2 CVR A PARRIL | 1 | 167 | 1.60 | 266.53 | 4.66 |
| SEP210583 | 691 | DYNAMIC FORCES | JAMES BOND HIMEROS #2 CVR A FR | 1 | 213 | 1.60 | 339.95 | 5.95 |
| SEP210588 | 691 | DYNAMIC FORCES | BOYS #3 DYNAMITE ED (MR) (C: 0 | 1 | 2458 | 2.00 | 4,906.17 | 85.86 |
| SEP210596 | 691 | DYNAMIC FORCES | DAWN LINSNER B&W ED BUST (C: 0 | 10 | 240 | 78.75 | 18,900.00 | 3,806.25 |
| SEP210596 | 691 | DYNAMIC FORCES | DAWN LINSNER B&W ED BUST (C: 0 | 10 | 59 | 78.75 | 4,646.25 | 935.70 |
| SEP210600 | 691 | DYNAMIC FORCES | REANIMATOR ETERNAL LIE CVR D S | 1 | 1 | 24.00 | 24.00 | 0.35 |
| SEP210605 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #3 CVR A | 1 | 122 | 1.60 | 194.71 | 3.41 |
| SEP210662 | 691 | DYNAMIC FORCES | RED SONJA (2021) #3 CVR A ANDO | 1 | 152 | 1.60 | 242.59 | 4.25 |
| SEP210706 | 691 | DYNAMIC FORCES | SACRED SIX TP VOL 02 WAR OF RO | 3 | 1269 | 8.00 | 10,146.92 | 1,747.17 |
| SEP210707 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 03 | 3 | 962 | 8.00 | 7,692.15 | 1,324.49 |
| SEP210727 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE #1 (OF | 1 | 40 | 1.95 | 77.84 | 1.40 |
| SEP210740 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #13 CVR C 10 COP | 1 | 16 | 1.56 | 24.90 | 0.45 |
| SEP210763 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER TP VO | 3 | 70 | 5.85 | 409.23 | 72.27 |
| SEP210764 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO EARTH THAT W | 3 | 22 | 7.80 | 171.51 | 30.29 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP210765 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #12 (OF 12 | 1 | 342 | 1.95 | 665.57 | 11.95 |
| SEP210766 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #12 (OF 12 | 1 | 104 | 1.95 | 202.39 | 3.63 |
| SEP210767 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #12 (OF 12 | 1 | 91 | 1.95 | 177.10 | 3.18 |
| SEP210768 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #12 (OF 12 | 1 | 113 | 1.95 | 219.91 | 3.95 |
| SEP210769 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR TP | 3 | 1666 | 5.85 | 9,739.60 | 1,720.04 |
| SEP210770 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 CVR A SH | 1 | 1757 | 1.56 | 2,734.07 | 49.07 |
| SEP210771 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 CVR B DE | 1 | 960 | 1.56 | 1,493.86 | 26.81 |
| SEP210772 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 CVR C BL | 1 | 476 | 1.56 | 740.70 | 13.29 |
| SEP210774 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 CVR E 50 | 1 | 276 | 1.56 | 429.48 | 7.71 |
| SEP210775 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 CVR F 10 | 1 | 259 | 1.56 | 403.03 | 7.23 |
| SEP210776 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 CVR G UN | 1 | 160 | 1.56 | 248.98 | 4.47 |
| SEP210778 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 1843 | 5.85 | 10,774.36 | 1,902.78 |
| SEP211095 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR A G | 1 | 1676 | 1.60 | 2,674.90 | 46.81 |
| SEP211096 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR B G | 1 | 628 | 1.60 | 1,002.29 | 17.54 |
| SEP211097 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR C B | 1 | 213 | 4.00 | 852.00 | 14.91 |
| SEP211098 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR D 1 | 1 | 249 | 1.60 | 397.40 | 6.95 |
| SEP211099 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR E 2 | 1 | 151 | 1.60 | 241.00 | 4.22 |
| SEP211100 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR F 3 | 1 | 114 | 1.60 | 181.94 | 3.18 |
| SEP211101 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR G 4 | 1 | 149 | 1.60 | 237.80 | 4.16 |
| SEP211102 | 3540 | ABLAZE | GUILLEM MARCH LAURA #1 CVR H 5 | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP211103 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 1518 | 1.60 | 2,422.73 | 42.40 |
| SEP211104 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 44 | 1.60 | 70.22 | 1.23 |
| SEP211105 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 212 | 1.60 | 338.35 | 5.92 |
| SEP211106 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 359 | 1.60 | 572.96 | 10.03 |
| SEP211107 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 102 | 1.60 | 162.79 | 2.85 |
| SEP211108 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 143 | 1.60 | 228.23 | 3.99 |
| SEP211109 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 130 | 1.60 | 207.48 | 3.63 |
| SEP211110 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 1095 | 1.60 | 1,747.62 | 30.58 |
| SEP211111 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 331 | 1.60 | 528.28 | 9.24 |
| SEP211112 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 184 | 1.60 | 293.66 | 5.14 |
| SEP211113 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 172 | 1.60 | 274.51 | 4.80 |
| SEP211114 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 26 | 1.60 | 41.50 | 0.73 |
| SEP211115 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 184 | 1.60 | 293.66 | 5.14 |
| SEP211116 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 127 | 1.60 | 202.69 | 3.55 |
| SEP211117 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 808 | 1.60 | 1,289.57 | 22.57 |
| SEP211118 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 236 | 1.60 | 376.66 | 6.59 |
| SEP211119 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 277 | 1.60 | 442.09 | 7.74 |
| SEP211120 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 373 | 1.60 | 595.31 | 10.42 |
| SEP211121 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 190 | 1.60 | 303.24 | 5.31 |
| SEP211122 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 113 | 1.60 | 180.35 | 3.16 |
| SEP211123 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #4 CVR | 1 | 155 | 1.60 | 247.38 | 4.33 |
| SEP211124 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 787 | 1.60 | 1,256.05 | 21.98 |
| SEP211125 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 101 | 1.60 | 161.20 | 2.82 |
| SEP211126 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 129 | 1.60 | 205.88 | 3.60 |
| SEP211128 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 16 | 1.60 | 25.54 | 0.45 |
| SEP211129 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP211130 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 132 | 1.60 | 210.67 | 3.69 |
| SEP211131 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 63 | 1.60 | 100.55 | 1.76 |
| SEP211132 | 3540 | ABLAZE | BALBUZAR HC (C: 0-1-2) | 4 | 1509 | 9.20 | 13,876.76 | 2,389.41 |
| SEP211133 | 3540 | ABLAZE | IDHUN CHRONICLES GN VOL 01 RES | 3 | 1439 | 5.20 | 7,477.04 | 1,287.45 |
| SEP211147 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN #3 | 1 | 194 | 1.50 | 290.28 | 5.42 |
| SEP211148 | 1733 | ACTION LAB ENTERTAINMENT | CITIZEN #4 | 1 | 110 | 1.50 | 164.59 | 3.07 |
| SEP211151 | 1733 | ACTION LAB ENTERTAINMENT | DIGGER #2 (MR) | 1 | 222 | 1.50 | 332.18 | 6.20 |
| SEP211155 | 1733 | ACTION LAB ENTERTAINMENT | S FACTOR #4 (RES) | 1 | 454 | 1.50 | 679.32 | 12.68 |
| SEP211158 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #1 CVR A | 1 | 2994 | 1.90 | 5,677.22 | 104.58 |
| SEP211161 | 3289 | AFTERSHOCK COMICS | HEATHENS #1 CVR A KIVELA WITH | 1 | 2582 | 1.90 | 4,895.99 | 90.19 |
| SEP211164 | 3289 | AFTERSHOCK COMICS | MISKATONIC EVEN DEATH MAY DIE | 1 | 277 | 2.66 | 735.77 | 13.55 |
| SEP211166 | 3289 | AFTERSHOCK COMICS | MISKATONIC EVEN DEATH MAY DIE | 1 | 110 | 2.80 | 307.56 | 5.38 |
| SEP211168 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR #2 | 1 | 978 | 2.00 | 1,952.09 | 34.16 |
| SEP211169 | 3289 | AFTERSHOCK COMICS | CAMPISI #4 | 1 | 330 | 2.00 | 658.68 | 11.53 |
| SEP211170 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH #5 | 1 | 291 | 1.60 | 464.44 | 8.13 |
| SEP211171 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU #3 | 1 | 719 | 1.60 | 1,147.52 | 20.08 |
| SEP211172 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN #3 | 1 | 566 | 1.60 | 903.34 | 15.81 |
| SEP211174 | 3289 | AFTERSHOCK COMICS | BEQUEST TP (C: 0-1-0) | 3 | 416 | 6.80 | 2,827.14 | 486.80 |
| SEP211175 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD TP VOL 02 OTHE | 3 | 1320 | 6.80 | 8,970.72 | 1,544.65 |
| SEP211176 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON TP (C: 0-1-2) | 3 | 593 | 6.80 | 4,030.03 | 693.92 |
| SEP211177 | 3289 | AFTERSHOCK COMICS | PHANTOM ON THE SCAN TP (C: 0-1 | 3 | 815 | 6.80 | 5,538.74 | 953.70 |
| SEP211178 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 TP (C: 0 | 3 | 1146 | 6.80 | 7,788.22 | 1,341.03 |
| SEP211179 | 3289 | AFTERSHOCK COMICS | MILES TO GO TP (RES) (MR) (C: | 3 | 860 | 6.80 | 5,844.56 | 1,006.36 |
| SEP211196 | 3460 | AHOY COMICS | SECOND COMING ONLY BEGOTTEN SO | 3 | 449 | 8.00 | 3,590.20 | 618.19 |
| SEP211200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS VOL 2 #1 CVR A | 1 | 262 | 1.60 | 418.15 | 7.32 |
| SEP211201 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS VOL 2 #1 CVR B | 1 | 111 | 4.00 | 443.56 | 7.76 |
| SEP211205 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE THE WITCHS SHADOW NIGHT | 1 | 281 | 1.60 | 448.48 | 7.85 |
| SEP211206 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE THE WITCHS SHADOW NIGHT | 1 | 233 | 1.60 | 371.87 | 6.51 |
| SEP211207 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE THE WITCHS SHADOW NIGHT | 1 | 136 | 4.00 | 543.46 | 9.51 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP211211 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 257 | 1.60 | 410.17 | 7.18 |
| SEP211212 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 138 | 4.00 | 551.45 | 9.65 |
| SEP211213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #2 C | 1 | 26 | 1.60 | 41.50 | 0.73 |
| SEP211214 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #2 C | 1 | 272 | 2.00 | 542.91 | 9.50 |
| SEP211215 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #2 C | 1 | 71 | 4.00 | 283.72 | 4.97 |
| SEP211216 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #5 ENCORE | 1 | 278 | 1.60 | 443.69 | 7.76 |
| SEP211217 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 376 | 1.60 | 600.10 | 10.50 |
| SEP211218 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 128 | 4.00 | 511.49 | 8.95 |
| SEP211263 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 72 | 3.20 | 230.11 | 4.03 |
| SEP211265 | 5698 | ASPEN MLT INC | FATHOM THE CORE #1 CVR A KONAT | 1 | 68 | 1.56 | 105.81 | 1.90 |
| SEP211339 | 3559 | ARTISTS WRITERS & ARTISANS INC | OUT #2 (MR) | 1 | 81 | 1.64 | 132.51 | 2.26 |
| SEP211341 | 3559 | ARTISTS WRITERS & ARTISANS INC | NOT ALL ROBOTS #4 (MR) | 1 | 362 | 1.64 | 592.20 | 10.11 |
| SEP211344 | 3559 | ARTISTS WRITERS & ARTISANS INC | MARJORIE FINNEGAN TEMPORAL CRI | 1 | 351 | 1.64 | 574.20 | 9.80 |
| SEP211345 | 7298 | A WAVE BLUE WORLD INC | BLOODY HEL GN (MR) (C: 0-1-1 | 3 | 239 | 10.00 | 2,389.04 | 411.36 |
| SEP211349 | 3563 | BEHEMOTH ENTERTAINMENT LLC | WATCH DOGS LEGION #1 (OF 4) CV | 1 | 401 | 1.60 | 640.00 | 11.20 |
| SEP211350 | 3563 | BEHEMOTH ENTERTAINMENT LLC | WATCH DOGS LEGION #1 (OF 4) CV | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP211351 | 3563 | BEHEMOTH ENTERTAINMENT LLC | WATCH DOGS LEGION #1 (OF 4) CV | 1 | 164 | 1.60 | 261.74 | 4.58 |
| SEP211354 | 3563 | BEHEMOTH ENTERTAINMENT LLC | WATCH DOGS LEGION #1 (OF 4) CV | 1 | 125 | 1.60 | 199.50 | 3.49 |
| SEP211356 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN #2 (OF 6) CV | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP211414 | 3552 | CLOVER PRESS LLC | FANTASTIC ILLUSTRATIONS OF TIM | 4 | 378 | 18.45 | 6,972.55 | 1,171.30 |
| SEP211415 | 3552 | CLOVER PRESS LLC | TOM DANCING BUG AWAKENS TP (C: | 3 | 546 | 10.25 | 5,594.26 | 939.77 |
| SEP211417 | 3552 | CLOVER PRESS LLC | CASSIDYS SECRET #3 CVR B FUSO | 1 | 109 | 2.05 | 223.00 | 3.81 |
| SEP211539 | 96 | FANTAGRAPHICS BOOKS | NO ONE ELSE TP (C: 0-1-1) | 3 | 120 | 7.14 | 856.30 | 140.42 |
| SEP211540 | 96 | FANTAGRAPHICS BOOKS | LURE HC (C: 0-1-1) | 3 | 51 | 12.60 | 642.39 | 105.34 |
| SEP211541 | 96 | FANTAGRAPHICS BOOKS | MAN IN FURS HC (C: 0-1-1) | 3 | 47 | 10.50 | 493.30 | 80.90 |
| SEP211542 | 96 | FANTAGRAPHICS BOOKS | BABYLON TP | 3 | 53 | 11.34 | 600.80 | 98.52 |
| SEP211546 | 96 | FANTAGRAPHICS BOOKS | FROM GRANADA TO CORDOVA (C: 0- | 3 | 57 | 16.80 | 957.60 | 157.04 |
| SEP211559 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 97 | 10.00 | 970.00 | 167.02 |
| SEP211560 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 533 | 14.00 | 7,462.00 | 1,284.86 |
| SEP211561 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 927 | 10.00 | 9,270.00 | 1,596.18 |
| SEP211562 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 233 | 14.00 | 3,262.00 | 561.68 |
| SEP211563 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 253 | 10.00 | 2,530.00 | 435.63 |
| SEP211564 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 65 | 14.00 | 910.00 | 156.69 |
| SEP211577 | 125 | HEAVY METAL MAGAZINE | NEVER NEVER #5 (OF 5) | 1 | 367 | 1.60 | 585.73 | 10.25 |
| SEP211578 | 125 | HEAVY METAL MAGAZINE | BLACK BEACON #5 (OF 6) | 1 | 143 | 1.20 | 171.03 | 2.99 |
| SEP211590 | 4563 | HUMANOIDS INC | THE HISTORY OF SCIENCE FICTION | 3 | 222 | 13.50 | 2,996.00 | 458.55 |
| SEP211630 | 3437 | MAD CAVE STUDIOS | BECSTAR TP (C: 0-1-0) | 3 | 258 | 6.15 | 1,585.64 | 266.37 |
| SEP211631 | 3437 | MAD CAVE STUDIOS | BOUNTIFUL GARDEN #3 | 1 | 156 | 1.64 | 255.20 | 4.36 |
| SEP211632 | 3154 | MAGNETIC PRESS INC. | WALL HC | 3 | 182 | 12.00 | 2,183.27 | 375.93 |
| SEP211635 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY SCENES FROM THE | 3 | 1382 | 10.00 | 13,814.47 | 2,378.68 |
| SEP211768 | 3447 | SOURCE POINT PRESS | TWIZTID HAUNTED HIGH ONS CURSE | 1 | 244 | 1.60 | 389.42 | 6.81 |
| SEP211769 | 3447 | SOURCE POINT PRESS | TWIZTID HAUNTED HIGH ONS CURSE | 1 | 256 | 1.60 | 408.58 | 7.15 |
| SEP211773 | 3447 | SOURCE POINT PRESS | DARLING COLLECTED EDITION TP ( | 3 | 114 | 6.00 | 683.54 | 117.70 |
| SEP211774 | 3447 | SOURCE POINT PRESS | TALES FROM THE DEAD ASTRONAUT | 1 | 695 | 1.60 | 1,109.22 | 19.41 |
| SEP211775 | 3447 | SOURCE POINT PRESS | TRASH & CAN-IT DISPOSABLE HERO | 1 | 481 | 1.60 | 767.68 | 13.43 |
| SEP211776 | 3447 | SOURCE POINT PRESS | TURKEY DAY (MR) | 1 | 313 | 2.00 | 624.75 | 10.93 |
| SEP211777 | 3447 | SOURCE POINT PRESS | WILD BULLETS #1 (OF 3) (MR) | 1 | 165 | 2.00 | 329.34 | 5.76 |
| SEP211779 | 3447 | SOURCE POINT PRESS | YUKI VS PANDA #4 | 1 | 175 | 1.60 | 279.30 | 4.89 |
| SEP211780 | 3447 | SOURCE POINT PRESS | WINCHESTER MYSTERY HOUSE #2 (O | 1 | 218 | 1.60 | 347.93 | 6.09 |
| SEP211782 | 3447 | SOURCE POINT PRESS | UNBORN #3 CVR A HOUSE (MR) | 1 | 112 | 1.60 | 178.75 | 3.13 |
| SEP211784 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #4 CVR A DIAS | 1 | 332 | 1.60 | 529.87 | 9.27 |
| SEP211785 | 3447 | SOURCE POINT PRESS | SUICIDE JOCKEYS #4 CVR B ALVES | 1 | 204 | 1.60 | 325.58 | 5.70 |
| SEP211789 | 5321 | TITAN COMICS | DOCTOR WHO EMPIRE OF WOLF #1 C | 1 | 319 | 1.60 | 509.12 | 8.91 |
| SEP211805 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #9 CVR A POP | 1 | 485 | 1.60 | 774.06 | 13.55 |
| SEP211809 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #8 CVR A | 1 | 201 | 1.60 | 320.80 | 5.61 |
| SEP211812 | 5321 | TITAN COMICS | MAN WHO SHOT CHRIS KYLE AN AME | 3 | 108 | 12.00 | 1,295.57 | 223.08 |
| SEP211819 | 5321 | TITAN COMICS | STAR WARS INSIDER SOUVENIR EDI | 2 | 190 | 6.00 | 1,139.24 | 103.24 |
| SEP211820 | 5321 | TITAN COMICS | STAR WARS INSIDER SOUVENIR EDI | 2 | 366 | 6.00 | 2,194.54 | 198.88 |
| SEP211821 | 5321 | TITAN COMICS | HORIZON ZERO DAWN LIBERATION T | 3 | 82 | 7.20 | 590.07 | 101.60 |
| SEP211828 | 5321 | TITAN COMICS | GUN HONEY #3 (OF 4) CVR C HOR | 1 | 18 | 1.60 | 28.73 | 0.50 |
| SEP211830 | 5321 | TITAN COMICS | MONDAY MONDAY RIVERS OF LONDON | 3 | 110 | 7.20 | 791.56 | 136.30 |
| SEP211837 | 5321 | TITAN COMICS | LIFE IS STRANGE SETTLING DUST | 1 | 119 | 1.60 | 189.92 | 3.32 |
| SEP211840 | 5321 | TITAN COMICS | ROBOTECH ARCHIVES SENTINELS TP | 3 | 57 | 12.00 | 683.77 | 117.74 |
| SEP211853 | 8989 | TWOMORROWS PUBLISHING | JOHN SEVERIN TWO-FISTED COMIC | 4 | 59 | 16.78 | 989.96 | 162.34 |
| SEP211861 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER (2021) #2 CVR D PRE- | 1 | 17 | 1.64 | 27.81 | 0.47 |
| SEP211864 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) #8 CVR C PR | 1 | 66 | 1.64 | 107.97 | 1.84 |
| SEP211886 | 3205 | VAULT COMICS | SPREE TP | 3 | 396 | 6.00 | 2,374.42 | 408.84 |
| SEP211895 | 1443 | Z2 COMICS | CHUCK D PRESENTS APOCALYPSE 91 | 1 | 189 | 8.00 | 1,511.24 | 26.45 |
| SEP211899 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RETURN LEAGUE OF M | 1 | 146 | 2.40 | 349.82 | 6.12 |
| SEP211900 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RETURN LEAGUE OF M | 1 | 86 | 2.40 | 206.06 | 3.61 |
| SEP211901 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY BLOO | 1 | 171 | 3.60 | 614.92 | 10.76 |
| SEP211902 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY BLOO | 1 | 195 | 3.60 | 701.22 | 12.27 |
| SEP211904 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HELLFIRE CVR A KROM | 1 | 111 | 2.40 | 265.96 | 4.65 |
| SEP211905 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD HELLFIRE CVR B VITO | 1 | 99 | 2.40 | 237.20 | 4.15 |
| SEP211907 | 6876 | ZENESCOPE ENTERTAINMENT INC | RISE OF THE DJINN #2 (OF 3) CV | 1 | 108 | 2.40 | 258.77 | 4.53 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP211908 | 6876 | ZENESCOPE ENTERTAINMENT INC | RISE OF THE DJINN #2 (OF 3) CV | 1 | 137 | 2.40 | 328.25 | 5.74 |
| SEP211909 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE KILL ZONE CVR A MORALES | 1 | 158 | 2.40 | 378.57 | 6.62 |
| SEP211910 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE KILL ZONE CVR B VITORINO | 1 | 162 | 2.40 | 388.15 | 6.79 |
| SEP211911 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE KILL ZONE CVR C MATOS | 1 | 173 | 2.40 | 414.51 | 7.25 |
| SEP211912 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #54 CVR A BA | 1 | 147 | 1.60 | 234.61 | 4.11 |
| SEP211913 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #54 CVR B VI | 1 | 194 | 1.60 | 309.62 | 5.42 |
| SEP211914 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #54 CVR C SA | 1 | 107 | 1.60 | 170.77 | 2.99 |
| SEP211915 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #54 CVR D MA | 1 | 108 | 1.60 | 172.37 | 3.02 |
| SEP211916 | 6876 | ZENESCOPE ENTERTAINMENT INC | MANGOAT AND BUNNYMAN TP (C: 0- | 3 | 757 | 4.00 | 3,024.97 | 520.86 |
| SEP211920 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 7 | 30.00 | 210.00 | 3.68 |
| SEP211929 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 1955 | 6.43 | 12,567.72 | 2,013.03 |
| SEP211931 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS A MIDSUMMER NIG | 3 | 3224 | 8.00 | 25,779.10 | 4,438.84 |
| SEP211937 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 02 | 3 | 1384 | 10.00 | 13,834.46 | 2,382.12 |
| SEP212986 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 131 | 10.12 | 1,325.85 | 296.68 |
| SEP212989 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES DUNGEON | 5 | 32 | 8.10 | 259.07 | 57.97 |
| SEP212990 | 7044 | PAIZO INC | STARFINDER RPG GALACTIC MAGIC | 5 | 1166 | 16.20 | 18,884.54 | 4,225.69 |
| SEP212991 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT LAVA W | 5 | 197 | 6.07 | 1,195.99 | 267.62 |
| SEP218029 | 6870 | GREEN RONIN PUBLISHING | DANGER ZONES MUTANTS & MASTERM | 5 | 706 | 13.98 | 9,869.88 | 2,236.14 |
| SEP218032 | 6870 | GREEN RONIN PUBLISHING | SIX OF CUPS BLUE ROSE RPG ADV | 5 | 270 | 13.18 | 3,558.60 | 806.25 |
| SEP218116 | 325 | IMAGE COMICS | PHONOGRAM TP VOL 01 RUE BRITAN | 3 | 56 | 6.80 | 380.58 | 65.53 |
| SEP218145 | 1443 | Z2 COMICS | LCSD 2021 CHUCK D PRESENTS APO | 3 | 594 | 8.00 | 4,749.62 | 817.83 |
| SEP218191 | 750 | DARK HORSE COMICS | POWERS THE BEST EVER TP (C: 0- | 3 | 555 | 12.00 | 6,657.78 | 1,146.39 |
| SEP218253 | 750 | DARK HORSE COMICS | DANGANRONPA THE ANIMATION TP ( | 3 | 85 | 5.60 | 475.66 | 81.90 |
| SEP218255 | 750 | DARK HORSE COMICS | DANGANRONPA THE ANIMATION TP ( | 3 | 120 | 5.60 | 671.52 | 115.63 |
| SEP218261 | 750 | DARK HORSE COMICS | DAPPLED DAYDREAMS ART OF CAMIL | 3 | 94 | 12.00 | 1,127.62 | 194.16 |
| SEP218345 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR J FOC BONUS | 1 | 729 | 1.60 | 1,163.48 | 20.36 |
| SEP218346 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR K FOC BONUS | 1 | 524 | 1.60 | 836.30 | 14.64 |
| SEP218349 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR N 11 COPY FO | 1 | 196 | 1.60 | 312.82 | 5.47 |
| SEP218350 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR O 11 COPY FO | 1 | 124 | 1.60 | 197.90 | 3.46 |
| SEP218485 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 5186 | 6.30 | 32,650.02 | 544.17 |
| SEP218490 | 691 | DYNAMIC FORCES | NYX #2 CVR J BONUS MCFARLANE H | 1 | 755 | 1.60 | 1,204.98 | 21.09 |
| SEP218494 | 691 | DYNAMIC FORCES | NYX #2 CVR N 11 COPY FOC INCV | 1 | 185 | 1.60 | 295.26 | 5.17 |
| SEP218497 | 691 | DYNAMIC FORCES | RED SONJA (2021) #4 CVR O 11 C | 1 | 194 | 1.60 | 309.62 | 5.42 |
| SEP218498 | 691 | DYNAMIC FORCES | RED SONJA (2021) #4 CVR L FOC | 1 | 2595 | 1.60 | 4,141.62 | 72.48 |
| SEP220149 | 325 | IMAGE COMICS | I HATE THIS PLACE TP VOL 01 (M | 3 | 160 | 6.00 | 959.36 | 165.19 |
| SEP220152 | 325 | IMAGE COMICS | METAL SOCIETY TP | 3 | 60 | 8.00 | 479.76 | 82.61 |
| SEP220166 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 12 A FOND | 3 | 24 | 6.80 | 163.10 | 28.08 |
| SEP220183 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 28 | 6.80 | 190.29 | 32.77 |
| SEP220190 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 08 SUBJEC | 3 | 122 | 6.80 | 829.11 | 142.76 |
| SEP220200 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 3 | 6 | 6.80 | 40.78 | 7.02 |
| SEP220202 | 325 | IMAGE COMICS | SILVER COIN TP VOL 03 (MR) | 3 | 81 | 6.80 | 550.48 | 94.79 |
| SEP220205 | 325 | IMAGE COMICS | TIME BEFORE TIME TP VOL 03 (MR | 3 | 35 | 6.80 | 237.86 | 40.96 |
| SEP220357 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #1 (OF 5) CVR | 1 | 109 | 1.95 | 212.12 | 3.81 |
| SEP220361 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 146 | 1.95 | 284.13 | 5.10 |
| SEP220362 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 197 | 2.73 | 537.04 | 9.64 |
| SEP220364 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 92 | 1.95 | 179.04 | 3.21 |
| SEP220375 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) IMMORTAL PA | 1 | 69 | 15.60 | 1,076.13 | 19.32 |
| SEP220377 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 285 | 1.56 | 443.49 | 7.96 |
| SEP220378 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 56 | 1.56 | 87.14 | 1.56 |
| SEP220381 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 61 | 1.56 | 94.92 | 1.70 |
| SEP220383 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 7 | 96 | 7.80 | 748.43 | 69.57 |
| SEP220385 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 01 (C: 0-1-2) | 3 | 3438 | 5.85 | 20,098.89 | 3,549.52 |
| SEP220394 | 6679 | BOOM ENTERTAINMENT | MAGIC HIDDEN PLANESWALKER HC ( | 3 | 740 | 9.75 | 7,212.11 | 1,273.68 |
| SEP220400 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING SHORT BOX | 12 | 220 | 27.30 | 6,005.14 | 558.17 |
| SEP220407 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 259 | 6.63 | 1,716.16 | 303.08 |
| SEP220414 | 6679 | BOOM ENTERTAINMENT | ANGEL (2022) TP VOL 02 (C: 0-1 | 3 | 1232 | 6.63 | 8,163.36 | 1,441.67 |
| SEP220415 | 6679 | BOOM ENTERTAINMENT | FIREFLY KEEP FLYING #1 CVR A F | 1 | 116 | 3.12 | 361.47 | 6.49 |
| SEP220416 | 6679 | BOOM ENTERTAINMENT | FIREFLY KEEP FLYING #1 CVR B M | 1 | 109 | 3.12 | 339.65 | 6.10 |
| SEP220418 | 6679 | BOOM ENTERTAINMENT | FIREFLY KEEP FLYING #1 CVR D 1 | 1 | 72 | 3.12 | 224.36 | 4.03 |
| SEP220419 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #10 CVR A FIND | 1 | 249 | 1.95 | 484.58 | 8.70 |
| SEP220420 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #10 CVR B CARP | 1 | 85 | 1.95 | 165.42 | 2.97 |
| SEP220421 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #10 CVR C 15 C | 1 | 41 | 1.95 | 79.79 | 1.43 |
| SEP220422 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE SHORT BOX (BUNDL | 12 | 584 | 27.30 | 15,940.92 | 1,481.69 |
| SEP220423 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR A | 1 | 117 | 1.56 | 182.06 | 3.27 |
| SEP220424 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR B | 1 | 133 | 1.56 | 206.96 | 3.71 |
| SEP220426 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR D | 1 | 69 | 1.56 | 107.37 | 1.93 |
| SEP220427 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR E | 1 | 15 | 1.56 | 23.34 | 0.42 |
| SEP220430 | 6679 | BOOM ENTERTAINMENT | APPROACH #2 (OF 5) CVR A HAUN | 1 | 53 | 1.56 | 82.47 | 1.48 |
| SEP220433 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #2 (O | 1 | 62 | 1.56 | 96.48 | 1.73 |
| SEP220436 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #2 (O | 1 | 68 | 1.56 | 105.81 | 1.90 |
| SEP220439 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #3 (OF 4) | 1 | 131 | 1.95 | 254.94 | 4.58 |
| SEP220441 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #3 (OF 4) | 1 | 50 | 1.95 | 97.31 | 1.75 |
| SEP220444 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #4 (OF 5) C | 1 | 105 | 2.34 | 245.29 | 4.40 |
| SEP220445 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #4 (OF 5) C | 1 | 78 | 2.34 | 182.22 | 3.27 |
| SEP220481 | 750 | DARK HORSE COMICS | BRITISH PARANORMAL SOCIETY HC | 3 | 37 | 10.00 | 369.85 | 63.68 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP220492 | 750 | DARK HORSE COMICS | MURDER INC TP VOL 01 VALENTINE | 3 | 322 | 8.00 | 2,574.71 | 443.33 |
| SEP220495 | 750 | DARK HORSE COMICS | BLACK GHOST TP VOL 02 (C: 0-1- | 3 | 488 | 9.20 | 4,487.65 | 772.72 |
| SEP220499 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 1151 | 12.00 | 13,807.40 | 2,377.46 |
| SEP220514 | 750 | DARK HORSE COMICS | WARD TP WELCOME TO MADHOUSE (M | 3 | 402 | 8.00 | 3,214.39 | 553.48 |
| SEP220524 | 750 | DARK HORSE COMICS | TALES FROM HARROW COUNTY TP VO | 3 | 259 | 8.00 | 2,070.96 | 356.59 |
| SEP220541 | 750 | DARK HORSE COMICS | COLLECTOR UNIT 731 TP (MR) (C: | 3 | 387 | 8.00 | 3,094.45 | 532.83 |
| SEP220542 | 750 | DARK HORSE COMICS | VAMPIRE HUNTER D OMNIBUS TP VO | 3 | 9 | 8.00 | 71.96 | 12.39 |
| SEP220547 | 750 | DARK HORSE COMICS | CRITICAL ROLE UNDER WESTRUUN P | 8 | 96 | 10.00 | 959.62 | 86.97 |
| SEP220549 | 750 | DARK HORSE COMICS | HORIZON FORBIDDEN WEST ALOY PV | 10 | 8 | 40.00 | 319.97 | 72.49 |
| SEP220646 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #1 CVR A FR | 1 | 293 | 1.60 | 467.63 | 8.18 |
| SEP220647 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #1 CVR B PA | 1 | 139 | 1.60 | 221.84 | 3.88 |
| SEP220648 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #1 CVR C BU | 1 | 153 | 1.60 | 244.19 | 4.27 |
| SEP220649 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #1 CVR D WE | 1 | 100 | 1.60 | 159.60 | 2.79 |
| SEP220650 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #1 CVR E TO | 1 | 122 | 1.60 | 194.71 | 3.41 |
| SEP220664 | 691 | DYNAMIC FORCES | CHERISH #1 CVR A SILVESTRI & E | 1 | 615 | 1.60 | 981.54 | 17.18 |
| SEP220665 | 691 | DYNAMIC FORCES | CHERISH #1 CVR B BOOTH | 1 | 307 | 1.60 | 489.97 | 8.57 |
| SEP220666 | 691 | DYNAMIC FORCES | CHERISH #1 CVR C CANETE | 1 | 207 | 1.60 | 330.37 | 5.78 |
| SEP220667 | 691 | DYNAMIC FORCES | CHERISH #1 CVR D LEE | 1 | 184 | 1.60 | 293.66 | 5.14 |
| SEP220676 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #1 CVR | 1 | 608 | 1.60 | 970.37 | 16.98 |
| SEP220677 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #1 CVR | 1 | 249 | 1.60 | 397.40 | 6.95 |
| SEP220678 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #1 CVR | 1 | 180 | 1.60 | 287.28 | 5.03 |
| SEP220679 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #1 CVR | 1 | 160 | 1.60 | 255.36 | 4.47 |
| SEP220702 | 691 | DYNAMIC FORCES | SIRENS GATE #2 CVR A MAER | 1 | 800 | 1.60 | 1,276.80 | 22.34 |
| SEP220704 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #2 CVR | 1 | 293 | 1.60 | 467.63 | 8.18 |
| SEP220705 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #2 CVR | 1 | 147 | 1.60 | 234.61 | 4.11 |
| SEP220706 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #2 CVR | 1 | 127 | 1.60 | 202.69 | 3.55 |
| SEP220710 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #2 C | 1 | 340 | 1.60 | 542.64 | 9.50 |
| SEP220711 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #2 C | 1 | 199 | 1.60 | 317.60 | 5.56 |
| SEP220712 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #2 C | 1 | 176 | 1.60 | 280.90 | 4.92 |
| SEP220713 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #2 C | 1 | 184 | 2.00 | 367.26 | 6.43 |
| SEP220719 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #2 CVR A | 1 | 204 | 1.60 | 325.58 | 5.70 |
| SEP220722 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #2 CVR B | 1 | 64 | 1.60 | 102.14 | 1.79 |
| SEP220731 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #5 CVR A T | 1 | 71 | 1.60 | 113.32 | 1.98 |
| SEP220743 | 691 | DYNAMIC FORCES | MISS FURY JOY DIVISION HOMAGE | 3 | 416 | 14.00 | 5,822.34 | 1,002.53 |
| SEP220744 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA TP (C | 3 | 1129 | 8.00 | 9,027.48 | 1,554.42 |
| SEP220749 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES TP (C: 0 | 3 | 1125 | 8.00 | 8,995.50 | 1,548.91 |
| SEP220764 | 691 | DYNAMIC FORCES | 007 #4 CVR A EDWARDS | 1 | 188 | 1.60 | 300.05 | 5.25 |
| SEP220768 | 691 | DYNAMIC FORCES | 007 #4 CVR E 10 COPY INCV EDWA | 1 | 22 | 1.60 | 35.11 | 0.61 |
| SEP220773 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 1 | 124 | 1.60 | 197.90 | 3.46 |
| SEP220785 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #8 CVR D MO | 1 | 61 | 1.60 | 97.36 | 1.70 |
| SEP220794 | 691 | DYNAMIC FORCES | LADY HEL #4 CVR A PARRILLO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP220813 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #3 CVR A L | 1 | 225 | 1.60 | 359.10 | 6.28 |
| SEP220815 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #3 CVR C L | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP220824 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #7 CVR A PA | 1 | 155 | 1.60 | 247.38 | 4.33 |
| SEP220826 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #7 CVR C YO | 1 | 51 | 1.60 | 81.40 | 1.42 |
| SEP221165 | 3289 | AFTERSHOCK COMICS | FEAR OF A RED PLANET #1 CVR A | 1 | 807 | 1.90 | 1,530.23 | 28.19 |
| SEP221167 | 3289 | AFTERSHOCK COMICS | FEAR OF A RED PLANET #1 CVR B | 1 | 33 | 2.00 | 65.87 | 1.15 |
| SEP221168 | 3289 | AFTERSHOCK COMICS | FOULNESS IN THE WALLS ONESHOT | 1 | 166 | 3.04 | 504.01 | 9.28 |
| SEP221174 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #2 CVR A SHERMA | 1 | 419 | 1.90 | 794.51 | 14.64 |
| SEP221176 | 3289 | AFTERSHOCK COMICS | 06 PROTOCOL #3 | 1 | 134 | 2.00 | 267.46 | 4.68 |
| SEP221177 | 3289 | AFTERSHOCK COMICS | VINEYARD #4 | 1 | 178 | 2.00 | 355.29 | 6.22 |
| SEP221178 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #4 | 1 | 264 | 1.60 | 421.34 | 7.37 |
| SEP221199 | 5321 | TITAN COMICS | BASH OGN VOL 01 (C: 0-1-2) | 3 | 71 | 7.20 | 510.92 | 87.97 |
| SEP221200 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 03 (MR) | 3 | 76 | 5.20 | 394.90 | 68.00 |
| SEP221201 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #4 ( | 1 | 128 | 1.60 | 204.29 | 3.58 |
| SEP221202 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #4 ( | 1 | 258 | 1.60 | 411.77 | 7.21 |
| SEP221203 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #4 ( | 1 | 174 | 1.60 | 277.70 | 4.86 |
| SEP221205 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS GN | 3 | 62 | 7.20 | 446.15 | 76.82 |
| SEP221224 | 5321 | TITAN COMICS | MARVEL STUDIOS THOR LOVE & THU | 4 | 80 | 10.00 | 799.68 | 137.69 |
| SEP221234 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR A MEL | 1 | 1802 | 1.52 | 2,732.19 | 50.33 |
| SEP221235 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR B AND | 1 | 464 | 1.60 | 740.54 | 12.96 |
| SEP221236 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR C LAV | 1 | 332 | 1.60 | 529.87 | 9.27 |
| SEP221237 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR D MCK | 1 | 275 | 1.60 | 438.90 | 7.68 |
| SEP221238 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR E BLA | 1 | 541 | 4.00 | 2,164.00 | 37.87 |
| SEP221240 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR G 20 | 1 | 373 | 1.60 | 595.31 | 10.42 |
| SEP221241 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR H 30 | 1 | 245 | 1.60 | 391.02 | 6.84 |
| SEP221242 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR I 40 | 1 | 158 | 1.60 | 252.17 | 4.41 |
| SEP221243 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR J 50 | 1 | 161 | 1.60 | 256.96 | 4.50 |
| SEP221244 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #2 CV | 1 | 439 | 1.60 | 700.64 | 12.26 |
| SEP221245 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #2 CV | 1 | 280 | 1.60 | 446.88 | 7.82 |
| SEP221246 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #2 CV | 1 | 182 | 1.60 | 290.47 | 5.08 |
| SEP221247 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #2 CV | 1 | 185 | 1.60 | 295.26 | 5.17 |
| SEP221248 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #2 CV | 1 | 171 | 1.60 | 272.92 | 4.78 |
| SEP221249 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #2 CV | 1 | 189 | 1.60 | 301.64 | 5.28 |
| SEP221250 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #3 CV | 1 | 370 | 1.60 | 590.52 | 10.33 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP221253 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #3 CV | 1 | 108 | 1.60 | 172.37 | 3.02 |
| SEP221254 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #3 CV | 1 | 166 | 1.60 | 264.94 | 4.64 |
| SEP221255 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #3 CV | 1 | 173 | 1.60 | 276.11 | 4.83 |
| SEP221256 | 3540 | ABLAZE | BOOGYMAN #3 CVR A DJET (MR) | 1 | 582 | 1.60 | 928.87 | 16.26 |
| SEP221257 | 3540 | ABLAZE | BOOGYMAN #3 CVR B ANDREO (MR) | 1 | 148 | 1.60 | 236.21 | 4.13 |
| SEP221259 | 3540 | ABLAZE | BOOGYMAN #3 CVR D 10 COPY DJET | 1 | 190 | 1.60 | 303.24 | 5.31 |
| SEP221260 | 3540 | ABLAZE | BOOGYMAN #3 CVR E 20 COPY ANDR | 1 | 170 | 1.60 | 271.32 | 4.75 |
| SEP221261 | 3540 | ABLAZE | BOOGYMAN #3 CVR F 30 COPY NIET | 1 | 180 | 1.60 | 287.28 | 5.03 |
| SEP221262 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 05 (MR) | 3 | 5292 | 8.00 | 42,314.83 | 7,286.09 |
| SEP221266 | 3540 | ABLAZE | ELLES TP VOL 01 NEW GIRL (C: 0 | 3 | 2356 | 4.40 | 10,356.98 | 1,783.34 |
| SEP221267 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV OF F | 1 | 1110 | 5.20 | 5,767.56 | 993.10 |
| SEP221279 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 2624 | 3.20 | 8,386.30 | 146.76 |
| SEP221280 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 213 | 3.20 | 680.75 | 11.91 |
| SEP221281 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #1 (OF 6) | 1 | 2306 | 3.20 | 7,369.98 | 128.97 |
| SEP221282 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES 1:25 FRANK MIL | 1 | 148 | 3.20 | 473.01 | 8.28 |
| SEP221315 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS III SANTAS REV | 1 | 1073 | 1.60 | 1,712.51 | 29.97 |
| SEP221316 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS III SANTAS REV | 1 | 421 | 4.00 | 1,682.32 | 29.44 |
| SEP221323 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 65 | 2.00 | 129.74 | 2.27 |
| SEP221324 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 247 | 2.00 | 493.01 | 8.63 |
| SEP221335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CURLY CELEBRATIO | 1 | 704 | 1.60 | 1,123.58 | 19.66 |
| SEP221336 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CURLY CELEBRATIO | 1 | 117 | 2.00 | 233.53 | 4.09 |
| SEP221337 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CURLY CELEBRATIO | 1 | 51 | 4.00 | 203.80 | 3.57 |
| SEP221346 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HOLIDAY KITS COMICS READERS PA | 1 | 34 | 8.00 | 271.86 | 4.76 |
| SEP221347 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LADY ZORRO FINAL FLIGHT #1 CVR | 1 | 582 | 1.60 | 928.87 | 16.26 |
| SEP221348 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LADY ZORRO FINAL FLIGHT #1 CVR | 1 | 394 | 2.00 | 786.42 | 13.76 |
| SEP221368 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #12 (C: 0-0-1) | 1 | 63 | 2.00 | 125.75 | 2.20 |
| SEP221418 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #5 (OF 5) (MR) | 1 | 73 | 1.64 | 119.42 | 2.04 |
| SEP221506 | 3552 | CLOVER PRESS LLC | ART OF DRACULA OF TRANSYLVANIA | 3 | 304 | 26.65 | 8,101.60 | 1,360.97 |
| SEP221560 | 691 | DYNAMIC FORCES | DF HARLEY QUINN #18 BATMAN HOM | 1 | 1 | 18.72 | 18.72 | 0.27 |
| SEP221572 | 691 | DYNAMIC FORCES | DF WAKANDA #1 ARTGERM VAR WILL | 1 | 4 | 24.00 | 95.98 | 1.40 |
| SEP221590 | 96 | FANTAGRAPHICS BOOKS | MEN I TRUST HC (C: 1-1-2) | 3 | 117 | 14.70 | 1,719.41 | 281.96 |
| SEP221592 | 96 | FANTAGRAPHICS BOOKS | JASON UPSIDE DAWN HC (C: 0-1-2 | 3 | 105 | 12.60 | 1,322.56 | 216.88 |
| SEP221604 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 02 WIMPY & HIS H | 3 | 75 | 10.50 | 787.19 | 129.09 |
| SEP221606 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC VOL 10 | 3 | 37 | 21.00 | 776.84 | 127.39 |
| SEP221607 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC GIFT B | 3 | 10 | 35.70 | 357.00 | 58.54 |
| SEP221641 | 3606 | GRAPHIC MUNDI - PSU PRESS | BIPOLAR BEAR & TERRIBLE HORRIB | 3 | 81 | 10.23 | 828.59 | 139.19 |
| SEP221643 | 3606 | GRAPHIC MUNDI - PSU PRESS | QUEEN OF SNAILS GRAPHIC MEMOIR | 3 | 252 | 10.64 | 2,681.15 | 450.40 |
| SEP221653 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 576 | 7.20 | 4,144.90 | 713.70 |
| SEP221654 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 911 | 7.20 | 6,555.56 | 1,128.78 |
| SEP221655 | 4563 | HUMANOIDS INC | TECHNOPRIESTS HC NEW ED (MR) ( | 3 | 298 | 24.75 | 7,374.16 | 1,128.66 |
| SEP221656 | 4563 | HUMANOIDS INC | INCAL PSYCHOVERSE HC (MR) (C: | 3 | 721 | 11.25 | 8,108.01 | 1,240.98 |
| SEP221657 | 4563 | HUMANOIDS INC | INCAL DLX SLIPCASE HC (C: 0-1- | 3 | 80 | 67.50 | 5,399.64 | 826.44 |
| SEP221801 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #2 (OF 12) | 1 | 308 | 1.64 | 503.86 | 8.60 |
| SEP221817 | 182 | NBM | ALGORITHMIC REALITY GN (C: 0-1 | 3 | 11 | 7.20 | 79.16 | 13.63 |
| SEP221858 | 3468 | OPUS COMICS LTD | FRANK FRAZETTA DEATH DEALER TP | 3 | 384 | 8.00 | 3,070.46 | 528.70 |
| SEP221873 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER 3IN1 | 3 | 22 | 6.15 | 135.21 | 22.71 |
| SEP221902 | 3668 | PAPERCUTZ INC | SISTERS HC VOL 08 MY NEW BIG S | 3 | 26 | 6.15 | 159.79 | 26.84 |
| SEP221905 | 3668 | PAPERCUTZ INC | SMURF TALES GN VOL 06 SMURF AN | 3 | 54 | 6.15 | 331.88 | 55.75 |
| SEP221996 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS ONESHOT (MR) | 1 | 148 | 1.60 | 236.21 | 4.13 |
| SEP221997 | 3447 | SOURCE POINT PRESS | HEAVENS REJECT #3 (OF 4) (MR) | 1 | 152 | 1.60 | 242.59 | 4.25 |
| SEP222002 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #1 CVR A WALLIS | 1 | 287 | 1.60 | 458.05 | 8.02 |
| SEP222003 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #1 CVR B WILLIA | 1 | 193 | 1.60 | 308.03 | 5.39 |
| SEP222004 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 3 #1 CVR C THANK | 1 | 249 | - | - | - |
| SEP222011 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NOBODYS GIRLS #1 (OF 3) CVR A | 1 | 134 | 1.60 | 213.86 | 3.74 |
| SEP222019 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PURPLE OBLIVION #1 (OF 4) CVR | 1 | 122 | 1.60 | 194.71 | 3.41 |
| SEP222023 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PURPLE OBLIVION #1 (OF 4) CVR | 1 | 34 | 1.60 | 54.26 | 0.95 |
| SEP222026 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #2 CVR C 5 COPY INCV | 1 | 34 | 2.40 | 81.46 | 1.43 |
| SEP222027 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SARA LONE #2 CVR D 15 COPY PIN | 1 | 19 | 2.40 | 45.52 | 0.80 |
| SEP222068 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP222101 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY BLOO | 1 | 175 | 3.60 | 629.30 | 11.01 |
| SEP222102 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY BLOO | 1 | 80 | 3.60 | 287.68 | 5.03 |
| SEP222103 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY BLOO | 1 | 96 | 3.60 | 345.22 | 6.04 |
| SEP222105 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2022 HOLIDAY PINUP SPECIAL | 1 | 53 | 2.40 | 126.99 | 2.22 |
| SEP222108 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #2 ( | 1 | 143 | 2.40 | 342.63 | 6.00 |
| SEP222109 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #2 ( | 1 | 145 | 2.40 | 347.42 | 6.08 |
| SEP222111 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #2 ( | 1 | 124 | 2.40 | 297.10 | 5.20 |
| SEP222112 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD LAST STOP ONESHOT C | 1 | 176 | 2.40 | 421.70 | 7.38 |
| SEP222113 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD LAST STOP ONESHOT C | 1 | 162 | 2.40 | 388.15 | 6.79 |
| SEP222114 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD LAST STOP ONESHOT C | 1 | 165 | 2.40 | 395.34 | 6.92 |
| SEP222115 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD LAST STOP ONESHOT C | 1 | 176 | 2.40 | 421.70 | 7.38 |
| SEP222116 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RITES OF SHADOWS O | 1 | 149 | 2.40 | 357.00 | 6.25 |
| SEP222117 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RITES OF SHADOWS O | 1 | 192 | 2.40 | 460.03 | 8.05 |
| SEP222118 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RITES OF SHADOWS O | 1 | 118 | 2.40 | 282.73 | 4.95 |
| SEP222119 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING RITES OF SHADOWS O | 1 | 119 | 2.40 | 285.12 | 4.99 |
| SEP222120 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DEEP FREEZE ONESHOT CVR | 1 | 146 | 2.40 | 349.82 | 6.12 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP222121 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DEEP FREEZE ONESHOT CVR | 1 | 215 | 2.40 | 515.14 | 9.01 |
| SEP222122 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DEEP FREEZE ONESHOT CVR | 1 | 166 | 2.40 | 397.74 | 6.96 |
| SEP222123 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE DEEP FREEZE ONESHOT CVR | 1 | 138 | 2.40 | 330.65 | 5.79 |
| SEP222124 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #66 CVR A TA | 1 | 174 | 1.60 | 277.70 | 4.86 |
| SEP222125 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #66 CVR B VI | 1 | 106 | 1.60 | 169.18 | 2.96 |
| SEP222126 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #66 CVR C SA | 1 | 145 | 1.60 | 231.42 | 4.05 |
| SEP222128 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING TP EVE OF OBLIVION | 3 | 989 | 12.00 | 11,864.04 | 2,042.84 |
| SEP222137 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 2832 | 6.43 | 18,205.51 | 2,916.06 |
| SEP222258 | 7013 | NETCOMICS | WAREHOUSE GN VOL 04 (A) (C: 1- | 3 | 770 | 9.20 | 7,080.92 | 1,219.25 |
| SEP222259 | 7013 | NETCOMICS | WAREHOUSE GN VOL 05 (A) (C: 1- | 3 | 611 | 9.20 | 5,618.76 | 967.48 |
| SEP222300 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP223122 | 7044 | PAIZO INC | PATHFINDER LOST OMENS IMPOSSIB | 5 | 547 | 24.30 | 13,289.91 | 2,973.82 |
| SEP223123 | 7044 | PAIZO INC | PATHFINDER LOST OMENS IMPOSSIB | 5 | 453 | 32.40 | 14,675.39 | 3,283.84 |
| SEP223124 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 120 | 10.93 | 1,311.72 | 293.52 |
| SEP223125 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT DEADLY MIN | 5 | 42 | 10.93 | 459.10 | 102.73 |
| SEP223126 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES MONSTER | 5 | 50 | 9.31 | 465.55 | 104.17 |
| SEP223128 | 7044 | PAIZO INC | PATHFINDER RPG RELICS DECK (C: | 5 | 400 | 9.31 | 3,724.40 | 833.39 |
| SEP223130 | 7044 | PAIZO INC | STARFINDER RPG ADV DEFY DRAGON | 5 | 107 | 10.12 | 1,082.95 | 242.32 |
| SEP223131 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT METROP | 5 | 105 | 6.88 | 722.51 | 161.67 |
| SEP223132 | 7044 | PAIZO INC | TOME OF BEASTS 3 HC (C: 0-1-2) | 5 | 660 | 20.25 | 13,362.36 | 2,990.03 |
| SEP223133 | 7044 | PAIZO INC | TOME OF BEASTS 3 LTD ED HC | 5 | 1 | 32.00 | 32.00 | 7.25 |
| SEP228054 | 325 | IMAGE COMICS | OCTOPUS PIE TP VOL 01 (NEW PTG | 3 | 57 | 6.80 | 387.37 | 66.70 |
| SEP228162 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #3 ( | 1 | 103 | 1.60 | 175.56 | 3.07 |
| SEP228189 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR ZG 10 COPY FO | 1 | 104 | 1.60 | 165.98 | 2.90 |
| SEP228193 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THE THREE STOOGES | 1 | 283 | 2.00 | 564.87 | 9.89 |
| SEP228194 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS III SANTAS REV | 1 | 284 | 2.00 | 566.86 | 9.92 |
| SEP228408 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR N 7 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| SEP228411 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR Q 10 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP228412 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR R 10 | 1 | 20 | 1.60 | 31.92 | 0.56 |
| SEP228413 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR S 10 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| SEP228414 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR T 10 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| SEP228426 | 691 | DYNAMIC FORCES | CHERISH #2 CVR J 7 COPY FOC IN | 1 | 22 | 1.60 | 35.11 | 0.61 |
| SEP228427 | 691 | DYNAMIC FORCES | CHERISH #2 CVR K 7 COPY FOC IN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP228443 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY DOUBLE | 1 | 123 | 1.60 | 196.31 | 3.44 |
| SEP228773 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #2 FOC RA | 1 | 16 | 1.60 | 25.54 | 0.45 |
| SEP228846 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 2738 | 1.95 | 5,328.42 | 95.64 |
| SEP228879 | 5321 | TITAN COMICS | MARVEL STUDIOS FIRST 10 YEARS | 4 | 170 | 11.20 | 1,903.32 | 327.73 |
| SEP229021 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) 2ND PTG GARCIA | 1 | 1716 | 1.56 | 2,670.27 | 47.93 |
| SEP229022 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) 2ND PT | 1 | 1991 | 1.56 | 3,098.20 | 55.61 |
| SEP229033 | 96 | FANTAGRAPHICS BOOKS | LIE & HOW WE TOLD IT HC (NEW P | 3 | 169 | 14.70 | 2,483.59 | 407.28 |
| SEP230009 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR A DIALYNAS | 1 | 39 | 1.95 | 75.90 | 1.36 |
| SEP230010 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR B VAR CORON | 1 | 47 | 1.95 | 91.47 | 1.64 |
| SEP230012 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR D 25 COPY I | 1 | 56 | 1.95 | 108.98 | 1.96 |
| SEP230021 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR B VAR | 1 | 40 | 1.95 | 77.84 | 1.40 |
| SEP230024 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR E UNL | 1 | 34 | 1.95 | 66.17 | 1.19 |
| SEP230025 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR A ISA | 1 | 132 | 3.90 | 514.29 | 9.23 |
| SEP230026 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR B VAR | 1 | 134 | 3.90 | 522.08 | 9.37 |
| SEP230027 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR C FOI | 1 | 78 | 4.68 | 364.74 | 6.55 |
| SEP230028 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR D FOI | 1 | 72 | 4.68 | 336.68 | 6.04 |
| SEP230029 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR E 10 | 1 | 54 | 3.90 | 210.39 | 3.78 |
| SEP230033 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR K UNL | 1 | 77 | 3.90 | 300.00 | 5.38 |
| SEP230034 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR L LCS | 1 | 980 | 5.07 | 4,964.78 | 89.11 |
| SEP230037 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND CVR A ASHCAN GROS | 1 | 50 | 1.17 | 58.31 | 1.05 |
| SEP230039 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR A | 1 | 61 | 1.95 | 118.71 | 2.13 |
| SEP230040 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR B | 1 | 46 | 1.95 | 89.52 | 1.61 |
| SEP230041 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR C | 1 | 75 | 1.95 | 145.96 | 2.62 |
| SEP230042 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR D | 1 | 49 | 1.95 | 95.36 | 1.71 |
| SEP230043 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR E | 1 | 49 | 1.95 | 95.36 | 1.71 |
| SEP230045 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 92 | 1.56 | 143.16 | 2.57 |
| SEP230046 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 60 | 1.56 | 93.37 | 1.68 |
| SEP230051 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 66 | 1.56 | 102.70 | 1.84 |
| SEP230061 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR B D | 1 | 115 | 1.56 | 178.95 | 3.21 |
| SEP230062 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR C S | 1 | 100 | 2.34 | 233.61 | 4.19 |
| SEP230063 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR D 1 | 1 | 44 | 1.56 | 68.47 | 1.23 |
| SEP230064 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR E 2 | 1 | 41 | 1.56 | 63.80 | 1.15 |
| SEP230073 | 6679 | BOOM ENTERTAINMENT | GRIM #15 CVR B REAPER VAR ORZU | 1 | 50 | 1.56 | 77.81 | 1.40 |
| SEP230078 | 6679 | BOOM ENTERTAINMENT | BOOM! STUDIOS LOGO BEANIE | 9 | 50 | 7.80 | 389.81 | 36.23 |
| SEP230079 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 125 | 1.95 | 243.26 | 4.37 |
| SEP230080 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 62 | 1.95 | 120.66 | 2.17 |
| SEP230085 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 67 | 1.95 | 130.39 | 2.34 |
| SEP230086 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 75 | 1.95 | 145.96 | 2.62 |
| SEP230087 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #2 CVR A MERCAD | 1 | 32 | 1.56 | 49.80 | 0.89 |
| SEP230091 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS N | 3 | 3576 | 11.70 | 41,825.25 | 7,386.45 |
| SEP230095 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS LOST CHRONICLES | 3 | 822 | 29.25 | 24,043.50 | 4,246.14 |
| SEP230102 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #2 (OF 5) CVR D 25 C | 1 | 35 | 1.95 | 68.11 | 1.22 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230104 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR B ECKMAN | 1 | 67 | 1.56 | 104.26 | 1.87 |
| SEP230106 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR D FOC RE | 1 | 54 | 1.56 | 84.03 | 1.51 |
| SEP230107 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR E UNLOCK | 1 | 69 | 1.56 | 107.37 | 1.93 |
| SEP230123 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #4 (OF 6) CVR B VA | 1 | 51 | 1.95 | 99.25 | 1.78 |
| SEP230126 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #5 (OF 5) CV | 1 | 255 | 1.95 | 496.26 | 8.91 |
| SEP230127 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #5 (OF 5) CV | 1 | 65 | 1.95 | 126.50 | 2.27 |
| SEP230135 | 6679 | BOOM ENTERTAINMENT | WILDS END #6 (OF 6) CVR D 25 C | 1 | 41 | 1.95 | 79.79 | 1.43 |
| SEP230136 | 6679 | BOOM ENTERTAINMENT | WILDS END TP (C: 0-1-2) | 3 | 84 | 19.50 | 1,637.67 | 289.22 |
| SEP230138 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 60 | 1.95 | 116.77 | 2.10 |
| SEP230140 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 46 | 1.95 | 89.52 | 1.61 |
| SEP230141 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 35 | 1.95 | 68.11 | 1.22 |
| SEP230145 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR C 10 | 1 | 43 | 1.95 | 83.68 | 1.50 |
| SEP230148 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR F UNL | 1 | 38 | 1.95 | 73.95 | 1.33 |
| SEP230149 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT THE END OF | 3 | 684 | 7.02 | 4,799.01 | 847.52 |
| SEP230155 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #3 (OF 6 | 1 | 78 | 1.95 | 151.80 | 2.72 |
| SEP230157 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #3 (OF 6 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| SEP230158 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #3 (OF 6 | 1 | 39 | 1.95 | 75.90 | 1.36 |
| SEP230160 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 63 | 1.95 | 122.60 | 2.20 |
| SEP230161 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 40 | 1.95 | 77.84 | 1.40 |
| SEP230163 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 49 | 1.95 | 95.36 | 1.71 |
| SEP230165 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #11 (OF 1 | 1 | 58 | 1.95 | 112.87 | 2.03 |
| SEP230166 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #11 (OF 1 | 1 | 35 | 1.95 | 68.11 | 1.22 |
| SEP230167 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 119 | 11.70 | 1,391.84 | 245.80 |
| SEP230172 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 06 REDEMPTION (C: | 3 | 320 | 5.85 | 1,870.75 | 330.38 |
| SEP230178 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #2 BSE VAR | 1 | 5 | 9.75 | 48.73 | 0.87 |
| SEP230179 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 16 | 9.75 | 155.94 | 2.80 |
| SEP230182 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #1 (OF 4) | 1 | 9 | 9.75 | 87.71 | 1.57 |
| SEP230188 | 6679 | BOOM ENTERTAINMENT | GRIM #6 BSE VAR FISH | 1 | 5 | 9.75 | 48.73 | 0.87 |
| SEP230198 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR A PANO | 1 | 401 | 1.60 | 640.00 | 11.20 |
| SEP230199 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR B CHO | 1 | 319 | 1.60 | 509.12 | 8.91 |
| SEP230199 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR B CHO | 1 | 59 | 1.60 | 94.16 | 1.65 |
| SEP230200 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR C ADAM | 1 | 200 | 1.60 | 319.20 | 5.59 |
| SEP230200 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR C ADAM | 1 | 58 | 1.60 | 92.57 | 1.62 |
| SEP230201 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR D COSP | 1 | 69 | 1.60 | 110.12 | 1.93 |
| SEP230201 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR D COSP | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP230202 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR E BLAN | 1 | 72 | 2.00 | 143.71 | 2.51 |
| SEP230217 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 249 | 2.00 | 497.00 | 8.70 |
| SEP230218 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 124 | 2.00 | 247.50 | 4.33 |
| SEP230219 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 91 | 2.00 | 181.64 | 3.18 |
| SEP230221 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 108 | 2.00 | 215.57 | 3.77 |
| SEP230222 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP230223 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP230224 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR A LEE | 1 | 270 | 1.60 | 430.92 | 7.54 |
| SEP230225 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR B MOSS | 1 | 99 | 1.60 | 158.00 | 2.77 |
| SEP230226 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR C FORSTNER | 1 | 63 | 1.60 | 100.55 | 1.76 |
| SEP230227 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR D CANGIALOSI | 1 | 43 | 1.60 | 68.63 | 1.20 |
| SEP230228 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR E ACTION FIGUR | 1 | 55 | 1.60 | 87.78 | 1.54 |
| SEP230232 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR I 20 COPY INCV | 1 | 11 | 1.60 | 17.56 | 0.31 |
| SEP230233 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR A | 1 | 152 | 1.60 | 242.59 | 4.25 |
| SEP230234 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR B | 1 | 45 | 1.60 | 71.82 | 1.26 |
| SEP230235 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR C | 1 | 47 | 1.60 | 75.01 | 1.31 |
| SEP230236 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR D | 1 | 46 | 1.60 | 73.42 | 1.28 |
| SEP230237 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR E | 1 | 34 | 1.60 | 54.26 | 0.95 |
| SEP230239 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR G | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP230241 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR I | 1 | 16 | 1.60 | 25.54 | 0.45 |
| SEP230243 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR A C | 1 | 577 | 2.00 | 1,151.69 | 20.15 |
| SEP230244 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR B Q | 1 | 119 | 2.00 | 237.52 | 4.16 |
| SEP230245 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR C A | 1 | 69 | 2.00 | 137.72 | 2.41 |
| SEP230246 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR D D | 1 | 85 | 2.00 | 169.66 | 2.97 |
| SEP230247 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR E H | 1 | 82 | 2.00 | 163.67 | 2.86 |
| SEP230248 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR F A | 1 | 75 | 2.00 | 149.70 | 2.62 |
| SEP230257 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR A NAKAYAMA | 1 | 560 | 1.60 | 893.76 | 15.64 |
| SEP230258 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR B PARRILLO | 1 | 172 | 1.60 | 274.51 | 4.80 |
| SEP230259 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR C LEIRIX | 1 | 107 | 1.60 | 170.77 | 2.99 |
| SEP230260 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR D LEE | 1 | 104 | 1.60 | 165.98 | 2.90 |
| SEP230261 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR E FLEECS & F | 1 | 104 | 1.60 | 165.98 | 2.90 |
| SEP230262 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR F ACTION FIG | 1 | 43 | 1.60 | 68.63 | 1.20 |
| SEP230263 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR G 5 COPY INC | 1 | 61 | 1.60 | 97.36 | 1.70 |
| SEP230264 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR H 7 COPY INC | 1 | 49 | 1.60 | 78.20 | 1.37 |
| SEP230265 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR I 10 COPY IN | 1 | 33 | 1.60 | 52.67 | 0.92 |
| SEP230270 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR N NAKAYAMA M | 1 | 3 | 48.00 | 144.00 | 2.10 |
| SEP230272 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 102 | 2.00 | 203.59 | 3.56 |
| SEP230273 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 54 | 2.00 | 107.78 | 1.89 |
| SEP230274 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 114 | 2.00 | 227.54 | 3.98 |
| SEP230275 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 41 | 2.00 | 81.84 | 1.43 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230283 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS HC ( | 3 | 1005 | 8.00 | 8,035.98 | 1,383.70 |
| SEP230284 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 283 | 1.60 | 451.67 | 7.90 |
| SEP230285 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 116 | 1.60 | 185.14 | 3.24 |
| SEP230286 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 48 | 1.60 | 76.61 | 1.34 |
| SEP230287 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 138 | 1.60 | 220.25 | 3.85 |
| SEP230288 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP230293 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP230294 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 21 | 1.60 | 33.52 | 0.59 |
| SEP230295 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 20 | 1.60 | 31.92 | 0.56 |
| SEP230298 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR B M | 1 | 65 | 2.00 | 129.74 | 2.27 |
| SEP230299 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR C L | 1 | 64 | 2.00 | 127.74 | 2.24 |
| SEP230300 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR D P | 1 | 29 | 2.00 | 57.88 | 1.01 |
| SEP230300 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR D P | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP230301 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR E 1 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP230307 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR A MATTINA | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230308 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR B SUYDAM | 1 | 121 | 1.60 | 193.12 | 3.38 |
| SEP230309 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR C FLEECS | 1 | 58 | 1.60 | 92.57 | 1.62 |
| SEP230310 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR D DRAGOTTA | 1 | 81 | 1.60 | 129.28 | 2.26 |
| SEP230318 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR A PARRIL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230330 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 147 | 1.60 | 234.61 | 4.11 |
| SEP230331 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 36 | 1.60 | 57.46 | 1.01 |
| SEP230332 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 41 | 1.60 | 65.44 | 1.15 |
| SEP230339 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 55 | 1.60 | 87.78 | 1.54 |
| SEP230340 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 34 | 1.60 | 54.26 | 0.95 |
| SEP230341 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 45 | 1.60 | 71.82 | 1.26 |
| SEP230342 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 48 | 1.60 | 76.61 | 1.34 |
| SEP230343 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP230349 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #4 CVR A | 1 | 82 | 2.00 | 163.67 | 2.86 |
| SEP230350 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #4 CVR B | 1 | 48 | 2.00 | 95.81 | 1.68 |
| SEP230351 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #4 CVR C | 1 | 42 | 2.00 | 83.83 | 1.47 |
| SEP230352 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR A LEE | 1 | 179 | 1.60 | 285.68 | 5.00 |
| SEP230353 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR B GUICE | 1 | 73 | 1.60 | 116.51 | 2.04 |
| SEP230354 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR C DEVITO | 1 | 53 | 1.60 | 84.59 | 1.48 |
| SEP230355 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR D 10 COP | 1 | 20 | 1.60 | 31.92 | 0.56 |
| SEP230356 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR E 10 COP | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP230357 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE TP (C: | 3 | 1200 | 8.00 | 9,595.20 | 1,652.17 |
| SEP230358 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE TP (C: 0-1- | 3 | 1024 | 8.00 | 8,187.90 | 1,409.85 |
| SEP234434 | 325 | IMAGE COMICS | ARCADE KINGS TP VOL 01 | 3 | 39 | 8.00 | 311.84 | 53.70 |
| SEP234435 | 325 | IMAGE COMICS | BAD KARMA HC (MR) | 3 | 11 | 12.00 | 131.96 | 22.72 |
| SEP234436 | 325 | IMAGE COMICS | BLACK SCIENCE 10TH ANNV ED DLX | 3 | 52 | 20.00 | 1,039.79 | 179.04 |
| SEP234437 | 325 | IMAGE COMICS | BLACK SCIENCE 10TH ANNV ED DLX | 3 | 65 | 20.00 | 1,299.74 | 223.80 |
| SEP234438 | 325 | IMAGE COMICS | BLACK SCIENCE 10TH ANNV ED DLX | 3 | 60 | 20.00 | 1,199.76 | 206.58 |
| SEP234439 | 325 | IMAGE COMICS | COMPLETE INVINCIBLE LIBRARY HC | 3 | 20 | 50.00 | 1,000.00 | 172.19 |
| SEP234441 | 325 | IMAGE COMICS | ICE CREAM MAN SUNDAE ED HC VOL | 3 | 184 | 18.00 | 3,311.26 | 570.16 |
| SEP234442 | 325 | IMAGE COMICS | INDIGO CHILDREN TP VOL 01 | 3 | 210 | 6.80 | 1,427.16 | 245.74 |
| SEP234444 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 02 NEW EDITI | 3 | 2053 | 6.00 | 12,309.79 | 2,119.59 |
| SEP234445 | 325 | IMAGE COMICS | KAYA TP BOOK 02 | 3 | 193 | 6.00 | 1,157.23 | 199.26 |
| SEP234446 | 325 | IMAGE COMICS | LASTMAN TP VOL 03 (RES) | 3 | 39 | 10.00 | 389.84 | 67.13 |
| SEP234447 | 325 | IMAGE COMICS | LOVE EVERLASTING TP VOL 02 | 3 | 119 | 6.80 | 808.72 | 139.25 |
| SEP234448 | 325 | IMAGE COMICS | MANIFEST DESTINY DLX ED BOOK 0 | 3 | 135 | 24.00 | 3,239.46 | 557.79 |
| SEP234451 | 325 | IMAGE COMICS | SAVAGE DRAGON INTO HORNETS NES | 3 | 96 | 10.00 | 959.62 | 165.23 |
| SEP234452 | 325 | IMAGE COMICS | SPAWN COVER GALLERY HC VOL 01 | 3 | 304 | 8.00 | 2,430.78 | 418.55 |
| SEP234454 | 325 | IMAGE COMICS | STREET ANGEL PRINCESS OF POVER | 3 | 56 | 8.00 | 447.78 | 77.10 |
| SEP234455 | 325 | IMAGE COMICS | SUMMONERS WAR TP VOL 02 | 3 | 201 | 6.80 | 1,366.00 | 235.21 |
| SEP230952 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 CVR A DEODA | 1 | 842 | 1.60 | 1,343.83 | 23.52 |
| SEP230953 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 CVR B ZIRCH | 1 | 182 | 1.60 | 290.47 | 5.08 |
| SEP230955 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 CVR D TORRE | 1 | 252 | 1.60 | 402.19 | 7.04 |
| SEP230956 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 CVR E SHARP | 1 | 65 | 1.60 | 103.74 | 1.82 |
| SEP230958 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 DM A | 3 | 190 | 10.00 | 1,899.24 | 327.03 |
| SEP230959 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 REGU | 3 | 61 | 7.20 | 438.96 | 75.58 |
| SEP230960 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 DM M | 3 | 55 | 10.00 | 549.78 | 94.67 |
| SEP230961 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #3 ( | 1 | 48 | 1.60 | 76.61 | 1.34 |
| SEP230965 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 67 | 2.00 | 133.73 | 2.34 |
| SEP230968 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 144 | - | - | - |
| SEP230969 | 5321 | TITAN COMICS | POETRY OF RAN GN VOL 01 (C: 0- | 3 | 215 | 5.20 | 1,117.14 | 192.36 |
| SEP230970 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 07 (MR) | 3 | 96 | 5.20 | 498.82 | 85.89 |
| SEP230971 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 02 (C: | 3 | 152 | 5.20 | 789.79 | 135.99 |
| SEP230972 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #4 (OF 4) | 1 | 177 | 1.60 | 282.49 | 4.94 |
| SEP230973 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #4 (OF 4) | 1 | 33 | 1.60 | 52.67 | 0.92 |
| SEP230974 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #4 (OF 4) | 1 | 36 | 1.60 | 57.46 | 1.01 |
| SEP230975 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER COPIC PAC | 1 | 9 | 8.00 | 71.96 | 1.26 |
| SEP230976 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 3 | 93 | 7.20 | 669.23 | 115.23 |
| SEP230977 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5-8 VIRGIN | 1 | 34 | 8.00 | 271.86 | 4.76 |
| SEP230978 | 5321 | TITAN COMICS | BLADE RUNNER 2039 TP VOL 02 UP | 3 | 93 | 7.20 | 669.23 | 115.23 |
| SEP230981 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 290 | 1.60 | 462.84 | 8.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230984 | 5321 | TITAN COMICS | EXTRAORDINARY ANN ED HC (C: 0- | 3 | 75 | 12.00 | 899.70 | 154.92 |
| SEP230988 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #9 | 2 | 16 | 4.00 | 63.94 | 5.79 |
| SEP230992 | 3540 | ABLAZE | GANNIBAL GN VOL 01 (C: 0-1-2) | 3 | 4515 | 5.20 | 23,459.94 | 4,039.51 |
| SEP230992 | 3540 | ABLAZE | GANNIBAL GN VOL 01 (C: 0-1-2) | 3 | 36 | 5.20 | 187.06 | 32.21 |
| SEP230993 | 3540 | ABLAZE | THE AGENT #1 CVR A FERNANDO DA | 1 | 189 | 1.60 | 301.64 | 5.28 |
| SEP230994 | 3540 | ABLAZE | THE AGENT #1 CVR B GORAN SUDZU | 1 | 144 | 1.60 | 229.82 | 4.02 |
| SEP230995 | 3540 | ABLAZE | THE AGENT #1 CVR C HELENA MASE | 1 | 83 | 1.60 | 132.47 | 2.32 |
| SEP230996 | 3540 | ABLAZE | THE AGENT #1 CVR D FRITZ CASAS | 1 | 108 | 1.60 | 172.37 | 3.02 |
| SEP230997 | 3540 | ABLAZE | THE AGENT #1 CVR E BLANK COVER | 1 | 309 | 4.00 | 1,236.00 | 21.63 |
| SEP230998 | 3540 | ABLAZE | THE AGENT #1 CVR F 5 COPY DAGN | 1 | 139 | 1.60 | 221.84 | 3.88 |
| SEP230999 | 3540 | ABLAZE | THE AGENT #1 CVR G 10 COPY GOR | 1 | 138 | 1.60 | 220.25 | 3.85 |
| SEP231000 | 3540 | ABLAZE | THE AGENT #1 CVR H 20 COPY MAS | 1 | 89 | 1.60 | 142.04 | 2.49 |
| SEP231001 | 3540 | ABLAZE | THE AGENT #1 CVR I 30 COPY FRI | 1 | 120 | 1.60 | 191.52 | 3.35 |
| SEP231002 | 3540 | ABLAZE | THE AGENT #1 CVR J 40 COPY SUD | 1 | 125 | 1.60 | 199.50 | 3.49 |
| SEP231003 | 3540 | ABLAZE | TEZUKA SHAKESPEARE MANGA THEAT | 3 | 4880 | 6.00 | 29,260.48 | 5,038.29 |
| SEP231004 | 3540 | ABLAZE | THE PRISM #2 CVR A  MATTEO DE | 1 | 288 | 1.60 | 459.65 | 8.04 |
| SEP231005 | 3540 | ABLAZE | THE PRISM #2 CVR B DAVID MESSI | 1 | 102 | 1.60 | 162.79 | 2.85 |
| SEP231006 | 3540 | ABLAZE | THE PRISM #2 CVR C BRENT MCKEE | 1 | 92 | 1.60 | 146.83 | 2.57 |
| SEP231007 | 3540 | ABLAZE | THE PRISM #2 CVR D 10 COPY DE | 1 | 92 | 1.60 | 146.83 | 2.57 |
| SEP231008 | 3540 | ABLAZE | THE PRISM #2 CVR E 20 COPY DAV | 1 | 74 | 1.60 | 118.10 | 2.07 |
| SEP231009 | 3540 | ABLAZE | THE PRISM #2 CVR F 30 COPY MCK | 1 | 89 | 1.60 | 142.04 | 2.49 |
| SEP231010 | 3540 | ABLAZE | THE PRISM #2 CVR G 40 COPY MES | 1 | 95 | 1.60 | 151.62 | 2.65 |
| SEP231011 | 3540 | ABLAZE | THE PRISM #2 CVR H 50 COPY BRE | 1 | 88 | 1.60 | 140.45 | 2.46 |
| SEP231016 | 3540 | ABLAZE | ELLES TP VOL 03 PLURIELLES (C: | 3 | 1745 | 4.40 | 7,671.02 | 1,320.85 |
| SEP231018 | 3540 | ABLAZE | ZEROCALCARES ARMADILLO PROPHEC | 3 | 1704 | 8.00 | 13,625.18 | 2,346.09 |
| SEP231021 | 3540 | ABLAZE | IMMORTAL REGIS OMNIBUS GN VOL | 3 | 2445 | 8.00 | 19,550.22 | 3,366.30 |
| SEP231022 | 3540 | ABLAZE | SAVAGE GARDEN OMNIBUS GN VOL 0 | 3 | 2550 | 8.00 | 20,389.80 | 3,510.87 |
| SEP231023 | 3540 | ABLAZE | VERSUS FIGHTING STORY VOL 1-2 | 3 | 98 | 8.00 | 783.61 | 134.93 |
| SEP231024 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 1 | 3 | 128 | 16.00 | 2,047.49 | 352.55 |
| SEP231025 | 3540 | ABLAZE | INDIE GAMES HC VOL 1-2 COLLECT | 4 | 88 | 24.00 | 2,111.65 | 363.60 |
| SEP231038 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 381 | 3.20 | 1,217.68 | 21.31 |
| SEP231039 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 168 | 3.20 | 536.93 | 9.40 |
| SEP231076 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 151 | 2.00 | 301.40 | 5.27 |
| SEP231077 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 124 | 2.00 | 247.50 | 4.33 |
| SEP231078 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 138 | 2.00 | 275.45 | 4.82 |
| SEP231080 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 60 | 2.00 | 119.76 | 2.10 |
| SEP231081 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 62 | 2.00 | 123.75 | 2.17 |
| SEP231086 | 3627 | MASSIVE | QUESTED TP SEASON 01 | 3 | 1583 | 8.00 | 12,657.67 | 2,179.49 |
| SEP231087 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR A MUR | 1 | 636 | 1.60 | 1,015.06 | 17.76 |
| SEP231088 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR B TRU | 1 | 131 | 1.60 | 209.08 | 3.66 |
| SEP231089 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR C FAR | 1 | 136 | 1.60 | 217.06 | 3.80 |
| SEP231090 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR D 10 | 1 | 52 | 1.60 | 82.99 | 1.45 |
| SEP231091 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 105 | 2.00 | 209.58 | 3.67 |
| SEP231092 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 177 | 2.00 | 353.29 | 6.18 |
| SEP231096 | 3627 | MASSIVE | BASIC INSTINCT #1 (OF 4) CVR B | 1 | 93 | 2.00 | 185.63 | 3.25 |
| SEP231097 | 3627 | MASSIVE | BASIC INSTINCT #1 (OF 4) CVR C | 1 | 65 | 2.00 | 129.74 | 2.27 |
| SEP231101 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 345 | 2.00 | 688.62 | 12.05 |
| SEP231102 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 92 | 2.00 | 183.63 | 3.21 |
| SEP231103 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 208 | 2.00 | 415.17 | 7.27 |
| SEP231104 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 146 | 2.00 | 291.42 | 5.10 |
| SEP231105 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 128 | 2.00 | 255.49 | 4.47 |
| SEP231107 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 234 | 2.00 | 467.06 | 8.17 |
| SEP231108 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 192 | 2.00 | 383.23 | 6.71 |
| SEP231109 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 101 | 2.00 | 201.60 | 3.53 |
| SEP231110 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 56 | 2.00 | 111.78 | 1.96 |
| SEP231111 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 61 | 2.00 | 121.76 | 2.13 |
| SEP231113 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #3 (OF | 1 | 90 | 2.40 | 215.64 | 3.77 |
| SEP231119 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 218 | 2.40 | 522.33 | 9.14 |
| SEP231120 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 169 | 2.40 | 404.92 | 7.09 |
| SEP231121 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 99 | 2.40 | 237.20 | 4.15 |
| SEP231122 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 291 | 2.40 | 697.24 | 12.20 |
| SEP231123 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 155 | 2.40 | 371.38 | 6.50 |
| SEP231124 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 179 | 2.40 | 428.88 | 7.51 |
| SEP231125 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 139 | 2.40 | 333.04 | 5.83 |
| SEP231127 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 100 | 2.40 | 239.60 | 4.19 |
| SEP231128 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 188 | 2.40 | 450.45 | 7.88 |
| SEP231129 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 100 | 2.40 | 239.60 | 4.19 |
| SEP231130 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 107 | 2.40 | 256.37 | 4.49 |
| SEP231131 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 129 | 2.40 | 309.08 | 5.41 |
| SEP231132 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 159 | 2.40 | 380.96 | 6.67 |
| SEP231133 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 393 | 2.40 | 941.63 | 16.48 |
| SEP231134 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 25 | 2.40 | 59.90 | 1.05 |
| SEP231135 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 165 | 2.40 | 395.34 | 6.92 |
| SEP231136 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 210 | 2.40 | 503.16 | 8.81 |
| SEP231137 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 109 | 2.40 | 261.16 | 4.57 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP231138 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 145 | 2.40 | 347.42 | 6.08 |
| SEP231139 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR A JE | 1 | 205 | 1.60 | 327.18 | 5.73 |
| SEP231140 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR B VI | 1 | 193 | 1.60 | 308.03 | 5.39 |
| SEP231141 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR C JA | 1 | 179 | 1.60 | 285.68 | 5.00 |
| SEP231142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR D TR | 1 | 180 | 1.60 | 287.28 | 5.03 |
| SEP231144 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPES ART OF COSPLAY ZENF | 4 | 122 | 14.00 | 1,707.51 | 294.01 |
| SEP231212 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 SOLOMON REED FI | 10 | 16 | 24.00 | 383.94 | 86.99 |
| SEP231338 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 1474 | 10.78 | 15,889.72 | 2,736.01 |
| SEP231339 | 8388 | ABSTRACT STUDIOS | TERRY MOORE AFTER DARK ART BOO | 4 | 343 | 12.00 | 4,114.63 | 708.49 |
| SEP231346 | 3460 | AHOY COMICS | CON & ON #5 (OF 5) (MR) | 1 | 113 | 1.60 | 180.35 | 3.16 |
| SEP231347 | 3460 | AHOY COMICS | PROJECT CRYPTID #3 (OF 6) CVR | 1 | 106 | 1.60 | 169.18 | 2.96 |
| SEP231348 | 3460 | AHOY COMICS | PROJECT CRYPTID #3 (OF 6) CVR | 1 | 65 | 1.60 | 103.74 | 1.82 |
| SEP231356 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 1454 | 2.00 | 2,902.18 | 50.79 |
| SEP231357 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 832 | 2.00 | 1,660.67 | 29.06 |
| SEP231358 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 839 | 2.00 | 1,674.64 | 29.31 |
| SEP231366 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #3 CVR A | 1 | 994 | 2.00 | 1,984.02 | 34.72 |
| SEP231367 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #3 CVR B | 1 | 531 | 2.00 | 1,059.88 | 18.55 |
| SEP231368 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #3 CV | 1 | 921 | 2.00 | 1,838.32 | 32.17 |
| SEP231369 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #3 CV | 1 | 631 | 2.00 | 1,259.48 | 22.04 |
| SEP231370 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 992 | 2.00 | 1,980.03 | 34.65 |
| SEP231370 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP231371 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 661 | 2.00 | 1,319.36 | 23.09 |
| SEP231372 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 679 | 2.00 | 1,355.28 | 23.72 |
| SEP231403 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #2 CVR A LOP | 1 | 271 | 2.00 | 540.92 | 9.47 |
| SEP231404 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #2 CVR B HOM | 1 | 283 | 2.00 | 564.87 | 9.89 |
| SEP231405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #2 CVR C NEL | 1 | 321 | 2.00 | 640.72 | 11.21 |
| SEP231406 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 MAIN COVER SA C | 1 | 5 | 8.00 | 39.98 | 0.70 |
| SEP231410 | 21 | ANTARCTIC PRESS | HORROR COMICS #30 (C: 0-1-1) | 1 | 373 | 2.00 | 744.51 | 13.03 |
| SEP231413 | 21 | ANTARCTIC PRESS | MANGA Z #18 (C: 0-1-1) | 1 | 44 | 2.00 | 87.82 | 1.54 |
| SEP231414 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 65 | 2.00 | 129.74 | 2.27 |
| SEP231415 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #4 CVR A BEN DUN | 1 | 45 | 2.00 | 89.82 | 1.57 |
| SEP231439 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COLOSSAL DIGEST PACK | 1 | 17 | 8.00 | 135.93 | 2.38 |
| SEP231441 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 41 | 4.00 | 163.84 | 2.87 |
| SEP231459 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS ANXIOUS TORTU | 1 | 38 | 10.10 | 383.61 | 5.32 |
| SEP231460 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS BLOODBATH TOR | 1 | 36 | 10.10 | 363.42 | 5.04 |
| SEP231461 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS SINNER TORTUR | 1 | 34 | 10.10 | 343.23 | 4.76 |
| SEP231546 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) STRUT BAG SE | 1 | 22 | 10.10 | 222.09 | 3.08 |
| SEP231588 | 3552 | CLOVER PRESS LLC | KABUMPO IN OZ HC (NOVEL) (RES) | 3 | 53 | 12.30 | 651.68 | 109.47 |
| SEP231589 | 3552 | CLOVER PRESS LLC | MARVEL ART OF ALEX MALEEV HC ( | 4 | 73 | 30.75 | 2,244.75 | 377.09 |
| SEP231590 | 3552 | CLOVER PRESS LLC | MARVEL ART OF ALEX MALEEV HC ( | 4 | 63 | 30.75 | 1,937.25 | 325.43 |
| SEP231591 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF ALEX M | 15 | 37 | 20.50 | 758.35 | 67.05 |
| SEP231592 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF ALEX M | 15 | 47 | 20.50 | 963.31 | 85.17 |
| SEP231638 | 3684 | DSTLRY MEDIA | SOMNA #1 CVR A CLOONAN (MR) | 1 | 60 | 3.60 | 215.76 | 3.78 |
| SEP231642 | 3684 | DSTLRY MEDIA | SOMNA #1 CVR E 50 COPY INCV JO | 1 | 2 | 3.60 | 7.19 | 0.13 |
| SEP231697 | 3605 | FAIRSQUARE GRAPHICS | ZOMIVIKINGS #2 (OF 2) CVR A FER | 1 | 49 | 5.20 | 254.60 | 4.46 |
| SEP231698 | 3605 | FAIRSQUARE GRAPHICS | ZOMIVIKINGS #2 (OF 2) CVR B SMI | 1 | 62 | 5.20 | 322.15 | 5.64 |
| SEP231699 | 3605 | FAIRSQUARE GRAPHICS | FAR SOUTH TP | 3 | 769 | 7.96 | 6,121.24 | 1,054.00 |
| SEP231701 | 96 | FANTAGRAPHICS BOOKS | THE ATLAS ARTIST EDITION VOL 0 | 4 | 74 | 31.50 | 2,331.00 | 382.26 |
| SEP231702 | 96 | FANTAGRAPHICS BOOKS | BILL WARD STUDIO ED HC (C: 0-1 | 3 | 63 | 73.50 | 4,630.50 | 759.35 |
| SEP231703 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 03 SEA HAG & ALI | 3 | 66 | 10.50 | 692.72 | 113.60 |
| SEP231706 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 27 1989 | 3 | 75 | 16.80 | 1,259.69 | 206.57 |
| SEP231711 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP 1989 - 199 | 3 | 100 | 9.66 | 965.58 | 158.34 |
| SEP231712 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP 1987 - 199 | 3 | 27 | 16.80 | 453.49 | 74.37 |
| SEP231715 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY AND DONALD FANTA | 3 | 254 | 14.70 | 3,732.73 | 612.12 |
| SEP231716 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND FLAM | 4 | 63 | 21.00 | 1,323.00 | 216.96 |
| SEP231742 | 3606 | GRAPHIC MUNDI - PSU PRESS | ESCAPING WARS AND WAVES GN (C: | 3 | 275 | 7.77 | 2,136.61 | 358.92 |
| SEP231743 | 3606 | GRAPHIC MUNDI - PSU PRESS | GOOD GIRLS GO TO HELL GN (MR) | 3 | 610 | 12.28 | 7,490.50 | 1,258.31 |
| SEP231744 | 3606 | GRAPHIC MUNDI - PSU PRESS | I DONT WANT TO BE A MOM GN (MR | 3 | 377 | 8.18 | 3,083.67 | 518.02 |
| SEP231789 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 1 | 3 | 361 | 20.00 | 7,220.00 | 1,243.19 |
| SEP231801 | 4563 | HUMANOIDS INC | MAJNUN AND LAYLA SONGS FROM BE | 3 | 94 | 13.50 | 1,268.58 | 194.16 |
| SEP231802 | 4563 | HUMANOIDS INC | MARK TWAINS THE MAN THAT CORRU | 3 | 97 | 9.00 | 872.56 | 133.55 |
| SEP231803 | 4563 | HUMANOIDS INC | PIXIES OF SIXTIES WE CAN WORK | 3 | 231 | 10.35 | 2,389.81 | 365.77 |
| SEP231848 | 3437 | MAD CAVE STUDIOS | EDENFROST #1 (OF 4) CVR A FRAN | 1 | 39 | 2.05 | 79.79 | 1.36 |
| SEP231849 | 3437 | MAD CAVE STUDIOS | EDENFROST #1 (OF 4) CVR B CHRI | 1 | 45 | 2.05 | 92.07 | 1.57 |
| SEP231854 | 3437 | MAD CAVE STUDIOS | CRUSADER #3 (OF 4) (MR) | 1 | 63 | 2.05 | 128.89 | 2.20 |
| SEP231857 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 10 FUTU | 3 | 233 | 10.00 | 2,329.07 | 401.04 |
| SEP231862 | 182 | NBM | RED HARVEST TERROR FAMINE IN S | 3 | 28 | 8.00 | 223.89 | 38.55 |
| SEP231875 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 40 | 3.16 | 126.24 | 2.24 |
| SEP231876 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 47 | 3.16 | 148.34 | 2.63 |
| SEP231877 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 73 | 3.32 | 242.06 | 4.08 |
| SEP231878 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 68 | 3.32 | 225.48 | 3.80 |
| SEP231879 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 25 | 3.32 | 82.90 | 1.40 |
| SEP231881 | 4044 | ONI PRESS INC. | RICK AND MORTY THE MANGA GN VO | 3 | 989 | 8.30 | 8,204.65 | 1,361.67 |
| SEP231882 | 4044 | ONI PRESS INC. | BORN DRIVEN HC (C: 0-1-2) | 3 | 518 | 6.64 | 3,437.40 | 570.48 |
| SEP231883 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #1 | 1 | 166 | 2.07 | 343.77 | 5.80 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP231884 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #1 | 1 | 222 | 2.07 | 459.74 | 7.75 |
| SEP231886 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR A KA | 1 | 201 | 2.07 | 416.25 | 7.02 |
| SEP231887 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR B LL | 1 | 54 | 2.07 | 111.83 | 1.89 |
| SEP231888 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR C 10 | 1 | 73 | 2.07 | 151.18 | 2.55 |
| SEP231889 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR D 15 | 1 | 91 | 2.07 | 188.45 | 3.18 |
| SEP231890 | 4044 | ONI PRESS INC. | RICK AND MORTY #11 CVR A ELLER | 1 | 160 | 2.07 | 331.34 | 5.59 |
| SEP231894 | 4044 | ONI PRESS INC. | LAMENTATION TP (MR) | 3 | 687 | 8.30 | 5,699.28 | 945.87 |
| SEP231895 | 4044 | ONI PRESS INC. | FRANKIE COMICS GN | 3 | 414 | 5.39 | 2,231.83 | 370.40 |
| SEP231900 | 2082 | PANINI UK LTD | DOCTOR WHO TP LIBERATION OF DA | 3 | 315 | 8.00 | 2,518.74 | 433.70 |
| SEP231902 | 3668 | PAPERCUTZ INC | SCHOOL FOR EXTRATERRESTRIAL GI | 3 | 94 | 5.33 | 500.63 | 84.10 |
| SEP231982 | 1080 | SCOUT COMICS | VECTORS #1 CVR A HUGO PETRUS | 1 | 57 | 2.00 | 113.77 | 1.99 |
| SEP231986 | 1080 | SCOUT COMICS | STAKE TP COMIC TAG CARD (C: 0- | 7 | 8 | 2.80 | 22.37 | 2.03 |
| SEP231987 | 1080 | SCOUT COMICS | SWEET DOWNFALL TP COMIC TAG CA | 7 | 1 | 2.80 | 2.80 | 0.25 |
| SEP232046 | 3205 | VAULT COMICS | UNNATURAL ORDER #4 CVR A RODRI | 1 | 43 | 2.00 | 85.83 | 1.50 |
| SEP232048 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR A PEARSON | 1 | 218 | 2.00 | 435.13 | 7.61 |
| SEP232067 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 01 (OF 5) | 3 | 3184 | 5.60 | 17,817.66 | 3,067.98 |
| SEP232068 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 01 (OF 3 | 3 | 4174 | 10.00 | 41,723.30 | 7,184.23 |
| SEP232069 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 371 | 2.00 | 740.52 | 12.96 |
| SEP232070 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 158 | 2.00 | 315.37 | 5.52 |
| SEP232071 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 125 | 2.40 | 299.50 | 5.24 |
| SEP232072 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 141 | 2.00 | 281.44 | 4.93 |
| SEP232073 | 6894 | UDON ENTERTAINMENT INC | RANDOMVEUS VOL 02 ONE DIMENSIO | 3 | 1842 | 16.00 | 29,464.63 | 5,073.44 |
| SEP232199 | 3695 | LIONWING PUBLISHING LTD | CONVICTOR DRIVE ARMORED BY GRI | 5 | 79 | 10.00 | 789.68 | 178.91 |
| SEP232200 | 3695 | LIONWING PUBLISHING LTD | PICARESQUE ROMAN A REQUIEM FOR | 5 | 120 | 10.00 | 1,199.52 | 271.77 |
| SEP232312 | 3337 | TOKYOPOP | DEAD COMPANY GN VOL 03 (MR) (C | 3 | 3 | 5.60 | 16.79 | 2.89 |
| SEP232576 | 7044 | PAIZO INC | PATHFINDER RPG GM CORE BOOK HC | 5 | 264 | 24.30 | 6,414.14 | 1,435.26 |
| SEP232578 | 7044 | PAIZO INC | PATHFINDER RPG GM CORE BOOK SP | 5 | 399 | 32.40 | 12,926.00 | 2,892.39 |
| SEP232580 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 1004 | 24.30 | 24,393.18 | 5,458.34 |
| SEP232582 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 6 | 32.40 | 194.38 | 43.49 |
| SEP238082 | 3437 | MAD CAVE STUDIOS | LCSD 2023 EDENFROST #1 (OF 4) | 1 | 71 | 2.05 | 145.26 | 2.48 |
| SEP238244 | 5321 | TITAN COMICS | (USE NOV191927) SHADES OF MAGI | 3 | 48 | 7.20 | 345.41 | 59.47 |
| SEP238297 | 3540 | ABLAZE | TRESE BOX SET POSTER (NET) | 13 | 1710 | - | - | - |
| SEP238298 | 3540 | ABLAZE | BREAKER BOX SET POSTER (NET) | 13 | 1953 | - | - | - |
| SEP238299 | 3540 | ABLAZE | CIMMERIAN BOX SET POSTER (NET) | 13 | 654 | - | - | - |
| SEP238338 | 691 | DYNAMIC FORCES | LILO & STITCH HC VOL 01 OHANA | 3 | 1915 | 8.00 | 15,312.34 | 2,636.59 |
| SEP238339 | 691 | DYNAMIC FORCES | LILO & STITCH TP VOL 01 OHANA | 3 | 851 | 5.60 | 4,762.20 | 819.99 |
| SEP238354 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT TEMPLES MU | 5 | 20 | 10.93 | 218.62 | 48.92 |
| SEP238430 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR C DESIGN A | 1 | 493 | 2.80 | 1,378.43 | 24.12 |
| SEP238430 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR C DESIGN A | 1 | 1 | 2.80 | 2.80 | 0.05 |
| SEP238519 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 178 | 2.00 | 355.29 | 6.22 |
| SEP238520 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 76 | 2.00 | 151.70 | 2.65 |
| SEP238534 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 243 | 2.00 | 485.03 | 8.49 |
| SEP238541 | 1443 | Z2 COMICS | LCSD 2023 IRON MAIDEN PIECE OF | 3 | 899 | 16.00 | 14,380.40 | 2,476.13 |
| SEP238641 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 408 | 2.80 | 1,140.77 | 19.96 |
| SEP238872 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP238873 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 408 | 2.80 | 1,140.77 | 19.96 |
| SEP238873 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 1 | 2.80 | 2.80 | 0.05 |
| SEP238874 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR D NAUGH | 1 | 197 | 2.80 | 550.81 | 9.64 |
| SEP239033 | 3684 | DSTLRY MEDIA | BLASFAMOUS #1 CVR F ARTGERM | 1 | 5 | 3.60 | 17.98 | 0.31 |
| SEP239288 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 203 | 2.00 | 405.19 | 7.09 |
| SEP239294 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 1052 | 2.00 | 2,099.79 | 36.75 |
| SEP239460 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 43 | 2.00 | 85.83 | 1.50 |
| SEP239485 | 3540 | ABLAZE | BREAKER 1-5 BOX SET EMPTY (NET | 13 | 760 | - | - | - |
| SEP239486 | 3540 | ABLAZE | CIMMERIAN 1-4 BOX SET EMPTY (N | 13 | 544 | - | - | - |
| SEP239487 | 3540 | ABLAZE | TRESE BOX 1-6 SET EMPTY (NET) | 13 | 1355 | - | - | - |
| SEP239712 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 78 | 8.00 | 623.69 | 10.91 |
| SEP239761 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR Q 7 COPY FOC | 1 | 43 | 1.60 | 68.63 | 1.20 |
| SEP239823 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 480 | 4.00 | 1,918.08 | 33.57 |
| SEP239824 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 511 | 2.80 | 1,428.76 | 25.00 |
| SEP239830 | 250 | SLAVE LABOR GRAPHICS | JOHNNY THE HOMICIDAL MANIAC HC | 3 | 100 | 19.23 | 1,923.25 | 378.47 |
| SEP239969 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) FOC | 1 | 41 | 6.00 | 245.84 | 4.30 |
| SEP239976 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 272 | 2.00 | 542.91 | 9.50 |
| SEP240010 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR A COSTA | 1 | 117 | 1.95 | 227.69 | 4.09 |
| SEP240011 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR B HANS | 1 | 56 | 1.95 | 108.98 | 1.96 |
| SEP240012 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR C 10 COPY I | 1 | 76 | 1.95 | 147.90 | 2.65 |
| SEP240013 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR D 20 COPY I | 1 | 69 | 1.95 | 134.28 | 2.41 |
| SEP240014 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR E UNLOCKABL | 1 | 47 | 1.95 | 91.47 | 1.64 |
| SEP240015 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR A M | 1 | 90 | 1.95 | 175.15 | 3.14 |
| SEP240016 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR B B | 1 | 58 | 1.95 | 112.87 | 2.03 |
| SEP240017 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR C S | 1 | 50 | 2.73 | 136.31 | 2.45 |
| SEP240018 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR D F | 1 | 45 | 2.73 | 122.67 | 2.20 |
| SEP240019 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR F 1 | 1 | 59 | 1.95 | 114.82 | 2.06 |
| SEP240020 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR G 2 | 1 | 72 | 1.95 | 140.12 | 2.51 |
| SEP240021 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR H 5 | 1 | 67 | 2.73 | 182.65 | 3.28 |
| SEP240022 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR I 7 | 1 | 64 | 1.95 | 124.55 | 2.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240023 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR J 1 | 1 | 54 | 1.95 | 105.09 | 1.89 |
| SEP240024 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR K F | 1 | 50 | 1.95 | 97.31 | 1.75 |
| SEP240025 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR L U | 1 | 62 | 1.95 | 120.66 | 2.17 |
| SEP240026 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 153 | 1.56 | 238.08 | 4.27 |
| SEP240028 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 46 | 1.56 | 71.58 | 1.28 |
| SEP240029 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 37 | 1.56 | 57.58 | 1.03 |
| SEP240034 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 46 | 2.34 | 107.46 | 1.93 |
| SEP240035 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 67 | 2.34 | 156.52 | 2.81 |
| SEP240036 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 49 | 2.34 | 114.47 | 2.05 |
| SEP240037 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 50 | 2.34 | 116.81 | 2.10 |
| SEP240038 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 50 | 2.34 | 116.81 | 2.10 |
| SEP240039 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 50 | 2.34 | 116.81 | 2.10 |
| SEP240043 | 6679 | BOOM ENTERTAINMENT | WOODS ARCHIVE EDITION #1 DIALY | 1 | 25 | 1.56 | 38.90 | 0.70 |
| SEP240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR A F | 1 | 271 | 1.56 | 421.70 | 7.57 |
| SEP240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR B D | 1 | 75 | 1.56 | 116.71 | 2.09 |
| SEP240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR C C | 1 | 69 | 1.56 | 107.37 | 1.93 |
| SEP240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR D 1 | 1 | 19 | 1.56 | 29.57 | 0.53 |
| SEP240048 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR E 1 | 1 | 25 | 1.56 | 38.90 | 0.70 |
| SEP240049 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR F 2 | 1 | 35 | 1.56 | 54.46 | 0.98 |
| SEP240050 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR G U | 1 | 25 | 1.56 | 38.90 | 0.70 |
| SEP240058 | 6679 | BOOM ENTERTAINMENT | GRIM SHORT COMIC BOX (BUNDLE O | 12 | 89 | 27.30 | 2,429.35 | 225.81 |
| SEP240060 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #3 CVR B FRANY | 1 | 25 | 1.95 | 48.65 | 0.87 |
| SEP240062 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #3 CVR D 25 COPY | 1 | 36 | 1.95 | 70.06 | 1.26 |
| SEP240063 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #3 CVR E FOC REVE | 1 | 25 | 1.95 | 48.65 | 0.87 |
| SEP240064 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #3 CVR F UNLOCKAB | 1 | 25 | 1.95 | 48.65 | 0.87 |
| SEP240065 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #5 CVR A RIVERA | 1 | 22 | 2.34 | 51.39 | 0.92 |
| SEP240067 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #5 CVR C SIMMON | 1 | 26 | 2.34 | 60.74 | 1.09 |
| SEP240068 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR A | 1 | 11 | 1.95 | 21.41 | 0.38 |
| SEP240069 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR B | 1 | 63 | 1.95 | 122.60 | 2.20 |
| SEP240070 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR C | 1 | 77 | 1.95 | 149.85 | 2.69 |
| SEP240071 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR D | 1 | 76 | 1.95 | 147.90 | 2.65 |
| SEP240072 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR E | 1 | 26 | 1.95 | 50.60 | 0.91 |
| SEP240073 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR F | 1 | 70 | 1.95 | 136.23 | 2.45 |
| SEP240078 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY TP (C: 0-1-2) | 3 | 215 | 7.80 | 1,676.16 | 296.01 |
| SEP240079 | 6679 | BOOM ENTERTAINMENT | DEEP STATE COMPLETE COLLECTION | 3 | 677 | 7.80 | 5,277.96 | 932.10 |
| SEP240080 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR A PANO | 1 | 118 | 1.95 | 229.64 | 4.12 |
| SEP240081 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR B INFA | 1 | 21 | 1.95 | 40.87 | 0.73 |
| SEP240082 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR C 10 C | 1 | 36 | 1.95 | 70.06 | 1.26 |
| SEP240083 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR D 15 C | 1 | 26 | 1.95 | 50.60 | 0.91 |
| SEP240088 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR A KHALIDA | 1 | 24 | 1.95 | 46.71 | 0.84 |
| SEP240089 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR B MERCADO | 1 | 21 | 1.95 | 40.87 | 0.73 |
| SEP240090 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR C 10 COPY | 1 | 32 | 1.95 | 62.28 | 1.12 |
| SEP240091 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR D 15 COPY | 1 | 33 | 1.95 | 64.22 | 1.15 |
| SEP240092 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 24 | 1.95 | 46.71 | 0.84 |
| SEP240094 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 33 | 1.95 | 64.22 | 1.15 |
| SEP240095 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #8 (OF 8) C | 1 | 147 | 2.34 | 343.41 | 6.16 |
| SEP240096 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #8 (OF 8) C | 1 | 42 | 2.34 | 98.12 | 1.76 |
| SEP240097 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #8 (OF 8) C | 1 | 43 | 2.34 | 100.45 | 1.80 |
| SEP240098 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #8 (OF 8) C | 1 | 45 | 2.34 | 105.12 | 1.89 |
| SEP240099 | 6679 | BOOM ENTERTAINMENT | BRIAR TP VOL 02 (C: 0-1-2) | 3 | 627 | 5.85 | 3,665.50 | 647.34 |
| SEP240101 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #3 (OF 8 | 1 | 82 | 1.95 | 159.58 | 2.86 |
| SEP240102 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #3 (OF 8 | 1 | 17 | 1.95 | 33.08 | 0.59 |
| SEP240103 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #3 (OF 8 | 1 | 35 | 1.95 | 68.11 | 1.22 |
| SEP240104 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #3 (OF 8 | 1 | 45 | 1.95 | 87.57 | 1.57 |
| SEP240105 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS A GUIDE TO | 3 | 1327 | 3.90 | 5,170.12 | 913.06 |
| SEP240106 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS A GUIDE TO | 3 | 884 | 7.80 | 6,891.75 | 1,217.10 |
| SEP240107 | 6679 | BOOM ENTERTAINMENT | SIR #4 (OF 5) CVR A HOUND | 1 | 25 | 1.95 | 48.65 | 0.87 |
| SEP240108 | 6679 | BOOM ENTERTAINMENT | SIR #4 (OF 5) CVR B MOK | 1 | 36 | 1.95 | 70.06 | 1.26 |
| SEP240109 | 6679 | BOOM ENTERTAINMENT | SIR #4 (OF 5) CVR C 10 COPY IN | 1 | 38 | 1.95 | 73.95 | 1.33 |
| SEP240110 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR A | 1 | 80 | 1.95 | 155.69 | 2.79 |
| SEP240111 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR B | 1 | 34 | 1.95 | 66.17 | 1.19 |
| SEP240112 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR C | 1 | 36 | 1.95 | 70.06 | 1.26 |
| SEP240113 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR D | 1 | 37 | 1.95 | 72.01 | 1.29 |
| SEP240114 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR E | 1 | 47 | 1.95 | 91.47 | 1.64 |
| SEP240115 | 6679 | BOOM ENTERTAINMENT | GARFIELD #4 (OF 4) CVR A HARRI | 1 | 55 | 1.95 | 107.04 | 1.92 |
| SEP240116 | 6679 | BOOM ENTERTAINMENT | GARFIELD #4 (OF 4) CVR B STEPH | 1 | 18 | 1.95 | 35.03 | 0.63 |
| SEP240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #4 (OF 4) CVR C 5 COP | 1 | 35 | 1.95 | 68.11 | 1.22 |
| SEP240118 | 6679 | BOOM ENTERTAINMENT | GARFIELD #4 (OF 4) CVR D 10 CO | 1 | 25 | 1.95 | 48.65 | 0.87 |
| SEP240124 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 05 | 3 | 49 | 6.63 | 324.68 | 57.34 |
| SEP240138 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR A BIGARELLA | 1 | 1678 | 2.00 | 3,349.29 | 58.61 |
| SEP240139 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR B TOMASELLI | 1 | 490 | 2.00 | 978.04 | 17.12 |
| SEP240140 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR C LAURO | 1 | 489 | 2.00 | 976.04 | 17.08 |
| SEP240141 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR D QUAH | 1 | 408 | 2.00 | 814.37 | 14.25 |
| SEP240142 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR E CLASSIC CHA | 1 | 253 | 2.00 | 504.99 | 8.84 |
| SEP240143 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR F BIGARELLA F | 1 | 34 | 4.80 | 163.04 | 2.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240146 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR I TOMASELLI M | 1 | 2 | 48.00 | 96.00 | 1.40 |
| SEP240147 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR J BIGARELLA L | 1 | 7 | 24.00 | 168.00 | 2.45 |
| SEP240148 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR K 10 COPY INC | 1 | 42 | 4.80 | 201.40 | 2.94 |
| SEP240149 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR L 10 COPY INC | 1 | 25 | 4.80 | 119.88 | 1.75 |
| SEP240150 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR M 15 COPY INC | 1 | 21 | 4.80 | 100.70 | 1.47 |
| SEP240151 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR N 15 COPY INC | 1 | 28 | 4.80 | 134.27 | 1.96 |
| SEP240152 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR O 20 COPY INC | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP240153 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR P 25 COPY INC | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240154 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR Q 40 COPY INC | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP240155 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR R 50 COPY INC | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240156 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR S 75 COPY INC | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240157 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR T 100 COPY IN | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP240158 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 352 | 2.00 | 702.59 | 12.30 |
| SEP240159 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 194 | 2.00 | 387.22 | 6.78 |
| SEP240160 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 158 | 2.00 | 315.37 | 5.52 |
| SEP240161 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 103 | 2.00 | 205.59 | 3.60 |
| SEP240162 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 35 | 4.80 | 167.83 | 2.45 |
| SEP240163 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 20 | 14.40 | 287.90 | 4.20 |
| SEP240164 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 44 | 2.00 | 87.82 | 1.54 |
| SEP240167 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP240168 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 25 | 2.00 | 49.90 | 0.87 |
| SEP240169 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 28 | 2.00 | 55.89 | 0.98 |
| SEP240170 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP240171 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240172 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240173 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240174 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP240175 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP240197 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR A SHALVEY | 1 | 731 | 2.00 | 1,459.08 | 25.53 |
| SEP240198 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR B GALMON | 1 | 92 | 2.00 | 183.63 | 3.21 |
| SEP240199 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR C MOSS | 1 | 116 | 2.00 | 231.54 | 4.05 |
| SEP240200 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR D COUSENS | 1 | 87 | 2.00 | 173.65 | 3.04 |
| SEP240204 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR H SHALVEY LT | 1 | 5 | 24.00 | 120.00 | 1.75 |
| SEP240205 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR I 10 COPY IN | 1 | 11 | 4.80 | 52.75 | 0.77 |
| SEP240207 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR K 20 COPY IN | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP240208 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR L 25 COPY IN | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240209 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR M 30 COPY IN | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240210 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR N 40 COPY IN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP240211 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR O 50 COPY IN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP240212 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR A LINSNER | 1 | 185 | 2.00 | 369.26 | 6.46 |
| SEP240213 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR B WU | 1 | 63 | 2.00 | 125.75 | 2.20 |
| SEP240214 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR C PACE | 1 | 63 | 2.00 | 125.75 | 2.20 |
| SEP240215 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR D COSPLAY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240217 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR F LINSNER LT | 1 | 4 | 24.00 | 96.00 | 1.40 |
| SEP240218 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR G 7 COPY INC | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP240219 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR H 10 COPY IN | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP240220 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR I 15 COPY IN | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP240221 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR J 20 COPY IN | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP240222 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR K 20 COPY IN | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP240223 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR L 25 COPY IN | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP240224 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR M 25 COPY IN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP240225 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR A HARDIN | 1 | 204 | 2.00 | 407.18 | 7.13 |
| SEP240227 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR C RANEY | 1 | 53 | 2.00 | 105.79 | 1.85 |
| SEP240228 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR D PACE | 1 | 34 | 2.00 | 67.86 | 1.19 |
| SEP240230 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR F 10 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240231 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR G 10 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240232 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR H 15 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240233 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR I 15 COPY I | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240234 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR J 20 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240235 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR K 25 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240236 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR L 30 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240238 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR A BALDARI | 1 | 166 | 2.00 | 331.34 | 5.80 |
| SEP240239 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR B GALMON | 1 | 40 | 2.00 | 79.84 | 1.40 |
| SEP240240 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR C GALMON | 1 | 37 | 2.00 | 73.85 | 1.29 |
| SEP240241 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR D ROUSSEA | 1 | 62 | 2.00 | 123.75 | 2.17 |
| SEP240242 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR E 7 COPY | 1 | 27 | 2.00 | 53.89 | 0.94 |
| SEP240243 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR F 10 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240244 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR G 15 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP240245 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR H 15 COPY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP240248 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR A GANUC | 1 | 84 | 2.00 | 167.66 | 2.93 |
| SEP240249 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR B DANIN | 1 | 49 | 2.00 | 97.80 | 1.71 |
| SEP240250 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR C BRAND | 1 | 152 | 2.00 | 303.39 | 5.31 |
| SEP240251 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR D QUALA | 1 | 28 | 2.00 | 55.89 | 0.98 |
| SEP240252 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR E 10 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP240253 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR F 10 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240254 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR G 15 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240255 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR H 15 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240256 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR I 20 CO | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP240257 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR J 25 CO | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP240258 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR A PARRI | 1 | 161 | 2.00 | 321.36 | 5.62 |
| SEP240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR C LINSN | 1 | 56 | 2.00 | 111.78 | 1.96 |
| SEP240261 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR D GEOVA | 1 | 49 | 2.00 | 97.80 | 1.71 |
| SEP240262 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR E COSPL | 1 | 42 | 2.00 | 83.83 | 1.47 |
| SEP240263 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR F 10 CO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| SEP240264 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR G 10 CO | 1 | 31 | 2.00 | 61.88 | 1.08 |
| SEP240265 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR H 15 CO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP240266 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR I 15 CO | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240267 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR J 15 CO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| SEP240268 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR K PARRI | 1 | 4 | 24.00 | 96.00 | 1.40 |
| SEP240270 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 508 | 2.00 | 1,013.97 | 17.74 |
| SEP240271 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 114 | 2.00 | 227.54 | 3.98 |
| SEP240272 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 105 | 2.00 | 209.58 | 3.67 |
| SEP240273 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 65 | 2.00 | 129.74 | 2.27 |
| SEP240274 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 48.00 | 96.00 | 1.40 |
| SEP240275 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 4 | 24.00 | 96.00 | 1.40 |
| SEP240276 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP240277 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240278 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240279 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP240280 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP240285 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR E MATTINA M | 1 | 1 | 48.00 | 48.00 | 0.70 |
| SEP240286 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR F MARQUES L | 1 | 11 | 24.00 | 264.00 | 3.85 |
| SEP240287 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR G 10 COPY I | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP240288 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR H 15 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240289 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR I 20 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240290 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR J 25 COPY I | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP240291 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR K 30 COPY I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240292 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR L 40 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP240293 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR M 50 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP240294 | 691 | DYNAMIC FORCES | SPACE GHOST HC VOL 01 GHOSTS C | 3 | 1411 | 10.00 | 14,104.36 | 2,428.59 |
| SEP240295 | 691 | DYNAMIC FORCES | SPACE GHOST TP VOL 01 GHOSTS C | 3 | 765 | 8.00 | 6,116.94 | 1,053.26 |
| SEP240296 | 691 | DYNAMIC FORCES | SPACE GHOST TP VOL 01 GHOSTS C | 3 | 1176 | 8.00 | 9,403.30 | 1,619.13 |
| SEP240298 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR A NAKAYAMA | 1 | 366 | 2.00 | 730.54 | 12.78 |
| SEP240299 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR B PARRILLO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP240300 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR C SHALVEY | 1 | 39 | 2.00 | 77.84 | 1.36 |
| SEP240301 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR D LEE & CH | 1 | 28 | 2.00 | 55.89 | 0.98 |
| SEP240302 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR E RAHZZAH | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP240303 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR F PARRILLO | 1 | 32 | 4.80 | 153.45 | 2.24 |
| SEP240304 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR G PARRILLO | 1 | 10 | 14.40 | 143.95 | 2.10 |
| SEP240305 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR H NAKAYAMA | 1 | 3 | 48.00 | 144.00 | 2.10 |
| SEP240306 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR I NAKAYAMA | 1 | 8 | 24.00 | 192.00 | 2.80 |
| SEP240309 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR L 15 COPY | 1 | 6 | 4.80 | 28.77 | 0.42 |
| SEP240310 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR M 15 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP240311 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR N 20 COPY | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP240312 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR O 25 COPY | 1 | 13 | 2.00 | 25.95 | 0.45 |
| SEP240313 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR P 30 COPY | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP240314 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR Q 40 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240315 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR A | 1 | 231 | 2.00 | 461.08 | 8.07 |
| SEP240316 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR B | 1 | 63 | 2.00 | 125.75 | 2.20 |
| SEP240317 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR C | 1 | 104 | 2.00 | 207.58 | 3.63 |
| SEP240318 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR D | 1 | 55 | 2.00 | 109.78 | 1.92 |
| SEP240319 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR E | 1 | 37 | 2.00 | 73.85 | 1.29 |
| SEP240321 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR G | 1 | 7 | 24.00 | 168.00 | 2.45 |
| SEP240322 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR H | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP240323 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR I | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240324 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR J | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP240325 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR K | 1 | 13 | 2.00 | 25.95 | 0.45 |
| SEP240326 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR L | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP240362 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 536 | 1.60 | 855.46 | 14.97 |
| SEP240363 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 136 | 1.60 | 217.06 | 3.80 |
| SEP240364 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 16 | 1.60 | 25.54 | 0.45 |
| SEP240365 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 90 | 1.60 | 143.64 | 2.51 |
| SEP240366 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 35 | 1.60 | 55.86 | 0.98 |
| SEP240367 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 88 | 4.00 | 352.00 | 6.16 |
| SEP240373 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 164 | 1.60 | 261.74 | 4.58 |
| SEP240375 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 32 | 4.00 | 51.07 | 0.89 |
| SEP240376 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 46 | 4.00 | 184.00 | 3.22 |
| SEP240377 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR A TORR | 1 | 2328 | 1.60 | 3,715.49 | 65.02 |
| SEP240378 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR B KOTZ | 1 | 120 | 1.60 | 191.52 | 3.35 |
| SEP240379 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR C CONT | 1 | 118 | 1.60 | 188.33 | 3.30 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240380 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR D MEDR | 1 | 87 | 1.60 | 138.85 | 2.43 |
| SEP240381 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR E LAVA | 1 | 103 | 1.60 | 164.39 | 2.88 |
| SEP240383 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 609 | 1.60 | 971.96 | 17.01 |
| SEP240384 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 20 | 1.60 | 31.92 | 0.56 |
| SEP240385 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 60 | 1.60 | 95.76 | 1.68 |
| SEP240391 | 5321 | TITAN COMICS | RUNESCAPE UNTOLD TALES GOD WAR | 1 | 80 | 1.60 | 127.68 | 2.23 |
| SEP240392 | 5321 | TITAN COMICS | RUNESCAPE UNTOLD TALES GOD WAR | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP240413 | 5321 | TITAN COMICS | PEANUTS FOR EVERYBODY GN (C: 0 | 3 | 58 | 3.20 | 185.37 | 31.92 |
| SEP240416 | 5321 | TITAN COMICS | OFFICIAL SEA OF THEIVES COLORI | 4 | 57 | 6.00 | 341.77 | 58.85 |
| SEP240419 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS DAR | 4 | 82 | 10.00 | 819.67 | 141.14 |
| SEP240443 | 5321 | TITAN COMICS | WELCOME TO GHOST MANSION GN VO | 3 | 520 | 5.20 | 2,701.92 | 465.24 |
| SEP240444 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 08 (M | 3 | 84 | 5.20 | 436.46 | 75.15 |
| SEP240508 | 325 | IMAGE COMICS | 3D ANOMALY TP | 3 | 78 | 16.00 | 1,247.69 | 214.84 |
| SEP240508 | 325 | IMAGE COMICS | 3D ANOMALY TP | 3 | 20 | 16.00 | 319.92 | 55.09 |
| SEP240511 | 325 | IMAGE COMICS | BLOOD SQUAD SEVEN TP VOL 01 PE | 3 | 114 | 5.20 | 592.34 | 101.99 |
| SEP240513 | 325 | IMAGE COMICS | DESOLATION JONES BIOHAZARD ED | 3 | 394 | 16.00 | 6,302.42 | 1,085.20 |
| SEP240514 | 325 | IMAGE COMICS | DESTRO TP VOL 01 CVR A BOOK MA | 3 | 725 | 6.00 | 4,347.10 | 748.52 |
| SEP240515 | 325 | IMAGE COMICS | DESTRO TP VOL 01 CVR B DIRECT | 3 | 92 | 6.00 | 551.63 | 94.98 |
| SEP240516 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 05 | 3 | 211 | 6.80 | 1,433.96 | 246.91 |
| SEP240517 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 06 NEW EDITI | 3 | 796 | 6.00 | 4,772.82 | 821.82 |
| SEP240518 | 325 | IMAGE COMICS | KILLADELPHIA TP VOL 06 (MR) | 3 | 125 | 6.80 | 849.50 | 146.27 |
| SEP240519 | 325 | IMAGE COMICS | LASTMAN TP VOL 06 | 3 | 72 | 10.00 | 719.71 | 123.93 |
| SEP240521 | 325 | IMAGE COMICS | MANIFEST DESTINY DLX ED BOOK 0 | 3 | 161 | 24.00 | 3,863.36 | 665.22 |
| SEP240522 | 325 | IMAGE COMICS | MONSTRESS TP VOL 09 (MR) | 3 | 2706 | 6.80 | 18,389.98 | 3,166.52 |
| SEP240523 | 325 | IMAGE COMICS | NO ONE TP (MR) | 3 | 128 | 10.00 | 1,279.49 | 220.31 |
| SEP240524 | 325 | IMAGE COMICS | SACRIFICERS TP VOL 02 | 3 | 296 | 6.80 | 2,011.62 | 346.38 |
| SEP240526 | 325 | IMAGE COMICS | SCARLETT TP VOL 01 CVR A BOOK | 3 | 605 | 6.00 | 3,627.58 | 624.62 |
| SEP240528 | 325 | IMAGE COMICS | SUNSTONE HC BOOK 03 (MR) | 3 | 212 | 20.00 | 4,239.15 | 729.93 |
| SEP240529 | 325 | IMAGE COMICS | TIMING LUCK TP | 3 | 137 | 8.00 | 1,095.45 | 188.62 |
| SEP240532 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 05 | 3 | 330 | 6.80 | 2,242.68 | 386.16 |
| SEP241067 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #2 CVR A A | 1 | 1669 | 2.00 | 3,331.32 | 58.30 |
| SEP241068 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #2 CVR B A | 1 | 573 | 2.00 | 1,143.71 | 20.01 |
| SEP241071 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT ZEROCA | 1 | 207 | 23.20 | 4,802.40 | 826.91 |
| SEP241072 | 3540 | ABLAZE | ABLAZE SPOTLIGHT SWORD & SORCE | 3 | 187 | 12.80 | 2,392.85 | 412.02 |
| SEP241093 | 3627 | MASSIVE | LIQUID KILL VOL 2 #2 (OF 4) CV | 1 | 164 | 2.00 | 327.34 | 5.73 |
| SEP241094 | 3627 | MASSIVE | LIQUID KILL VOL 2 #2 (OF 4) CV | 1 | 112 | 2.00 | 223.55 | 3.91 |
| SEP241095 | 3627 | MASSIVE | LIQUID KILL VOL 2 #2 (OF 4) CV | 1 | 36 | 2.00 | 71.86 | 1.26 |
| SEP241096 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 74 | 2.00 | 147.70 | 2.58 |
| SEP241097 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 49 | 2.00 | 97.80 | 1.71 |
| SEP241098 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 71 | 2.00 | 141.72 | 2.48 |
| SEP241102 | 3627 | MASSIVE | RAMGOD #5 (OF 6) CVR A PRASETY | 1 | 107 | 2.00 | 213.57 | 3.74 |
| SEP241104 | 3627 | MASSIVE | TALES OF ASUNDA VOL 2 #1 (OF 4 | 1 | 13 | 8.00 | 103.95 | 1.82 |
| SEP241105 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR A CAI | 1 | 155 | 2.80 | 433.38 | 7.58 |
| SEP241106 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR B PIE | 1 | 128 | 2.80 | 357.89 | 6.26 |
| SEP241107 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR C 20 | 1 | 38 | 4.00 | 152.00 | 2.66 |
| SEP241108 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR A IGO | 1 | 263 | 2.80 | 735.35 | 12.87 |
| SEP241109 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR B GUI | 1 | 168 | 2.80 | 469.73 | 8.22 |
| SEP241110 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR C ABB | 1 | 173 | 2.80 | 483.71 | 8.46 |
| SEP241111 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR D JOH | 1 | 133 | 2.80 | 371.87 | 6.51 |
| SEP241112 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR E 20 | 1 | 25 | 4.00 | 100.00 | 1.75 |
| SEP241113 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR A LU | 1 | 153 | 2.00 | 305.39 | 5.34 |
| SEP241114 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR B IG | 1 | 174 | 2.00 | 347.30 | 6.08 |
| SEP241115 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR C SA | 1 | 141 | 2.00 | 281.44 | 4.93 |
| SEP241116 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR D IG | 1 | 140 | 2.00 | 279.44 | 4.89 |
| SEP241117 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR E 20 | 1 | 15 | 4.00 | 60.00 | 1.05 |
| SEP241120 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 4 | 16.00 | 64.00 | 1.12 |
| SEP241121 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 6 | 30.00 | 180.00 | 3.15 |
| SEP241126 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 139 | 2.00 | 277.44 | 4.86 |
| SEP241127 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 140 | 2.00 | 279.44 | 4.89 |
| SEP241128 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 185 | 2.00 | 369.26 | 6.46 |
| SEP241129 | 24 | ARCHIE COMIC PUBLICATIONS | JOSIE ANNUAL SPECTACULAR ONESH | 1 | 236 | 1.60 | 376.66 | 6.59 |
| SEP241130 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY #8 FACSIMILE ED | 1 | 394 | 1.60 | 628.82 | 11.00 |
| SEP241131 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 28 | 4.00 | 111.89 | 1.96 |
| SEP241132 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 101 | 4.00 | 403.60 | 7.06 |
| SEP241133 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 59 | 4.00 | 235.76 | 4.13 |
| SEP241134 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 41 | 4.00 | 163.84 | 2.87 |
| SEP241138 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR A | 1 | 234 | 3.60 | 841.46 | 14.73 |
| SEP241139 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR B | 1 | 40 | 3.60 | 143.84 | 2.52 |
| SEP241140 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR C | 1 | 18 | 3.60 | 64.73 | 1.13 |
| SEP241143 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 CVR A | 1 | 45 | 3.60 | 161.82 | 2.83 |
| SEP241144 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 CVR B | 1 | 8 | 3.60 | 28.77 | 0.50 |
| SEP241148 | 3684 | DSTLRY MEDIA | WARM FUSION #1 CVR A PONTICELL | 1 | 11 | 3.60 | 39.56 | 0.69 |
| SEP241149 | 3684 | DSTLRY MEDIA | WARM FUSION #1 CVR B PONTICELL | 1 | 16 | 3.60 | 57.54 | 1.01 |
| SEP241150 | 3684 | DSTLRY MEDIA | WARM FUSION #1 CVR C 10 COPY I | 1 | 1 | 3.60 | 3.60 | 0.06 |
| SEP241161 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #4 CVR A WARD (MR | 1 | 4 | 3.60 | 14.38 | 0.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP241356 | 3460 | AHOY COMICS | BABS #4 (OF 6) CVR A BURROWS ( | 1 | 288 | 1.60 | 459.65 | 8.04 |
| SEP241357 | 3460 | AHOY COMICS | BABS #4 (OF 6) CVR B 4 COPY IN | 1 | 36 | 1.60 | 57.46 | 1.01 |
| SEP241358 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR A | 1 | 409 | 1.60 | 652.76 | 11.42 |
| SEP241359 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR B | 1 | 89 | 1.60 | 142.04 | 2.49 |
| SEP241360 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR C | 1 | 45 | 1.60 | 71.82 | 1.26 |
| SEP241361 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #4 (O | 1 | 60 | 1.60 | 95.76 | 1.68 |
| SEP241362 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 155 | 2.46 | 380.66 | 6.50 |
| SEP241364 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 42 | 2.46 | 103.15 | 1.76 |
| SEP241365 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 16 | 2.46 | 39.29 | 0.67 |
| SEP241366 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 4 | 2.46 | 9.82 | 0.17 |
| SEP241367 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 12 | 2.46 | 29.47 | 0.50 |
| SEP241368 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR A FAJ | 1 | 159 | 2.05 | 325.30 | 5.55 |
| SEP241369 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR B BAL | 1 | 61 | 2.05 | 124.80 | 2.13 |
| SEP241370 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR C (X | 1 | 50 | 2.05 | 102.30 | 1.75 |
| SEP241371 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR D FAJ | 1 | 20 | 2.05 | 40.92 | 0.70 |
| SEP241372 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR E BAL | 1 | 17 | 2.05 | 34.78 | 0.59 |
| SEP241373 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR F ORT | 1 | 16 | 2.05 | 32.73 | 0.56 |
| SEP241374 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 186 | 2.05 | 380.54 | 6.50 |
| SEP241375 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 34 | 2.05 | 69.56 | 1.19 |
| SEP241376 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 30 | 2.05 | 61.38 | 1.05 |
| SEP241377 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 14 | 2.05 | 28.64 | 0.49 |
| SEP241378 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 11 | 2.05 | 22.50 | 0.38 |
| SEP241379 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 8 | 2.05 | 16.37 | 0.28 |
| SEP241380 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 52 | 2.05 | 106.39 | 1.82 |
| SEP241381 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 98 | 2.05 | 200.50 | 3.42 |
| SEP241382 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 109 | 2.05 | 223.00 | 3.81 |
| SEP241383 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241384 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 96 | 2.05 | 196.41 | 3.35 |
| SEP241385 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 96 | 2.05 | 196.41 | 3.35 |
| SEP241386 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 123 | 2.05 | 251.65 | 4.30 |
| SEP241387 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 7 | 2.05 | 14.32 | 0.24 |
| SEP241388 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 402 | 10.25 | 4,118.85 | 691.92 |
| SEP241389 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 453 | 10.25 | 4,641.39 | 779.70 |
| SEP241390 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 02 (OF 3) (C: | 3 | 344 | 5.33 | 1,832.11 | 307.77 |
| SEP241391 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #4 (OF 4) CVR A | 1 | 59 | 2.05 | 120.71 | 2.06 |
| SEP241393 | 3699 | ALIEN BOOKS | ASTRO BIOLOGIST PRATESS GN (C: | 3 | 683 | 8.20 | 5,597.80 | 940.36 |
| SEP241401 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | JAGANNATHA OF TP DREAMT BY A K | 3 | 123 | 4.00 | 492.00 | 84.72 |
| SEP241402 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | KARNA TP BRAVE GENEROUS ILL-FA | 3 | 119 | 4.00 | 476.00 | 81.96 |
| SEP241403 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TALES OF SHIVAJI TP THE LEGEND | 3 | 119 | 4.00 | 476.00 | 81.96 |
| SEP241404 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | MOTHER TERESA TP LITTLE ACTS O | 3 | 87 | 4.00 | 348.00 | 59.92 |
| SEP241406 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | BUDDHIST STORIES HC (C: 0-1-2) | 3 | 60 | 10.00 | 600.00 | 103.31 |
| SEP241444 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT TP V | 3 | 1982 | 10.00 | 19,812.07 | 3,411.39 |
| SEP241447 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 1348 | 2.00 | 2,690.61 | 47.09 |
| SEP241448 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 719 | 2.00 | 1,435.12 | 25.11 |
| SEP241449 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 464 | 4.00 | 1,854.14 | 32.45 |
| SEP241470 | 21 | ANTARCTIC PRESS | VALKYRIE SAVIORS KEY OF STORMS | 1 | 137 | 2.00 | 273.45 | 4.79 |
| SEP241473 | 21 | ANTARCTIC PRESS | MAGICAL SISTERS TP (A) (C: 1-0 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| SEP241479 | 21 | ANTARCTIC PRESS | BACK IN TIME T/S 2XL (C: 0-1-1 | 9 | 1 | 15.00 | 15.00 | 1.09 |
| SEP241481 | 21 | ANTARCTIC PRESS | YOR HUNTER FROM THE FUTURE #3 | 1 | 109 | 2.00 | 217.56 | 3.81 |
| SEP241482 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #30 (C: 0-1-1) | 1 | 68 | 2.00 | 135.73 | 2.38 |
| SEP241497 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO VAST BAG SET | 1 | 24 | 10.10 | 242.28 | 3.36 |
| SEP241498 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO VAST BAG SET | 1 | 19 | 10.10 | 191.81 | 2.66 |
| SEP241500 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO ANCIENT TOME | 1 | 12 | 10.10 | 121.14 | 1.68 |
| SEP241501 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO ANCIENT TOME | 1 | 12 | 10.10 | 121.14 | 1.68 |
| SEP241502 | 9341 | AVATAR PRESS INC | PROVIDENCE LOCATIONS BAG SET A | 1 | 27 | 10.10 | 272.57 | 3.78 |
| SEP241503 | 9341 | AVATAR PRESS INC | PROVIDENCE LOCATIONS BAG SET B | 1 | 31 | 10.10 | 312.95 | 4.34 |
| SEP241504 | 9341 | AVATAR PRESS INC | PROVIDENCE LOCATIONS BAG SET C | 1 | 27 | 10.10 | 272.57 | 3.78 |
| SEP241505 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I TP VOL 01 (C: 0-1-2) | 3 | 105 | 7.38 | 774.47 | 130.10 |
| SEP241507 | 3739 | BAD EGG LLC | GODSLAP #7 CVR B TONY GREGORI | 1 | 19 | 6.00 | 114.00 | 2.00 |
| SEP241512 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #2 (OF 4) CVR B | 1 | 23 | - | - | - |
| SEP241518 | 3589 | BLACK PANEL PRESS | KING ARTHUR & THE LADIES OF TH | 3 | 287 | 10.00 | 2,868.85 | 493.98 |
| SEP241574 | 9341 | AVATAR PRESS INC | LADY DEATH BEWITCHING FOIL BON | 1 | 17 | 10.10 | 171.62 | 2.38 |
| SEP241575 | 9341 | AVATAR PRESS INC | LADY DEATH EUPHORIC FOIL BONUS | 1 | 17 | 10.10 | 171.62 | 2.38 |
| SEP241576 | 9341 | AVATAR PRESS INC | LADY DEATH FEMMES FOIL BONUS S | 1 | 13 | 10.10 | 131.24 | 1.82 |
| SEP241577 | 9341 | AVATAR PRESS INC | LADY DEATH GLAMOROUS FOIL BONU | 1 | 10 | 10.10 | 100.95 | 1.40 |
| SEP241578 | 9341 | AVATAR PRESS INC | LADY DEATH MIGHTY MAIDENS FOIL | 1 | 12 | 10.10 | 121.14 | 1.68 |
| SEP241581 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE REGAL BAG SET | 1 | 2 | 10.10 | 20.19 | 0.28 |
| SEP241582 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SECRETS SPLASH | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP241583 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE & FURY ASSAULT | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP241584 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA HEADLIGHT | 1 | 2 | 10.10 | 20.19 | 0.28 |
| SEP241585 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY WATERFALL | 3 | 3 | 10.10 | 30.29 | 0.42 |
| SEP241587 | 9341 | AVATAR PRESS INC | LOOKERS BIG GUNS NUDE BAG SET | 1 | 13 | 10.10 | 131.24 | 1.82 |
| SEP241588 | 9341 | AVATAR PRESS INC | NIRA X AND MERCY NUDE BAG SET | 1 | 16 | 10.10 | 161.52 | 2.24 |
| SEP241590 | 9341 | AVATAR PRESS INC | THRESHOLD JUNGLE NUDE BAG SET | 1 | 11 | 10.10 | 111.05 | 1.54 |
| SEP241591 | 9341 | AVATAR PRESS INC | TWILIGHT (AVATAR) ELECTRIC NUD | 1 | 21 | 10.10 | 212.00 | 2.94 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP241602 | 3552 | CLOVER PRESS LLC | ARMORED #5 CVR A HENDERSON | 1 | 3 | 2.05 | 6.14 | 0.10 |
| SEP241603 | 3552 | CLOVER PRESS LLC | ARMORED #5 CVR B 5 COPY INCV H | 1 | 1 | - | - | 0.05 |
| SEP241647 | 462 | DRAWN & QUARTERLY | WORN TUFF ELBOW #3 (MR) (C: 0- | 1 | 27 | 4.80 | 129.60 | 2.27 |
| SEP241696 | 96 | FANTAGRAPHICS BOOKS | ATLAS ARTIST EDITION HC VOL 02 | 3 | 269 | 52.50 | 14,122.50 | 2,315.92 |
| SEP241698 | 96 | FANTAGRAPHICS BOOKS | JIMMY THE COMIC ART OF JAMES S | 3 | 29 | 42.00 | 1,218.00 | 199.74 |
| SEP241699 | 96 | FANTAGRAPHICS BOOKS | DISNEY COMICS AROUND THE WORLD | 3 | 19 | 42.00 | 798.00 | 130.86 |
| SEP241700 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK HC FR | 3 | 64 | 16.80 | 1,074.93 | 176.28 |
| SEP241704 | 96 | FANTAGRAPHICS BOOKS | POPEYE TP VOL 04 SWEE PEA & EU | 3 | 88 | 10.50 | 923.63 | 151.46 |
| SEP241708 | 96 | FANTAGRAPHICS BOOKS | JOE GALAXY TP (C: 0-1-2) | 3 | 317 | 14.70 | 4,658.57 | 763.95 |
| SEP241711 | 96 | FANTAGRAPHICS BOOKS | TELL ME A STORY WHERE THE BAD | 3 | 46 | 18.90 | 869.40 | 142.57 |
| SEP241712 | 96 | FANTAGRAPHICS BOOKS | MYTHOLOGIES & APOCRYPHA #2 | 1 | 237 | 2.52 | 596.24 | 9.94 |
| SEP241713 | 96 | FANTAGRAPHICS BOOKS | COMPLETE POE CLAN HC (MR) (C: | 3 | 20 | 33.60 | 672.00 | 110.20 |
| SEP241714 | 96 | FANTAGRAPHICS BOOKS | COMPLETE I RENE TARDI POW HC ( | 3 | 8 | 42.00 | 335.97 | 55.09 |
| SEP241715 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC BOX SET VOL | 3 | 15 | 63.00 | 945.00 | 154.97 |
| SEP241717 | 96 | FANTAGRAPHICS BOOKS | GILBERT HERNANDEZ F-CK AI T-SH | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241718 | 96 | FANTAGRAPHICS BOOKS | GILBERT HERNANDEZ F-CK AI T-SH | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241719 | 96 | FANTAGRAPHICS BOOKS | GILBERT HERNANDEZ F-CK AI T-SH | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241721 | 96 | FANTAGRAPHICS BOOKS | GILBERT HERNANDEZ F-CK AI T-SH | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241722 | 96 | FANTAGRAPHICS BOOKS | GILBERT HERNANDEZ F-CK AI T-SH | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241724 | 96 | FANTAGRAPHICS BOOKS | JAIME HERNANDEZ LOVE & ROCKETS | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241726 | 96 | FANTAGRAPHICS BOOKS | JAIME HERNANDEZ LOVE & ROCKETS | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241727 | 96 | FANTAGRAPHICS BOOKS | JAIME HERNANDEZ LOVE & ROCKETS | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241728 | 96 | FANTAGRAPHICS BOOKS | JAIME HERNANDEZ LOVE & ROCKETS | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241745 | 206 | GEMSTONE PUBLISHING | ROMEO VS JULIET KILL SHAKESPEA | 3 | 1374 | 7.20 | 9,887.30 | 1,702.47 |
| SEP241770 | 3706 | GUNGNIR ENTERTAINMENT | STARS WITHIN PROSE NOVEL HC (C | 4 | 352 | 9.20 | 3,236.99 | 557.37 |
| SEP241831 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR A KARL | 1 | 500 | 2.05 | 1,022.95 | 17.47 |
| SEP241831 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR A KARL | 1 | 9 | 2.05 | 18.41 | 0.31 |
| SEP241832 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR B SHAN | 1 | 81 | 2.05 | 165.72 | 2.83 |
| SEP241832 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR B SHAN | 1 | 5 | 2.05 | 10.23 | 0.17 |
| SEP241833 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #2 (OF 4) | 1 | 97 | 2.05 | 198.45 | 3.39 |
| SEP241833 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #2 (OF 4) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| SEP241834 | 3437 | MAD CAVE STUDIOS | MUSHROOM KNIGHT GN VOL 02 (C: | 3 | 42 | 8.20 | 344.23 | 57.83 |
| SEP241835 | 3437 | MAD CAVE STUDIOS | DICK TRACY TP VOL 01 (C: 0-1-0 | 3 | 95 | 7.38 | 700.71 | 117.71 |
| SEP241836 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #5 CVR A INAKI MIRAN | 1 | 250 | 2.05 | 511.48 | 8.73 |
| SEP241837 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #5 CVR B SANFORD GRE | 1 | 169 | 2.05 | 345.76 | 5.90 |
| SEP241838 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #5 CVR C 10 COPY FRA | 1 | 109 | 2.05 | 223.00 | 3.81 |
| SEP241839 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #4 (OF 4) | 1 | 203 | 2.05 | 415.32 | 7.09 |
| SEP241840 | 3437 | MAD CAVE STUDIOS | GATCHAMAN JUN APEX HEART ONESH | 1 | 304 | 2.87 | 871.23 | 14.87 |
| SEP241841 | 3437 | MAD CAVE STUDIOS | GATCHAMAN JUN APEX HEART ONESH | 1 | 57 | 2.87 | 163.36 | 2.79 |
| SEP241842 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #4 CVR A WILL CON | 1 | 140 | 2.05 | 286.43 | 4.89 |
| SEP241843 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #4 CVR B FRAZER I | 1 | 176 | 2.05 | 360.08 | 6.15 |
| SEP241844 | 3437 | MAD CAVE STUDIOS | LEGENDARY LYNX GN (C: 0-1-1) | 3 | 17 | 7.38 | 125.39 | 21.06 |
| SEP241845 | 3437 | MAD CAVE STUDIOS | SPECTRUM #1 (OF 6) CVR A DAVE | 1 | 110 | 2.05 | 225.05 | 3.84 |
| SEP241846 | 3437 | MAD CAVE STUDIOS | SPECTRUM #1 (OF 6) CVR B REIKO | 1 | 83 | 2.05 | 169.81 | 2.90 |
| SEP241848 | 3437 | MAD CAVE STUDIOS | STRING #1 (OF 5) CVR B EDEN CH | 1 | 49 | 2.05 | 100.25 | 1.71 |
| SEP241849 | 3437 | MAD CAVE STUDIOS | SYNAP #1 (OF 5) CVR A IVAN TAO | 1 | 136 | 2.05 | 278.24 | 4.75 |
| SEP241850 | 3437 | MAD CAVE STUDIOS | SYNAP #1 (OF 5) CVR B STEPHEN | 1 | 128 | 2.05 | 261.88 | 4.47 |
| SEP241851 | 3437 | MAD CAVE STUDIOS | BODY TRADE #3 (OF 5) | 1 | 110 | 2.05 | 225.05 | 3.84 |
| SEP241853 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #5 (OF 10) | 1 | 114 | 2.05 | 233.23 | 3.98 |
| SEP241854 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #4 (OF 6) | 1 | 161 | 2.05 | 329.39 | 5.62 |
| SEP241855 | 3437 | MAD CAVE STUDIOS | MAMMOTH #5 (OF 5) | 1 | 64 | 2.05 | 130.94 | 2.24 |
| SEP241856 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #4 (OF 4) (MR) | 1 | 126 | 2.40 | 301.90 | 5.28 |
| SEP241857 | 3437 | MAD CAVE STUDIOS | MURDER KINGDOM #2 (OF 5) | 1 | 141 | 2.05 | 288.47 | 4.93 |
| SEP241858 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #5 (OF 6) (MR) | 1 | 80 | 2.05 | 163.67 | 2.79 |
| SEP241860 | 3437 | MAD CAVE STUDIOS | TELEPORTATION AND OTHER LUXURI | 3 | 49 | 6.15 | 301.15 | 50.59 |
| SEP241861 | 3716 | MAGMA COMIX | ROME ETERNAL #1 CVR A YAPUR | 1 | 109 | 1.60 | 173.96 | 3.04 |
| SEP241862 | 3716 | MAGMA COMIX | ROME ETERNAL #1 CVR B QUAH | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP241863 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #2 CVR A | 1 | 56 | 1.60 | 89.38 | 1.56 |
| SEP241864 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #2 CVR B | 1 | 39 | 1.60 | 62.24 | 1.09 |
| SEP241865 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #2 CVR A | 1 | 164 | 1.60 | 261.74 | 4.58 |
| SEP241866 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #2 CVR B | 1 | 53 | 1.60 | 84.59 | 1.48 |
| SEP241873 | 3716 | MAGMA COMIX | PEDESTRIAN #4 CVR A VON GORMAN | 1 | 793 | 1.60 | 1,265.63 | 22.15 |
| SEP241874 | 3716 | MAGMA COMIX | PEDESTRIAN #4 CVR B LEVEL | 1 | 61 | 2.00 | 121.76 | 2.13 |
| SEP241875 | 3716 | MAGMA COMIX | PEDESTRIAN #4 CVR C 5 COPY INC | 1 | 31 | 2.00 | 61.88 | 1.08 |
| SEP241876 | 3154 | MAGNETIC PRESS INC. | ASTER OF PAN THE SOURCE HC (C: | 3 | 207 | 12.00 | 2,483.17 | 427.57 |
| SEP241884 | 182 | NBM | AUDREY HEPBURN GN (C: 0-1-1) | 3 | 41 | 10.00 | 409.84 | 70.57 |
| SEP241885 | 182 | NBM | BRITISH INVASION HC (C: 0-1-1) | 3 | 50 | 14.00 | 699.80 | 120.50 |
| SEP241892 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR B PE | 1 | 12 | 1.97 | 23.65 | 0.42 |
| SEP241893 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR C 10 | 1 | 18 | 2.07 | 37.28 | 0.63 |
| SEP241894 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR D 20 | 1 | 14 | 2.07 | 28.99 | 0.49 |
| SEP241897 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 40 | 2.07 | 82.84 | 1.40 |
| SEP241898 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 8 | 2.07 | 16.57 | 0.28 |
| SEP241899 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 33 | 2.07 | 68.34 | 1.15 |
| SEP241902 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 12 | 2.07 | 24.85 | 0.42 |
| SEP241903 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 16 | 2.07 | 33.13 | 0.56 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP241904 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 83 | 2.07 | 171.88 | 2.90 |
| SEP241907 | 4044 | ONI PRESS INC. | SECTAURS #2 CVR C PORTELA & PA | 1 | 74 | 2.07 | 153.25 | 2.58 |
| SEP241908 | 4044 | ONI PRESS INC. | SECTAURS #2 CVR D 10 COPY INCV | 1 | 6 | 2.07 | 12.43 | 0.21 |
| SEP241909 | 4044 | ONI PRESS INC. | SECTAURS #2 CVR E 20 COPY INCV | 1 | 50 | 2.07 | 103.55 | 1.75 |
| SEP241911 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #3 CVR B CARDOS | 1 | 48 | 1.97 | 94.61 | 1.68 |
| SEP241912 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #3 CVR C 20 COP | 1 | 63 | 2.07 | 130.47 | 2.20 |
| SEP241914 | 4044 | ONI PRESS INC. | SKIN POLICE #2 (OF 4) CVR B LE | 1 | 2 | 1.97 | 3.94 | 0.07 |
| SEP241915 | 4044 | ONI PRESS INC. | SKIN POLICE #2 (OF 4) CVR C 20 | 1 | 40 | 2.07 | 82.84 | 1.40 |
| SEP241916 | 4044 | ONI PRESS INC. | SESAME STREET #4 CVR A DOVE | 1 | 78 | 1.66 | 129.16 | 2.18 |
| SEP241917 | 4044 | ONI PRESS INC. | SESAME STREET #4 CVR B HUNTING | 1 | 19 | 1.66 | 31.46 | 0.53 |
| SEP241918 | 4044 | ONI PRESS INC. | SESAME STREET #4 CVR C COLORIN | 1 | 110 | 1.66 | 182.15 | 3.07 |
| SEP241919 | 4044 | ONI PRESS INC. | SESAME STREET #4 CVR D 10 COPY | 1 | 73 | 1.66 | 120.88 | 2.04 |
| SEP241921 | 4044 | ONI PRESS INC. | RICK AND MORTY SUPER SPECIAL H | 1 | 4 | 3.32 | 13.26 | 0.22 |
| SEP241923 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 48 | 2.07 | 99.40 | 1.68 |
| SEP241924 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 120 | 2.07 | 248.51 | 4.19 |
| SEP241925 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 40 | 2.07 | 82.84 | 1.40 |
| SEP241926 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 407 | 16.60 | 6,754.53 | 1,121.00 |
| SEP241927 | 4044 | ONI PRESS INC. | ADVENTURE TIME THE FIONNA AND | 3 | 16 | 10.37 | 165.93 | 27.54 |
| SEP241928 | 4044 | ONI PRESS INC. | ADVENTURE TIME THE FIONNA AND | 3 | 352 | 20.75 | 7,302.56 | 1,211.96 |
| SEP241929 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS TP | 3 | 212 | 8.30 | 1,758.73 | 291.88 |
| SEP241930 | 4044 | ONI PRESS INC. | DAMNED DELUXE OMNIBUS ED HC | 3 | 68 | 16.60 | 1,128.52 | 187.29 |
| SEP241932 | 4044 | ONI PRESS INC. | WET MOON 20TH ANNIV OMNIBUS GN | 3 | 193 | 14.52 | 2,802.53 | 465.12 |
| SEP241933 | 4044 | ONI PRESS INC. | MIDNIGHT RADIO GN (NEW ED) | 3 | 386 | 7.47 | 2,881.84 | 478.28 |
| SEP241934 | 4044 | ONI PRESS INC. | HOW COULD YOU GN | 3 | 546 | 7.47 | 4,076.38 | 676.53 |
| SEP241935 | 3668 | PAPERCUTZ INC | KIDS COMICS DISNEYS FROZEN GN | 3 | 34 | 2.46 | 83.50 | 14.03 |
| SEP241936 | 3668 | PAPERCUTZ INC | KIDS COMICS DISNEYS FROZEN HC | 3 | 319 | 4.10 | 1,306.59 | 219.49 |
| SEP241937 | 3668 | PAPERCUTZ INC | FLASH GORDON ADVENTURES HC GN | 3 | 35 | 5.20 | 181.86 | 31.31 |
| SEP241938 | 3668 | PAPERCUTZ INC | FLASH GORDON ADVENTURES GN VOL | 3 | 96 | 3.20 | 306.82 | 52.83 |
| SEP241939 | 3668 | PAPERCUTZ INC | LOST IN THE FUTURE GN VOL 01 T | 3 | 10 | 5.20 | 51.96 | 8.95 |
| SEP241940 | 3668 | PAPERCUTZ INC | ASTERIX COLLECTOR HC VOL 01 AS | 3 | 15 | 8.20 | 122.94 | 20.65 |
| SEP241941 | 3668 | PAPERCUTZ INC | GERONIMO STILTON REPORTER HC V | 3 | 16 | 4.10 | 65.53 | 11.01 |
| SEP241942 | 3668 | PAPERCUTZ INC | INVENTOR GN VOL 02 SECRET OF S | 3 | 16 | 5.33 | 85.21 | 14.31 |
| SEP241943 | 3668 | PAPERCUTZ INC | LOUD HOUSE 3IN1 GN VOL 07 BUMP | 3 | 38 | 6.15 | 233.54 | 39.23 |
| SEP241944 | 3668 | PAPERCUTZ INC | SMURFS TALES HC VOL 11 SMURFS | 3 | 20 | 9.20 | 183.92 | 31.67 |
| SEP241945 | 3668 | PAPERCUTZ INC | SMURFS TALES GN VOL 11 SMURFS | 3 | 29 | 6.15 | 178.23 | 29.94 |
| SEP241946 | 3668 | PAPERCUTZ INC | WINX CLUB GN VOL 03 HEART OF A | 3 | 23 | 6.15 | 141.36 | 23.75 |
| SEP242011 | 1080 | SCOUT COMICS | KERPOW #3 CVR B FRANCESCO MAZZ | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP242013 | 1080 | SCOUT COMICS | MILK RUN #1 CVR B LAURA HELSBY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP242081 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #2 (OF 3) CVR A | 1 | 94 | 2.00 | 187.62 | 3.28 |
| SEP242083 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #2 (OF 3) CVR C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP242085 | 3178 | T PUB | TRANSDIMENSIONAL GN (MR) (C: 0 | 3 | 27 | 10.00 | 269.89 | 46.47 |
| SEP242148 | 3653 | ZOMBIE LOVE STUDIOS | JOHNNY GATLIN #3 (OF 3) (MR) ( | 1 | 35 | 2.00 | 69.86 | 1.22 |
| SEP242226 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER WORLD WARRIOR E | 4 | 2711 | 20.00 | 54,209.16 | 9,334.14 |
| SEP242226 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER WORLD WARRIOR E | 4 | 10 | 20.00 | 199.96 | 34.43 |
| SEP242231 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 THE MANGA GN | 3 | 978 | 6.80 | 6,646.49 | 1,144.44 |
| SEP242501 | 3337 | TOKYOPOP | (USE NOV247301) LETS EAT TOGET | 3 | 159 | 5.20 | 826.16 | 142.26 |
| SEP243155 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS CORE RUL | 5 | 80 | 10.00 | 799.68 | 181.18 |
| SEP243163 | 7044 | PAIZO INC | PATHFINDER ADV PATH TRIUMPH OF | 5 | 371 | 12.15 | 4,506.17 | 1,008.32 |
| SEP243164 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT COASTLINE | 5 | 39 | 8.10 | 315.74 | 70.65 |
| SEP243486 | 702 | DC COMICS | QUESTION ALL ALONG THE WATCHTO | 1 | 1000 | 1.58 | 1,576.10 | 27.93 |
| SEP247000 | 325 | IMAGE COMICS | KAYA TP BOOK 01 NEW PTG | 3 | 304 | 5.20 | 1,579.58 | 271.98 |
| SEP247145 | 3706 | GUNGNIR ENTERTAINMENT | DONT FEAR YOUR ROAR PROSE NOVE | 4 | 1083 | 10.00 | 10,830.00 | 1,864.79 |
| SEP247252 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 893 | 4.00 | 3,568.43 | 62.45 |
| SEP247286 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 FOC TORRE | 1 | 42 | 1.60 | 67.03 | 1.17 |
| SEP247287 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 146 | 4.00 | 584.00 | 10.22 |
| SEP247288 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 29 | 1.60 | 46.28 | 0.81 |
| SEP247289 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 49 | 1.60 | 78.20 | 1.37 |
| SEP247291 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR Q FOC ROSS B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP247292 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR R 7 COPY FOC | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP247294 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR T 10 COPY FO | 1 | 5 | 4.80 | 23.98 | 0.35 |
| SEP247297 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR W 15 COPY FO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| SEP247299 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR O 5 COPY FO | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP247300 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR P 7 COPY FO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP247301 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR Q 7 COPY FO | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP247302 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR R 10 COPY F | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP247303 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR M 7 COPY FO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP247425 | 5321 | TITAN COMICS | CONAN HYBORIAN AGE MAP POSTER | 15 | 100 | 5.99 | 599.00 | 54.34 |
| SEP247489 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR D | 1 | 62 | 2.00 | 123.75 | 2.17 |
| SEP247490 | 96 | FANTAGRAPHICS BOOKS | WAR ON GAZA | 1 | 207 | 5.46 | 1,129.35 | 18.82 |
| SEP247653 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR T 7 COPY F | 1 | 35 | 2.00 | 69.86 | 1.22 |
| SEP247654 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR U 7 COPY F | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP247656 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR W 10 COPY | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP247657 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR X 11 COPY | 1 | 22 | 4.80 | 105.49 | 1.54 |
| SEP247658 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR Y 15 COPY | 1 | 3 | 4.80 | 14.39 | 0.21 |
| SEP247793 | 4044 | ONI PRESS INC. | SECTAURS #2 PRE ORDER VAR (NET | 1 | 93 | 2.07 | 192.59 | 3.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP247794 | 4044 | ONI PRESS INC. | SECTAURS #3 PRE ORDER VAR (NET | 1 | 97 | 2.07 | 200.88 | 3.39 |
| SEP247796 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) 2ND P | 1 | 628 | 1.95 | 1,222.15 | 21.94 |
| SEP247863 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR K 5 COP | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP247864 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR L 7 COP | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP247991 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR M | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP247992 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR N | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP247993 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR L FOC P | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP247994 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR M 10 CO | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP247995 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR N 10 CO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| SEP247996 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR O 10 CO | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP247997 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR P 10 CO | 1 | 25 | 2.00 | 49.90 | 0.87 |
| SEP247998 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR Q 15 CO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP248149 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR G | 1 | 3 | 3.60 | 10.79 | 0.19 |
| SEP248150 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR X | 1 | 1 | 3.60 | 3.60 | 0.06 |
| SEP248262 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 COVER | 1 | 47 | - | - | - |
| SEP248263 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) 2ND PTG COSTA | 1 | 214 | 1.95 | 416.47 | 7.48 |
| SEP248264 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 2ND PTG | 1 | 1813 | 1.95 | 3,528.28 | 63.33 |
| SEP248265 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 3RD PTG | 1 | 6988 | 1.95 | 13,599.35 | 244.09 |
| SEP248266 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 61 | 3.90 | 237.66 | 4.27 |
| SEP248267 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 3.90 | 194.81 | 3.50 |
| SEP248268 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 3.90 | 194.81 | 3.50 |
| SEP248269 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 3.90 | 194.81 | 3.50 |
| SEP248270 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 3.90 | 194.81 | 3.50 |
| SEP248271 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 3.90 | 194.81 | 3.50 |
| SEP248272 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 81 | 3.90 | 315.58 | 5.66 |
| SEP248273 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 49 | 3.90 | 190.91 | 3.43 |
| SEP248396 | 4563 | HUMANOIDS INC | INCAL HC NEW PTG (2024) (MR) | 3 | 986 | 22.50 | 22,180.56 | 3,394.86 |
| SEP248397 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 3RD P | 1 | 2500 | 3.60 | 8,990.00 | 157.33 |
| SEP248399 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR W FOC | 1 | 8 | 4.80 | 38.36 | 0.56 |
| SEP248400 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR X FOC | 1 | 17 | 4.80 | 81.52 | 1.19 |
| SEP248401 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR Y FOC | 1 | 59 | 2.00 | 117.76 | 2.06 |
| SEP248402 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR Z 7 CO | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP248403 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR ZA 10 | 1 | 27 | 4.80 | 129.47 | 1.89 |
| SEP248404 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR ZB 10 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP248405 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR ZC 10 | 1 | 8 | 4.80 | 38.36 | 0.56 |
| SEP248407 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR ZE 15 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP248408 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP248409 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP248950 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 584 | 2.80 | 1,632.86 | 28.58 |
| SEP248951 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR N 5 COPY FO | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP248952 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR O 7 COPY FO | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP248953 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR P FOC HAESER | 1 | 25 | 2.00 | 49.90 | 0.87 |
| SEP248954 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR Q FOC ROSS B | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP248955 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR R 7 COPY FOC | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP248957 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR T 10 COPY FO | 1 | 30 | 4.80 | 143.86 | 2.10 |
| SEP248958 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR U 11 COPY FO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP248959 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR V 15 COPY FO | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP248961 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR N 7 COPY F | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP910781 | 58 | WILLIAM M GAINES,VIA GEMSTONE | HAUNT OF FEAR #4 | 1 | 3993 | 0.80 | 3,194.40 | 55.90 |
| SEP910782 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #4 | 1 | 4993 | 0.80 | 3,994.40 | 69.90 |
| SEP910783 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT #5 | 1 | 2207 | 0.80 | 1,765.60 | 30.90 |
| SEP920258 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #2 | 1 | 597 | 0.60 | 358.20 | 6.27 |
| SEP920260 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #2 | 1 | 1987 | 0.60 | 1,192.20 | 20.86 |
| SEP940358 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TWO-FISTED TALES #10 (004) | 1 | 1105 | 0.80 | 884.00 | 15.47 |
| SEP940359 | 58 | WILLIAM M GAINES,VIA GEMSTONE | VAULT OF HORROR #10 (004) | 1 | 507 | 0.80 | 405.60 | 7.10 |
| SEP950477 | 58 | WILLIAM M GAINES,VIA GEMSTONE | WEIRD FANTASY #14 (004) | 1 | 413 | 0.80 | 330.40 | 5.78 |
| SEP991486 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EXTRA #1 (Of 5) | 1 | 789 | 1.00 | 789.00 | 13.81 |
| SEP991492 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT ANNUAL #6 | 3 | 349 | 6.08 | 2,120.18 | 324.50 |
| STAR00833 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CRIME SUSPENSTORIES ANNUAL | 3 | 3241 | 4.03 | 13,053.13 | 1,997.85 |
| STAR00835 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC SHOCK SUSPENSTORIES ANNUAL | 3 | 1216 | 4.03 | 4,897.44 | 749.58 |
| STAR00837 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC TWO FISTED TALES ANNUAL #1 | 3 | 2401 | 4.03 | 9,670.03 | 1,480.05 |
| STAR00839 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD FANTASY ANNUAL #1 | 3 | 221 | 4.03 | 890.08 | 136.23 |
| STAR00840 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD SCIENCE ANNUAL #1 | 3 | 1348 | 4.03 | 5,429.07 | 830.95 |
| STAR00841 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD SCIENCE FANTASY ANNUA | 3 | 2210 | 4.03 | 8,900.78 | 1,362.31 |
| STAR00926 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC TWO FISTED TALES ANNUAL #2 | 3 | 3771 | 4.48 | 16,884.65 | 2,584.29 |
| STAR00927 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC VAULT OF HORROR ANNUAL #2 | 3 | 1684 | 4.48 | 7,540.11 | 1,154.06 |
| STAR00928 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD FANTASY ANNUAL #2 | 3 | 3785 | 4.48 | 16,947.34 | 2,593.88 |
| STAR00961 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC HAUNT OF FEAR ANNUAL #2 | 3 | 2657 | 4.48 | 11,896.72 | 1,820.86 |
| STAR00962 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CRIME SUSPENSTORIES ANNUAL | 3 | 4585 | 4.48 | 20,529.34 | 3,142.13 |
| STAR01376 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CLASSIC #7 WEIRD SCIENCE-FA | 1 | 902 | 1.98 | 1,785.96 | 31.25 |
| STAR01377 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CLASSIC #8 CRIME SUSPENSTOR | 1 | 2508 | 1.98 | 4,965.84 | 86.90 |
| STAR01381 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CLASSIC #12 WEIRD SCIENCE | 1 | 6224 | 1.98 | 12,323.52 | 215.66 |
| STAR01382 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD SCIENCE FANTASY ANNUA | 3 | 2555 | 5.83 | 14,889.26 | 2,278.88 |
| STAR01399 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE UP | 4 | 39 | 8.00 | 312.00 | 53.72 |
| STAR01777 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC VAULT OF HORROR ANNUAL #3 | 3 | 4884 | 4.93 | 24,065.91 | 3,683.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| STAR01813 | 750 | DARK HORSE COMICS | MASK STRIKES BACK TP | 3 | 232 | 5.98 | 1,387.36 | 238.89 |
| STAR01834 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CRIME SUSPENSTORIES ANNUAL | 3 | 3113 | 4.93 | 15,339.31 | 2,347.77 |
| STAR01835 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC HAUNT OF FEAR ANNUAL #3 | 3 | 5133 | 4.93 | 25,292.86 | 3,871.21 |
| STAR02520 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD SCIENCE ANNUAL #3 | 3 | 3707 | 4.03 | 14,929.94 | 2,285.11 |
| STAR02521 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC SHOCK SUSPENSTORIES ANNUAL | 3 | 7595 | 4.03 | 30,588.86 | 4,681.80 |
| STAR02522 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD FANTASY ANNUAL #3 | 3 | 4997 | 4.03 | 20,125.42 | 3,080.31 |
| STAR02528 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC TWO FISTED TALES ANNUAL #3 | 3 | 6322 | 4.93 | 31,151.66 | 4,767.93 |
| STAR02531 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC TALES FROM THE CRYPT ANNUAL | 3 | 3593 | 4.93 | 17,704.51 | 2,709.77 |
| STAR02831 | 206 | GEMSTONE PUBLISHING | OVERSTREET TOY RING PRICE GUID | 4 | 74 | 9.00 | 666.00 | 101.94 |
| STAR02832 | 206 | GEMSTONE PUBLISHING | HAKES PRICE GUIDE TO CHARACTER | 4 | 63 | 9.98 | 628.74 | 108.26 |
| STAR03054 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD SCIENCE ANNUAL #4 | 3 | 5294 | 4.48 | 23,703.89 | 3,628.01 |
| STAR03055 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC SHOCK SUSPENSTORIES ANNUAL | 3 | 2507 | 4.48 | 11,225.09 | 1,718.06 |
| STAR03142 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD FANTASY ANNUAL #4 | 3 | 3060 | 4.48 | 13,701.15 | 2,097.04 |
| STAR04553 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT VOL 21 PRISONER | 3 | 75 | 7.12 | 533.93 | 87.56 |
| STAR06274 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC FRONTLINE COMBAT ANNUAL #1 | 3 | 5637 | 4.93 | 27,776.32 | 4,251.32 |
| STAR06613 | 417 | EROS COMIX | LAMBADA GN BK 04 BLOOD ROAD | 3 | 58 | 5.44 | 315.46 | 51.73 |
| STAR06698 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC VAULT OF HORROR ANNUAL #4 | 3 | 18 | 5.83 | 104.90 | 16.05 |
| STAR06873 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC HAUNT OF FEAR ANNUAL #4 | 3 | 214 | 4.73 | 1,011.15 | 154.76 |
| STAR07266 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 03 THE FA | 3 | 989 | 5.18 | 5,123.02 | 882.12 |
| STAR07934 | 206 | GEMSTONE PUBLISHING | HAKES PRICE GUIDE TO CHARACTER | 3 | 11 | 9.98 | 109.78 | 18.90 |
| STAR08392 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 04 POSSES | 3 | 1418 | 5.18 | 7,345.24 | 1,264.76 |
| STAR08543 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC TALES FROM THE CRYPT ANNUAL | 3 | 221 | 6.08 | 1,342.58 | 205.49 |
| STAR08833 | 325 | IMAGE COMICS | SAVAGE DRAGON GREATEST TEAM-UP | 3 | 60 | 7.98 | 478.80 | 82.44 |
| STAR09931 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 05 REVENG | 3 | 500 | 5.58 | 2,790.00 | 480.40 |
| STAR11309 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 06 GANG W | 3 | 1218 | 6.78 | 8,258.04 | 1,421.93 |
| STAR11427 | 4620 | AIT/PLANETLAR | MAKING OF ASTRONAUTS IN TROUBL | 4 | 235 | 4.38 | 1,029.30 | 177.23 |
| STAR11611 | 206 | GEMSTONE PUBLISHING | HAKES PRICE GUIDE TO CHARACTER | 4 | 23 | 14.00 | 322.00 | 55.44 |
| STAR12177 | 4620 | AIT/PLANETLAR | ASTRONAUTS IN TROUBLE ONE SHOT | 3 | 40 | 3.18 | 127.20 | 21.90 |
| STAR12656 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 07 A TALK | 3 | 1701 | 7.98 | 13,573.98 | 2,337.27 |
| STAR13064 | 9341 | AVATAR PRESS INC | WARREN ELLIS DARK BLUE GN | 3 | 864 | 3.62 | 3,131.83 | 532.60 |
| STAR13431 | 4044 | ONI PRESS INC. | FRUMPY THE CLOWN II THE FAT LA | 3 | 7 | 6.62 | 46.34 | 7.69 |
| STAR14790 | 96 | FANTAGRAPHICS BOOKS | TANTRUM | 3 | 42 | 7.12 | 299.00 | 49.03 |
| STAR14793 | 96 | FANTAGRAPHICS BOOKS | DUH UNDERWORLD TP VOL 4 | 3 | 88 | 4.18 | 367.75 | 60.31 |
| STAR14822 | 96 | FANTAGRAPHICS BOOKS | ENIGMA OF AL CAPP | 3 | 147 | 2.92 | 429.09 | 70.37 |
| STAR15374 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE GU | 4 | 24 | 8.80 | 211.20 | 36.37 |
| STAR15920 | 182 | NBM | TO AFGHANISTAN AND BACK HC | 3 | 25 | 6.38 | 159.50 | 27.46 |
| STAR15977 | 206 | GEMSTONE PUBLISHING | HAKES PRICE GUIDE TO CHARACTER | 3 | 107 | 14.00 | 1,498.00 | 257.94 |
| STAR16317 | 9341 | AVATAR PRESS INC | WARREN ELLIS BAD WORLD TP (MR) | 3 | 40 | 4.43 | 177.39 | 30.17 |
| STAR16968 | 325 | IMAGE COMICS | SAVAGE DRAGON HC VOL 15 THIS S | 3 | 149 | 9.98 | 1,487.02 | 256.05 |
| STAR17023 | 8689 | MOONSTONE | WORLD OF DARKNESS COMPENDIUM V | 3 | 882 | 6.38 | 5,627.16 | 968.93 |
| STAR17160 | 325 | IMAGE COMICS | SUPERPATRIOT LIBERTY & JUSTICE | 3 | 1844 | 5.18 | 9,551.92 | 1,644.72 |
| STAR17794 | 9341 | AVATAR PRESS INC | WARREN ELLIS STRANGE KILLINGS | 3 | 39 | 4.03 | 157.16 | 26.73 |
| STAR17919 | 325 | IMAGE COMICS | NOBLE CAUSES TP VOL 01 IN SICK | 3 | 789 | 5.18 | 4,087.02 | 703.73 |
| STAR18278 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PG HC VO | 4 | 61 | 12.80 | 780.80 | 134.44 |
| STAR18279 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE GU | 4 | 107 | 10.00 | 1,070.00 | 184.24 |
| STAR18280 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PG HC VO | 4 | 20 | 12.80 | 256.00 | 44.08 |
| STAR18281 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BOOK PRICE GU | 4 | 17 | 10.00 | 170.00 | 29.27 |
| STAR18456 | 250 | SLAVE LABOR GRAPHICS | PATTY CAKE TP VOL 03 LOVE IS A | 3 | 19 | 6.28 | 119.27 | 18.26 |
| STAR18523 | 4044 | ONI PRESS INC. | VISITATIONS GN | 3 | 173 | 3.71 | 642.57 | 106.64 |
| STAR18707 | 9341 | AVATAR PRESS INC | ALAN MOORE WRITING FOR COMICS | 4 | 350 | 2.41 | 843.43 | 143.43 |
| STAR18904 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 15 THIS S | 3 | 2949 | 6.38 | 18,814.62 | 3,239.64 |
| STAR19589 | 9341 | AVATAR PRESS INC | ALAN MOORE A SMALL KILLING V | 3 | 21 | 6.86 | 144.16 | 24.52 |
| STAR19879 | 750 | DARK HORSE COMICS | COMICS BETWEEN THE PANELS HC N | 3 | 335 | 13.98 | 4,683.30 | 806.41 |
| STAR20062 | 462 | DRAWN & QUARTERLY | FAIR WEATHER SC | 3 | 1 | 6.78 | 6.78 | 1.17 |
| STAR20186 | 462 | DRAWN & QUARTERLY | SUMMER BLONDE TP (MR) | 4 | 4 | 6.78 | 27.12 | 4.67 |
| STAR20369 | 325 | IMAGE COMICS | 40 OZ COLLECTED TP | 3 | 688 | 3.98 | 2,738.24 | 471.49 |
| STAR20445 | 4620 | AIT/PLANETLAR | GIANT ROBOT WARRIORS GN | 3 | 211 | 5.18 | 1,092.98 | 188.20 |
| STAR20465 | 96 | FANTAGRAPHICS BOOKS | STUFF & NONSENSE HC | 3 | 98 | 10.48 | 1,026.94 | 168.41 |
| APR042360 | 9341 | AVATAR PRESS INC | TIM VIGIL WEBWITCH TP (MR) | 3 | 1 | 4.45 | 4.45 | 0.76 |
| APR042816 | 4044 | ONI PRESS INC. | SPAGHETTI WESTERN GN (MR) | 3 | 1 | 4.96 | 4.96 | 0.82 |
| APR052885 | 96 | FANTAGRAPHICS BOOKS | DER STRUWWELMAAKIES HC (MR) | 3 | 1 | 8.38 | 8.38 | 1.37 |
| APR063105 | 42 | DIGITAL MANGA DISTRIBUTION | OUR KINGDOM GN VOL 03 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| APR073424 | 9341 | AVATAR PRESS INC | WARREN ELLIS CRECY GN (MR) | 3 | 3 | 2.83 | 8.49 | 1.44 |
| APR073630 | 42 | DIGITAL MANGA DISTRIBUTION | LITTLE CRY BABY GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| APR073633 | 42 | DIGITAL MANGA DISTRIBUTION | PICNIC GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| APR073634 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & SANDALS GN VOL 02 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| APR074028 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER II MANGA GN VOL | 4 | 4 | 5.18 | 20.72 | 3.57 |
| APR083708 | 691 | DYNAMIC FORCES | WITCHBLADE SHADES OF GRAY TP ( | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR083767 | 42 | DIGITAL MANGA DISTRIBUTION | RED ANGEL GN VOL 01 (OF 2) (MR) | 3 | 2 | 5.57 | 11.14 | 1.78 |
| APR083869 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES FRONTLINE COMBAT H | 3 | 2 | 19.98 | 39.96 | 6.88 |
| APR090358 | 325 | IMAGE COMICS | BODY BAGS TP VOL 01 FATHERS DA | 3 | 21 | 6.00 | 125.92 | 21.68 |
| APR090689 | 9341 | AVATAR PRESS INC | WARREN ELLIS FRANKENSTEINS WOM | 3 | 1 | 2.83 | 2.83 | 0.48 |
| APR090698 | 9341 | AVATAR PRESS INC | WOLFSKIN TP VOL 01 (MR) | 3 | 7 | 7.29 | 51.00 | 8.67 |
| APR090699 | 9341 | AVATAR PRESS INC | WOLFSKIN HC VOL 01 (MR) (C: 0- | 3 | 1 | 14.14 | 14.14 | 1.93 |
| APR090817 | 417 | EROS COMIX | HOT MOMS TP VOL 01 (A) (C: 1-0 | 3 | 1 | 7.98 | 7.98 | 1.31 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR090961 | 4044 | ONI PRESS INC. | SALT WATER TAFFY GN VOL 03 TRU | 3 | 1 | 2.47 | 2.47 | 0.41 |
| APR098310 | 1217 | PRIME BOOKS LLC | UNPLUGGED WEBS BEST SCI FI & F | 4 | 1 | 5.98 | 5.98 | 1.03 |
| APR100408 | 325 | IMAGE COMICS | HACK SLASH OMNIBUS TP VOL 01 ( | 3 | 2 | 12.00 | 23.99 | 4.13 |
| APR100438 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 12 LIFE AM | 3 | 5 | 6.00 | 29.98 | 5.16 |
| APR100762 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 04 (MR) | 3 | 2 | 8.10 | 16.19 | 2.75 |
| APR100765 | 9341 | AVATAR PRESS INC | NIGHT OF THE LIVING DEAD TP NE | 3 | 14 | 10.12 | 141.69 | 24.10 |
| APR100766 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD SGN HC V | 3 | 1 | 17.67 | 17.67 | 2.41 |
| APR100893 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 06 SELF-PRE | 3 | 2 | 12.00 | 23.99 | 4.13 |
| APR100900 | 691 | DYNAMIC FORCES | ART OF RED SONJA HC VOL 01 (C: | 4 | 40 | 12.00 | 479.84 | 82.62 |
| APR100905 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 08 BLOOD DYNA | 3 | 1 | 12.00 | 12.00 | 2.07 |
| APR101209 | 5114 | HERMES PRESS | CREATORS OF THE SUPERHEROES DL | 4 | 1 | 16.00 | 16.00 | 2.75 |
| APR101725 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK SWALLOWED | 5 | 1 | 5.26 | 5.26 | 1.18 |
| APR110433 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 11 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR110444 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 14 NO WAY | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR110946 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 3 | 6.80 | 20.39 | 3.51 |
| APR110978 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 08 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR110981 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 02 RED QUEE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR110988 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN PRODI | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR110992 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 1 | 8.58 | 8.58 | 1.37 |
| APR111034 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 04 1943- | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR111210 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER IV OFF COMP WOR | 4 | 3 | 16.00 | 47.99 | 8.26 |
| APR120439 | 325 | IMAGE COMICS | FATALE TP VOL 01 DEATH CHASES | 3 | 12 | 6.00 | 71.95 | 12.39 |
| APR120442 | 325 | IMAGE COMICS | LIBERTY MEADOWS SUNDAY COLL HC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR120451 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 03 P.E. | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR120462 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 15 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR120487 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 16 A LARGE | 3 | 5 | 6.00 | 29.98 | 5.16 |
| APR121012 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 05 | 3 | 5 | 20.00 | 99.98 | 17.22 |
| APR121021 | 691 | DYNAMIC FORCES | BOYS TP VOL 11 OVER THE HILL ( | 3 | 4 | 8.00 | 31.98 | 5.51 |
| APR121024 | 691 | DYNAMIC FORCES | GARTH ENNIS JENNIFER BLOOD TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR121058 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 8 | 12.00 | 95.97 | 16.52 |
| APR121096 | 96 | FANTAGRAPHICS BOOKS | JACK JACKSON AMERICAN HISTORY | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR121242 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 28 ERIC | 4 | 12 | 6.70 | 80.39 | 13.18 |
| APR121973 | 7044 | PAIZO INC | PATHFINDER TALES NIGHTGLASS MM | 5 | 1 | 4.05 | 4.05 | 0.91 |
| APR130422 | 325 | IMAGE COMICS | FATALE TP VOL 03 WEST OF HELL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR130443 | 325 | IMAGE COMICS | SAGA TP VOL 02 (MR) | 3 | 17 | 6.00 | 101.93 | 17.55 |
| APR130449 | 325 | IMAGE COMICS | DISTANT SOIL TP VOL 01 THE GAT | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR130469 | 325 | IMAGE COMICS | PROPHET TP VOL 02 BROTHERS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR130482 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 18 WHAT CO | 3 | 3 | 6.00 | 17.99 | 3.10 |
| APR130872 | 9341 | AVATAR PRESS INC | FERALS TP VOL 02 (MR) (C: 0-1- | 3 | 57 | 8.10 | 461.47 | 78.48 |
| APR131057 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 03 (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR131063 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 11 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR131133 | 96 | FANTAGRAPHICS BOOKS | STEVE DITKO ARCHIVES HC VOL 04 | 3 | 1 | 16.80 | 16.80 | 2.75 |
| APR131264 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC HC VOL | 3 | 2 | 20.00 | 39.99 | 6.89 |
| APR132201 | 7044 | PAIZO INC | PATHFINDER TALES WIZARDS MASK | 5 | 1 | 4.05 | 4.05 | 0.91 |
| APR138188 | 6679 | BOOM! ENTERTAINMENT | SUPURBIA TP VOL 01 (CURR PTG) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR138292 | 4044 | ONI PRESS INC. | CAPOTE IN KANSAS HC (O/A) (MR) | 3 | 17 | 8.30 | 141.03 | 23.41 |
| APR140085 | 750 | DARK HORSE COMICS | BURROUGHS TARZAN SUNDAY COMICS | 3 | 1 | 50.00 | 50.00 | 8.61 |
| APR140512 | 325 | IMAGE COMICS | DEAD BODY ROAD TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR140525 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 04 TH | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR140539 | 325 | IMAGE COMICS | WITCHBLADE BORNE AGAIN TP VOL | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR140771 | 161 | MARVEL COMICS | BLACK WIDOW TP VOL 01 FINELY W | 3 | 1 | 7.11 | 7.11 | 1.24 |
| APR140894 | 9341 | AVATAR PRESS INC | DICKS TP VOL 02 (MR) | 3 | 14 | 8.10 | 113.34 | 19.28 |
| APR140935 | 9341 | AVATAR PRESS INC | STITCHED TP VOL 03 (MR) (C: 0- | 3 | 8 | 8.10 | 64.77 | 11.01 |
| APR141077 | 691 | DYNAMIC FORCES | ART OF VAMPIRELLA DYNAMITE YEA | 4 | 3 | 16.00 | 47.99 | 8.26 |
| APR141138 | 691 | DYNAMIC FORCES | SHADOW MASTER SERIES TP VOL 02 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| APR141148 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 04 (MR) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| APR141168 | 691 | DYNAMIC FORCES | CODENAME ACTION TP VOL 01 (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR141171 | 42 | DIGITAL MANGA DISTRIBUTION | HENTAI PRINCE AND THE STONY CA | 3 | 1 | 5.57 | 5.57 | 0.89 |
| APR141203 | 96 | FANTAGRAPHICS BOOKS | EC JOHN SEVERIN BOMB RUN HC (C | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR141206 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 09 1953- | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR141213 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 3 | 8.40 | 25.19 | 4.13 |
| APR141223 | 7545 | 801 MEDIA INC | NYOTAI KA GN VOL 03 (A) (C: 1- | 3 | 1 | 7.36 | 7.36 | 1.24 |
| APR141404 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER IV HC VOL 01 WA | 3 | 3 | 14.00 | 41.99 | 7.23 |
| APR141438 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 05 M | 3 | 1 | 6.15 | 6.15 | 1.03 |
| APR141439 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNAL WARRIOR TP VOL 02 ETER | 3 | 1 | 6.15 | 6.15 | 1.03 |
| APR142377 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR148006 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 07 NOT BULLET | 3 | 1 | 8.30 | 8.30 | 1.38 |
| APR150521 | 325 | IMAGE COMICS | IXTH GENERATION TP VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR150574 | 325 | IMAGE COMICS | COWL TP VOL 02 THE GREATER GOO | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR150576 | 325 | IMAGE COMICS | CRIMINAL TP VOL 05 THE SINNERS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR150593 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 21 | 3 | 10 | 6.80 | 67.96 | 11.70 |
| APR150614 | 325 | IMAGE COMICS | POSTAL TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| APR150618 | 325 | IMAGE COMICS | RUMBLE TP VOL 01 WHAT COLOR OF | 3 | 12 | 4.00 | 47.95 | 8.26 |
| APR150619 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 02 FAND | 3 | 3 | 6.00 | 17.99 | 3.10 |
| APR150961 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 01 | 3 | 1 | 4.50 | 4.50 | 0.83 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR151100 | 9341 | AVATAR PRESS INC | DICKS TP VOL 03 END OF TIME (M | 3 | 4 | 8.10 | 32.38 | 5.51 |
| APR151108 | 9341 | AVATAR PRESS INC | UBER TP VOL 04 (MR) (C: 0-1-2) | 3 | 12 | 8.10 | 97.15 | 16.52 |
| APR151228 | 6679 | BOOM ENTERTAINMENT | MIDAS FLESH TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| APR151344 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES OMNI | 3 | 1 | 16.00 | 16.00 | 2.75 |
| APR151359 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER TP VOL 02 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| APR151372 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 5 | 10.00 | 49.98 | 8.61 |
| APR151373 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 4 | 16.00 | 63.98 | 11.02 |
| APR151393 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 12 | 3 | 5 | 20.00 | 99.98 | 17.22 |
| APR151599 | 3154 | MAGNETIC PRESS INC. | ADVENTURES OF BASIL AND MOEBIU | 3 | 1 | 7.60 | 7.60 | 1.31 |
| APR151608 | 7013 | NETCOMICS | CHIRO GN VOL 01 STAR PROJECT | 3 | 3 | 4.80 | 14.39 | 2.48 |
| APR151628 | 4044 | ONI PRESS INC. | PRINCESS UGG TP VOL 02 | 3 | 1 | 6.64 | 6.64 | 1.10 |
| APR151786 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 02 BATTLE FOR NEW J | 3 | 3 | 6.15 | 18.44 | 3.10 |
| APR151788 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 1 | 8.20 | 8.20 | 1.38 |
| APR152729 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR152731 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING HE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR158201 | 1217 | PRIME BOOKS LLC | YAMADA MONOGATARI WAR GODS SON | 4 | 3 | 5.98 | 17.94 | 3.09 |
| APR158204 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 1 | 5.67 | 5.67 | 1.27 |
| APR158205 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 1 | 5.67 | 5.67 | 1.27 |
| APR158206 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 4 | 5.67 | 22.66 | 5.07 |
| APR158207 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 2 | 5.67 | 11.33 | 2.54 |
| APR158208 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 2 | 5.67 | 11.33 | 2.54 |
| APR158209 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 1 | 5.67 | 5.67 | 1.27 |
| APR158210 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 5 | 5.67 | 28.33 | 6.34 |
| APR158211 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 1 | 5.67 | 5.67 | 1.27 |
| APR158512 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 01 N | 3 | 4 | 4.80 | 19.18 | 3.30 |
| APR158836 | 325 | IMAGE COMICS | GOD HATES ASTRONAUTS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR160788 | 325 | IMAGE COMICS | ADVENTURES IN THE RIFLE BRIGAD | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR160798 | 325 | IMAGE COMICS | HUCK TP | 3 | 4 | 6.00 | 23.98 | 4.13 |
| APR160803 | 325 | IMAGE COMICS | MONSTRESS TP VOL 01 (MR) | 3 | 29 | 4.00 | 115.88 | 19.95 |
| APR160829 | 325 | IMAGE COMICS | INJECTION TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR160834 | 325 | IMAGE COMICS | LEGACY OF LUTHER STRODE TP VOL | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR160837 | 325 | IMAGE COMICS | VELVET TP VOL 03 MAN WHO STOLE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR161144 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 03 WOODEN | 3 | 2 | 5.62 | 11.24 | 2.06 |
| APR161147 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES FRIENDGASM | 3 | 1 | 4.50 | 4.50 | 0.83 |
| APR161154 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR A | 1 | 1 | 1.50 | 1.50 | 0.03 |
| APR161156 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR C | 1 | 1 | 1.87 | 1.87 | 0.03 |
| APR161158 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| APR161159 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #24 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| APR161300 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 08 (MR) (C: | 3 | 2 | 8.10 | 16.19 | 2.75 |
| APR161368 | 6679 | BOOM ENTERTAINMENT | BURNING FIELDS TP (C: 0-1-2) | 3 | 1 | 11.70 | 11.70 | 2.07 |
| APR161370 | 6679 | BOOM ENTERTAINMENT | WILDS END TP VOL 02 ENEMY WITH | 3 | 1 | 7.80 | 7.80 | 1.38 |
| APR161372 | 6679 | BOOM ENTERTAINMENT | AMERICATOWN HC (C: 0-1-2) | 3 | 1 | 11.70 | 11.70 | 2.07 |
| APR161511 | 691 | DYNAMIC FORCES | DAWN VAMPIRELLA HC (C: 0-1-2) | 3 | 3 | 10.00 | 29.99 | 5.16 |
| APR161629 | 96 | FANTAGRAPHICS BOOKS | EC JACK DAVIS AL FELDSTEIN UIV | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR161646 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 09 | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR161810 | 7013 | NETCOMICS | CHIRO GN VOL 05 STAR PROJECT ( | 3 | 1 | 4.80 | 4.80 | 0.83 |
| APR161818 | 4044 | ONI PRESS INC. | TUMOR HC (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| APR162016 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 03 (C: 0-1-1) | 3 | 17 | 5.60 | 95.13 | 16.38 |
| APR162080 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 11 KILL LIS | 3 | 1 | 8.20 | 8.20 | 1.38 |
| APR162081 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN BY GARTH ENNIS & ASH | 3 | 1 | 8.20 | 8.20 | 1.38 |
| APR162187 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR163147 | 7044 | PAIZO INC | PATHFINDER ACG GUNSLINGER CLAS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR163148 | 7044 | PAIZO INC | PATHFINDER ADV HELLS VENGEANCE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR163150 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER DUN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR163152 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION SP | 5 | 2 | 6.07 | 12.14 | 2.72 |
| APR168968 | 4044 | ONI PRESS INC. | INVADER ZIM TP 02 FRIED PIE/BA | 3 | 4 | 8.30 | 33.18 | 5.51 |
| APR169047 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 04 | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR170061 | 750 | DARK HORSE COMICS | HELLBOY AN ASSORTMENT OF HORRO | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR170128 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT FIGURE SHA | 10 | 1 | 16.00 | 16.00 | 3.62 |
| APR170415 | 702 | DC COMICS | JUSTICE LEAGUE TP VOL 03 TIMEL | 3 | 1 | 6.71 | 6.71 | 1.17 |
| APR170785 | 325 | IMAGE COMICS | DESCENDER TP VOL 04 ORBITAL ME | 3 | 3 | 6.80 | 20.39 | 3.51 |
| APR170796 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 07 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR170834 | 325 | IMAGE COMICS | MONSTRESS TP VOL 02 (MR) | 3 | 7 | 6.80 | 47.57 | 8.19 |
| APR170837 | 325 | IMAGE COMICS | OCTOPUS PIE TP VOL 05 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR170851 | 325 | IMAGE COMICS | POSTAL TP VOL 05 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR170888 | 325 | IMAGE COMICS | SPREAD TP VOL 04 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR170909 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 05 IMPE | 3 | 4 | 6.80 | 27.18 | 4.68 |
| APR171190 | 1733 | ACTION LAB ENTERTAINMENT | PETER DAVID ARTFUL TP VOL 01 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| APR171193 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN TP VOL 01 KILL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| APR171214 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #36 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| APR171217 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #36 CVR D | 1 | 3 | 1.87 | 5.61 | 0.10 |
| APR171231 | 3289 | AFTERSHOCK COMICS | CAPTAIN KID TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR171323 | 24 | ARCHIE COMIC PUBLICATIONS | BLACK HOOD TP VOL 01 BULLETS K | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR171324 | 5698 | ASPEN MLT INC | DAMSELS IN EXCESS TP VOL 01 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| APR171330 | 5698 | ASPEN MLT INC | NO WORLD #3 CVR A GUNDERSON | 1 | 7 | 1.56 | 10.89 | 0.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR171331 | 5698 | ASPEN MLT INC | NO WORLD #3 CVR B RENNA | 1 | 10 | 1.56 | 15.56 | 0.28 |
| APR171341 | 9341 | AVATAR PRESS INC | MERCURY HEAT TP VOL 02 (MR) (C | 3 | 5 | 8.10 | 40.48 | 6.88 |
| APR171364 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA STEAMPUNK COLOR | 3 | 3 | 5.20 | 15.59 | 2.68 |
| APR171621 | 691 | DYNAMIC FORCES | GREAT DIVIDE TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR171641 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS #4 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR171667 | 691 | DYNAMIC FORCES | SOVEREIGNS #2 CVR A SEGOVIA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR171752 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL LIKE A VELVET GLOVE | 3 | 3 | 10.50 | 31.49 | 5.16 |
| APR171765 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 1 | 11.98 | 11.98 | 2.06 |
| APR171802 | 4563 | HUMANOIDS INC | METABARONS GN VOL 02 (OF 4) AG | 3 | 1 | 6.73 | 6.73 | 1.03 |
| APR171874 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 01 COLD DEAD | 3 | 1 | 4.15 | 4.15 | 0.69 |
| APR171895 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 05 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| APR171896 | 4044 | ONI PRESS INC. | SIXTH GUN DLX HC VOL 04 | 3 | 4 | 24.90 | 99.58 | 16.53 |
| APR172030 | 5321 | TITAN COMICS | WORLD WAR X TP (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| APR172052 | 5321 | TITAN COMICS | BLOODY BEST OF LENORE HC | 3 | 5 | 16.00 | 79.98 | 13.77 |
| APR172071 | 3337 | TOKYOPOP | DISNEY FAIRIES MANGA GN VOL 01 | 3 | 33 | 4.51 | 148.69 | 24.98 |
| APR172140 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 01 S | 3 | 1 | 4.10 | 4.10 | 0.69 |
| APR172141 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY III HEROES OF THE GLO | 3 | 1 | 6.15 | 6.15 | 1.03 |
| APR173280 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR173281 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING AQ | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR173282 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER CAV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR178855 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 01 THE PRO | 3 | 5 | 6.80 | 33.98 | 5.85 |
| APR178856 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 07 THE CAL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR180018 | 750 | DARK HORSE COMICS | LIKELY STORIES HC (MR) (C: 1-1 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR180065 | 750 | DARK HORSE COMICS | GIANTS TP (C: 0-1-2) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR180502 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR180529 | 325 | IMAGE COMICS | BLACK ROAD HOLY NORTH HC (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| APR180546 | 325 | IMAGE COMICS | (USE NOV218559) ICE CREAM MAN | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR180627 | 325 | IMAGE COMICS | RUMBLE TP VOL 04 SOUL WITHOUT | 3 | 6 | 6.80 | 40.78 | 7.02 |
| APR180886 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #1 CVR A FINCH | 1 | 15 | 1.60 | 23.94 | 0.42 |
| APR180887 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #1 CVR B EISMA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR180935 | 691 | DYNAMIC FORCES | BSG VS BSG #6 (OF 6) CVR A LEB | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR180947 | 691 | DYNAMIC FORCES | FRUIT NINJA AND JETPACK JOYRID | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR180953 | 691 | DYNAMIC FORCES | GREATEST ADVENTURE HC (C: 0-1- | 3 | 2 | 12.00 | 23.99 | 4.13 |
| APR180954 | 691 | DYNAMIC FORCES | HACK SLASH VS VAMPIRELLA TP (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR180972 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA #5 (OF 5) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR181018 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 5 | 14.00 | 69.98 | 12.05 |
| APR181051 | 691 | DYNAMIC FORCES | RED SONJA ENAMEL PIN (C: 0-1-2 | 7 | 1 | 4.80 | 4.80 | 0.36 |
| APR181093 | 6679 | BOOM ENTERTAINMENT | SANPAKU ORIGINAL GN HC (C: 0-1 | 3 | 1 | 9.75 | 9.75 | 1.72 |
| APR181106 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS L | 3 | 2 | 6.63 | 13.25 | 2.34 |
| APR181127 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 1 | 9.75 | 9.75 | 1.72 |
| APR181133 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 01 (C: 0-1-2) | 3 | 2 | 3.90 | 7.79 | 1.38 |
| APR181135 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES COLORING BOOK TP ( | 4 | 1 | 6.63 | 6.63 | 1.17 |
| APR181140 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 08 (C: 0-1-2 | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR181202 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 1 | 1.87 | 1.87 | 0.03 |
| APR181213 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #48 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| APR181225 | 3289 | AFTERSHOCK COMICS | BABYTEETH TP VOL 02 RAZED | 3 | 7 | 6.00 | 41.97 | 7.23 |
| APR181228 | 3289 | AFTERSHOCK COMICS | INSEXTS YEAR ONE HC (MR) | 3 | 16 | 18.00 | 287.94 | 49.58 |
| APR181239 | 3289 | AFTERSHOCK COMICS | ALTERS TP VOL 02 | 3 | 7 | 6.00 | 41.97 | 7.23 |
| APR181241 | 3289 | AFTERSHOCK COMICS | FU JITSU TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR181321 | 5698 | ASPEN MLT INC | FATHOM TP VOL 06 TYPHOS AWAKEN | 3 | 2 | 7.80 | 15.59 | 2.75 |
| APR181322 | 5698 | ASPEN MLT INC | FATHOM TP BLUE DESCENT (RES) | 3 | 1 | 5.07 | 5.07 | 0.89 |
| APR181371 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 04 CLOCK | 3 | 1 | 4.00 | 4.00 | 0.69 |
| APR181398 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #7 ADRIFT | 1 | 1 | 2.43 | 2.43 | 0.04 |
| APR181501 | 462 | DRAWN & QUARTERLY | PYONGYANG A JOURNEY IN NORTH K | 3 | 6 | 7.58 | 45.48 | 7.83 |
| APR181693 | 2082 | PANINI UK LTD | DOCTOR WHO TP LAND OF THE BLIN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR181804 | 5321 | TITAN COMICS | SKY DOLL SUDRA OVERSIZED SPEC | 3 | 1 | 16.00 | 16.00 | 2.75 |
| APR181810 | 5321 | TITAN COMICS | (USE JAN218846) BLOODBORNE TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR181833 | 2436 | TOONHOUND STUDIOS INC | 100 DEMON DIALOGUES | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR181912 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 6 | 5.20 | 31.18 | 5.37 |
| APR181919 | 3337 | TOKYOPOP | HANGER MANGA GN VOL 01 (MR) (C | 3 | 68 | 5.20 | 353.33 | 60.84 |
| APR182570 | 7044 | PAIZO INC | PATHFINDER ACG ULTIMATE EQUIPM | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR182571 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR182572 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR182573 | 7044 | PAIZO INC | PATHFINDER RPG PLANAR ADVENTUR | 5 | 1 | 18.22 | 18.22 | 4.08 |
| APR182575 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER VIL | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR182577 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR188276 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 01 (NE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR188277 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 01 HOMECOMIN | 3 | 7 | 6.00 | 41.97 | 7.23 |
| APR188698 | 5321 | TITAN COMICS | DRAGON RIDERS OF BERK COLLECTI | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR190052 | 325 | IMAGE COMICS | HEAVY LIQUID TP (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR190054 | 325 | IMAGE COMICS | MONSTRESS HC VOL 01 (MR) | 3 | 4 | 20.00 | 79.98 | 13.77 |
| APR190061 | 325 | IMAGE COMICS | MURDER FALCON TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR190066 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 04 (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR190070 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 03 HOPSCO | 3 | 4 | 6.80 | 27.18 | 4.68 |
| APR190074 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR190334 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY HAZEL & CHA C | 8 | 2 | 8.00 | 15.99 | 1.45 |
| APR191026 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS HC MYSTE | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR191110 | 691 | DYNAMIC FORCES | KISS BLOOD STARDUST TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR191116 | 691 | DYNAMIC FORCES | LONE RANGER DEVILS ROPE TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR191204 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS S | 3 | 8 | 11.70 | 93.57 | 16.52 |
| APR191222 | 6679 | BOOM ENTERTAINMENT | WOODS YEARBOOK ED TP VOL 02 (C | 3 | 1 | 11.70 | 11.70 | 2.07 |
| APR191231 | 6679 | BOOM ENTERTAINMENT | KLAUS HOW SANTA CLAUS BEGAN GN | 3 | 2 | 7.80 | 15.59 | 2.75 |
| APR191236 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 3 | 1 | 9.75 | 9.75 | 1.72 |
| APR191237 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS FRAGGLE ROCK WHERE | 3 | 1 | 3.90 | 3.90 | 0.69 |
| APR191242 | 6679 | BOOM ENTERTAINMENT | BY NIGHT TP VOL 02 (C: 0-1-2) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR191246 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 03 (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| APR191256 | 6679 | BOOM ENTERTAINMENT | CHARLES SCHULZ LINUS HC PEANUT | 3 | 1 | 5.85 | 5.85 | 1.03 |
| APR191282 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #3 CVR F BR | 1 | 3 | 1.87 | 5.61 | 0.10 |
| APR191291 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 17 REBORN | 3 | 1 | 5.62 | 5.62 | 1.03 |
| APR191294 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE TERROR ORIENT | 3 | 3 | 5.62 | 16.86 | 3.10 |
| APR191300 | 3289 | AFTERSHOCK COMICS | AFTERSHOCK SHOCK HC VOL 02 | 3 | 2 | 14.00 | 27.99 | 4.82 |
| APR191314 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR191315 | 3289 | AFTERSHOCK COMICS | RELAY TP VOL 01 (RES) | 3 | 8 | 7.20 | 57.57 | 9.91 |
| APR191358 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR TERROR AT EARTHS CO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR191440 | 5698 | ASPEN MLT INC | SOULFIRE TP VOL 01 RETURN OF T | 3 | 1 | 5.07 | 5.07 | 0.89 |
| APR191441 | 5698 | ASPEN MLT INC | FATHOM VOL 8 #2 CVR A CAMPETEL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR191539 | 9341 | AVATAR PRESS INC | BELLADONNA #1 NUDE & NAUGHTY A | 1 | 1 | 5.05 | 5.05 | 0.07 |
| APR191715 | 96 | FANTAGRAPHICS BOOKS | CONS DE FEE EROTIC ART WALLACE | 3 | 1 | 21.00 | 21.00 | 3.44 |
| APR191727 | 96 | FANTAGRAPHICS BOOKS | JASON O JOSEPHINE HC (C: 0-1-2 | 3 | 2 | 10.50 | 20.99 | 3.44 |
| APR191775 | 5114 | HERMES PRESS | MOTHER GOTH RHYMES (C: 0-1-0) | 4 | 1 | 10.00 | 10.00 | 1.72 |
| APR191776 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR191777 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR191782 | 4563 | HUMANOIDS INC | JODOROWSKY & BOUCQS TWISTED TA | 3 | 2 | 15.73 | 31.46 | 4.81 |
| APR191951 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES OF SCIENC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR191967 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 02 HIDD | 3 | 5 | 6.80 | 33.98 | 5.85 |
| APR191969 | 5321 | TITAN COMICS | MS TREE TP VOL 01 ONE MEAN MOT | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR192022 | 8989 | TWOMORROWS PUBLISHING | MAC RABOY MASTER OF THE COMICS | 3 | 1 | 16.78 | 16.78 | 2.75 |
| APR192047 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #3 (OF 5) CVR A BRE | 1 | 1 | 1.64 | 1.64 | 0.03 |
| APR192054 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 07 H | 3 | 4 | 6.15 | 24.58 | 4.13 |
| APR192063 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT CLASSIC OMNIBUS HC V | 3 | 2 | 41.00 | 81.99 | 13.77 |
| APR192077 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #29 CVR D SP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR192108 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 15-16 (MR) ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR192109 | 3431 | SEVEN SEAS GHOST SHIP | YUUNA & HAUNTED HOT SPRINGS GN | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR192131 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 05 | 3 | 131 | 5.20 | 680.68 | 117.20 |
| APR192305 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR192985 | 7044 | PAIZO INC | PATHFINDER RPG ADV PATH SUNS G | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR192986 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR192987 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAN CLASSI | 5 | 1 | 5.67 | 5.67 | 1.27 |
| APR192988 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES FORE | 5 | 6 | 8.10 | 48.58 | 10.87 |
| APR192990 | 7044 | PAIZO INC | STARFINDER RPG ADV PATH SOLAR | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR192991 | 7044 | PAIZO INC | STARFINDER RPG RULES REFERENCE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR198528 | 6679 | BOOM ENTERTAINMENT | CODA TP VOL 01 (NEW PTG) (C: 0 | 3 | 5 | 6.00 | 29.98 | 5.16 |
| APR200150 | 325 | IMAGE COMICS | (USE AUG247234) KILLADELPHIA T | 3 | 3 | 4.00 | 11.99 | 2.06 |
| APR200162 | 325 | IMAGE COMICS | MOONSTRUCK TP VOL 03 TROUBLED | 3 | 6 | 6.00 | 35.98 | 6.19 |
| APR200165 | 325 | IMAGE COMICS | OLYMPIA TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR200174 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| APR200193 | 325 | IMAGE COMICS | MIDDLEWEST TP BOOK 03 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| APR200327 | 750 | DARK HORSE COMICS | RESIDENT ALIEN OMNIBUS TP VOL | 3 | 14 | 10.00 | 139.94 | 24.10 |
| APR200344 | 750 | DARK HORSE COMICS | STRANGER THINGS TP VOL 03 (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR200416 | 750 | DARK HORSE COMICS | CASTLEVANIA PIN SET (C: 0-1-2) | 7 | 6 | 6.00 | 35.98 | 3.26 |
| APR201072 | 161 | MARVEL COMICS | (USE JAN238874) CONAN BARBARIA | 3 | 1 | 49.38 | 49.38 | 8.61 |
| APR201109 | 161 | MARVEL COMICS | BLACK WIDOW EPIC COLLECTION TP | 3 | 1 | 15.80 | 15.80 | 2.75 |
| APR201112 | 161 | MARVEL COMICS | SHANG-CHI TP EARTHS MIGHTIEST | 3 | 1 | 9.87 | 9.87 | 1.72 |
| APR201126 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR A YOON | 1 | 28 | 1.52 | 42.45 | 0.78 |
| APR201130 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR E PHOTO | 1 | 70 | 1.52 | 106.13 | 1.96 |
| APR201179 | 691 | DYNAMIC FORCES | DYNAMITE ART OF JOHN CASSADAY | 4 | 1 | 16.00 | 16.00 | 2.75 |
| APR201190 | 691 | DYNAMIC FORCES | SACRED SIX #2 CVR E CHEW | 1 | 1 | 1.52 | 1.52 | 0.03 |
| APR201292 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 02 QUE | 3 | 5 | 8.00 | 39.98 | 6.88 |
| APR201307 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA TP VOL 01 | 3 | 6 | 8.00 | 47.98 | 8.26 |
| APR201329 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR201330 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 05 HOLLOW MO | 3 | 5 | 8.00 | 39.98 | 6.88 |
| APR201332 | 6679 | BOOM ENTERTAINMENT | BEAR ORIGINAL GN HC (C: 0-1-2) | 3 | 1 | 9.75 | 9.75 | 1.72 |
| APR201349 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TEENAGE MUTANT N | 3 | 15 | 7.80 | 116.94 | 20.65 |
| APR201361 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE OMNIBUS SC (C: 0- | 3 | 14 | 19.50 | 272.95 | 48.20 |
| APR201362 | 6679 | BOOM ENTERTAINMENT | RED MOTHER TP VOL 01 (C: 0-1-2 | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR201383 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 15 (C: 0-1- | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR201386 | 6679 | BOOM ENTERTAINMENT | GHOSTED IN LA TP VOL 02 (C: 0- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| APR201396 | 3540 | ABLAZE | CAGASTER GN VOL 01 (C: 0-1-0) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR201823 | 96 | FANTAGRAPHICS BOOKS | WINTER OF THE CARTOONIST HC PA | 3 | 4 | 9.24 | 36.94 | 6.06 |
| APR201862 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 1 | 11.98 | 11.98 | 2.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR201891 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 4 | 6.00 | 23.98 | 4.13 |
| APR201892 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR201939 | 3154 | MAGNETIC PRESS INC. | MR INVINCIBLE GN | 3 | 12 | 6.40 | 76.75 | 13.22 |
| APR201963 | 4044 | ONI PRESS INC. | FRANKIE COMICS HC | 3 | 2 | 7.47 | 14.93 | 2.48 |
| APR201971 | 4044 | ONI PRESS INC. | LITTLE WITCHES MAGIC IN CONCOR | 3 | 1 | 5.39 | 5.39 | 0.89 |
| APR201977 | 4044 | ONI PRESS INC. | HEARTTHROB TP VOL 03 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| APR202082 | 5321 | TITAN COMICS | LIFE IS STRANGE YEAR ONE BOX S | 3 | 1 | 20.00 | 20.00 | 3.44 |
| APR202202 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 17 | 3 | 2 | 5.60 | 11.19 | 1.93 |
| APR202228 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ANNE OF GREEN G | 3 | 18 | 8.00 | 143.93 | 24.78 |
| APR202324 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 11 | 3 | 10 | 5.60 | 55.96 | 9.64 |
| APR202328 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 03 | 3 | 23 | 15.60 | 358.71 | 61.77 |
| APR202330 | 6894 | UDON ENTERTAINMENT INC | ART OF DARKSIDERS GENESIS HC | 4 | 2 | 20.00 | 39.99 | 6.89 |
| APR203133 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR203137 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS DIVINE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR203138 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS FOCUS ( | 5 | 3 | 10.12 | 30.36 | 6.79 |
| APR203139 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS PRIMAL | 5 | 1 | 10.12 | 10.12 | 2.26 |
| APR203140 | 7044 | PAIZO INC | PATHFINDER SPELL CARDS OCCULT | 5 | 1 | 12.15 | 12.15 | 2.72 |
| APR203142 | 7044 | PAIZO INC | STARFINDER RPG FLIP TILES SPAC | 5 | 6 | 14.17 | 85.03 | 19.03 |
| APR203143 | 7044 | PAIZO INC | STARFINDER RPG NEAR SPACE PAWN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR208519 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER TP VOL 1 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR208523 | 750 | DARK HORSE COMICS | (USE APR247843) BLADE OF IMMOR | 3 | 3 | 10.00 | 29.99 | 5.16 |
| APR210002 | 24 | ARCHIE COMIC PUBLICATIONS | FCBD 2021 ARCHIE PAST PRESENT | 13 | 10 | 0.20 | 2.00 | - |
| APR210014 | 3540 | ABLAZE | FCBD 2021 TRESE (NET) (MR) | 13 | 113 | 0.23 | 25.99 | - |
| APR210098 | 325 | IMAGE COMICS | JUPITERS LEGACY REQUIEM #1 (OF | 1 | 1 | 2.52 | 2.52 | 0.04 |
| APR210123 | 325 | IMAGE COMICS | KANE & ABLE TP (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR210140 | 325 | IMAGE COMICS | BIRTHRIGHT #50 | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR210233 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 06 JUST D | 3 | 2 | 6.80 | 13.59 | 2.34 |
| APR210242 | 325 | IMAGE COMICS | SEVEN TO ETERNITY TP VOL 04 | 3 | 9 | 6.80 | 61.16 | 10.53 |
| APR210285 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH #10 CVR A | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR210395 | 750 | DARK HORSE COMICS | VICTORIES OMNIBUS TP (C: 0-1-2 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| APR210441 | 750 | DARK HORSE COMICS | (USE JUL238397) AVATAR NEXT SH | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR210479 | 750 | DARK HORSE COMICS | VAMPIRE HUNTER D OMNIBUS TP VO | 3 | 27 | 8.00 | 215.89 | 37.17 |
| APR210480 | 750 | DARK HORSE COMICS | GANTZ OMNIBUS TP VOL 07 (C: 0- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR210487 | 750 | DARK HORSE COMICS | WHATS MICHAEL TP VOL 02 FATCAT | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR210490 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT PUZ | 8 | 2 | 8.00 | 15.99 | 1.45 |
| APR210493 | 750 | DARK HORSE COMICS | DUNE ATREIDES & HARKONNEN MAGN | 10 | 12 | 4.00 | 47.95 | 10.86 |
| APR210495 | 750 | DARK HORSE COMICS | DUNE MAGNETIC BOOKMARK SET #1 | 8 | 17 | 3.60 | 61.13 | 5.54 |
| APR210660 | 4793 | IDW PUBLISHING | STAR WARS HIGH REPUBLIC ADVENT | 1 | 1 | - | - | - |
| APR210671 | 4793 | IDW PUBLISHING | TMNT JENNIKA II TP (C: 1-0-0) | 3 | 286 | 8.50 | 2,429.80 | 393.77 |
| APR210730 | 161 | MARVEL COMICS | IRON MAN ANNUAL #1 RON LIM CON | 1 | 1 | 1.97 | 1.97 | 0.03 |
| APR210740 | 161 | MARVEL COMICS | BLACK CAT ANNUAL #1 RON LIM CO | 1 | 1 | 1.97 | 1.97 | 0.03 |
| APR210753 | 161 | MARVEL COMICS | MARAUDERS #21 DAUTERMAN EMMA F | 1 | 2 | 1.97 | 3.94 | 0.07 |
| APR210848 | 161 | MARVEL COMICS | DEMON DAYS MARIKO #1 MOMOKO DE | 1 | 1 | 1.97 | 1.97 | 0.03 |
| APR210880 | 161 | MARVEL COMICS | ETERNALS #5 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| APR210927 | 161 | MARVEL COMICS | DAREDEVIL #31 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| APR210943 | 161 | MARVEL COMICS | STAR WARS HIGH REPUBLIC #6 MOM | 1 | 1 | 1.58 | 1.58 | 0.03 |
| APR211013 | 691 | DYNAMITE FORCES | DIEINAMITE LIVES #1 CVR A PARR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR211036 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 22 | 1.60 | 35.11 | 0.61 |
| APR211037 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR211099 | 691 | DYNAMIC FORCES | DIEINAMITE TP VOL 01 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| APR211131 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD TP | 3 | 5 | 6.00 | 29.98 | 5.16 |
| APR211147 | 691 | DYNAMIC FORCES | VAMPIRELLA VS PURGATORI #4 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR211187 | 6679 | BOOM ENTERTAINMENT | EIGHTY DAYS HC | 3 | 5 | 11.70 | 58.48 | 10.33 |
| APR211199 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 02 (C: 1 | 3 | 3 | 6.63 | 19.88 | 3.51 |
| APR211207 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 02 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| APR211222 | 6679 | BOOM ENTERTAINMENT | FIREFLY UNIFICATION WAR TP VOL | 3 | 3 | 5.85 | 17.54 | 3.10 |
| APR211224 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #4 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR211231 | 6679 | BOOM ENTERTAINMENT | EXPANSE TP | 3 | 2 | 6.63 | 13.25 | 2.34 |
| APR211247 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #4 (OF 12) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR211278 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 19 | 3 | 3 | 5.85 | 17.54 | 3.10 |
| APR211298 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 01 (MR) | 3 | 13 | 8.00 | 103.95 | 17.90 |
| APR211299 | 3540 | ABLAZE | VERSUS FIGHTING STORY GN VOL 0 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR211330 | 8388 | ABSTRACT STUDIOS | TERRY MOORE 2021 SKETCHBOOK | 4 | 10 | 6.40 | 63.96 | 11.01 |
| APR211335 | 3289 | AFTERSHOCK COMICS | OUT OF BODY #1 CVR A MIRANDA | 1 | 3 | 1.90 | 5.69 | 0.10 |
| APR211339 | 3289 | AFTERSHOCK COMICS | BUNNY MASK #1 15 COPY ADLARD I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR211351 | 3289 | AFTERSHOCK COMICS | SYMPATHY FOR NO DEVILS TP | 3 | 7 | 6.80 | 47.57 | 8.19 |
| APR211352 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR211380 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR #1 CV | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR211405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET UNSTOPPABLE HORROR #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR211406 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET UNSTOPPABLE HORROR #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR211423 | 24 | ARCHIE COMIC PUBLICATIONS | MIGHTY CRUSADERS ONE SHOT THE | 1 | 3 | 1.52 | 4.55 | 0.08 |
| APR211435 | 24 | ARCHIE COMIC PUBLICATIONS | B&V FRIENDS FOREVER SUMMER ONE | 1 | 1 | 1.20 | 1.20 | 0.02 |
| APR211442 | 5698 | ASPEN MLT INC | MICHAEL TURNER CREATIONS SC | 4 | 4 | 29.25 | 117.00 | 20.66 |
| APR211449 | 9341 | AVATAR PRESS INC | PROVIDENCE COMPENDIUM TP (MR) | 3 | 67 | 12.15 | 813.78 | 138.39 |
| APR211609 | 462 | DRAWN & QUARTERLY | NIGHT BUS SC GN | 3 | 1 | 13.98 | 13.98 | 2.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR211610 | 462 | DRAWN & QUARTERLY | RED FLOWERS HC | 3 | 1 | 9.98 | 9.98 | 1.72 |
| APR211663 | 96 | FANTAGRAPHICS BOOKS | DARKWING DUCK JUST US JUSTICE | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR211680 | 96 | FANTAGRAPHICS BOOKS | DRUNKEN DREAM & OTHER STORIES | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR211715 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 2 | 15.00 | 30.00 | 5.17 |
| APR211716 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 2 | 11.98 | 23.96 | 4.13 |
| APR211744 | 125 | HEAVY METAL MAGAZINE | THE RISE #2 (OF 6) (MR) | 1 | 1 | 1.20 | 1.20 | 0.02 |
| APR211747 | 5114 | HERMES PRESS | IF UR STABBY HC (RES) (C: 0-1- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR211748 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR211749 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR211809 | 3154 | MAGNETIC PRESS INC. | FRANK PE LITTLE NEMO HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR211810 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 05 THE MASTIFF | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR211826 | 4044 | ONI PRESS INC. | RICK AND MORTY VS DUNGEONS & D | 3 | 1 | 20.75 | 20.75 | 3.44 |
| APR211829 | 4044 | ONI PRESS INC. | CHOOSE YOUR OWN ADVENTURE EIGH | 3 | 1 | 5.39 | 5.39 | 0.89 |
| APR211967 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS TP VOL 01 | 3 | 2 | 7.20 | 14.39 | 2.48 |
| APR212026 | 3205 | VAULT COMICS | BARBARIC #1 CVR D SEELEY POLYB | 1 | 1 | 2.40 | 2.40 | 0.04 |
| APR212085 | 42 | DIGITAL MANGA DISTRIBUTION | MELODY OF IRON SC GN (MR) | 3 | 5 | 6.86 | 34.29 | 5.49 |
| APR212265 | 3337 | TOKYOPOP | CHERI MY DESTINY TP (MR) | 3 | 101 | 5.20 | 524.80 | 90.36 |
| APR212266 | 3337 | TOKYOPOP | HER ROYAL HIGHNESS SEEMS ANGRY | 3 | 117 | 5.20 | 607.93 | 104.68 |
| APR213098 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MWANGI E | 5 | 26 | 20.25 | 526.40 | 117.79 |
| APR213102 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR213103 | 7044 | PAIZO INC | STARFINDER FLIP TILES SPACE ST | 5 | 2 | 8.10 | 16.19 | 3.62 |
| APR218003 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 03 ULTIMATE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| APR218145 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #1 (OF 5) 4TH PTG | 1 | 12 | 1.64 | 19.63 | 0.34 |
| APR218258 | 7044 | PAIZO INC | MIDGARD WORLDBOOK D&D 5TH ED H | 5 | 2 | 20.25 | 40.49 | 9.06 |
| APR218745 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 06 ULTIMATE | 3 | 3 | 16.00 | 47.99 | 8.26 |
| APR219017 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #1 (OF 5) 5TH PTG | 1 | 9 | 1.64 | 14.72 | 0.25 |
| APR219085 | 3289 | AFTERSHOCK COMICS | WE LIVE #5 3RD PTG | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR219086 | 3289 | AFTERSHOCK COMICS | WE LIVE #1 4TH PTG | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR219114 | 691 | DYNAMIC FORCES | VAMPIRELLA #21 PREMIUM CASTRO | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR219124 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 04 HEAD OF T | 3 | 3 | 6.80 | 20.39 | 3.51 |
| APR219398 | 2479 | BLACK MASK COMICS | GODKILLER WALK AMONG US #8 (NE | 1 | 3 | - | - | - |
| APR219399 | 2479 | BLACK MASK COMICS | GODKILLER TOMORROWS ASHES #1 T | 1 | 1 | - | - | - |
| APR219822 | 3205 | VAULT COMICS | BARBARIC #1 2ND PTG | 1 | 1 | 1.52 | 1.52 | 0.03 |
| APR219870 | 3606 | GRAPHIC MUNDI - PSU PRESS | PARAKEET GN (C: 0-1-0) | 3 | 16 | 9.00 | 143.99 | 24.19 |
| APR219873 | 3606 | GRAPHIC MUNDI - PSU PRESS | FAT GN (C: 0-1-0) | 3 | 1 | 7.18 | 7.18 | 1.21 |
| APR219874 | 3606 | GRAPHIC MUNDI - PSU PRESS | BODY FACTORY FROM FIRST PROSTH | 3 | 2 | 7.77 | 15.54 | 2.61 |
| APR219875 | 3606 | GRAPHIC MUNDI - PSU PRESS | DIRTY BIOLOGY X RATED STORY OF | 3 | 1 | 8.18 | 8.18 | 1.37 |
| APR220009 | 325 | IMAGE COMICS | CLEMENTINE GN BOOK 01 | 3 | 57 | 6.00 | 341.77 | 58.85 |
| APR220123 | 325 | IMAGE COMICS | SUPER FREAKS (ONE-SHOT) (MR) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| APR220140 | 325 | IMAGE COMICS | GRRL SCOUTS STONE GHOST TP (MR | 3 | 5 | 8.00 | 39.98 | 6.88 |
| APR220143 | 325 | IMAGE COMICS | JOE HILL RAIN HC | 3 | 31 | 8.80 | 272.68 | 46.95 |
| APR220144 | 325 | IMAGE COMICS | JOE HILL RAIN HC BOOKPLATE (BU | 13 | 1 | 2.10 | 2.10 | - |
| APR220189 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 03 | 3 | 4 | 24.00 | 95.98 | 16.53 |
| APR220189 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR220196 | 325 | IMAGE COMICS | HELLCOP #8 CVR B HABERLIN & VA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR220204 | 325 | IMAGE COMICS | IMAGE 30TH ANNV ANTHOLOGY MV # | 1 | 1 | 2.52 | 2.52 | 0.04 |
| APR220209 | 325 | IMAGE COMICS | KING SPAWN #11 CVR B FERNANDEZ | 1 | 1 | 1.26 | 1.26 | 0.02 |
| APR220225 | 325 | IMAGE COMICS | RADIANT RED #4 (OF 5) CVR A LA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR220227 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR220230 | 325 | IMAGE COMICS | SAGA #60 (MR) | 1 | 1 | 1.26 | 1.26 | 0.02 |
| APR220233 | 325 | IMAGE COMICS | SPAWN SCORCHED #7 CVR A AGUILL | 1 | 1 | 1.26 | 1.26 | 0.02 |
| APR220242 | 325 | IMAGE COMICS | STILLWATER BY ZDARSKY & PEREZ | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR220246 | 325 | IMAGE COMICS | MIRKA ANDOLFO SWEET PAPRIKA #1 | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR220247 | 325 | IMAGE COMICS | MIRKA ANDOLFO SWEET PAPRIKA #1 | 1 | 1 | 2.10 | 2.10 | 0.03 |
| APR220262 | 325 | IMAGE COMICS | UNNATURAL BLUE BLOOD #2 (OF 10 | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR220278 | 750 | DARK HORSE COMICS | WE HAVE DEMONS TP (MR) (C: 0-1 | 3 | 5 | 8.00 | 39.98 | 6.88 |
| APR220279 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 BLACKOUT #1 (OF | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220285 | 750 | DARK HORSE COMICS | DRAGON AGE WRAITHS OF TEVINTER | 3 | 3 | 16.00 | 47.99 | 8.26 |
| APR220298 | 750 | DARK HORSE COMICS | BPRD OMNIBUS TP VOL 01 (C: 0-1 | 3 | 5 | 12.00 | 59.98 | 10.33 |
| APR220300 | 750 | DARK HORSE COMICS | SWORD OF HYPERBOREA HC (C: 0-1 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| APR220301 | 750 | DARK HORSE COMICS | JOE GOLEM OCCULT DETECTIVE OMN | 3 | 2 | 16.00 | 31.99 | 5.51 |
| APR220302 | 750 | DARK HORSE COMICS | PEARL III #2 (OF 6) CVR A GAYD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220304 | 750 | DARK HORSE COMICS | JOY OPERATIONS TP (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR220309 | 750 | DARK HORSE COMICS | WITCHER LIBRARY EDITION HC VOL | 3 | 1 | 20.00 | 20.00 | 3.44 |
| APR220310 | 750 | DARK HORSE COMICS | BLACK HAMMER OMNIBUS TP VOL 01 | 3 | 3 | 12.00 | 35.99 | 6.20 |
| APR220323 | 750 | DARK HORSE COMICS | NORSE MYTHOLOGY III #5 (OF 6) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR220327 | 750 | DARK HORSE COMICS | AVATAR ADAPT OR DIE #2 (OF 6) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220337 | 750 | DARK HORSE COMICS | ALWAYS NEVER HC (C: 0-1-2) | 3 | 17 | 10.00 | 169.93 | 29.26 |
| APR220345 | 750 | DARK HORSE COMICS | DAISY HC (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR220346 | 750 | DARK HORSE COMICS | EC ARCHIVES CRIME PATROL HC VO | 3 | 2 | 20.00 | 39.99 | 6.89 |
| APR220420 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR A PARRILL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220421 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR B LEIRIX | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR220422 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR C HENRY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220462 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA #2 CVR A Y | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220483 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #2 CVR A PA | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR220484 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #2 CVR B SE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220495 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS HC VOL | 3 | 5 | 40.00 | 199.98 | 34.43 |
| APR220497 | 691 | DYNAMIC FORCES | LEGION FORGETTABLE SUPERVILLAI | 4 | 1 | 6.80 | 6.80 | 1.17 |
| APR220511 | 691 | DYNAMIC FORCES | VAMPIVERSE TP (C: 0-1-2) | 3 | 9 | 8.00 | 71.96 | 12.39 |
| APR220512 | 691 | DYNAMIC FORCES | RED SONJA (2021) TP VOL 01 MOT | 3 | 33 | 8.00 | 263.87 | 45.43 |
| APR220514 | 691 | DYNAMIC FORCES | PURGATORI WITCHES GET STITCHES | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR220528 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #3 CVR B L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220610 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #7 CVR F 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR220639 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING TP VOL | 3 | 1 | 5.85 | 5.85 | 1.03 |
| APR220645 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #20 CVR A LEE ( | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR220664 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 05 (C: 0-1-2) | 3 | 9 | 5.85 | 52.61 | 9.29 |
| APR220665 | 6679 | BOOM ENTERTAINMENT | REGARDING MATTER OF OSWALDS BO | 3 | 6 | 7.02 | 42.10 | 7.43 |
| APR220666 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 6 | 1.56 | 9.34 | 0.17 |
| APR220676 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR220703 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #2 (O | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR220709 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 2 | 1.56 | 3.11 | 0.06 |
| APR221111 | 3540 | ABLAZE | HEAVENLY DEMON REBORN GN VOL 0 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR221112 | 3540 | ABLAZE | BLITZ GN VOL 01 (MR) (C: 0-1-2 | 3 | 14 | 5.20 | 72.74 | 12.53 |
| APR221113 | 3540 | ABLAZE | MANIX ABRERAS 12 SC (C: 0-1-2) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR221128 | 3540 | ABLAZE | LIFE ZERO #5 CVR A CHECCHETTO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR221152 | 3289 | AFTERSHOCK COMICS | A CALCULATED MAN #1 CVR A ALBU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR221169 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK TP VOL 02 B | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR221248 | 21 | ANTARCTIC PRESS | MANGA Z #2 (C: 0-0-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR221257 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA BEACH BASH TP | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR221275 | 7298 | A WAVE BLUE WORLD INC | YOUNG MEN IN LOVE GN (C: 0-1-1 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR221367 | 3552 | CLOVER PRESS LLC | PROJECT MK-ULTRA HC VOL 02 (C: | 3 | 1 | 10.25 | 10.25 | 1.72 |
| APR221370 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 9 | 41.00 | 369.00 | 61.99 |
| APR221404 | 462 | DRAWN & QUARTERLY | TALK TO MY BACK TP (MR) | 3 | 1 | 11.98 | 11.98 | 2.06 |
| APR221427 | 691 | DYNAMIC FORCES | DF IRON CAT #1 CGC GRADED (C: | 1 | 2 | 48.00 | 95.99 | 1.40 |
| APR221460 | 96 | FANTAGRAPHICS BOOKS | AS A CARTOONIST HC (C: 0-1-1) | 3 | 3 | 8.40 | 25.19 | 4.13 |
| APR221468 | 96 | FANTAGRAPHICS BOOKS | THE END HC REVISED AND EXPANDE | 3 | 1 | 10.50 | 10.50 | 1.72 |
| APR221470 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND MELA | 3 | 2 | 11.75 | 23.49 | 3.44 |
| APR221472 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 20 DONAL | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR221476 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 25 1985- | 3 | 3 | 16.80 | 50.39 | 8.26 |
| APR221482 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR221483 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 4 | 14.70 | 58.80 | 9.64 |
| APR221485 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR221486 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 2 | 14.70 | 29.40 | 4.82 |
| APR221489 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 2 | 14.70 | 29.40 | 4.82 |
| APR221492 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BOX | 3 | 3 | 29.40 | 88.19 | 14.46 |
| APR221495 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BOX | 3 | 1 | 29.40 | 29.40 | 4.82 |
| APR221511 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 2 | 13.98 | 27.96 | 4.81 |
| APR221516 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 2 | 17.98 | 35.96 | 6.19 |
| APR221533 | 5114 | HERMES PRESS | ABBY CURLED UP & ON ROLL HC | 1 | 1 | 10.00 | 10.00 | 1.72 |
| APR221542 | 4563 | HUMANOIDS INC | GHOSTS OF SCIENCE PAST HC | 3 | 1 | 6.75 | 6.75 | 1.03 |
| APR221668 | 182 | NBM | DAVID BOWIE IN COMICS HC (C: 0 | 3 | 6 | 11.20 | 67.18 | 11.57 |
| APR221820 | 3447 | SOURCE POINT PRESS | GOOD BOY VOL 2 #2 (OF 4) CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR221843 | 5321 | TITAN COMICS | AFRO SAMURAI GN VOL 01 (MR) | 3 | 7 | 8.00 | 55.97 | 9.64 |
| APR221844 | 5321 | TITAN COMICS | SNOOPY BOXED SET SC (C: 0-1-2) | 3 | 12 | 10.00 | 119.95 | 20.65 |
| APR221854 | 5321 | TITAN COMICS | STAR WARS INSIDER #211 PX ED | 2 | 2 | 4.00 | 7.99 | 0.72 |
| APR221957 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK NEW PTG VOL 01 (MR) ( | 3 | 19 | 6.43 | 122.14 | 19.56 |
| APR222187 | 3337 | TOKYOPOP | ASSASSINS CREED DYNASTY GN VOL | 3 | 211 | 6.00 | 1,265.16 | 217.84 |
| APR222189 | 3337 | TOKYOPOP | REINCARNATED AS THE VILLAINESS | 3 | 147 | 5.20 | 763.81 | 131.52 |
| APR222863 | 7044 | PAIZO INC | PATHFINDER ADV PATH OUTLAWS AL | 5 | 2 | 10.12 | 20.24 | 4.53 |
| APR222864 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ENORMOUS D | 5 | 1 | 10.93 | 10.93 | 2.45 |
| APR222867 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT CRAS | 5 | 3 | 10.12 | 30.36 | 6.79 |
| APR228054 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY HC (NEW PTG | 3 | 6 | 8.30 | 49.78 | 8.26 |
| APR228131 | 691 | DYNAMIC FORCES | SAMURAI SONJA #1 CVR Q FOC BOY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR228151 | 96 | FANTAGRAPHICS BOOKS | EC WALLY WOOD CAME THE DAWN AN | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR228193 | 691 | DYNAMIC FORCES | VAMPIVERSE PRESENTS VAMP #1 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR228810 | 7044 | PAIZO INC | PATHFINDER KINGMAKER BESTIARY | 5 | 2 | 18.22 | 36.44 | 8.15 |
| APR228821 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #1 CVR D FLORIDA V | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230114 | 325 | IMAGE COMICS | INFERNO GIRL RED TP VOL 01 MV | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR230116 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 01 NEW EDITI | 3 | 41 | 5.20 | 213.04 | 36.68 |
| APR230132 | 325 | IMAGE COMICS | INVINCIBLE UNIVERSE COMPENDIUM | 3 | 53 | 16.00 | 847.79 | 145.98 |
| APR230144 | 325 | IMAGE COMICS | JUNKYARD JOE TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR230162 | 325 | IMAGE COMICS | KILLADELPHIA TP VOL 05 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR230173 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 06 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| APR230283 | 325 | IMAGE COMICS | SPAWN SCORCHED #19 CVR A STEVE | 1 | 2 | 1.26 | 2.51 | 0.04 |
| APR230368 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 1 | 9.75 | 9.75 | 1.72 |
| APR230378 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL TP VOL 01 (MR) | 3 | 7 | 7.80 | 54.57 | 9.64 |
| APR230379 | 6679 | BOOM ENTERTAINMENT | WYND TP BOOK 03 THRONE IN THE | 3 | 4 | 5.85 | 23.38 | 4.13 |
| APR230391 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #6 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR230398 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 2 | 6.63 | 13.25 | 2.34 |
| APR230399 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 2 | 11.70 | 23.39 | 4.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR230415 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR A LINSNER | 1 | 27 | 1.60 | 43.09 | 0.75 |
| APR230416 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR B YOON | 1 | 23 | 1.60 | 36.71 | 0.64 |
| APR230417 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR C PUEBLA | 1 | 32 | 1.60 | 51.07 | 0.89 |
| APR230418 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR D ANDOLFO | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230420 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR F PHOTO | 1 | 46 | 1.60 | 73.42 | 1.28 |
| APR230421 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR G BLANK AUT | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR230422 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR H 10 COPY I | 1 | 16 | 4.00 | 64.00 | 1.12 |
| APR230451 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR C PARRILLO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230516 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR D | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230524 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230525 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230560 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR B L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230563 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR E L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230586 | 691 | DYNAMIC FORCES | DRACULINA 90 HOURS IN SAN FRAN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR230619 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 3 | 5 | 8.00 | 39.98 | 6.88 |
| APR230621 | 691 | DYNAMIC FORCES | LADY HEL TP (C: 0-1-2) | 3 | 3 | 7.20 | 21.59 | 3.72 |
| APR230962 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY TP (C: 0-1-1) | 3 | 4 | 10.00 | 39.98 | 6.88 |
| APR231017 | 5321 | TITAN COMICS | AFRO SAMURAI BOX SET (MR) (C: | 3 | 2 | 16.00 | 31.99 | 5.51 |
| APR231029 | 5321 | TITAN COMICS | HORIZON ZERO DAWN BOXED SET | 3 | 1 | 14.40 | 14.40 | 2.48 |
| APR231032 | 5321 | TITAN COMICS | MORIARTY CLOCKWORK EMPIRE TP ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR231036 | 5321 | TITAN COMICS | STAR WARS INSIDER #219 FOIL VA | 2 | 1 | 8.00 | 8.00 | 0.72 |
| APR231041 | 3540 | ABLAZE | TERROR MAN GN VOL 01 (MR) (C: | 3 | 4 | 8.00 | 31.98 | 5.51 |
| APR231042 | 3540 | ABLAZE | WAKFU GN VOL 01 QUEST FOR ELIA | 3 | 3 | 5.20 | 15.59 | 2.68 |
| APR231043 | 3540 | ABLAZE | SHEPHERDESS WARRIORS GN VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR231090 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 13 | 10.78 | 140.14 | 24.13 |
| APR231095 | 1733 | ACTION LAB ENTERTAINMENT | BALLAD OF RONAN TP PART 1 (C: | 3 | 1 | 4.87 | 4.87 | 0.89 |
| APR231244 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA TP | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR231280 | 9341 | AVATAR PRESS INC | LADY DEATH APOCALYPSE TEASED B | 1 | 1 | 10.10 | 10.10 | 0.14 |
| APR231315 | 3552 | CLOVER PRESS LLC | ARTISTS IN KOREA HC | 4 | 1 | 20.50 | 20.50 | 3.44 |
| APR231390 | 462 | DRAWN & QUARTERLY | JULIETTE GN (MR) | 3 | 2 | 11.98 | 23.96 | 4.13 |
| APR231447 | 3605 | FAIRSQUARE GRAPHICS | A BOY NAMED ROSE TP (MR) (C: 0 | 3 | 14 | 12.00 | 167.94 | 28.92 |
| APR231451 | 96 | FANTAGRAPHICS BOOKS | WEREWOLF JONES & SONS DLX SUMM | 3 | 3 | 8.40 | 25.19 | 4.13 |
| APR231463 | 96 | FANTAGRAPHICS BOOKS | MINAMIS LOVER HC (MR) (C: 0-1- | 3 | 1 | 12.60 | 12.60 | 2.07 |
| APR231464 | 96 | FANTAGRAPHICS BOOKS | DEMENTIA 21 BOX SET (MR) (C: 0 | 3 | 2 | 25.20 | 50.40 | 8.27 |
| APR231474 | 96 | FANTAGRAPHICS BOOKS | EC PLANETOID & OTHER STORIES H | 3 | 1 | 14.70 | 14.70 | 2.41 |
| APR231491 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 13 | 13.98 | 181.74 | 31.29 |
| APR231496 | 3606 | GRAPHIC MUNDI - PSU PRESS | NUKING ALASKA GN (C: 0-1-0) | 3 | 1 | 8.18 | 8.18 | 1.37 |
| APR231497 | 3606 | GRAPHIC MUNDI - PSU PRESS | THE PROPHET GN (C: 0-1-0) | 3 | 5 | 9.00 | 45.00 | 7.56 |
| APR231514 | 5114 | HERMES PRESS | PHANTOM GOLD KEY YEARS HC VOL | 3 | 4 | 24.00 | 96.00 | 16.53 |
| APR231529 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY MADWOMAN OF | 3 | 2 | 18.00 | 35.99 | 5.51 |
| APR231689 | 3154 | MAGNETIC PRESS INC. | MY FRIEND TOBY HC (C: 0-1-2) | 3 | 3 | 10.00 | 29.99 | 5.16 |
| APR231690 | 3154 | MAGNETIC PRESS INC. | MEZKAL HC (MR) (C: 0-1-2) | 3 | 5 | 12.00 | 59.98 | 10.33 |
| APR231691 | 3154 | MAGNETIC PRESS INC. | CONVOY HC (MR) (C: 0-1-2) | 3 | 12 | 12.00 | 143.95 | 24.79 |
| APR231701 | 182 | NBM | BEAUTY SC GN (C: 0-1-1) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR231702 | 182 | NBM | DARKLY SHE GOES HC GN (C: 0-1- | 3 | 4 | 12.00 | 47.98 | 8.26 |
| APR231725 | 4044 | ONI PRESS INC. | TURNING JAPANESE EXPANDED ED H | 3 | 1 | 12.45 | 12.45 | 2.07 |
| APR231892 | 3178 | T PUB | TWISTED DARK GN (NEW PTG) VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR231893 | 3178 | T PUB | TWISTED DARK GN (NEW PTG) VOL | 3 | 1 | 9.20 | 9.20 | 1.58 |
| APR231905 | 8989 | TWOMORROWS PUBLISHING | BEST OF SIMON & KIRBYS MAINLIN | 3 | 73 | 20.98 | 1,531.47 | 251.14 |
| APR231932 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 1 | 1.90 | 1.90 | 0.03 |
| APR231935 | 3205 | VAULT COMICS | WEST OF SUNDOWN TP VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR231960 | 3627 | MASSIVE | ASTROBOTS #4 (OF 5) CVR A KNOT | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231985 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 2 | 2.40 | 4.79 | 0.08 |
| APR232074 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 COMIC A LA CARTE GN | 3 | 10 | 5.60 | 55.96 | 9.64 |
| APR232190 | 3337 | TOKYOPOP | DEAD COMPANY GN VOL 01 (C: 0-1 | 3 | 144 | 5.60 | 805.82 | 138.75 |
| APR232201 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 37 | 6.00 | 221.85 | 38.20 |
| APR232202 | 3337 | TOKYOPOP | OGIS SUMMER BREAK GN VOL 02 (M | 3 | 90 | 5.60 | 503.64 | 86.72 |
| APR232203 | 3337 | TOKYOPOP | REINCARNATED AS THE VILLAINESS | 3 | 96 | 5.20 | 498.82 | 85.89 |
| APR232208 | 3337 | TOKYOPOP | TRY AGAIN VOL 01 (MR) (C: 0-1- | 3 | 103 | 5.60 | 576.39 | 99.25 |
| APR232373 | 7044 | PAIZO INC | PATHFINDER LOST OMENS HIGHHELM | 5 | 2 | 18.22 | 36.44 | 8.15 |
| APR232373 | 7044 | PAIZO INC | PATHFINDER LOST OMENS HIGHHELM | 5 | 21 | 18.22 | 382.64 | 85.62 |
| APR232374 | 7044 | PAIZO INC | PATHFINDER LOST OMENS HIGHHELM | 5 | 2 | 26.32 | 52.64 | 11.78 |
| APR232375 | 7044 | PAIZO INC | PATHFINDER ADV PATH STOLEN FAT | 5 | 2 | 10.93 | 21.86 | 4.89 |
| APR232378 | 7044 | PAIZO INC | TOME OF BEASTS 1 2023 ED POCKE | 5 | 2 | 12.15 | 24.29 | 5.44 |
| APR238154 | 691 | DYNAMIC FORCES | ADVENTURES OF RED SONJA OMNIBU | 3 | 6 | 24.00 | 143.98 | 24.79 |
| APR238683 | 3692 | ROLL FOR COMBAT | BATTLEZOO JEWEL OF INDIGO ISLE | 5 | 2 | 32.00 | 63.99 | 14.50 |
| APR239069 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ROMEO & JULIET | 3 | 8 | 8.00 | 63.97 | 11.01 |
| APR240010 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR A RODRIG | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR240033 | 6679 | BOOM ENTERTAINMENT | BRZRKR SHORT COMIC BOX (BUNDLE | 12 | 1 | 27.30 | 27.30 | 2.54 |
| APR240034 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR A LINS | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR240039 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 8 | 1.56 | 12.45 | 0.22 |
| APR240044 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 11 | 1.56 | 17.12 | 0.31 |
| APR240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR A M | 1 | 6 | 1.56 | 9.34 | 0.17 |
| APR240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR B D | 1 | 5 | 1.56 | 7.78 | 0.14 |
| APR240053 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR A FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240054 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR B PATRIDGE | 1 | 2 | 1.56 | 3.11 | 0.06 |
| APR240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR A MERCAD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR240073 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC BOOK 0 | 3 | 8 | 19.50 | 155.97 | 27.54 |
| APR240074 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC SLIPCA | 3 | 6 | 27.30 | 163.78 | 28.92 |
| APR240076 | 6679 | BOOM ENTERTAINMENT | SLOW BURN TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| APR240077 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT THE END OF | 3 | 3 | 7.02 | 21.05 | 3.72 |
| APR240088 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR A G | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR240101 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR240114 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR A MURAKAMI | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR240123 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 01 | 3 | 6 | 7.80 | 46.78 | 8.26 |
| APR240124 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS HC (C: 0 | 3 | 3 | 9.75 | 29.24 | 5.16 |
| APR240125 | 6679 | BOOM ENTERTAINMENT | MAGIC TP BOOK 02 (C: 0-1-2) | 3 | 3 | 9.75 | 29.24 | 5.16 |
| APR240127 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH ARCHIVE | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240132 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE AND AFTERLI | 3 | 2 | 7.41 | 14.81 | 2.62 |
| APR240149 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 1 | 4.80 | 4.80 | 0.07 |
| APR240155 | 691 | DYNAMIC FORCES | LILO & STITCH OHANA DM ED TP ( | 3 | 9 | 5.60 | 50.36 | 8.67 |
| APR240156 | 691 | DYNAMIC FORCES | LILO & STITCH OHANA DM ED HC ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR240157 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR A BALDARI | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR240158 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR B FORSTNE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240159 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR C GALMON | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240165 | 691 | DYNAMIC FORCES | HERCULES #3 CVR A KAMBADAIS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240195 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR E MATTINA F | 1 | 1 | 4.80 | 4.80 | 0.07 |
| APR240199 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR A NAKAYAMA | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240200 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR B PARRILLO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR240201 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR C SHALVEY ( | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240217 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR G PARRILLO | 1 | 1 | 4.80 | 4.80 | 0.07 |
| APR240224 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240238 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 5 | 4.80 | 23.98 | 0.35 |
| APR240240 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR A PARRILLO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240253 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR A BARENDS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240254 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR B SUYDAM | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240255 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR C FLEECS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240256 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR D BURNHAM | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240269 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #6 CVR A | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240272 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240327 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #3 (OF 6 | 1 | 1 | 2.80 | 2.80 | 0.05 |
| APR240327 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #3 (OF 6 | 1 | 3 | 2.80 | 8.39 | 0.15 |
| APR240328 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #3 (OF 6 | 1 | 1 | 2.80 | 2.80 | 0.05 |
| APR240329 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 CVR A LOVE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR240329 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 CVR A LOVE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR240334 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR240335 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR240336 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR240338 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR240339 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR240340 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 8 | 5.60 | 44.77 | 0.78 |
| APR240361 | 5321 | TITAN COMICS | DARK SOULS HC VOL 1-3 BOX SET | 3 | 4 | 20.00 | 79.98 | 13.77 |
| APR240364 | 5321 | TITAN COMICS | PEANUTS HERES TO YOU CHARLIE B | 3 | 1 | 3.20 | 3.20 | 0.55 |
| APR240365 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT T | 3 | 1 | 7.20 | 7.20 | 1.24 |
| APR240369 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 04 (C: | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR240369 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 04 (C: | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR240371 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 06 (M | 3 | 1 | 5.20 | 5.20 | 0.89 |
| APR240421 | 325 | IMAGE COMICS | COBRA COMMANDER TP VOL 01 | 3 | 4 | 6.00 | 23.98 | 4.13 |
| APR240423 | 325 | IMAGE COMICS | DUKE TP VOL 01 | 3 | 8 | 6.00 | 47.97 | 8.26 |
| APR240427 | 325 | IMAGE COMICS | DANDELION TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR240428 | 325 | IMAGE COMICS | DEAD LUCKY TP VOL 02 | 3 | 2 | 7.20 | 14.39 | 2.48 |
| APR240429 | 325 | IMAGE COMICS | FRIDAY TP BOOK 03 | 3 | 10 | 6.40 | 63.96 | 11.01 |
| APR240429 | 325 | IMAGE COMICS | FRIDAY TP BOOK 03 | 3 | 8 | 6.40 | 51.17 | 8.81 |
| APR240432 | 325 | IMAGE COMICS | HOUSES OF THE UNHOLY HC | 3 | 4 | 10.00 | 39.98 | 6.88 |
| APR240433 | 325 | IMAGE COMICS | I HATE FAIRYLAND COMPENDIUM TP | 3 | 1 | 14.00 | 14.00 | 2.41 |
| APR240433 | 325 | IMAGE COMICS | I HATE FAIRYLAND COMPENDIUM TP | 3 | 10 | 14.00 | 139.96 | 24.10 |
| APR240434 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 04 NEW EDITI | 3 | 2 | 6.00 | 11.99 | 2.06 |
| APR240435 | 325 | IMAGE COMICS | KAYA TP BOOK 03 (RES) | 3 | 4 | 6.00 | 23.98 | 4.13 |
| APR240436 | 325 | IMAGE COMICS | MIDLIFE TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR240437 | 325 | IMAGE COMICS | OUR BONES DUST TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR240438 | 325 | IMAGE COMICS | 1949 HC | 3 | 11 | 7.60 | 83.56 | 14.39 |
| APR240440 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 02 | 3 | 5 | 6.00 | 29.98 | 5.16 |
| APR240441 | 325 | IMAGE COMICS | QUEST TP VOL 01 (RES) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR240443 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN COMP ED TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR240913 | 3540 | ABLAZE | HAPPYLAND GN VOL 01 (C: 0-1-2) | 3 | 4 | 5.20 | 20.78 | 3.58 |
| APR240923 | 3540 | ABLAZE | BLITZ VOL 1-3 COLL BANDED SET | 3 | 104 | 12.00 | 1,247.58 | 214.82 |
| APR240935 | 3540 | ABLAZE | ANIMAL CASTLE MIXED FORMAT COL | 3 | 2 | 20.00 | 39.99 | 6.89 |
| APR240987 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 1 | 2.80 | 2.80 | 0.05 |
| APR241112 | 750 | DARK HORSE COMICS | REBEL MOON IMPERIUM DROPSHIP R | 10 | 4 | 36.00 | 143.98 | 32.62 |
| APR241168 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 7 | 10.78 | 75.46 | 12.99 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR241177 | 3460 | AHOY COMICS | PROJECT CRYPTID #10 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR241205 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR A | 1 | 1 | 2.05 | 2.05 | 0.03 |
| APR241245 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR241246 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR241247 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR241248 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR241249 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR241259 | 21 | ANTARCTIC PRESS | CRITTER #3 CVR A SOUSA & DI NA | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR241326 | 3589 | BLACK PANEL PRESS | A PILLBUG STORY GN (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR241403 | 3552 | CLOVER PRESS LLC | ITS THE GREAT STORM TOM THE DA | 3 | 1 | 11.07 | 11.07 | 1.86 |
| APR241419 | 3707 | DIFFERENCE ENGINE PTE LTD | WORK LIFE BALANCE GN (C: 0-1-2 | 3 | 2 | 8.00 | 16.00 | 2.76 |
| APR241441 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR B LOTAY | 1 | 2 | 3.60 | 7.19 | 0.13 |
| APR241445 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR A | 1 | 26 | 3.60 | 93.50 | 1.64 |
| APR241445 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR A | 1 | 17 | 3.60 | 61.13 | 1.07 |
| APR241447 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR C | 1 | 2 | 3.60 | 7.19 | 0.13 |
| APR241448 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR D | 1 | 1 | 3.60 | 3.60 | 0.06 |
| APR241460 | 3684 | DSTLRY MEDIA | SOMNA HC (MR) (C: 0-1-2) | 3 | 2 | 12.00 | 24.00 | 4.13 |
| APR241460 | 3684 | DSTLRY MEDIA | SOMNA HC (MR) (C: 0-1-2) | 3 | 409 | 12.00 | 4,908.00 | 845.10 |
| APR241462 | 3684 | DSTLRY MEDIA | GONE HC (MR) (C: 0-1-2) | 3 | 7 | 12.00 | 84.00 | 14.46 |
| APR241559 | 3605 | FAIRSQUARE GRAPHICS | TUNIS TO SYDNEY TP | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR241515 | 96 | FANTAGRAPHICS BOOKS | HOGBOOK & LAZER EYES HC (RES) | 3 | 3 | 8.40 | 25.19 | 4.13 |
| APR241516 | 96 | FANTAGRAPHICS BOOKS | SHTICK FIGURES HC (C: 0-1-2 | 4 | 1 | 12.60 | 12.60 | 2.07 |
| APR241522 | 96 | FANTAGRAPHICS BOOKS | BRABA TP (C: 0-1-2) | 3 | 5 | 12.60 | 62.98 | 10.33 |
| APR241532 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 3 | 23.98 | 71.94 | 12.39 |
| APR241533 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 5 | 23.98 | 119.90 | 20.65 |
| APR241534 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 74 | 13.98 | 1,034.52 | 178.13 |
| APR241535 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 7 | 17.98 | 125.86 | 21.67 |
| APR241536 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 6 | 13.98 | 83.88 | 14.44 |
| APR241537 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 4 | 17.98 | 71.92 | 12.38 |
| APR241538 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 9 | 13.98 | 125.82 | 21.66 |
| APR241541 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG HC VOL | 4 | 2 | 17.98 | 35.96 | 6.19 |
| APR241559 | 3606 | GRAPHIC MUNDI - PSU PRESS | AND MANKIND CREATED THE GODS G | 3 | 1 | 16.38 | 16.38 | 2.75 |
| APR241574 | 4563 | HUMANOIDS INC | CYN GN (C: 0-1-2) | 3 | 1 | 9.00 | 9.00 | 1.38 |
| APR241619 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR D BLANK SKETC | 1 | 3 | 2.05 | 6.14 | 0.10 |
| APR241622 | 3437 | MAD CAVE STUDIOS | GATCHAMAN KEN DEATHMATCH ONESH | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR241623 | 3437 | MAD CAVE STUDIOS | GATCHAMAN KEN DEATHMATCH ONESH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR241642 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #3 CV | 1 | 2 | 1.52 | 3.03 | 0.06 |
| APR241651 | 3154 | MAGNETIC PRESS INC. | MIDNIGHT ORDER SC (MR) (C: 0-1 | 3 | 8 | 10.00 | 79.97 | 13.77 |
| APR241652 | 3154 | MAGNETIC PRESS INC. | MIDNIGHT ORDER HC (MR) (C: 0-1 | 3 | 4 | 16.00 | 63.98 | 11.02 |
| APR241653 | 3154 | MAGNETIC PRESS INC. | CARBON & SILICON GN (MR) (C: 0 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| APR241654 | 3154 | MAGNETIC PRESS INC. | SHANGRI LA GN (MR) (C: 0-1-2) | 3 | 28 | 10.00 | 279.89 | 48.19 |
| APR241655 | 3154 | MAGNETIC PRESS INC. | ADRASTEA GN (MR) (C: 0-1-2) | 3 | 20 | 10.00 | 199.92 | 34.42 |
| APR241668 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 2 | 1.97 | 3.94 | 0.07 |
| APR241676 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| APR241695 | 4044 | ONI PRESS INC. | QUINNELOPE AND THE MYSTERY OF | 3 | 1 | 6.22 | 6.22 | 1.03 |
| APR241696 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY TREASURY ED | 3 | 1 | 8.30 | 8.30 | 1.38 |
| APR241706 | 3668 | PAPERCUTZ INC | WINX CLUB GN VOL 02 FRIENDS MO | 3 | 1 | 6.15 | 6.15 | 1.03 |
| APR241716 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR A SCAL | 1 | 2 | 4.00 | 7.99 | 0.14 |
| APR241718 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR C PERD | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR241723 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR H POLY | 1 | 1 | 5.20 | 5.20 | 0.09 |
| APR241897 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SWIMSUIT SPECIA | 3 | 435 | 20.00 | 8,698.26 | 1,497.73 |
| APR242212 | 3337 | TOKYOPOP | KONOHANA KITAN GN VOL 14 (C: 0 | 3 | 110 | 5.20 | 571.56 | 98.42 |
| APR242213 | 3337 | TOKYOPOP | SINCE I COULD DIE TOMORROW GN | 3 | 41 | 5.60 | 229.44 | 39.51 |
| APR242216 | 3337 | TOKYOPOP | WAILS OF THE BOUND BETA GN VOL | 3 | 63 | 5.60 | 352.55 | 60.70 |
| APR242590 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 45 | 12.15 | 546.57 | 122.30 |
| APR242591 | 7044 | PAIZO INC | PATHFINDER ADV PATH WARDENS OF | 5 | 6 | 12.15 | 72.88 | 16.31 |
| APR242592 | 7044 | PAIZO INC | PATHFINDER MONSTER CORE PAWN B | 5 | 9 | 30.37 | 273.34 | 61.16 |
| APR242597 | 3692 | ROLL FOR COMBAT | BATTLEZOO ELDAMON (5E) HC (C: | 5 | 1 | 28.00 | 28.00 | 6.34 |
| APR242598 | 3692 | ROLL FOR COMBAT | BATTLEZOO ELDAMON (PATHFINDER | 5 | 1 | 28.00 | 28.00 | 6.34 |
| APR247001 | 6679 | BOOM ENTERTAINMENT | BRIAR #5 (OF 8) 2ND PTG FORBES | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR247213 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS ASHCAN (NET) ( | 13 | 1 | - | - | - |
| APR247524 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 2 | 1 | 1 | 2.49 | 2.49 | 0.04 |
| APR247650 | 1443 | Z2 COMICS | CHEECH AND CHONGS CHRONICLES A | 3 | 1 | 16.00 | 16.00 | 2.75 |
| APR247742 | 7044 | PAIZO INC | PATHFINDER RPG RISE RUNELORDS | 5 | 1 | 14.17 | 14.17 | 3.17 |
| APR247752 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR H | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR247753 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 06 MO | 3 | 1 | 3.90 | 3.90 | 0.69 |
| APR248017 | 325 | IMAGE COMICS | JUNKYARD JOE DLX HC DIRECT MAR | 3 | 1 | 14.00 | 14.00 | 2.41 |
| APR248018 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR248260 | 4563 | HUMANOIDS INC | INCAL TP (NEW PRT) (MR) | 3 | 15 | 17.10 | 256.43 | 39.25 |
| APR248262 | 325 | IMAGE COMICS | CRIMINAL TP VOL 04 BAD NIGHT ( | 3 | 2 | 6.40 | 12.79 | 2.20 |
| APR248578 | 7044 | PAIZO INC | PATHFINDER DIVINE SPELL CARDS | 5 | 9 | 11.34 | 102.02 | 22.83 |
| APR248579 | 7044 | PAIZO INC | PATHFINDER OCCULT SPELL CARDS | 5 | 1 | 13.36 | 13.36 | 2.99 |
| APR248580 | 7044 | PAIZO INC | PATHFINDER FOCUS SPELL CARDS ( | 5 | 3 | 11.34 | 34.01 | 7.61 |
| APR248582 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT OCCULT DUN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| APR248584 | 7044 | PAIZO INC | STARFINDER FLIP-MAT PLANETARY | 5 | 1 | 12.15 | 12.15 | 2.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG063209 | 691 | DYNAMIC FORCES | STREET MAGIK GN | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG063255 | 42 | DIGITAL MANGA DISTRIBUTION | RIN GN VOL 01 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| AUG063630 | 6894 | UDON ENTERTAINMENT INC | NEW ONIMUSHA NIGHT OF GENESIS | 3 | 2 | 5.18 | 10.36 | 1.78 |
| AUG071992 | 325 | IMAGE COMICS | DYNAMO 5 TP VOL 01 POST NUCLEA | 3 | 1 | 4.00 | 4.00 | 0.69 |
| AUG073417 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD LAST EN | 3 | 3 | 3.24 | 9.71 | 1.65 |
| AUG073418 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD TP (MR) | 3 | 3 | 8.10 | 24.29 | 4.13 |
| AUG073505 | 691 | DYNAMIC FORCES | CLASSIC BATTLESTAR GALACTICA T | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG073506 | 691 | DYNAMIC FORCES | EDUARDO RISSO TALES OF TERROR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG073574 | 42 | DIGITAL MANGA DISTRIBUTION | PASSION GN VOL 04 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| AUG073578 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCE CHARMING GN VOL 01 (OF | 3 | 1 | 5.57 | 5.57 | 0.89 |
| AUG073581 | 42 | DIGITAL MANGA DISTRIBUTION | HEROES ARE EXTINCT GN VOL 02 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| AUG073582 | 42 | DIGITAL MANGA DISTRIBUTION | MEGAMI DLX GN VOL 01 (MR) | 4 | 1 | 8.58 | 8.58 | 1.37 |
| AUG073600 | 462 | DRAWN & QUARTERLY | MOOMIN COMPLETE TOVE JANSSON C | 3 | 1 | 7.98 | 7.98 | 1.37 |
| AUG074039 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SAKURA GANBARU | 3 | 2 | 5.18 | 10.36 | 1.78 |
| AUG078054 | 7626 | DESPERADO PUBLISHING | NEGATIVE BURN VERY BEST FROM 1 | 3 | 1 | 7.98 | 7.98 | 1.37 |
| AUG083789 | 9341 | AVATAR PRESS INC | DOKTOR SLEEPLESS HC VOL 01 ENG | 3 | 1 | 17.67 | 17.67 | 2.41 |
| AUG083939 | 691 | DYNAMIC FORCES | BOYS TP VOL 03 GOOD FOR THE SO | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG084013 | 691 | DYNAMIC FORCES | DF ROMITA LEGACY HC | 4 | 3 | 15.00 | 44.99 | 6.20 |
| AUG084050 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 03 LETS YOU AND | 3 | 1 | 12.60 | 12.60 | 2.07 |
| AUG084585 | 6844 | WILDSIDE PRESS LLC | MYTH FORTUNES SC (C: 0-1-2) | 4 | 2 | 5.98 | 11.96 | 2.06 |
| AUG090317 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 03 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG090320 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 01 EDEN | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG090799 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 02 GET SOME | 3 | 2 | 12.00 | 23.99 | 4.13 |
| AUG090801 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG090813 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS MASQUERADE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG090816 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 07 BORN AGAIN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG090817 | 691 | DYNAMIC FORCES | SAVAGE TALES OF RED SONJA TP | 3 | 17 | 8.00 | 135.93 | 23.41 |
| AUG090818 | 691 | DYNAMIC FORCES | SUPER ZOMBIES HC OVERSIZED (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG090819 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS TP VOL 09 HEL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG090820 | 691 | DYNAMIC FORCES | XENA ARMY OF DARKNESS TP VOL 0 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG091083 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 24 GUY D | 4 | 1 | 6.70 | 6.70 | 1.10 |
| AUG098238 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 06 N | 3 | 1 | 4.80 | 4.80 | 0.83 |
| AUG100383 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 06 (MR) | 3 | 2 | 14.00 | 27.99 | 4.82 |
| AUG100461 | 325 | IMAGE COMICS | RED MASS FOR MARS TP VOL 01 (C | 3 | 3 | 6.00 | 17.99 | 3.10 |
| AUG100472 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 02 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG100795 | 9341 | AVATAR PRESS INC | CROSSED 3D GN VOL 01 (MR) (C: | 3 | 5 | 3.64 | 18.21 | 3.10 |
| AUG100796 | 9341 | AVATAR PRESS INC | CROSSED 3D HC VOL 01 (MR) (C: | 3 | 13 | 7.57 | 98.41 | 13.42 |
| AUG100930 | 691 | DYNAMIC FORCES | GREEN HORNET YEAR ONE TP VOL 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG100943 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 02 | 3 | 8 | 20.00 | 159.97 | 27.54 |
| AUG100944 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG100948 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 01 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG100951 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS CHAPTER TW | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG100964 | 691 | DYNAMIC FORCES | ZORRO MATANZAS TP (C: 0-1-1) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG100986 | 462 | DRAWN & QUARTERLY | PICTURE THIS HC LYNDA BARRY | 3 | 1 | 11.98 | 11.98 | 2.06 |
| AUG101840 | 7044 | PAIZO INC | PATHFINDER TALES WINTER WITCH | 4 | 2 | 4.05 | 8.09 | 1.38 |
| AUG108203 | 750 | DARK HORSE COMICS | (USE SEP238586) BERSERK TP VOL | 3 | 23 | 6.00 | 137.91 | 23.75 |
| AUG110454 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 07 (MR) | 3 | 3 | 14.00 | 41.99 | 7.23 |
| AUG110836 | 9341 | AVATAR PRESS INC | CAPTAIN SWING TP (MR) (C: 0-1- | 3 | 14 | 7.29 | 102.00 | 17.35 |
| AUG110841 | 9341 | AVATAR PRESS INC | CHRONICLES OF WORMWOOD LAST BA | 3 | 6 | 8.10 | 48.58 | 8.26 |
| AUG110967 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG110991 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 5 | 6.80 | 33.98 | 5.85 |
| AUG110996 | 691 | DYNAMIC FORCES | GREEN HORNET TP VOL 03 IDOLS ( | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG111010 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & BLOOD GN VOL 02 (OF 4) | 3 | 1 | 2.99 | 2.99 | 0.48 |
| AUG111158 | 4044 | ONI PRESS INC. | SUPER PRO KO GN VOL 02 (C: 0-0 | 3 | 1 | 4.98 | 4.98 | 0.83 |
| AUG111218 | 8989 | TWOMORROWS PUBLISHING | QUALITY COMPANION SC (C: 0-0-1 | 4 | 1 | 13.42 | 13.42 | 2.20 |
| AUG120044 | 750 | DARK HORSE COMICS | GHOST OMNIBUS TP VOL 03 (C: 0- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG120491 | 325 | IMAGE COMICS | SAGA TP VOL 01 (MR) | 3 | 21 | 4.00 | 83.92 | 14.45 |
| AUG120496 | 325 | IMAGE COMICS | WALKING DEAD COMPENDIUM TP VOL | 3 | 13 | 24.00 | 311.95 | 53.71 |
| AUG120838 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD DAY O/T | 3 | 5 | 1.21 | 6.06 | 1.03 |
| AUG120846 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 04 BADLANDS (MR | 3 | 2 | 16.66 | 33.32 | 4.54 |
| AUG120975 | 691 | DYNAMIC FORCES | ART OF PAINTED COMICS HC (C: 0 | 4 | 2 | 20.00 | 39.99 | 6.89 |
| AUG121030 | 691 | DYNAMIC FORCES | FLASH GORDON TP VOL 01 ZEITGEI | 3 | 7 | 12.00 | 83.97 | 14.46 |
| AUG121236 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 02 | 3 | 8 | 10.37 | 82.97 | 13.77 |
| AUG121251 | 2082 | PANINI UK LTD | DOCTOR WHO TP CHILD OF TIME (C | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG121321 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 5 | 16.78 | 83.90 | 13.76 |
| AUG121328 | 6894 | UDON ENTERTAINMENT INC | SENGOKU BASARA SAMURAI LEGENDS | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG122127 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG122129 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME NP | 5 | 1 | 16.20 | 16.20 | 3.62 |
| AUG128205 | 2082 | PANINI UK LTD | DOCTOR WHO TP BETROTHAL OF SON | 3 | 2 | 10.00 | 19.99 | 3.44 |
| AUG128215 | 2082 | PANINI UK LTD | DOCTOR WHO TP WIDOWS CURSE | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG128257 | 750 | DARK HORSE COMICS | HELLBOY TP VOL 01 SEED OF DEST | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG130609 | 325 | IMAGE COMICS | CHEW SMORGASBORD ED HC VOL 01 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| AUG130621 | 325 | IMAGE COMICS | LAZARUS TP VOL 01 (MR) | 3 | 24 | 4.00 | 95.90 | 16.51 |
| AUG130635 | 325 | IMAGE COMICS | REVIVAL DLX COLL HC VOL 01 (MR | 3 | 1 | 14.00 | 14.00 | 2.41 |
| AUG130915 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY HC | 3 | 1 | 6.00 | 6.00 | 1.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG131244 | 691 | DYNAMIC FORCES | BIONIC MAN VS THE BIONIC WOMAN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG131298 | 7545 | 801 MEDIA INC | UNIFORMED LOVE GN (A) (C: 1-0- | 3 | 6 | 7.36 | 44.16 | 7.42 |
| AUG131387 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 04 | 3 | 3 | 10.37 | 31.11 | 5.16 |
| AUG131389 | 4044 | ONI PRESS INC. | SIXTH GUN SONS OF GUN TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG131455 | 5321 | TITAN COMICS | SOLID STATE TANK GIRL HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG131470 | 6894 | UDON ENTERTAINMENT INC | DARK SOULS DESIGN WORKS HC VOL | 4 | 56 | 16.00 | 895.78 | 154.24 |
| AUG131472 | 6894 | UDON ENTERTAINMENT INC | LEGEND OF HEROES SC VOL 01 CHA | 4 | 2 | 20.00 | 39.99 | 6.89 |
| AUG131473 | 6894 | UDON ENTERTAINMENT INC | LEGEND OF HEROES SC VOL 02 ILL | 4 | 1 | 20.00 | 20.00 | 3.44 |
| AUG131482 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 02 DARQUE REC | 3 | 1 | 6.15 | 6.15 | 1.03 |
| AUG131494 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 03 HARBINGER | 3 | 1 | 6.15 | 6.15 | 1.03 |
| AUG131571 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ROBYN HOOD TP VOL 02 WANTE | 3 | 2 | 6.40 | 12.79 | 2.20 |
| AUG131574 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ZOMBIES AND DEMONS TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| AUG131641 | 8989 | TWOMORROWS PUBLISHING | MINIFIGURE CUSTOMIZATION SC VO | 4 | 1 | 4.60 | 4.60 | 0.75 |
| AUG132501 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME BE | 5 | 2 | 16.20 | 32.39 | 7.25 |
| AUG138332 | 6844 | WILDSIDE PRESS LLC | NO ONE NOTICED THE CAT (C: 0-1 | 4 | 1 | 4.00 | 4.00 | 0.69 |
| AUG140593 | 325 | IMAGE COMICS | NAILBITER TP VOL 01 THERE WILL | 3 | 5 | 4.00 | 19.98 | 3.44 |
| AUG140609 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 04 (MR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG141059 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 10 (MR) | 3 | 32 | 8.10 | 259.07 | 44.06 |
| AUG141290 | 691 | DYNAMIC FORCES | ART OF ARMY OF DARKNESS HC (C: | 4 | 2 | 16.00 | 31.99 | 5.51 |
| AUG141291 | 691 | DYNAMIC FORCES | CRYPTOZOIC MAN TP VOL 01 (C: 0 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| AUG141292 | 691 | DYNAMIC FORCES | CHAOS BAD KITTY ONE SHOT | 1 | 3 | 2.40 | 7.19 | 0.13 |
| AUG141293 | 691 | DYNAMIC FORCES | CHAOS CHOSEN ONE SHOT | 1 | 3 | 3.20 | 9.59 | 0.17 |
| AUG141317 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER TP VOL 01 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| AUG141370 | 691 | DYNAMIC FORCES | PATHFINDER GOBLINS HC (C: 0-1- | 3 | 6 | 12.00 | 71.98 | 12.39 |
| AUG141376 | 691 | DYNAMIC FORCES | RED SONJA GAIL SIMONE TP VOL 0 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| AUG141381 | 691 | DYNAMIC FORCES | TOM CLANCY SPLINTER CELL ECHOE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG141474 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 1 | 23.40 | 23.40 | 4.13 |
| AUG141552 | 3154 | MAGNETIC PRESS INC. | LUMINAE HC VOL 01 (MR) (C: 0-0 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG141586 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 06 | 3 | 4 | 10.37 | 41.48 | 6.88 |
| AUG141740 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 01 WELCOME TO NEW J | 3 | 4 | 4.10 | 16.38 | 2.75 |
| AUG142815 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG142816 | 7044 | PAIZO INC | PATHFINDER ADVENTURE PATH IRON | 5 | 1 | 9.31 | 9.31 | 2.08 |
| AUG142817 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: S | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG142818 | 7044 | PAIZO INC | PATHFINDER CARDS: ICONIC EQUIP | 5 | 1 | 4.45 | 4.45 | 1.00 |
| AUG142820 | 7044 | PAIZO INC | PATHFINDER PAWNS MUMMYS MASK A | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG142822 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME MO | 5 | 1 | 16.20 | 16.20 | 3.62 |
| AUG142823 | 7044 | PAIZO INC | PATHFINDER TALES NIGHTBLADE (C | 5 | 1 | 4.05 | 4.05 | 0.91 |
| AUG148160 | 325 | IMAGE COMICS | ALEX + ADA TP VOL 02 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG148305 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 05 N | 3 | 1 | 4.80 | 4.80 | 0.83 |
| AUG148306 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 04 ( | 3 | 1 | 4.80 | 4.80 | 0.83 |
| AUG150488 | 325 | IMAGE COMICS | INJECTION TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| AUG150497 | 325 | IMAGE COMICS | WALKING DEAD COMPENDIUM TP VOL | 3 | 2 | 24.00 | 47.99 | 8.26 |
| AUG150509 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG150520 | 325 | IMAGE COMICS | WAYWARD HC BOOK 01 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| AUG150536 | 325 | IMAGE COMICS | LOW TP VOL 02 BEFORE THE DAWN | 3 | 3 | 6.00 | 17.99 | 3.10 |
| AUG150974 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 MAIN | 1 | 1 | 1.50 | 1.50 | 0.03 |
| AUG150976 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 MENDO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| AUG150977 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #16 PUN V | 1 | 3 | 1.87 | 5.61 | 0.10 |
| AUG150979 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 02 (NEW PT | 3 | 5 | 5.62 | 28.11 | 5.16 |
| AUG151120 | 9341 | AVATAR PRESS INC | UBER TP VOL 05 (MR) (C: 0-1-2) | 3 | 3 | 8.10 | 24.29 | 4.13 |
| AUG151191 | 6679 | BOOM ENTERTAINMENT | MEMETIC TP | 3 | 4 | 5.85 | 23.38 | 4.13 |
| AUG151202 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES BEYOND BAY LEAF #1 | 1 | 25 | 1.95 | 48.65 | 0.87 |
| AUG151215 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 01 | 3 | 8 | 3.90 | 31.17 | 5.50 |
| AUG151216 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 02 | 3 | 6 | 5.85 | 35.08 | 6.19 |
| AUG151323 | 691 | DYNAMIC FORCES | SHAFT COMPLICATED MAN TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG151342 | 691 | DYNAMIC FORCES | JOHN CARTER WARLORD TP VOL 01 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG151358 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM TP VOL 03 EC | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG151359 | 691 | DYNAMIC FORCES | STEAMPUNK BATTLESTAR GALACTICA | 3 | 1 | 6.40 | 6.40 | 1.10 |
| AUG151390 | 462 | DRAWN & QUARTERLY | KILLING & DYING HC (C: 0-0-1) | 3 | 1 | 9.18 | 9.18 | 1.58 |
| AUG151469 | 96 | FANTAGRAPHICS BOOKS | CHEECH WIZARDS BOOK OF ME HC ( | 3 | 1 | 12.60 | 12.60 | 2.07 |
| AUG151474 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 24 199 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| AUG151520 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 1 | 6.00 | 6.00 | 1.03 |
| AUG151605 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 02 THE FOX (C: 0-0 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| AUG151617 | 7013 | NETCOMICS | BEHIND STORY GN VOL 02 (OF 3) | 3 | 2 | 4.80 | 9.59 | 1.65 |
| AUG151618 | 7013 | NETCOMICS | CHIRO GN VOL 03 STAR PROJECT ( | 3 | 2 | 4.80 | 9.59 | 1.65 |
| AUG151619 | 7013 | NETCOMICS | CORE SCRAMBLE GN VOL 02 (OF 3) | 3 | 1 | 4.80 | 4.80 | 0.83 |
| AUG151639 | 4044 | ONI PRESS INC. | SIXTH GUN DUST TO DEATH TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG151640 | 4044 | ONI PRESS INC. | BUNKER TP VOL 03 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG151743 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 1 | 7.98 | 7.98 | 1.37 |
| AUG151751 | 6894 | UDON ENTERTAINMENT INC | DARK SOULS II DESIGN WORKS HC | 4 | 30 | 20.00 | 599.88 | 103.29 |
| AUG151792 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 01 (NEW PTG) | 3 | 1 | 4.10 | 4.10 | 0.69 |
| AUG151794 | 7644 | VALIANT ENTERTAINMENT LLC | DEAD DROP TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| AUG151795 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 02 BREA | 3 | 1 | 6.15 | 6.15 | 1.03 |
| AUG151797 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 1 | 8.20 | 8.20 | 1.38 |
| AUG151887 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZOMBIES VS CHEERLEADERS HALLOW | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG152913 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG152914 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG152915 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: D | 5 | 1 | 9.31 | 9.31 | 2.08 |
| AUG152916 | 7044 | PAIZO INC | PATHFINDER MODULE: THE HOUSE O | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG158176 | 1217 | PRIME BOOKS LLC | CTHULHUS DAUGHTERS TALES OF LO | 4 | 1 | 6.38 | 6.38 | 1.10 |
| AUG160679 | 325 | IMAGE COMICS | ALEX + ADA COMPLETE COLL DLX E | 3 | 3 | 20.00 | 59.99 | 10.33 |
| AUG161059 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL SCOUTS TP NIGHT OF THE U | 3 | 1 | 5.62 | 5.62 | 1.03 |
| AUG161071 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES GN SEASO | 3 | 1 | 5.62 | 5.62 | 1.03 |
| AUG161073 | 1733 | ACTION LAB ENTERTAINMENT | ZOE DARE VS DISASTEROID TP | 3 | 1 | 5.62 | 5.62 | 1.03 |
| AUG161075 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION TP | 3 | 1 | 4.50 | 4.50 | 0.83 |
| AUG161081 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR A YOUNG (MR) | 1 | 1 | 1.50 | 1.50 | 0.03 |
| AUG161084 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #9 CVR D MENDOZA RIS | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG161087 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 02 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| AUG161089 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 4 | 2.25 | 8.99 | 0.17 |
| AUG161091 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 3 | 2.25 | 6.74 | 0.13 |
| AUG161092 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1 | 4 | 2.25 | 8.99 | 0.17 |
| AUG161094 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR A | 1 | 1 | 1.50 | 1.50 | 0.03 |
| AUG161095 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR B | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG161097 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR D | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG161099 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #28 CVR F | 1 | 4 | 2.62 | 10.49 | 0.20 |
| AUG161115 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS TP VOL 01 THE | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG161231 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS DOUBLE DIGEST #2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG161253 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 3 | 7.80 | 23.39 | 4.13 |
| AUG161260 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 17 (MR) (C: 0-1 | 3 | 6 | 10.12 | 60.73 | 10.33 |
| AUG161285 | 3216 | BENITEZ PRODUCTIONS | WRAITHBORN TP (BENITEZ ED) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG161312 | 6679 | BOOM ENTERTAINMENT | SPIRE TP (C: 0-1-2) | 3 | 4 | 11.70 | 46.78 | 8.26 |
| AUG161314 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE PREMIER EDITION H | 3 | 1 | 11.70 | 11.70 | 2.07 |
| AUG161322 | 6679 | BOOM ENTERTAINMENT | WOODS TP VOL 05 (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG161512 | 691 | DYNAMIC FORCES | BETTY BOOP #1 CVR E BONE COLOR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG161548 | 691 | DYNAMIC FORCES | COMPLETE RAISE THE DEAD TP (MR | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG161550 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN STORM | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG161561 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES WILD | 3 | 38 | 10.00 | 379.85 | 65.41 |
| AUG161564 | 691 | DYNAMIC FORCES | RED SONJA FALCON THRONE TP (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG161583 | 462 | DRAWN & QUARTERLY | KITARO GN VOL 02 MEETS NURARIH | 3 | 1 | 5.18 | 5.18 | 0.89 |
| AUG161624 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 26 COM | 3 | 1 | 12.60 | 12.60 | 2.07 |
| AUG161639 | 96 | FANTAGRAPHICS BOOKS | EC JOHNNY CRAIG & AL FELDSTEIN | 3 | 2 | 12.60 | 25.19 | 4.13 |
| AUG161769 | 3154 | MAGNETIC PRESS INC. | ADVENTURES OF BASIL AND MOEBIU | 3 | 1 | 7.60 | 7.60 | 1.31 |
| AUG161807 | 4044 | ONI PRESS INC. | MERMIN GN VOL 02 | 3 | 1 | 5.39 | 5.39 | 0.89 |
| AUG161809 | 4044 | ONI PRESS INC. | WET MOON GN VOL 02 UNSEEN FEET | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG161810 | 4044 | ONI PRESS INC. | COLDEST WINTER HC (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG161891 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #16 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG161908 | 5321 | TITAN COMICS | DOCTOR WHO SUPREMACY OF CYBERM | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG161929 | 5321 | TITAN COMICS | PENNY DREADFUL TP | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG162027 | 6894 | UDON ENTERTAINMENT | STREET FIGHTER UNLIMITED #11 C | 2 | 1 | 1.60 | 3.19 | 0.06 |
| AUG162032 | 6894 | UDON ENTERTAINMENT | PERSONA 4 GN VOL 05 | 1 | 8 | 5.60 | 44.77 | 7.71 |
| AUG162073 | 7644 | VALIANT ENTERTAINMENT LLC | 4001 AD TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| AUG162074 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 04 4001 AD | 3 | 3 | 6.15 | 18.44 | 3.10 |
| AUG162075 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR T | 3 | 2 | 8.20 | 16.39 | 2.75 |
| AUG162175 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG162189 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR HC V | 3 | 2 | 16.00 | 31.99 | 5.51 |
| AUG163161 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK CHA | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG163162 | 7044 | PAIZO INC | PATHFINDER ACG SUMMONER CLASS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG163163 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG163165 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER FOR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG163166 | 7044 | PAIZO INC | PATHFINDER MAP PACK BRIDGES (C | 5 | 1 | 6.07 | 6.07 | 1.36 |
| AUG163167 | 7044 | PAIZO INC | PATHFINDER MODULE SEERS OF THE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG163168 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 1 | 6.07 | 6.07 | 1.36 |
| AUG168586 | 4044 | ONI PRESS INC. | LIFE AFTER TP VOL 01 (SQ1) | 3 | 1 | 4.15 | 4.15 | 0.69 |
| AUG170320 | 702 | DC COMICS | FLASH TP VOL 04 RUNNING SCARED | 3 | 1 | 5.92 | 5.92 | 1.03 |
| AUG170571 | 325 | IMAGE COMICS | PAPER GIRLS DLX ED HC VOL 01 | 3 | 6 | 14.00 | 83.98 | 14.46 |
| AUG170576 | 325 | IMAGE COMICS | PLASTIC TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG170579 | 325 | IMAGE COMICS | REDNECK TP VOL 01 DEEP IN THE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG170610 | 325 | IMAGE COMICS | BLACK MONDAY MURDERS TP VOL 02 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG170621 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG170634 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 06 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG170669 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 03 GOO | 3 | 5 | 6.80 | 33.98 | 5.85 |
| AUG170692 | 325 | IMAGE COMICS | MAGE TP VOL 02 HERO DISCOVERED | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG170728 | 325 | IMAGE COMICS | SEVEN TO ETERNITY TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG170745 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 14 (MR) | 3 | 2 | 14.00 | 27.99 | 4.82 |
| AUG170759 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 07 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| AUG171046 | 161 | MARVEL COMICS | (USE DEC218543) STAR WARS DART | 3 | 1 | 6.32 | 6.32 | 1.10 |
| AUG171065 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS MIDNIGHT OVER STELLA | 3 | 4 | 4.50 | 17.99 | 3.30 |
| AUG171073 | 1733 | ACTION LAB ENTERTAINMENT | ROSCO ALIEN PHOTOGRAPHER HC | 3 | 1 | 3.75 | 3.75 | 0.69 |
| AUG171083 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR A CEL | 1 | 1 | 1.87 | 1.87 | 0.03 |
| AUG171086 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR D MEN | 1 | 2 | 1.87 | 3.74 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG171089 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #1 CVR G BLA | 1 | 1 | 1.87 | 1.87 | 0.03 |
| AUG171113 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #40 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| AUG171130 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 02 (C: 0-1-0) | 3 | 14 | 6.00 | 83.94 | 14.45 |
| AUG171225 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE TP VOL 01 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| AUG171231 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE COMICS DLX ED H | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG171244 | 5698 | ASPEN MLT INC | SCOURGE TP VOL 01 | 3 | 1 | 7.41 | 7.41 | 1.31 |
| AUG171291 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK TP (MR | 3 | 11 | 6.00 | 65.96 | 11.36 |
| AUG171306 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 03 TH | 3 | 1 | 3.90 | 3.90 | 0.69 |
| AUG171338 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 1 | 29.25 | 29.25 | 5.17 |
| AUG171358 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 07 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG171361 | 6679 | BOOM ENTERTAINMENT | BRAVE CHEF BRIANNA TP (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG171439 | 3227 | LEV GLEASON | DIE KITTY DIE HOLLYWOOD OR BUS | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG171504 | 691 | DYNAMIC FORCES | BRANDON SANDERSON WHITE SAND H | 3 | 6 | 10.00 | 59.98 | 10.33 |
| AUG171557 | 691 | DYNAMIC FORCES | JAMES BOND BLACK BOX HC | 3 | 6 | 10.00 | 59.98 | 10.33 |
| AUG171624 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 03 FORBIDDEN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG171625 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 3 | 16.00 | 47.99 | 8.26 |
| AUG171626 | 691 | DYNAMIC FORCES | VAMPIRELLA TAROT CARDS SET (C: | 5 | 1 | 8.20 | 8.20 | 1.81 |
| AUG171629 | 691 | DYNAMIC FORCES | Z NATION TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG171734 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 1 | 8.00 | 8.00 | 1.38 |
| AUG172006 | 5321 | TITAN COMICS | DOCTOR WHO 9TH TP VOL 03 OFFIC | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG172101 | 6894 | UDON ENTERTAINMENT | STREET FIGHTER NOVEL WHERE STR | 4 | 23 | 8.00 | 183.91 | 31.67 |
| AUG172102 | 6894 | UDON ENTERTAINMENT | DRAGONS CROWN GN VOL 01 | 3 | 13 | 5.20 | 67.55 | 11.63 |
| AUG172138 | 7644 | VALIANT ENTERTAINMENT LLC | RAPTURE TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| AUG173194 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG173195 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER KEE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG173196 | 7044 | PAIZO INC | PATHFINDER MAP PACK FUNGUS FOR | 5 | 1 | 6.07 | 6.07 | 1.36 |
| AUG173197 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 1 | 6.07 | 6.07 | 1.36 |
| AUG173198 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 2 POCK | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG173200 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| AUG173201 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CANTINA (C | 5 | 1 | 6.07 | 6.07 | 1.36 |
| AUG173202 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE H | 5 | 2 | 16.20 | 32.39 | 7.25 |
| AUG178565 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC TEEKEEZ VINYL SER1 BATMAN F | 10 | 9 | 4.50 | 40.50 | 8.15 |
| AUG180049 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 15 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| AUG180104 | 325 | IMAGE COMICS | NORROWAY TP BOOK 01 BLACK BULL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG180113 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 08 LATER | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG180126 | 325 | IMAGE COMICS | DEATH OR GLORY TP VOL 01 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG180136 | 325 | IMAGE COMICS | FADE OUT COMP COLL TP (MR) | 3 | 3 | 10.00 | 29.99 | 5.16 |
| AUG180153 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 01 BLACK B | 3 | 10 | 4.00 | 39.96 | 6.88 |
| AUG180158 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG180164 | 325 | IMAGE COMICS | MAESTROS TP VOL 01 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG180172 | 325 | IMAGE COMICS | MEN OF WRATH HC (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG180188 | 325 | IMAGE COMICS | ROYAL CITY TP VOL 03 WE ALL FL | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG180191 | 325 | IMAGE COMICS | ROYALBOILER BRANDON GRAHAM DRA | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG181114 | 691 | DYNAMIC FORCES | MARS ATTACKS #1 CVR E SCHWEIZE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG181189 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA VS BATTLE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG181195 | 691 | DYNAMIC FORCES | THE ART OF TEKKEN A COMPLETE V | 4 | 25 | 16.00 | 399.90 | 68.86 |
| AUG181196 | 691 | DYNAMIC FORCES | THE ART OF TEKKEN A COMPLETE V | 4 | 1 | 40.00 | 40.00 | 6.89 |
| AUG181207 | 691 | DYNAMIC FORCES | BARBARELLA TP VOL 01 RED HOT G | 3 | 7 | 7.20 | 50.37 | 8.67 |
| AUG181208 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #5 CVR A CIFUE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG181209 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #5 CVR B EISMA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG181245 | 691 | DYNAMIC FORCES | JAMES BOND THE BODY HC | 3 | 5 | 10.00 | 49.98 | 8.61 |
| AUG181290 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA TP VOL 02 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG181359 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS HALLOWEEN INTERMIS | 1 | 25 | 3.12 | 77.90 | 1.40 |
| AUG181361 | 6679 | BOOM ENTERTAINMENT | I MOVED TO LOS ANGELES WORK AN | 3 | 7 | 3.90 | 27.27 | 4.82 |
| AUG181366 | 6679 | BOOM ENTERTAINMENT | SABAN POWER RANGERS SOUL DRAGO | 3 | 2 | 7.80 | 15.59 | 2.75 |
| AUG181396 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 10 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG181397 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS EARLY REGISTRATION | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG181429 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 1 | 3.37 | 3.37 | 0.62 |
| AUG181456 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #53 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG181474 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS TP VOL 03 RIDE OR | 3 | 6 | 6.00 | 35.98 | 6.19 |
| AUG181589 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & ME TP VOL 01 | 3 | 1 | 4.40 | 4.40 | 0.76 |
| AUG181613 | 5698 | ASPEN MLT INC | CHARISMAGIC DEATH PRINCESS TP | 3 | 1 | 3.90 | 3.90 | 0.69 |
| AUG181615 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE DECIMATION TP V | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG181647 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 2 | 11.60 | 23.19 | 3.99 |
| AUG181935 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC GREATES | 3 | 1 | 21.00 | 21.00 | 3.44 |
| AUG181937 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 05 SCARP | 3 | 2 | 12.60 | 25.19 | 4.13 |
| AUG182061 | 3296 | LION FORGE | (USE NOV237793) WORMWORLD SAGA | 3 | 1 | 4.00 | 4.00 | 0.69 |
| AUG182092 | 182 | NBM | OF DUST & BLOOD HC | 3 | 2 | 7.20 | 14.39 | 2.48 |
| AUG182118 | 2082 | PANINI UK LTD | DOCTOR WHO TP PHANTOM PIPER (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG182212 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG182234 | 5321 | TITAN COMICS | DOCTOR WHO ROAD TO 13TH DOCTOR | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG182314 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) TP VOL 02 DEA | 3 | 1 | 6.15 | 6.15 | 1.03 |
| AUG182318 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K TP VOL 02 THE COALITIO | 3 | 1 | 6.15 | 6.15 | 1.03 |
| AUG182389 | 6876 | ZENESCOPE ENTERTAINMENT INC | PEEK A BOO TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG182397 | 3337 | TOKYOPOP | DISNEY MANGA TOY STORY 1 & 2 C | 3 | 25 | 5.33 | 133.15 | 22.37 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG182398 | 3337 | TOKYOPOP | UNDEAD MESSIAH MANGA GN VOL 02 | 3 | 61 | 4.40 | 268.16 | 46.17 |
| AUG182414 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V TP VOL 01 RAN | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG182415 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG182417 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG182418 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 08 | 3 | 21 | 5.60 | 117.52 | 20.23 |
| AUG183170 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED RACE G | 5 | 2 | 8.10 | 16.19 | 3.62 |
| AUG183172 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING SA | 5 | 1 | 10.93 | 10.93 | 2.45 |
| AUG183173 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG183174 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER SEW | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG183175 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS A | 5 | 1 | 5.67 | 5.67 | 1.27 |
| AUG183177 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 2 | 5 | 2 | 16.20 | 32.39 | 7.25 |
| AUG183178 | 7044 | PAIZO INC | STARFINDER ADV PATH RUNE DRIVE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| AUG188059 | 5698 | ASPEN MLT INC | IDOLIZED TP VOL 01 (BOOK MARKE | 3 | 3 | 7.02 | 21.05 | 3.72 |
| AUG190065 | 325 | IMAGE COMICS | ASCENDER TP VOL 01 (MR) | 3 | 2 | 4.00 | 7.99 | 1.38 |
| AUG190092 | 325 | IMAGE COMICS | MY HEROES HAVE ALWAYS BEEN JUN | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG190112 | 325 | IMAGE COMICS | STREET ANGEL DEADLIEST GIRL AL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG190118 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 05 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG190124 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 03 STATION | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG190127 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 05 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG190132 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 03 (M | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG190135 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 08 | 3 | 2 | 40.00 | 80.00 | 13.78 |
| AUG190333 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY WRAPPING PAPE | 7 | 1 | 4.00 | 4.00 | 0.36 |
| AUG190650 | 702 | DC COMICS | DCEASED HC | 3 | 1 | 11.85 | 11.85 | 2.07 |
| AUG191173 | 161 | MARVEL COMICS | MARVEL ZOMBIES #1 INHYUK LEE P | 15 | 9 | 3.55 | 31.96 | 2.93 |
| AUG191174 | 161 | MARVEL COMICS | AMAZING MARY JANE #1 RAMOS POS | 15 | 9 | 3.55 | 31.96 | 2.93 |
| AUG191177 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 CVR | 1 | 5 | 1.52 | 7.58 | 0.14 |
| AUG191178 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #1 CVR | 1 | 5 | 1.52 | 7.58 | 0.14 |
| AUG191223 | 691 | DYNAMIC FORCES | DYNAMITE ART OF LUCIO PARRILLO | 4 | 1 | 12.00 | 12.00 | 2.07 |
| AUG191299 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK TP VOL | 3 | 23 | 7.20 | 165.51 | 28.50 |
| AUG191323 | 691 | DYNAMIC FORCES | QUEEN SONJA OMNIBUS TP VOL 01 | 3 | 17 | 16.00 | 271.93 | 46.82 |
| AUG191340 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #2 CVR A | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG191379 | 6679 | BOOM ENTERTAINMENT | FIREFLY UNIFICATION WAR HC VOL | 3 | 1 | 7.80 | 7.80 | 1.38 |
| AUG191383 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 03 (C: 0-1- | 3 | 4 | 5.85 | 23.38 | 4.13 |
| AUG191384 | 6679 | BOOM ENTERTAINMENT | FAITHLESS TP (MR) (C: 0-1-2) | 3 | 11 | 7.02 | 77.18 | 13.63 |
| AUG191414 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER SIRENS | 3 | 1 | 9.75 | 9.75 | 1.72 |
| AUG191416 | 6679 | BOOM ENTERTAINMENT | SONS OF EL TOPO ORIGINAL GN HC | 3 | 1 | 7.80 | 7.80 | 1.38 |
| AUG191424 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 13 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG191445 | 3540 | ABLAZE | INDIE GAMES HC VOL 01 | 4 | 19 | 16.00 | 303.92 | 52.33 |
| AUG191467 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 09 LOVE YOUR | 3 | 3 | 5.62 | 16.86 | 3.10 |
| AUG191468 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #3 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| AUG191474 | 1733 | ACTION LAB ENTERTAINMENT | BANJAX TP VOL 01 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| AUG191491 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR D | 1 | 3 | 1.87 | 5.61 | 0.10 |
| AUG191493 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG191495 | 3289 | AFTERSHOCK COMICS | HORDE HC GN | 3 | 8 | 8.00 | 63.97 | 11.01 |
| AUG191502 | 3289 | AFTERSHOCK COMICS | LAST SPACE RACE TP VOL 01 | 3 | 8 | 6.00 | 47.97 | 8.26 |
| AUG191507 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL TP VOL 02 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG191508 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS HC VOL 01 YEAR | 3 | 2 | 16.00 | 31.99 | 5.51 |
| AUG191570 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO RISE OF THE OLD GODS #3 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG191633 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES HALLOWEEN SPECTACULAR | 1 | 1 | 1.20 | 1.20 | 0.02 |
| AUG191817 | 3227 | LEV GLEASON | CAPTAIN CANUCK TP VOL 02 THE G | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG191819 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG191998 | 125 | HEAVY METAL MAGAZINE | IRON MAIDEN LEGACY OF THE BEAS | 3 | 9 | 6.66 | 59.98 | 10.33 |
| AUG192015 | 4563 | HUMANOIDS INC | STARR CONSPIRACY HC (MR) | 3 | 2 | 11.23 | 22.46 | 3.44 |
| AUG192060 | 3296 | LION FORGE | (USE JAN231727) MOONCAKES GN | 3 | 6 | 6.22 | 37.33 | 6.19 |
| AUG192129 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 10 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG192247 | 5321 | TITAN COMICS | WATCH DOGS TP | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG192248 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 03 OLD | 3 | 5 | 6.80 | 33.98 | 5.85 |
| AUG192321 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA TP | 3 | 2 | 10.25 | 20.49 | 3.44 |
| AUG192382 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG192393 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER HUNTERS SURVIVAL GUIDE | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG192415 | 3337 | TOKYOPOP | STILL SICK MANGA GN VOL 01 (C: | 3 | 56 | 5.20 | 290.98 | 50.10 |
| AUG192425 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS OFFICIAL COMPLETE | 4 | 1 | 18.00 | 18.00 | 3.10 |
| AUG193363 | 7044 | PAIZO INC | PATHFINDER LOST OMENS CHARACTE | 5 | 1 | 14.17 | 14.17 | 3.17 |
| AUG193364 | 7044 | PAIZO INC | PATHFINDER CRITICAL FUMBLE DEC | 5 | 2 | 5.26 | 10.52 | 2.35 |
| AUG193365 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG193368 | 7044 | PAIZO INC | STARFINDER RPG DAWN OF FLAME P | 5 | 2 | 10.12 | 20.24 | 4.53 |
| AUG193369 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 2 | 9.31 | 18.62 | 4.17 |
| AUG198123 | 3554 | LULU IS A RHINOCEROS, LLC | LULU IS A RHINOCEROS (C: 1-0-0 | 4 | 121 | 6.80 | 822.32 | 141.59 |
| AUG198155 | 7044 | PAIZO INC | PATHFINDER BESTIARY BATTLE CAR | 5 | 1 | 24.30 | 24.30 | 5.44 |
| AUG200050 | 325 | IMAGE COMICS | BLUE IN GREEN GN (MR) | 3 | 4 | 7.20 | 28.78 | 4.96 |
| AUG200053 | 325 | IMAGE COMICS | PLANET PARADISE GN | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG200064 | 325 | IMAGE COMICS | ADVENTUREMAN HC VOL 01 | 3 | 2 | 10.00 | 19.99 | 3.44 |
| AUG200072 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 02 RAGE & R | 3 | 7 | 8.00 | 55.97 | 9.64 |
| AUG200074 | 325 | IMAGE COMICS | CRIMINAL DLX ED HC VOL 03 (MR) | 3 | 1 | 20.00 | 20.00 | 3.44 |
| AUG200087 | 325 | IMAGE COMICS | EXORSISTERS TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG200089 | 325 | IMAGE COMICS | FAMILY TREE TP VOL 02 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| AUG200105 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 06 SIX CR | 3 | 3 | 7.20 | 21.59 | 3.72 |
| AUG200113 | 325 | IMAGE COMICS | SWING TP VOL 03 (RES) (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG200446 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT HEA | 10 | 14 | 20.00 | 279.94 | 63.42 |
| AUG200567 | 4793 | IDW PUBLISHING | LOCKE & KEY SANDMAN HELL & GON | 1 | 2 | 1.70 | 3.39 | 0.06 |
| AUG200580 | 4793 | IDW PUBLISHING | USAGI YOJIMBO ORIGINS TP VOL 0 | 3 | 1 | 10.62 | 10.62 | 1.72 |
| AUG200751 | 161 | MARVEL COMICS | UNCANNY X-MEN HC X-MEN DISASSE | 3 | 1 | 13.82 | 13.82 | 2.41 |
| AUG200767 | 691 | DYNAMIC FORCES | DIEINAMITE #1 CVR A PARRILLO | 1 | 2 | 1.52 | 3.03 | 0.06 |
| AUG200844 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #6 (MR) | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG200924 | 691 | DYNAMIC FORCES | RAINBOW BRITE TP VOL 01 DIGEST | 3 | 8 | 4.00 | 31.97 | 5.50 |
| AUG200930 | 691 | DYNAMIC FORCES | WARLORD OF MARS ATTACKS TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG200966 | 6679 | BOOM ENTERTAINMENT | JULIET TAKES A BREATH ORIGINAL | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG200973 | 6679 | BOOM ENTERTAINMENT | WYND #5 (OF 5) CVR A MAIN | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG200982 | 6679 | BOOM ENTERTAINMENT | RED MOTHER TP VOL 02 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG200984 | 6679 | BOOM ENTERTAINMENT | KING OF NOWHERE TP (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG200985 | 6679 | BOOM ENTERTAINMENT | KLAUS HC LIFE & TIMES OF SANTA | 3 | 2 | 9.75 | 19.49 | 3.44 |
| AUG201005 | 6679 | BOOM ENTERTAINMENT | FIREFLY UNIFICATION WAR TP VOL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG201018 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS TP VOL 08 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| AUG201027 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 16 (C: 0-1- | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG201030 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED HC VOL | 3 | 4 | 10.00 | 39.98 | 6.88 |
| AUG201037 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV FRIG | 3 | 9 | 5.20 | 46.76 | 8.05 |
| AUG201038 | 3540 | ABLAZE | DIARY OF A NERD HC VOL 01 (C: | 4 | 2 | 5.20 | 10.39 | 1.79 |
| AUG201068 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 21 (MR) (C | 3 | 1 | 5.62 | 5.62 | 1.03 |
| AUG201081 | 3289 | AFTERSHOCK COMICS | KILL A MAN OGN (RES) (C: 0-1-0 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG201092 | 3289 | AFTERSHOCK COMICS | DARK RED TP VOL 02 URBAN DECAY | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG201108 | 5344 | ALBATROSS FUNNYBOOKS | (USE JUL229515) LORDS OF MISER | 3 | 1 | 3.20 | 3.20 | 0.55 |
| AUG201207 | 7298 | A WAVE BLUE WORLD INC | AMERICAN TERRORIST GN (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG201208 | 7298 | A WAVE BLUE WORLD INC | PHANTOM OF THE OPERA GN (C: 0- | 3 | 5 | 6.80 | 33.98 | 5.85 |
| AUG201212 | 3559 | ARTISTS WRITERS & ARTISANS INC | HOTELL TP VOL 01 | 3 | 1 | 4.10 | 4.10 | 0.69 |
| AUG201230 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 6 | 13.20 | 79.18 | 13.63 |
| AUG201344 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 22 1979- | 3 | 1 | 14.70 | 14.70 | 2.41 |
| AUG201431 | 4563 | HUMANOIDS INC | METABARONS SECOND CYCLE HC (RE | 3 | 1 | 18.00 | 18.00 | 2.75 |
| AUG201469 | 3154 | MAGNETIC PRESS INC. | PISTOUVI GN (C: 0-1-0) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG201471 | 182 | NBM | LOUVRE COLLECTION LEONARDO 2 G | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG201486 | 4044 | ONI PRESS INC. | AGGRETSUKO HC VOL 02 STRESS MA | 3 | 1 | 4.98 | 4.98 | 0.83 |
| AUG201493 | 182 | NBM | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG201494 | 182 | NBM | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 2 | 9.20 | 18.39 | 3.17 |
| AUG201629 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #11 CVR A DA | 1 | 1 | 1.52 | 1.52 | 0.03 |
| AUG201632 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC ETERNAL CHA | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG201646 | 5321 | TITAN COMICS | BLACK WIDOW OFF MOVIE SPECIAL | 4 | 3 | 8.00 | 23.99 | 4.13 |
| AUG201697 | 8989 | TWOMORROWS PUBLISHING | HOLLY JOLLY CELEBRATING CHRIST | 4 | 4 | 18.46 | 73.84 | 12.11 |
| AUG201731 | 1443 | Z2 COMICS | GORILLAZ ALAMANAC HC | 4 | 5 | 10.00 | 49.98 | 8.61 |
| AUG201762 | 42 | DIGITAL MANGA DISTRIBUTION | TYRANT FALLS IN LOVE GN VOL 11 | 3 | 1 | 6.43 | 6.43 | 1.03 |
| AUG201838 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS FRANKENSTEIN SC | 3 | 24 | 8.00 | 191.90 | 33.04 |
| AUG201839 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS FRANKENSTEIN HC | 3 | 13 | 10.00 | 129.95 | 22.38 |
| AUG201850 | 3337 | TOKYOPOP | FUTARIBEYA MANGA GN VOL 07 ROO | 3 | 302 | 5.20 | 1,569.19 | 270.20 |
| AUG202514 | 7044 | PAIZO INC | PATHFINDER LOST OMENS PATHFIND | 5 | 1 | 14.17 | 14.17 | 3.17 |
| AUG202515 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG202516 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 BATTLE C | 5 | 1 | 24.30 | 24.30 | 5.44 |
| AUG202517 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER PIR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG202518 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 1 | 9.31 | 9.31 | 2.08 |
| AUG202520 | 7044 | PAIZO INC | STARFINDER RPG FLIP-TILES CITY | 5 | 1 | 14.17 | 14.17 | 3.17 |
| AUG208424 | 750 | DARK HORSE COMICS | RESIDENT EVIL 7 BIOHAZARD DOCU | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG208567 | 750 | DARK HORSE COMICS | BLACKSAD HC AMARILLO | 3 | 10 | 8.00 | 79.96 | 13.77 |
| AUG210009 | 325 | IMAGE COMICS | FRIDAY TP BOOK 01 FIRST DAY OF | 3 | 4 | 6.00 | 23.98 | 4.13 |
| AUG210063 | 325 | IMAGE COMICS | ESSENTIAL GUIDE TO COMIC BOOK | 4 | 2 | 6.80 | 13.59 | 2.34 |
| AUG210066 | 325 | IMAGE COMICS | FINE PRINT TP VOL 01 (MR) | 3 | 41 | 6.80 | 278.64 | 47.98 |
| AUG210080 | 325 | IMAGE COMICS | MOM MOTHER OF MADNESS HC (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG210093 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA C | 3 | 1 | 26.00 | 26.00 | 4.48 |
| AUG210107 | 325 | IMAGE COMICS | PAPER GIRLS COMP STORY TP | 3 | 39 | 20.00 | 779.84 | 134.28 |
| AUG210117 | 325 | IMAGE COMICS | SAGA TP BOX SET (MR) | 3 | 1 | 50.00 | 50.00 | 8.61 |
| AUG210122 | 325 | IMAGE COMICS | SUMMONERS WAR TP VOL 01 LEGACY | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG210140 | 325 | IMAGE COMICS | UNNATURAL OMNIBUS HC (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| AUG210146 | 325 | IMAGE COMICS | ASCENDER TP VOL 04 (MR) | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG210156 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 03 (MR) | 3 | 5 | 7.20 | 35.98 | 6.20 |
| AUG210159 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH TP VOL 02 | 3 | 15 | 6.80 | 101.94 | 17.55 |
| AUG210168 | 325 | IMAGE COMICS | MOONSHINE TP VOL 05 THE WELL ( | 3 | 4 | 6.80 | 27.18 | 4.68 |
| AUG210173 | 325 | IMAGE COMICS | SEA OF STARS TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG210176 | 325 | IMAGE COMICS | SFSX (SAFE SEX) TP VOL 02 TERM | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG210280 | 750 | DARK HORSE COMICS | AMAZING SCREW ON HEAD & OTHER | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG210317 | 750 | DARK HORSE COMICS | MADMAN LIBRARY ED HC VOL 02 (C | 3 | 2 | 40.00 | 79.99 | 13.77 |
| AUG210319 | 750 | DARK HORSE COMICS | MALIKA WARRIOR QUEEN TP VOL 02 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG210345 | 750 | DARK HORSE COMICS | FAR CRY RITE OF PASSAGE HC (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG210353 | 750 | DARK HORSE COMICS | GANTZ OMNIBUS TP VOL 08 (MR) ( | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG210362 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) GERALT FIGUR | 10 | 1 | 24.00 | 24.00 | 5.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG210363 | 750 | DARK HORSE COMICS | WITCHER (NETFLIX) YENNEFER FIG | 10 | 1 | 24.00 | 24.00 | 5.44 |
| AUG210364 | 750 | DARK HORSE COMICS | HALO INFINITE MASTER CHIEF GRA | 10 | 48 | 28.00 | 1,343.81 | 304.46 |
| AUG210589 | 4793 | IDW PUBLISHING | TRANSFORMERS SHATTERED GLASS # | 1 | 2 | 1.70 | 3.39 | 0.06 |
| AUG210602 | 691 | DYNAMIC FORCES | VAMPIRELLA #25 CVR D EOM | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG210686 | 691 | DYNAMIC FORCES | JAMES BOND AGENT OF SPECTRE HC | 3 | 32 | 10.00 | 319.87 | 55.08 |
| AUG210710 | 691 | DYNAMIC FORCES | SAVED BY A WHISKER SC | 4 | 1 | 3.20 | 3.20 | 0.55 |
| AUG210740 | 691 | DYNAMIC FORCES | RED SONJA (2021) #2 CVR A ANDO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG210863 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #6 CVR D | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG210896 | 691 | DYNAMIC FORCES | SONJAVERSAL TP VOL 01 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG210920 | 6679 | BOOM ENTERTAINMENT | BUFFY VAMPIRE SLAYER LEGACY ED | 3 | 1 | 11.70 | 11.70 | 2.07 |
| AUG210932 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR A SH | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG210933 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR B DE | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG210934 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR C SH | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG210935 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR D BL | 1 | 10 | 1.56 | 15.56 | 0.28 |
| AUG210941 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR J 10 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG210942 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 CVR K UN | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG210949 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG210950 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG210951 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG210952 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG210980 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 03 (C: 1 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| AUG210981 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 03 (C: 1- | 3 | 2 | 6.63 | 13.25 | 2.34 |
| AUG210993 | 6679 | BOOM ENTERTAINMENT | LUNA TP (MR) (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| AUG210994 | 6679 | BOOM ENTERTAINMENT | BASILISK TP VOL 01 (C: 0-1-2) | 3 | 8 | 5.85 | 46.77 | 8.26 |
| AUG211327 | 3540 | ABLAZE | CIMMERIAN HC VOL 03 (MR) (C: 0 | 3 | 12 | 10.00 | 119.95 | 20.65 |
| AUG211342 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #5 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG211352 | 3540 | ABLAZE | DIFFICULT THING IMPORTANCE OF | 3 | 1 | 4.00 | 4.00 | 0.69 |
| AUG211397 | 3289 | AFTERSHOCK COMICS | PARTY & PREY OGN (MR) (C: 0-1- | 3 | 9 | 7.20 | 64.76 | 11.15 |
| AUG211414 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR TP (C: 0-1-0) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG211415 | 3289 | AFTERSHOCK COMICS | MANIAC OF NEW YORK TP VOL 01 D | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG211416 | 3289 | AFTERSHOCK COMICS | DARK RED YEAR ONE HC (C: 0-1-0 | 3 | 14 | 16.00 | 223.94 | 38.56 |
| AUG211417 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY TP VOL 01 RADIO | 3 | 9 | 6.80 | 61.16 | 10.53 |
| AUG211438 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #1 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG211439 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #1 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG211561 | 7298 | A WAVE BLUE WORLD INC | DEAD LEGENDS TP VOL 02 (C: 0-1 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG211606 | 3559 | ARTISTS WRITERS & ARTISANS INC | CHARIOT TP (MR) | 3 | 3 | 4.10 | 12.29 | 2.06 |
| AUG211619 | 3563 | BEHEMOTH ENTERTAINMENT LLC | TURBO KID APPLES LOST ADVENTUR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG211712 | 462 | DRAWN & QUARTERLY | HEAVEN NO HELL NEW ED HC (MR) | 3 | 5 | 8.78 | 43.90 | 8.59 |
| AUG211760 | 3605 | FAIRSQUARE GRAPHICS | INTERTWINED ULT ED TP | 3 | 1 | 11.60 | 11.60 | 2.00 |
| AUG211767 | 96 | FANTAGRAPHICS BOOKS | DONALD DUCK & UNCLE SCROOGE WO | 3 | 1 | 12.60 | 12.60 | 2.07 |
| AUG211769 | 96 | FANTAGRAPHICS BOOKS | NIGHT FISHER HC 15TH ANNV ED ( | 3 | 4 | 8.40 | 33.58 | 5.51 |
| AUG211773 | 96 | FANTAGRAPHICS BOOKS | RED ROOM ANTISOCIAL NETWORK TP | 3 | 5 | 9.66 | 48.28 | 7.92 |
| AUG211794 | 3606 | GRAPHIC MUNDI - PSU PRESS | HAKIMS ODYSSEY GN BOOK 01 FROM | 3 | 1 | 12.28 | 12.28 | 2.06 |
| AUG211820 | 5114 | HERMES PRESS | COMPLETE DC COMICS PHANTOM HC | 1 | 1 | 20.00 | 20.00 | 3.44 |
| AUG211833 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY ED MEGALEX | 3 | 1 | 18.00 | 18.00 | 2.75 |
| AUG211892 | 3154 | MAGNETIC PRESS INC. | FALSE GUARD GN (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG211911 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL TP (C: 0-1 | 3 | 10 | 5.39 | 53.91 | 8.95 |
| AUG212069 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 04 (OF 4 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG212088 | 5321 | TITAN COMICS | STAR WARS CLONE WARS OMNIBUS V | 4 | 1 | 10.00 | 10.00 | 1.72 |
| AUG212093 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #7 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG212096 | 5321 | TITAN COMICS | BLADE RUNNER 2029 TP VOL 02 EC | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG212140 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT BY TIM SEELEY DLX HC | 3 | 1 | 20.50 | 20.50 | 3.44 |
| AUG212157 | 3205 | VAULT COMICS | BARBARIC MURDERABLE OFFENSES H | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG212223 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG212224 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 03 (C: | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG212385 | 3337 | TOKYOPOP | DISNEY MANGA BEAUTY & BEAST BE | 3 | 93 | 8.20 | 762.22 | 128.04 |
| AUG212386 | 3337 | TOKYOPOP | DISNEY MANGA BEAUTY & BEAST BE | 3 | 38 | 8.20 | 311.44 | 52.32 |
| AUG212387 | 3337 | TOKYOPOP | DISNEY MANGA STITCH & SAMURAI | 3 | 797 | 4.51 | 3,591.20 | 603.28 |
| AUG212389 | 3337 | TOKYOPOP | OSSAN IDOL MANGA GN VOL 05 (C: | 3 | 46 | 5.20 | 239.02 | 41.16 |
| AUG213182 | 7044 | PAIZO INC | PATHFINDER RPG GUNS & GEARS HC | 5 | 31 | 20.25 | 627.63 | 140.44 |
| AUG213183 | 7044 | PAIZO INC | PATHFINDER RPG GUNS & GEARS HC | 5 | 1 | 28.35 | 28.35 | 6.34 |
| AUG213185 | 7044 | PAIZO INC | PATHFINDER ADV PATH NIGHT GRAY | 5 | 2 | 9.31 | 18.62 | 4.17 |
| AUG213187 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT JUNGLE MUL | 5 | 4 | 10.12 | 40.48 | 9.06 |
| AUG213191 | 7044 | PAIZO INC | STARFINDER TECH REVOLUTION PAW | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG218028 | 5114 | HERMES PRESS | DORIS DAY IMAGES OF A HOLLYWOO | 4 | 21 | 24.00 | 504.00 | 86.78 |
| AUG218383 | 325 | IMAGE COMICS | PROMO POSTER JOE HILL RAIN (NE | 13 | 4 | - | - | - |
| AUG218610 | 7044 | PAIZO INC | PATHFINDER GOBLIN FIREWORK FIG | 5 | 8 | 12.15 | 97.17 | 21.74 |
| AUG218688 | 750 | DARK HORSE COMICS | HE-MAN & MASTERS OF UNIVERSE H | 3 | 1 | 18.00 | 18.00 | 3.10 |
| AUG218798 | 325 | IMAGE COMICS | MIRKA ANDOLFO SWEET PAPRIKA #3 | 1 | 1 | 1.68 | 1.68 | 0.03 |
| AUG218863 | 115 | GRAPHITTI DESIGNS | BATMAN KELLEY JONES GALLERY ED | 3 | 2 | 50.00 | 100.00 | 17.22 |
| AUG218864 | 115 | GRAPHITTI DESIGNS | FRANK MILLERS RONIN GALLERY ED | 3 | 2 | 78.00 | 156.00 | 26.86 |
| AUG218865 | 115 | GRAPHITTI DESIGNS | SANDMAN GALLERY ED HC (MR) | 3 | 2 | 70.00 | 140.00 | 24.11 |
| AUG218867 | 115 | GRAPHITTI DESIGNS | BATMAN DARK KNIGHT RETURNS GAL | 3 | 3 | 70.00 | 210.00 | 36.16 |
| AUG219026 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #1 2ND PTG | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG220020 | 325 | IMAGE COMICS | DARK RIDE #1 CVR A BRESSAN & L | 1 | 5 | 1.68 | 8.38 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG220021 | 325 | IMAGE COMICS | DARK RIDE #1 CVR B MORAZZO & L | 1 | 2 | 1.68 | 3.35 | 0.06 |
| AUG220022 | 325 | IMAGE COMICS | DARK RIDE #1 CVR C BOO (MR) | 1 | 5 | 1.68 | 8.38 | 0.14 |
| AUG220055 | 325 | IMAGE COMICS | KAYA #1 CVR A CRAIG | 1 | 1 | 1.68 | 1.68 | 0.03 |
| AUG220116 | 325 | IMAGE COMICS | ITS LONELY AT THE CENTRE OF TH | 3 | 12 | 5.20 | 62.35 | 10.74 |
| AUG220122 | 325 | IMAGE COMICS | LASTMAN TP VOL 01 | 3 | 4 | 10.00 | 39.98 | 6.88 |
| AUG220127 | 325 | IMAGE COMICS | CLOSET TP VOL 01 (MR) | 3 | 6 | 6.00 | 35.98 | 6.19 |
| AUG220129 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH TP VOL 04 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG220133 | 325 | IMAGE COMICS | FARMHAND TP VOL 04 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG220145 | 325 | IMAGE COMICS | NEW MASTERS TP | 3 | 4 | 8.00 | 31.98 | 5.51 |
| AUG220150 | 325 | IMAGE COMICS | SKYBOUND PRESENTS AFTERSCHOOL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG220152 | 325 | IMAGE COMICS | SLUMBER TP VOL 01 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG220156 | 325 | IMAGE COMICS | TWIG TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG220165 | 325 | IMAGE COMICS | ZOMBIES VS ROBOTS COMP TP VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG220174 | 325 | IMAGE COMICS | CREEPSHOW #2 (OF 5) CVR A BURN | 1 | 2 | 1.68 | 3.35 | 0.06 |
| AUG220180 | 325 | IMAGE COMICS | DO A POWERBOMB #5 (OF 7) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| AUG220192 | 325 | IMAGE COMICS | IMAGE 30TH ANNV ANTHOLOGY #7 ( | 1 | 2 | 2.52 | 5.03 | 0.08 |
| AUG220203 | 325 | IMAGE COMICS | MAGIC ORDER 3 #4 (OF 6) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| AUG220212 | 325 | IMAGE COMICS | RADIANT BLACK #19 CVR A COSTA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| AUG220230 | 325 | IMAGE COMICS | SINS OF BLACK FLAMINGO #5 (OF | 1 | 6 | 1.68 | 10.05 | 0.17 |
| AUG220233 | 325 | IMAGE COMICS | STARHENGE DRAGON & BOAR #4 (OF | 1 | 3 | 1.68 | 5.03 | 0.08 |
| AUG220266 | 6679 | BOOM ENTERTAINMENT | APPROACH #1 (OF 5) CVR B BLACK | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG220296 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 05 (C: 1- | 3 | 1 | 6.63 | 6.63 | 1.17 |
| AUG220304 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 2 | 9.75 | 19.49 | 3.44 |
| AUG220309 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #7 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG220317 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING TP VOL | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG220318 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 01 DISCOVER NOW ED | 3 | 1 | 5.85 | 5.85 | 1.03 |
| AUG220322 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #10 CVR C B | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG220328 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 02 S | 3 | 20 | 5.85 | 116.92 | 20.65 |
| AUG220337 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 05 (C: 0- | 3 | 6 | 6.63 | 39.76 | 7.02 |
| AUG220348 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) CVR I UNLOCKAB | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG220364 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG220366 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF THE STATE HC | 3 | 2 | 9.75 | 19.49 | 3.44 |
| AUG220367 | 6679 | BOOM ENTERTAINMENT | COMPLETE KILLER TP (2ND ED) (M | 3 | 2 | 19.50 | 38.99 | 6.89 |
| AUG220436 | 750 | DARK HORSE COMICS | PEARL III #6 (OF 6) CVR A GAYD | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG220536 | 691 | DYNAMIC FORCES | SIRENS GATE #1 CVR A MAER | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG220576 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #2 CVR B Y | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG220597 | 691 | DYNAMIC FORCES | STAN LEE ALLIANCES ORPHANS HC | 4 | 1 | 24.00 | 24.00 | 4.13 |
| AUG220598 | 691 | DYNAMIC FORCES | BARBARELLA WOMAN UNTAMED TP VO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG220600 | 691 | DYNAMIC FORCES | SHEENA TP VOL 01 DANGEROUS GAM | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG220676 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #6 CVR A PA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG220689 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #4 CVR B P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221022 | 3540 | ABLAZE | MYTHSPACE IGNITION TP (MR) (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG221024 | 3540 | ABLAZE | TRESE GN VOL 05 MIDNIGHT TRIBU | 3 | 5 | 6.80 | 33.98 | 5.85 |
| AUG221077 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE TP VOL 02 STEAL FR | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG221158 | 21 | ANTARCTIC PRESS | PENGUINA ONE SHOT CVR A DEVIN | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG221167 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV OF SALEM ONESHOT | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG221176 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #33 | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG221289 | 9341 | AVATAR PRESS INC | RAVENING LINGERIE BAG SET (SCT | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG221317 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 2 | 41.00 | 82.00 | 13.78 |
| AUG221320 | 3552 | CLOVER PRESS LLC | GOLEM OF VENICE BEACH HC VOL 0 | 3 | 2 | 16.40 | 32.80 | 5.51 |
| AUG221410 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS FIRST FIFTY CLA | 3 | 2 | 168.00 | 336.00 | 55.10 |
| AUG221438 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE & DO | 3 | 2 | 14.70 | 29.40 | 4.82 |
| AUG221512 | 4563 | HUMANOIDS | JODOROWSKY LIBRARY HC THE SAGA | 3 | 1 | 18.00 | 18.00 | 2.75 |
| AUG221640 | 3154 | MAGNETIC PRESS INC. | TEMUDJIN HC (MR) (C: 0-1-2) | 3 | 8 | 14.00 | 111.97 | 19.28 |
| AUG221641 | 3154 | MAGNETIC PRESS INC. | KLAW HC VOL 04 CYCLE REBORN (C | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG221642 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 08 (MR) | 3 | 5 | 14.00 | 69.98 | 12.05 |
| AUG221667 | 4044 | ONI PRESS INC. | RICK & MORTY #100 CVR C COLAS | 1 | 2 | 2.07 | 4.14 | 0.07 |
| AUG221671 | 4044 | ONI PRESS INC. | IT TOOK LUKE HC (C: 0-1-2) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG221675 | 4044 | ONI PRESS INC. | KRAMPUS A YULETIDE ADV TP (C: | 3 | 1 | 9.13 | 9.13 | 1.51 |
| AUG221678 | 4044 | ONI PRESS INC. | RICK & MORTY CORPORATE ASSETS | 3 | 4 | 8.30 | 33.18 | 5.51 |
| AUG221721 | 2082 | PANINI UK LTD | DOCTOR WHO DALEKS ULT COMIC ST | 4 | 1 | 10.00 | 10.00 | 1.72 |
| AUG221877 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SPACE LADY #4 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG221888 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #3 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221891 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 02 (C | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG221943 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #2 CVR A D | 1 | 2 | 1.64 | 3.27 | 0.06 |
| AUG221962 | 3205 | VAULT COMICS | END AFTER END #3 CVR B KANGAS | 1 | 1 | 1.90 | 1.90 | 0.03 |
| AUG222006 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 2 | 8.00 | 16.00 | 0.28 |
| AUG222014 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS GN VOL 0 | 3 | 8 | 6.43 | 51.43 | 8.24 |
| AUG222044 | 6894 | UDON ENTERTAINMENT INC | HIDETAKA TENJINS ARTISTRY OF M | 3 | 1 | 20.00 | 20.00 | 3.44 |
| AUG222329 | 3337 | TOKYOPOP | FORMERLY FALLEN DAUGHTER OF DU | 3 | 58 | 5.20 | 301.37 | 51.89 |
| AUG222330 | 3337 | TOKYOPOP | FUTARIBEYA MANGA GN VOL 09 ROO | 3 | 40 | 5.20 | 207.84 | 35.79 |
| AUG222331 | 3337 | TOKYOPOP | LOVED CIRCUS GN (A) (C: 1-1-2) | 3 | 232 | 6.40 | 1,483.87 | 255.50 |
| AUG222332 | 3337 | TOKYOPOP | ON OR OFF GN VOL 02 (A) (C: 1- | 3 | 67 | 8.00 | 535.73 | 92.25 |
| AUG222972 | 7044 | PAIZO INC | PATHFINDER LOST OMENS LEGENDS | 5 | 1 | 24.30 | 24.30 | 5.44 |
| AUG222973 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 2 | 10.93 | 21.86 | 4.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG222977 | 7044 | PAIZO INC | PATHFINDER KINGMAKER BESTIARY | 5 | 1 | 20.25 | 20.25 | 4.53 |
| AUG222979 | 7044 | PAIZO INC | PATHFINDER KINGMAKER COMPANION | 5 | 6 | 24.30 | 145.78 | 32.62 |
| AUG222980 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT KINGMAKER | 5 | 4 | 12.15 | 48.58 | 10.87 |
| AUG222981 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT KINGMAKER | 5 | 4 | 12.15 | 48.58 | 10.87 |
| AUG222982 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT KINGMAKER | 5 | 6 | 12.15 | 72.88 | 16.31 |
| AUG228324 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #2 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG228441 | 6679 | BOOM ENTERTAINMENT | LCSD 2022 ONCE UPON A TIME AT | 1 | 2 | 3.90 | 7.79 | 0.14 |
| AUG228500 | 1443 | Z2 COMICS | LCSD 2022 ILLUSTRATED AL SONG | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG228563 | 2082 | PANINI UK LTD | DOCTOR WHO DALEKS ULT COMIC ST | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG229131 | 750 | DARK HORSE COMICS | LEGEND OF KORRA TP PART 01 RUI | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG229378 | 750 | DARK HORSE COMICS | STRANGER THINGS TP VOL 02 SIX | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG230010 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR B VAR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230013 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR E UNLO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230032 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 3 | 6.63 | 19.88 | 3.51 |
| AUG230048 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 15 | 1.56 | 23.34 | 0.42 |
| AUG230055 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR B D | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG230056 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR C S | 1 | 5 | 2.34 | 11.68 | 0.21 |
| AUG230066 | 6679 | BOOM ENTERTAINMENT | GRIM #14 CVR B REAPER VAR ORZU | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG230071 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS TP (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| AUG230084 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR B VA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230120 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230124 | 6679 | BOOM ENTERTAINMENT | EXPANSE DRAGON TOOTH TP VOL 01 | 3 | 3 | 7.02 | 21.05 | 3.72 |
| AUG230140 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 1 | 6.63 | 6.63 | 1.17 |
| AUG230156 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 2 | 11.70 | 23.39 | 4.13 |
| AUG230199 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR E BLANK AUT | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230208 | 691 | DYNAMIC FORCES | AOD MOVIE ADAPTATION 30TH ANN | 3 | 2 | 12.00 | 24.00 | 4.13 |
| AUG230238 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS TP ( | 3 | 7 | 4.00 | 27.97 | 4.82 |
| AUG230239 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR A S | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG230242 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR D P | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG230243 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR E B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG230265 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG230278 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230281 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR D | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230282 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR E | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230288 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR A C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG230317 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR B PARRILLO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230331 | 691 | DYNAMIC FORCES | CATS ON RUN COLORING & ACTIVIT | 4 | 2 | 2.80 | 5.59 | 0.96 |
| AUG230332 | 691 | DYNAMIC FORCES | MR ZIPS WINDY DAY HC (C: 0-1-2 | 3 | 1 | 4.40 | 4.40 | 0.76 |
| AUG230346 | 691 | DYNAMIC FORCES | BEST OF RED SONJA HC (C: 0-1-2 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| AUG230348 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE TP (C: 0-1- | 3 | 3 | 8.00 | 23.99 | 4.13 |
| AUG230349 | 691 | DYNAMIC FORCES | CHERISH BORN IN FIRE TP (C: 0- | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG230350 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR A LINSNER | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG230350 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR A LINSNER | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230351 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR B MANCO | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230351 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR B MANCO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230352 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR C OEGZEN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230352 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR C OEGZEN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230359 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR A LEE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230360 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR B GUICE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230440 | 325 | IMAGE COMICS | WALKING DEAD 20TH ANNV BOX SET | 3 | 4 | 50.00 | 200.00 | 34.44 |
| AUG230442 | 325 | IMAGE COMICS | WALKING DEAD 20TH ANNV BOX SET | 3 | 1 | 50.00 | 50.00 | 8.61 |
| AUG230446 | 325 | IMAGE COMICS | CHOSEN ONE AMERICAN JESUS TRIL | 3 | 2 | 10.00 | 19.99 | 3.44 |
| AUG230447 | 325 | IMAGE COMICS | GIANT KOKJU TP (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| AUG230449 | 325 | IMAGE COMICS | I HATE THIS PLACE TP VOL 02 (M | 3 | 2 | 6.00 | 11.99 | 2.06 |
| AUG230453 | 325 | IMAGE COMICS | JUNK RABBIT TP VOL 01 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG230454 | 325 | IMAGE COMICS | KING SPAWN TP VOL 03 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG230457 | 325 | IMAGE COMICS | NOCTERRA TP VOL 03 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| AUG230458 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 01 (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| AUG230460 | 325 | IMAGE COMICS | SAGA TP VOL 11 (MR) | 3 | 36 | 6.80 | 244.66 | 42.13 |
| AUG231033 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES T | 3 | 6 | 7.20 | 43.18 | 7.43 |
| AUG231038 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 2 | 10.00 | 19.99 | 0.35 |
| AUG231047 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #2 ( | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG231051 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 15 | 5.20 | 77.94 | 13.42 |
| AUG231058 | 5321 | TITAN COMICS | MICHAEL MOORCOCK ELRIC DLX HC | 3 | 5 | 12.00 | 59.98 | 10.33 |
| AUG231062 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG231087 | 3540 | ABLAZE | ALMOST DEAD #2 CVR A RYAN BENJ | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG231091 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG231092 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG231093 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG231104 | 3540 | ABLAZE | TOLKIEN LIGHTING UP THE DARKNE | 3 | 9 | 6.80 | 61.16 | 10.53 |
| AUG231105 | 3540 | ABLAZE | CENTAURS GN VOL 02 (C: 0-1-2) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG231106 | 3540 | ABLAZE | WAKFU GN VOL 02 LEGEND OF JIVA | 3 | 6 | 5.20 | 31.18 | 5.37 |
| AUG231148 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR D MAS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG231156 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG231167 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 1 | 3.60 | 3.60 | 0.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG231182 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG231185 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 2 | 2.40 | 4.79 | 0.08 |
| AUG231188 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR C MA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG231472 | 8388 | ABSTRACT STUDIOS | PARKER GIRLS OMNIBUS SC (C: 0- | 3 | 18 | 11.60 | 208.73 | 35.94 |
| AUG231489 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG231706 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE MADNESS #3 (OF 6) CVR A AC | 1 | 2 | 1.64 | 3.27 | 0.06 |
| AUG231735 | 3589 | BLACK PANEL PRESS | ILLEGAL CARGO HC (C: 0-1-1) | 3 | 1 | 9.20 | 9.20 | 1.58 |
| AUG231783 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) ROBUST BAG S | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG231817 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID MACK H | 4 | 2 | 30.75 | 61.50 | 10.33 |
| AUG231863 | 3684 | DSTLRY MEDIA | GONE #1 CVR B JOCK | 1 | 4 | 3.60 | 14.38 | 0.25 |
| AUG231929 | 96 | FANTAGRAPHICS BOOKS | MONICA HC (C: 0-1-2) | 3 | 17 | 12.60 | 214.20 | 35.13 |
| AUG231936 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE OMNIBUS HC | 3 | 12 | 31.50 | 378.00 | 61.99 |
| AUG231940 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS #14 | 2 | 2 | 2.10 | 4.19 | 0.36 |
| AUG231943 | 96 | FANTAGRAPHICS BOOKS | A CHRISTMAS BESTIARY HC (C: 0- | 3 | 3 | 10.50 | 31.49 | 5.16 |
| AUG231944 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MAHAR | 3 | 6 | 14.70 | 88.20 | 14.46 |
| AUG231946 | 96 | FANTAGRAPHICS BOOKS | MACANUDO HC VOL 02 OPTIMISM IS | 3 | 1 | 10.50 | 10.50 | 1.72 |
| AUG231949 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND SMOK | 3 | 2 | 14.10 | 28.20 | 4.13 |
| AUG231982 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 31 | 3 | 2 | 24.00 | 48.00 | 8.27 |
| AUG232062 | 3600 | LIVING THE LINE | MOONRAY MOTHERS SKIN HC (C: 0- | 3 | 13 | 14.00 | 182.00 | 31.34 |
| AUG232068 | 3437 | MAD CAVE STUDIOS | WHISPER OF THE WOODS GN (C: 0- | 3 | 1 | 8.20 | 8.20 | 1.38 |
| AUG232076 | 3154 | MAGNETIC PRESS INC. | FRANKENSTEIN BY GEORGES BESS H | 3 | 4 | 14.00 | 55.98 | 9.64 |
| AUG232118 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 11 | 16.60 | 182.55 | 30.30 |
| AUG232120 | 4044 | ONI PRESS INC. | THE LITTLE RED WOLF GN | 3 | 1 | 4.15 | 4.15 | 0.69 |
| AUG232121 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER TP VO | 3 | 1 | 7.47 | 7.47 | 1.24 |
| AUG232124 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 01 | 3 | 1 | 2.87 | 2.87 | 0.48 |
| AUG232211 | 1080 | SCOUT COMICS | A HAUNTING ON MARS #1 CVR A HU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG232356 | 42 | DIGITAL MANGA DISTRIBUTION | ROMEO GN VOL 01 (OF 8) (RES) ( | 3 | 11 | 7.29 | 80.17 | 12.84 |
| AUG232365 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR A | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG232367 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR C | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG232376 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 20 | 5.60 | 111.92 | 19.27 |
| AUG232595 | 3337 | TOKYOPOP | ACID TOWN GN VOL 03 (MR) (C: 0 | 3 | 194 | 5.60 | 1,085.62 | 186.93 |
| AUG232596 | 3337 | TOKYOPOP | BLACK CAT & VAMPIRE GN VOL 02 | 3 | 74 | 6.40 | 473.30 | 81.50 |
| AUG232597 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 52 | 6.00 | 311.79 | 53.69 |
| AUG232598 | 3337 | TOKYOPOP | MITSUKA VOL 01 (A) (C: 1-1-1) | 3 | 43 | 5.60 | 240.63 | 41.43 |
| AUG232771 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TRAVEL G | 5 | 1 | 24.30 | 24.30 | 5.44 |
| AUG232772 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEASON OF | 5 | 7 | 10.93 | 76.52 | 17.12 |
| AUG232773 | 7044 | PAIZO INC | PATHFINDER ADVENTURE RUSTHENGE | 5 | 4 | 10.12 | 40.48 | 9.06 |
| AUG232774 | 7044 | PAIZO INC | PATHFINDER FLIPMAT RUSTHENGE ( | 5 | 1 | 6.88 | 6.88 | 1.54 |
| AUG232775 | 7044 | PAIZO INC | STARFINDER RPG STARFINDER ENHA | 5 | 5 | 18.22 | 91.11 | 20.39 |
| AUG238013 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG238107 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 03 THE SNA | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG238861 | 5321 | TITAN COMICS | CONAN BARBARIAN #3 2ND PTG ZIR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG238924 | 1443 | Z2 COMICS | IRON MAIDEN PIECE OF MIND HC ( | 3 | 1 | 16.00 | 16.00 | 2.75 |
| AUG239098 | 5321 | TITAN COMICS | CONAN BARBARIAN #1 5TH PTG DOR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG239099 | 5321 | TITAN COMICS | CONAN BARBARIAN #2 3RD PTG QUA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG239102 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 FOC SHARP V | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG240019 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR A PANO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240026 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR A LEMIRE | 1 | 11 | 1.95 | 21.41 | 0.38 |
| AUG240032 | 6679 | BOOM ENTERTAINMENT | ART OF SOMETHING IS KILLING TH | 3 | 3 | 19.50 | 58.49 | 10.33 |
| AUG240033 | 6679 | BOOM ENTERTAINMENT | ART OF SOMETHING IS KILLING TH | 3 | 5 | 27.30 | 136.48 | 24.10 |
| AUG240034 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR A F | 1 | 8 | 1.56 | 12.45 | 0.22 |
| AUG240035 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR B D | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG240040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR G F | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG240042 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR A RIVERA | 1 | 13 | 2.34 | 30.37 | 0.55 |
| AUG240044 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR C SHAW ( | 1 | 6 | 2.34 | 14.02 | 0.25 |
| AUG240055 | 6679 | BOOM ENTERTAINMENT | PINE & MERRIMAC TP (C: 0-1-2) | 3 | 5 | 7.80 | 38.98 | 6.88 |
| AUG240056 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 2 | 3.12 | 6.23 | 0.11 |
| AUG240062 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #11 CVR A MERCA | 1 | 2 | 1.56 | 3.11 | 0.06 |
| AUG240066 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED FOREVE | 3 | 8 | 6.63 | 53.01 | 9.36 |
| AUG240067 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 24 | 6.63 | 159.03 | 28.08 |
| AUG240068 | 6679 | BOOM ENTERTAINMENT | BRZRKR BLOODLINES TP VOL 02 (M | 3 | 37 | 7.80 | 288.46 | 50.94 |
| AUG240070 | 6679 | BOOM ENTERTAINMENT | AMORY WARS TP VOL 01 NO WORLD | 3 | 12 | 7.02 | 84.19 | 14.87 |
| AUG240071 | 6679 | BOOM ENTERTAINMENT | AMORY WARS TP THE SECOND STAGE | 3 | 8 | 9.75 | 77.97 | 13.77 |
| AUG240072 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240075 | 6679 | BOOM ENTERTAINMENT | DISPLACED TP (C: 0-1-2) | 3 | 7 | 7.80 | 54.57 | 9.64 |
| AUG240076 | 6679 | BOOM ENTERTAINMENT | MANS BEST TP (C: 0-1-2) | 3 | 65 | 7.80 | 506.75 | 89.49 |
| AUG240077 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG240078 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240080 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240082 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST TP (MR) (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| AUG240083 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #3 (OF 6) CVR | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG240084 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #3 (OF 6) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240087 | 6679 | BOOM ENTERTAINMENT | PROFANE #5 (OF 5) CVR A RODRIG | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240091 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| AUG240092 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240095 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 02 | 3 | 6 | 7.80 | 46.78 | 8.26 |
| AUG240097 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 17 | 1.95 | 33.08 | 0.59 |
| AUG240100 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240101 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS STAB FACTO | 3 | 4 | 5.85 | 23.38 | 4.13 |
| AUG240102 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS STAB FACTO | 3 | 1 | 9.75 | 9.75 | 1.72 |
| AUG240103 | 6679 | BOOM ENTERTAINMENT | PERSEPHONE TP (C: 0-1-2) | 3 | 7 | 7.02 | 49.11 | 8.67 |
| AUG240104 | 6679 | BOOM ENTERTAINMENT | PERSEPHONE HC (C: 0-1-2) | 3 | 2 | 9.75 | 19.49 | 3.44 |
| AUG240113 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER TP VOL 0 | 3 | 25 | 6.63 | 165.65 | 29.25 |
| AUG240114 | 6679 | BOOM ENTERTAINMENT | ORCS TP VOL 03 THE GIFT (C: 0- | 3 | 1 | 6.63 | 6.63 | 1.17 |
| AUG240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR A HARRI | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG240118 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR B STEPH | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240121 | 6679 | BOOM ENTERTAINMENT | RUGRATS BESTEST COMICS TP VOL | 3 | 151 | 6.63 | 1,000.54 | 176.70 |
| AUG240123 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR A SHALVEY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240123 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR A SHALVEY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG240124 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR B GALMON | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240125 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR C SWAY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240127 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR E ROSS BURNI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240130 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR H BLANK AUTH | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240145 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR A LINSNER | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240150 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR F LINSNER FO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| AUG240151 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR G BLANK AUTH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240169 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240169 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240170 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240172 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240182 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR A HARDIN | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240195 | 691 | DYNAMIC FORCES | HERCULES #6 CVR B RANALDI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240196 | 691 | DYNAMIC FORCES | HERCULES #6 CVR C TOMASELLI | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240197 | 691 | DYNAMIC FORCES | HERCULES #6 CVR D RANALDI NEGA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240204 | 691 | DYNAMIC FORCES | DARKWING DUCK HC VOL 02 JUSTIC | 3 | 4 | 9.20 | 36.78 | 6.33 |
| AUG240205 | 691 | DYNAMIC FORCES | DARKWING DUCK TP VOL 02 JUSTIC | 3 | 47 | 7.20 | 338.21 | 58.24 |
| AUG240206 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR A GANUC | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240207 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR B BALDA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240208 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR C DANIN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240213 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR H 15 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240216 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 2 | 2.40 | 4.79 | 0.08 |
| AUG240218 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG240228 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG240254 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR A PARRI | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240255 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR B BAREN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240256 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR C LINSN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240258 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR E COSPL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240266 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR A MATTINA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240269 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR D MARQUES & | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240281 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240282 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240283 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240288 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240289 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR A NAKAYAMA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240289 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR A NAKAYAMA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240290 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR B PARRILLO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240293 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR E TAO (C: 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240300 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR L 15 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| AUG240305 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR Q 40 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240306 | 691 | DYNAMIC FORCES | THUNDERCATS HC VOL 01 OMENS (C | 3 | 37 | 10.00 | 369.85 | 63.68 |
| AUG240307 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 01 OMENS (C | 3 | 62 | 8.00 | 495.75 | 85.36 |
| AUG240308 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR A | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240309 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240310 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240311 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240322 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR A PARRILLO | 1 | 117 | 2.00 | 233.53 | 4.09 |
| AUG240323 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR B CHATZOUD | 1 | 41 | 2.00 | 81.84 | 1.43 |
| AUG240324 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR C SUHNG | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240325 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR D COSPLAY | 1 | 33 | 2.00 | 65.87 | 1.15 |
| AUG240327 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR F 7 COPY I | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240328 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR G 10 COPY | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240329 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR H 10 COPY | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG240330 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR I 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240332 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR K 20 COPY | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240333 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR L 25 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240342 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240361 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG240362 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG240368 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG240368 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 9 | 1.60 | 14.36 | 0.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240372 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR A DORA | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG240373 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR B MR W | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG240374 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR C BRAI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG240376 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #5 (OF 6 | 1 | 18 | 2.80 | 50.33 | 0.88 |
| AUG240377 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #5 (OF 6 | 1 | 4 | 2.80 | 11.18 | 0.20 |
| AUG240380 | 5321 | TITAN COMICS | HUGE DETECTIVE #3 (OF 5) CVR A | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG240382 | 5321 | TITAN COMICS | HUGE DETECTIVE #3 (OF 5) CVR C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG240389 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG240391 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG240393 | 5321 | TITAN COMICS | HIGH ON LIFE TP VOL 01 (MR) (C | 3 | 64 | 8.00 | 511.74 | 88.12 |
| AUG240394 | 5321 | TITAN COMICS | MARTIN SCORSESE GN (MR) (C: 0- | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG240396 | 5321 | TITAN COMICS | GIRL REBELS HC (C: 0-1-2) | 3 | 177 | 8.00 | 1,415.29 | 243.70 |
| AUG240397 | 5321 | TITAN COMICS | MS TREE FALLEN TREE GN (MR) (C | 3 | 8 | 14.00 | 111.97 | 19.28 |
| AUG240400 | 5321 | TITAN COMICS | PEANUTS YOURE THE GREATEST CHA | 3 | 1 | 3.20 | 3.20 | 0.55 |
| AUG240401 | 5321 | TITAN COMICS | PEANUTS BOXED SET SC SECOND CL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG240406 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 2 | 8.00 | 16.00 | 0.28 |
| AUG240410 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG240412 | 5321 | TITAN COMICS | HIGH ON LIFE #1 (OF 4) SDCC EX | 1 | 3 | 6.00 | 18.00 | 0.32 |
| AUG240413 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 1 | 6.00 | 6.00 | 0.11 |
| AUG240417 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 05 (C: | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG240420 | 5321 | TITAN COMICS | SOMALI AND THE FOREST SPIRIT G | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG240421 | 5321 | TITAN COMICS | ELEGANT COURTLY LIFE OF TEA WI | 3 | 4 | 5.20 | 20.78 | 3.58 |
| AUG240424 | 5321 | TITAN COMICS | STAR WARS INSIDER HIGH REPUBLI | 4 | 55 | 5.20 | 285.78 | 49.21 |
| AUG240432 | 5321 | TITAN COMICS | STAR WARS INSIDER #228 PX ED | 2 | 5 | 4.00 | 19.98 | 1.81 |
| AUG240433 | 5321 | TITAN COMICS | STAR TREK EXPLORER YEAR TO DAY | 4 | 1 | 10.00 | 10.00 | 1.72 |
| AUG240478 | 325 | IMAGE COMICS | ASCENDER COMPENDIUM TP | 3 | 4 | 12.00 | 47.98 | 8.26 |
| AUG240481 | 325 | IMAGE COMICS | CREEPSHOW DLX HC BOOK 01 | 3 | 4 | 16.00 | 63.98 | 11.02 |
| AUG240484 | 325 | IMAGE COMICS | DEVIANT TP VOL 01 | 3 | 60 | 6.80 | 407.76 | 70.21 |
| AUG240485 | 325 | IMAGE COMICS | DRAWING BLOOD TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG240486 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO CO | 3 | 13 | 26.00 | 337.95 | 58.19 |
| AUG240488 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 07 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG240488 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 07 | 3 | 6 | 6.80 | 40.78 | 7.02 |
| AUG240490 | 325 | IMAGE COMICS | RADIANT BLACK HC YEAR 01 | 3 | 2 | 18.00 | 35.99 | 6.20 |
| AUG240491 | 325 | IMAGE COMICS | SCARY GODMOTHER THIS WAS YOUR | 3 | 2 | 16.00 | 31.99 | 5.51 |
| AUG240492 | 325 | IMAGE COMICS | SEVEN TO ETERNITY COMPENDIUM T | 3 | 9 | 14.00 | 125.96 | 21.69 |
| AUG240493 | 325 | IMAGE COMICS | SOMETHING EPIC TP VOL 02 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG240495 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS BLACK LAGOO | 3 | 7 | 10.00 | 69.97 | 12.05 |
| AUG240496 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS BLACK LAGOO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG240496 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS BLACK LAGOO | 3 | 4 | 10.00 | 39.98 | 6.88 |
| AUG240498 | 325 | IMAGE COMICS | WE CALLED THEM GIANTS HC | 3 | 13 | 8.00 | 103.95 | 17.90 |
| AUG241004 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #1 CVR A A | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG241005 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #1 CVR B A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG241009 | 3540 | ABLAZE | WAKFU MANGA VOL. 1-2 COLL SET | 3 | 3 | 8.00 | 24.00 | 4.13 |
| AUG241021 | 3540 | ABLAZE | CHILDREN OF THE BLACK SUN VARI | 1 | 3 | 6.40 | 19.19 | 0.34 |
| AUG241056 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG241057 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241058 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241059 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241061 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG241068 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR B WILLIS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241070 | 3627 | MASSIVE | EYE LIE POPEYE #3 (OF 5) CVR A | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG241071 | 3627 | MASSIVE | EYE LIE POPEYE #3 (OF 5) CVR B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG241072 | 3627 | MASSIVE | EYE LIE POPEYE #3 (OF 5) CVR C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241085 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 1 | 2.80 | 2.80 | 0.05 |
| AUG241094 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 CINDERELLAS MONSTER M | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG241096 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 2 | 2.80 | 5.59 | 0.10 |
| AUG241097 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 1 | 2.80 | 2.80 | 0.05 |
| AUG241107 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR C TR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG241108 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR D MA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG241110 | 6876 | ZENESCOPE ENTERTAINMENT INC | 2025 ZENESCOPE ENTERTAINMENT Z | 8 | 2 | 12.00 | 23.99 | 2.17 |
| AUG241111 | 6876 | ZENESCOPE ENTERTAINMENT INC | 2025 ZENESCOPE ENTERTAINMENT 2 | 8 | 5 | 8.00 | 39.98 | 3.62 |
| AUG241112 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE ENTERTAINMENT PERPET | 8 | 1 | 8.00 | 8.00 | 0.72 |
| AUG241129 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG241319 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR A BURROWS ( | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG241322 | 3460 | AHOY COMICS | MY BAD TP VOL 03 ESCAPE FROM P | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG241325 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR A | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG241328 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241328 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR D | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG241329 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR A DI | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241336 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 1 | 2.46 | 2.46 | 0.04 |
| AUG241341 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241353 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 38 | 2.05 | 77.74 | 1.33 |
| AUG241354 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 7 | 2.05 | 14.32 | 0.24 |
| AUG241355 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241356 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 4 | 2.05 | 8.18 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG241357 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 7 | 2.05 | 14.32 | 0.24 |
| AUG241359 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 3 | 10.25 | 30.74 | 5.16 |
| AUG241360 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 19 | 10.25 | 194.67 | 32.70 |
| AUG241388 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX COMBA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241458 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FAITH OF FATHERS | 1 | 8 | 4.00 | 31.97 | 0.56 |
| AUG241459 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FAITH OF FATHERS | 1 | 2 | 6.40 | 12.79 | 0.22 |
| AUG241460 | 21 | ANTARCTIC PRESS | A TINY ISLAND OVER THE KINGDOM | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG241461 | 21 | ANTARCTIC PRESS | CRITTER #5 CVR A FICO OSSIO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG241465 | 21 | ANTARCTIC PRESS | MANGA Z #22 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241466 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #197 (C: 0-1 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG241497 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED LIGHT TP (RES) (MR) (C: 0- | 3 | 4 | 6.56 | 26.22 | 4.41 |
| AUG241500 | 3739 | BAD EGG LLC | VOID SILVER #2 CVR A BLAKE (C: | 1 | 1 | 6.00 | 6.00 | 0.11 |
| AUG241528 | 3589 | BLACK PANEL PRESS | SHADOWS ON THE ICE 1972 ANDES | 3 | 5 | 9.20 | 45.98 | 7.92 |
| AUG241554 | 9341 | AVATAR PRESS INC | LADY DEATH MAYHEM FOIL BONUS B | 1 | 3 | 10.10 | 30.29 | 0.42 |
| AUG241556 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH PAGAN FOIL | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241563 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE WRAP NUDE BAG S | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241586 | 3552 | CLOVER PRESS LLC | ARMORED #4 CVR A MACK (C: 0-1- | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241632 | 3707 | DIFFERENCE ENGINE PTE LTD | AFTERLIFE BOY NEXT REALM GN | 3 | 3 | 7.00 | 21.00 | 3.62 |
| AUG241721 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 04 | 3 | 1 | 14.70 | 14.70 | 2.41 |
| AUG241724 | 96 | FANTAGRAPHICS BOOKS | SUNDAY TP (C: 0-1-2) | 3 | 4 | 16.80 | 67.18 | 11.02 |
| AUG241727 | 96 | FANTAGRAPHICS BOOKS | JESSICA FARM HC (C: 0-1-2) | 3 | 3 | 12.60 | 37.79 | 6.20 |
| AUG241729 | 96 | FANTAGRAPHICS BOOKS | NIGHTMARE FACTORY HC (C: 0-1-2 | 3 | 3 | 12.60 | 37.79 | 6.20 |
| AUG241732 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC BOX | 3 | 1 | 29.40 | 29.40 | 4.82 |
| AUG241736 | 96 | FANTAGRAPHICS BOOKS | TONGUES SUPPLEMENT #1 | 1 | 1 | 7.56 | 7.56 | 0.13 |
| AUG241913 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR A INAKI MIRAN | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241913 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR A INAKI MIRAN | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241916 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #3 CVR A WILL CON | 1 | 5 | 2.05 | 10.23 | 0.17 |
| AUG241919 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #3 (OF | 1 | 4 | 2.05 | 8.18 | 0.14 |
| AUG241920 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #3 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241921 | 3437 | MAD CAVE STUDIOS | HEXIES #1 (OF 6) CVR A JOE BO | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241922 | 3437 | MAD CAVE STUDIOS | HEXIES #1 (OF 6) CVR B TYLER | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241923 | 3437 | MAD CAVE STUDIOS | MURDER KINGDOM #1 (OF 5) CVR A | 1 | 2 | 2.05 | 4.09 | 0.07 |
| AUG241926 | 3437 | MAD CAVE STUDIOS | BODY TRADE #2 (OF 5) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241928 | 3437 | MAD CAVE STUDIOS | DARK EMPTY VOID #2 (OF 5) | 1 | 2 | 2.05 | 4.09 | 0.07 |
| AUG241932 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #3 (OF 5) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241933 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #2 (OF 5) (MR) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241940 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #1 CVR A | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG241942 | 3716 | MAGMA COMIX | HELLS HALF ACRE #2 CVR A BUNGE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG241943 | 3716 | MAGMA COMIX | HELLS HALF ACRE #2 CVR B LINSN | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG241944 | 3716 | MAGMA COMIX | HELLS HALF ACRE #2 CVR C EVENH | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG241948 | 3716 | MAGMA COMIX | SCALE TRADE TP VOL 01 (C: 0-1- | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG241949 | 3716 | MAGMA COMIX | DEATH COMES FOR THE TOYMAKER T | 3 | 2 | 8.00 | 15.99 | 2.75 |
| AUG241978 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 18 | 2.07 | 37.28 | 0.63 |
| AUG241993 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR B POLLINA | 1 | 4 | 2.07 | 8.28 | 0.14 |
| AUG241998 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR H BLANK SKETCH | 1 | 1 | 2.07 | 2.07 | 0.03 |
| AUG242000 | 4044 | ONI PRESS INC. | DWELLINGS ALL HALLOWS EVE SPEC | 1 | 3 | 2.49 | 7.46 | 0.13 |
| AUG242002 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 1 | 2.49 | 2.49 | 0.04 |
| AUG242008 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR A MITTEN | 1 | 4 | 2.07 | 8.28 | 0.14 |
| AUG242009 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR B MEATH | 1 | 1 | 1.97 | 1.97 | 0.03 |
| AUG242013 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR C COLORIN | 1 | 1 | 1.66 | 1.66 | 0.03 |
| AUG242015 | 4044 | ONI PRESS INC. | CRYSTAL CADETS DLX ED HC | 3 | 2 | 8.30 | 16.59 | 2.75 |
| AUG242016 | 4044 | ONI PRESS INC. | ADVENTURE TIME COMPENDIUM TP V | 3 | 9 | 20.75 | 186.71 | 30.99 |
| AUG242017 | 4044 | ONI PRESS INC. | ADVENTURE TIME COMPENDIUM HC ( | 3 | 1 | 31.13 | 31.13 | 5.17 |
| AUG242018 | 4044 | ONI PRESS INC. | NIGHT MOTHER TP VOL 01 | 3 | 1 | 6.22 | 6.22 | 1.03 |
| AUG242021 | 4044 | ONI PRESS INC. | HOBTOWN MYSTERY STORIES TP VOL | 3 | 2 | 10.37 | 20.74 | 3.44 |
| AUG242022 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 3 | 2 | 14.52 | 29.04 | 4.82 |
| AUG242023 | 4044 | ONI PRESS INC. | ODB ODDITIES DISCORD & B SIDES | 3 | 1 | 10.37 | 10.37 | 1.72 |
| AUG242025 | 3668 | PAPERCUTZ INC | DISNEY AND PIXAR CLASSIC SC BR | 3 | 5 | 4.10 | 20.48 | 3.44 |
| AUG242028 | 3668 | PAPERCUTZ INC | MIRACULOUS LADYBUG CHIBI GN VO | 3 | 20 | 3.28 | 65.52 | 11.01 |
| AUG242040 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR A EPHK | 1 | 5 | 4.00 | 19.98 | 0.35 |
| AUG242042 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR C CURZ | 1 | 5 | 4.00 | 19.98 | 0.35 |
| AUG242043 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR D POLY | 1 | 2 | 5.20 | 10.39 | 0.18 |
| AUG242123 | 1080 | SCOUT COMICS | KERPOW #2 CVR B JULIO BRILHA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG242172 | 3750 | SUMERIAN COMICS | BASIC INSTINCT TP VOL 01 (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG242175 | 3178 | T PUB | TRANSMISSIONS GN (MR) (C: 0-1- | 3 | 3 | 10.00 | 29.99 | 5.16 |
| AUG242213 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR B GOO | 1 | 1 | 1.90 | 1.90 | 0.03 |
| AUG242213 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR B GOO | 1 | 3 | 1.90 | 5.69 | 0.10 |
| AUG242225 | 3205 | VAULT COMICS | LILITH #2 CVR B 5 COPY INCV VE | 1 | 42 | 1.90 | 79.64 | 1.47 |
| AUG242226 | 3205 | VAULT COMICS | LILITH #2 CVR C 10 COPY INCV H | 1 | 2 | 1.90 | 3.79 | 0.07 |
| AUG242227 | 3205 | VAULT COMICS | LILITH #2 CVR D 20 COPY INCV V | 1 | 1 | 1.90 | 1.90 | 0.03 |
| AUG242315 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR A STE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG242322 | 6894 | UDON ENTERTAINMENT INC | BUBBLEGUM CRISIS COMPLETE ARCH | 4 | 9 | 24.00 | 215.96 | 37.19 |
| AUG242323 | 6894 | UDON ENTERTAINMENT INC | MANGA BIOGRAPHIES CHARLES SCHU | 3 | 50 | 5.60 | 279.80 | 48.18 |
| AUG242556 | 3337 | TOKYOPOP | DOUBLE GN VOL 05 (MR) (C: 0-1- | 3 | 103 | 5.20 | 535.19 | 92.15 |
| AUG242561 | 3337 | TOKYOPOP | COMIC PARTY WONDER LOVE GN VOL | 3 | 90 | 5.60 | 503.64 | 86.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG242562 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 22 | 5.60 | 123.11 | 21.20 |
| AUG242564 | 3337 | TOKYOPOP | PERSON I LOVED ASKED ME TO DIE | 3 | 122 | 5.60 | 682.71 | 117.55 |
| AUG242565 | 3337 | TOKYOPOP | WORLDS END BLUE BIRD VOL 02 (M | 3 | 92 | 6.40 | 588.43 | 101.32 |
| AUG243141 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 17 | 20.00 | 339.93 | 77.02 |
| AUG243142 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 29 | 20.00 | 579.88 | 131.38 |
| AUG243143 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 3 | 20.00 | 59.99 | 13.59 |
| AUG243144 | 3708 | GOODMAN GAMES LLC | DCC RPG SLIPCASED TOME OF ADVE | 5 | 1 | 88.00 | 88.00 | 19.94 |
| AUG243160 | 7044 | PAIZO INC | PATHFINDER RPG WAR OF IMMORTAL | 5 | 15 | 27.33 | 410.00 | 91.74 |
| AUG243161 | 7044 | PAIZO INC | PATHFINDER RPG WAR OF IMMORTAL | 5 | 2 | 35.43 | 70.87 | 15.86 |
| AUG243163 | 7044 | PAIZO INC | PATHFINDER ADV PATH TRIUMPH OF | 5 | 11 | 12.15 | 133.61 | 29.90 |
| AUG243164 | 7044 | PAIZO INC | PATHFINDER ARCANE SPELL CARDS | 5 | 9 | 13.36 | 120.25 | 26.91 |
| AUG243165 | 7044 | PAIZO INC | PATHFINDER PRIMAL SPELL CARDS | 5 | 2 | 11.34 | 22.67 | 5.07 |
| AUG243166 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT HAUNTED BA | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG243167 | 7044 | PAIZO INC | STARFINDER 2E PLAYTEST ADV EMP | 5 | 1 | 10.12 | 10.12 | 2.26 |
| AUG243169 | 3692 | ROLL FOR COMBAT | BATTLEZOO ANCESTRIES CLASSIC C | 5 | 1 | 24.00 | 24.00 | 5.44 |
| AUG243170 | 3692 | ROLL FOR COMBAT | BATTLEZOO ANCESTRIES CLASSIC C | 5 | 2 | 24.00 | 47.99 | 10.87 |
| AUG247235 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING & CITY B | 1 | 2 | - | - | - |
| AUG247235 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING & CITY B | 1 | 1 | - | - | - |
| AUG247236 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING & CITY B | 30 | 3 | - | - | - |
| AUG247236 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING & CITY B | 30 | 1 | - | - | - |
| AUG247308 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 22 | 4.00 | 88.00 | 1.54 |
| AUG247622 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR D | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG247711 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 13 | 2 | 6.40 | 12.79 | 1.16 |
| AUG247797 | 5321 | TITAN COMICS | TANK GIRL TRILOGY DM ED BOXED | 3 | 2 | 20.00 | 39.99 | 6.89 |
| AUG247800 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG247801 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG247802 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG247815 | 3684 | DSTLRY MEDIA | COME FIND ME AN AUTUMNAL OFFER | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG247896 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR D RED | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG247902 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 18 | 4.00 | 72.00 | 1.26 |
| AUG247903 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 12 | 1.60 | 19.15 | 0.34 |
| AUG247969 | 1443 | Z2 COMICS | PANTERA VULGAR DISPLAY OF POWE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| AUG247970 | 1443 | Z2 COMICS | PANTERA VULGAR DISPLAY OF POWE | 3 | 7 | 16.00 | 111.97 | 19.28 |
| AUG248261 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG248263 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG248448 | 3205 | VAULT COMICS | LILITH #1 CVR B HOWELL 2ND PRT | 1 | 7 | 3.80 | 26.57 | 0.49 |
| AUG248449 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR M FOC P | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG248530 | 3552 | CLOVER PRESS LLC | MASK OF HALIYA #8 (C: 0-1-2) | 1 | 1 | 2.46 | 2.46 | 0.04 |
| AUG248789 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR D | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG248854 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR U FOC RONDA D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG248855 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR V FOC ORANGE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG248930 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #6 (OF 6 | 1 | 12 | 2.80 | 33.55 | 0.59 |
| DEC010028 | 750 | DARK HORSE COMICS | DARK HORSE EXTRA (PER 25) #44 | 2 | 2 | 2.00 | 4.00 | 0.78 |
| DEC052967 | 42 | DIGITAL MANGA DISTRIBUTION | OUR KINGDOM GN VOL 03 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC061872 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 03 PAINT A | 3 | 1 | 6.40 | 6.40 | 1.10 |
| DEC063524 | 42 | DIGITAL MANGA DISTRIBUTION | WAGAMAMA KITCHEN GN VOL 01 (C: | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC063587 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES WEIRD SCIENCE HC V | 3 | 2 | 19.98 | 39.96 | 6.88 |
| DEC072065 | 325 | IMAGE COMICS | BRIT TP VOL 02 AWOL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC073541 | 691 | DYNAMIC FORCES | BOYS TP VOL 02 GET SOME (MR) ( | 3 | 5 | 8.00 | 39.98 | 6.88 |
| DEC073591 | 42 | DIGITAL MANGA DISTRIBUTION | ALL NIPPON AIRLINE PARADISE 30 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC073592 | 42 | DIGITAL MANGA DISTRIBUTION | CAMERA CAMERA CAMERA GN VOL 02 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC073594 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE TRAINING GN (MR) (C: 0-1- | 3 | 1 | 5.57 | 11.14 | 1.78 |
| DEC073595 | 42 | DIGITAL MANGA DISTRIBUTION | VANILLA GN VOL 02 (MR) (C: 0-1 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC073609 | 462 | DRAWN & QUARTERLY | ITS A GOOD LIFE IF YOU DONT WE | 3 | 1 | 9.98 | 9.98 | 1.72 |
| DEC073672 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES WEIRD SCIENCE HC V | 3 | 3 | 19.98 | 59.94 | 10.32 |
| DEC078191 | 691 | DYNAMIC FORCES | BOYS TP VOL 01 NAME OF THE GAM | 3 | 18 | 6.80 | 122.33 | 21.06 |
| DEC083791 | 9341 | AVATAR PRESS INC | STREETS OF GLORY TP (MR) | 3 | 2 | 8.10 | 16.19 | 2.75 |
| DEC083930 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA ORIGINS T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC088056 | 325 | IMAGE COMICS | BATTLE POPE TP VOL 01 GENESIS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC090386 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 12 STILL STA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC090428 | 325 | IMAGE COMICS | CYBERFORCE HUNTER KILLER TP VO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC090684 | 9341 | AVATAR PRESS INC | IGNITION CITY TP VOL 01 (MR) | 3 | 4 | 8.10 | 32.38 | 5.51 |
| DEC090685 | 9341 | AVATAR PRESS INC | IGNITION CITY HC VOL 01 (MR) ( | 3 | 1 | 14.14 | 14.14 | 1.93 |
| DEC090792 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS CHAPTER TW | 3 | 2 | 4.00 | 7.99 | 1.38 |
| DEC090809 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS OMNIBUS TP VO | 3 | 31 | 12.00 | 371.88 | 64.03 |
| DEC090813 | 691 | DYNAMIC FORCES | MAN WITH NO NAME TP VOL 02 HOL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC090832 | 42 | DIGITAL MANGA DISTRIBUTION | HAPPY BOYS GN VOL 02 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC090868 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 1 | 7.98 | 7.98 | 1.31 |
| DEC098065 | 750 | DARK HORSE COMICS | HELLBOY LIBRARY HC VOL 01 SEED | 3 | 1 | 20.00 | 20.00 | 3.44 |
| DEC098173 | 1217 | PRIME BOOKS LLC | FUTURE WASHINGTON SC | 4 | 1 | 6.78 | 6.78 | 1.17 |
| DEC100470 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 01 FOR | 3 | 1 | 4.00 | 4.00 | 0.69 |
| DEC100927 | 42 | DIGITAL MANGA DISTRIBUTION | RIGHT HERE RIGHT NOW GN VOL 02 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC100929 | 42 | DIGITAL MANGA DISTRIBUTION | KABUKI GN VOL 03 MOON (MR) (C: | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC101022 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 02 GHOST TA | 3 | 1 | 2.49 | 2.49 | 0.41 |
| DEC101698 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 1 | 4.45 | 4.45 | 1.00 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC110855 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD TP VOL 0 | 3 | 10 | 8.10 | 80.96 | 13.77 |
| DEC110984 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 2 | 7.20 | 14.39 | 2.48 |
| DEC110985 | 691 | DYNAMIC FORCES | WARLORD OF MARS FALL OF BARSOO | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC111016 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 02 A MURDER | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC111035 | 42 | DIGITAL MANGA DISTRIBUTION | DEPRESSION OF ANTI ROMANTICIST | 3 | 1 | 5.57 | 5.57 | 0.89 |
| DEC111084 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 05 1945- | 3 | 1 | 12.60 | 12.60 | 2.07 |
| DEC111106 | 5114 | HERMES PRESS | DARK SHADOWS BEST OF ORIGINAL | 3 | 1 | 20.00 | 20.00 | 3.44 |
| DEC111265 | 6876 | ZENESCOPE ENTERTAINMENT INC | NEVERLAND HOOK TP (MR) (C: 0-0 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC112067 | 7044 | PAIZO INC | PATHFINDER TALES SONG OF THE S | 5 | 1 | 4.05 | 4.05 | 0.91 |
| DEC118096 | 1217 | PRIME BOOKS LLC | WORLDSOUL SC | 4 | 1 | 5.98 | 5.98 | 1.03 |
| DEC120323 | 702 | DC COMICS | BATMAN TP VOL 01 THE COURT OF | 3 | 1 | 6.71 | 6.71 | 1.17 |
| DEC120509 | 325 | IMAGE COMICS | RAVINE TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC120937 | 6679 | BOOM ENTERTAINMENT | HYPERNATURALS TP VOL 01 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC121024 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC121030 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 05 ASCENDAN | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC121063 | 462 | DRAWN & QUARTERLY | DAYBREAK GN (MR) | 3 | 1 | 6.78 | 6.78 | 1.17 |
| DEC121110 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 19 198 | 3 | 1 | 11.31 | 11.31 | 2.00 |
| DEC121189 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN SPEC ED HC VO | 3 | 1 | 10.37 | 10.37 | 1.72 |
| DEC121255 | 8989 | TWOMORROWS PUBLISHING | PLUGGED IN COMICS I/T VIDEO GA | 4 | 1 | 7.12 | 7.12 | 1.17 |
| DEC121259 | 6894 | UDON ENTERTAINMENT INC | GROWLANSER ART WORKS SC (C: 0- | 4 | 2 | 16.00 | 31.99 | 5.51 |
| DEC121274 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 01 SETTING WO | 3 | 3 | 4.10 | 12.29 | 2.06 |
| DEC121898 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION CH | 5 | 1 | 5.26 | 5.26 | 1.18 |
| DEC130345 | 702 | DC COMICS | (USE APR198266) LUCIFER TP VOL | 3 | 1 | 11.85 | 11.85 | 2.07 |
| DEC130494 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 02 WE ARE | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC130496 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 19 THE WAR A | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC130520 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 03 CR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC130523 | 325 | IMAGE COMICS | PROPHET TP VOL 03 EMPIRE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC130527 | 325 | IMAGE COMICS | REVIVAL TP VOL 03 A FARAWAY PL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC130812 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY TP (MR) | 3 | 1 | 3.75 | 3.75 | 0.69 |
| DEC130906 | 9341 | AVATAR PRESS INC | FERALS TP VOL 03 (MR) (C: 0-1- | 3 | 52 | 8.10 | 420.99 | 71.59 |
| DEC131052 | 691 | DYNAMIC FORCES | RED SONJA GAIL SIMONE TP VOL 0 | 3 | 10 | 8.00 | 79.96 | 13.77 |
| DEC131074 | 691 | DYNAMIC FORCES | SHADOW TP VOL 03 LIGHT OF WORL | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC131078 | 691 | DYNAMIC FORCES | SHADOW MASTER SERIES TP VOL 01 | 3 | 7 | 10.00 | 69.97 | 12.05 |
| DEC131093 | 691 | DYNAMIC FORCES | GARTH ENNIS RED TEAM TP VOL 01 | 3 | 2 | 10.00 | 19.99 | 3.44 |
| DEC131094 | 691 | DYNAMIC FORCES | MOCKING DEAD TP VOL 01 (C: 0-1 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC131095 | 691 | DYNAMIC FORCES | VAMPIRELLA THE ESSENTIAL WARRE | 3 | 19 | 10.00 | 189.92 | 32.70 |
| DEC131148 | 7545 | 801 MEDIA INC | INNOCENT RELATIONSHIP GN VOL 0 | 3 | 1 | 7.36 | 7.36 | 1.24 |
| DEC131151 | 7545 | 801 MEDIA INC | SWEET EMOTIONS GN (A) (C: 1-1- | 3 | 12 | 7.36 | 88.31 | 14.84 |
| DEC131152 | 7545 | 801 MEDIA INC | WIFE IN SHORT SHORTS GN (A) (C | 3 | 16 | 7.36 | 117.75 | 19.78 |
| DEC131161 | 96 | FANTAGRAPHICS BOOKS | NIJIGAHARA HOLOGRAPH HC (MR) ( | 3 | 3 | 12.60 | 37.79 | 6.20 |
| DEC131306 | 6894 | UDON ENTERTAINMENT INC | SOULCALIBUR NEW LEGENDS OF PRO | 4 | 4 | 16.00 | 63.98 | 11.02 |
| DEC131307 | 6894 | UDON ENTERTAINMENT INC | WONDER MOMO BATTLE IDOL HC VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC131317 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 04 S | 3 | 2 | 6.15 | 12.29 | 2.06 |
| DEC132322 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME FORTR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC132329 | 7044 | PAIZO INC | PATHFINDER TALES SKINWALKERS ( | 5 | 1 | 4.05 | 4.05 | 0.91 |
| DEC138114 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 1 | 7.98 | 7.98 | 1.37 |
| DEC138222 | 6679 | BOOM ENTERTAINMENT | BLEEDOUT HC (MR) (C: 0-1-2) | 3 | 1 | 5.83 | 5.83 | 1.03 |
| DEC138243 | 6679 | BOOM ENTERTAINMENT | ENGINEER HC | 3 | 1 | 3.88 | 3.88 | 0.69 |
| DEC138250 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS FRAGGLE ROCK HC VO | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC138251 | 6679 | BOOM ENTERTAINMENT | GENETIKS TM HC VOL 01 (C: 0-1- | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC138255 | 6679 | BOOM ENTERTAINMENT | GRAVE DOUG FRESHLEY GN (C: 0-1 | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC138267 | 6679 | BOOM ENTERTAINMENT | IMMORTALS GODS AND HEROES HC ( | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC138278 | 6679 | BOOM ENTERTAINMENT | KILLER HC VOL 04 UNFAIR COMPET | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC138299 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD HC VOL 03 BLACK AX | 3 | 13 | 9.73 | 126.50 | 22.34 |
| DEC138305 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD LEGENDS OF GUARD H | 3 | 9 | 7.78 | 70.02 | 12.37 |
| DEC138321 | 6679 | BOOM ENTERTAINMENT | REASON FOR DRAGONS HC (C: 0-0- | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC138328 | 6679 | BOOM ENTERTAINMENT | RUBICON HC (MR) (C: 0-0-2) | 3 | 1 | 9.73 | 9.73 | 1.72 |
| DEC138330 | 6679 | BOOM ENTERTAINMENT | RUST HC VOL 02 SECRETS OF CELL | 3 | 3 | 9.73 | 29.19 | 5.16 |
| DEC138353 | 6679 | BOOM ENTERTAINMENT | THRILLING ADVENTURE HOUR HC (C | 3 | 1 | 7.78 | 7.78 | 1.37 |
| DEC140632 | 325 | IMAGE COMICS | CHEW TP VOL 09 CHICKEN TENDERS | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC140668 | 325 | IMAGE COMICS | HOWTOONS REIGNITION TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| DEC140670 | 325 | IMAGE COMICS | LOW TP VOL 01 THE DELIRIUM OF | 3 | 3 | 4.00 | 11.99 | 2.06 |
| DEC140684 | 325 | IMAGE COMICS | PROPHET TP VOL 04 JOINING | 3 | 2 | 7.20 | 14.39 | 2.48 |
| DEC140691 | 325 | IMAGE COMICS | SPREAD TP VOL 01 NO HOPE (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC140693 | 325 | IMAGE COMICS | STARLIGHT TP VOL 01 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| DEC141005 | 1733 | ACTION LAB ENTERTAINMENT | PLANET GIGANTIC NEW WORLD HOME | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC141007 | 1733 | ACTION LAB ENTERTAINMENT | SHINOBI NINJA PRINCESS TP VOL | 3 | 1 | 7.50 | 7.50 | 1.38 |
| DEC141010 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY HC | 3 | 1 | 6.00 | 6.00 | 1.10 |
| DEC141013 | 1733 | ACTION LAB ENTERTAINMENT | CRIMSON SOCIETY TP (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC141014 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS TP NEW PTG VOL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC141015 | 1733 | ACTION LAB ENTERTAINMENT | EHMM THEORY TP EVERYTHING AND | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC141097 | 9341 | AVATAR PRESS INC | CALIBAN TP (MR) (C: 0-1-2) | 3 | 44 | 8.10 | 356.22 | 60.58 |
| DEC141107 | 9341 | AVATAR PRESS INC | UBER TP VOL 03 (MR) (C: 0-1-2) | 3 | 3 | 8.10 | 24.29 | 4.13 |
| DEC141356 | 691 | DYNAMIC FORCES | CHAOS TP (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC141411 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 1 | 8.00 | 8.00 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC141550 | 4563 | HUMANOIDS INC | FINAL INCAL HC (MR) (C: 0-0-1) | 3 | 2 | 15.73 | 31.46 | 4.81 |
| DEC141551 | 4563 | HUMANOIDS INC | METABARONS HC (MR) (C: 0-0-1) | 3 | 2 | 26.98 | 53.96 | 8.26 |
| DEC141591 | 4044 | ONI PRESS INC. | TERRIBLE LIZARD TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC141664 | 3178 | T PUB | TWISTED DARK GN VOL 03 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC141683 | 2436 | TOONHOUND STUDIOS LLC | DANSE MACABRE 2.0 HC | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC141697 | 6894 | UDON ENTERTAINMENT INC | ASURAS WRATH OFFICIAL COMP WOR | 4 | 9 | 16.00 | 143.96 | 24.79 |
| DEC141725 | 7644 | VALIANT ENTERTAINMENT LLC | DELINQUENTS TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| DEC141735 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT MASTERS HARBINGER HC V | 3 | 1 | 16.40 | 16.40 | 2.75 |
| DEC141843 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 1 | 6.40 | 6.40 | 1.10 |
| DEC142563 | 7044 | PAIZO INC | PATHFINDER ADV PATH GIANTSLAYE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC142567 | 7044 | PAIZO INC | PATHFINDER TALES FIRESOUL (C: | 5 | 1 | 4.05 | 4.05 | 0.91 |
| DEC148059 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 1 | 7.98 | 7.98 | 1.37 |
| DEC150642 | 325 | IMAGE COMICS | ECHOES TP VOL 01 (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC150644 | 325 | IMAGE COMICS | FADE OUT TP VOL 03 (MR) | 3 | 3 | 5.20 | 15.59 | 2.68 |
| DEC150649 | 325 | IMAGE COMICS | PHONOGRAM TP VOL 03 IMMATERIAL | 3 | 3 | 6.00 | 17.99 | 3.10 |
| DEC150669 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 05 (RE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC150677 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 25 NO TURN | 3 | 3 | 6.00 | 17.99 | 3.10 |
| DEC150915 | 1733 | ACTION LAB ENTERTAINMENT | CYRUS PERKINS AND THE HAUNTED | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC150920 | 1733 | ACTION LAB ENTERTAINMENT | VENTURE TP | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC150925 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #1 CVR A RIOS & | 1 | 3 | 1.50 | 4.49 | 0.08 |
| DEC150935 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #2 CVR A YOUNG (MR) | 1 | 1 | 1.50 | 1.50 | 0.03 |
| DEC150941 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 1 | 1.50 | 1.50 | 0.03 |
| DEC150943 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC150944 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VD SPECIAL ONE SH | 1 | 3 | 1.87 | 5.61 | 0.10 |
| DEC150946 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR A | 1 | 2 | 1.50 | 2.99 | 0.06 |
| DEC150950 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR E | 1 | 3 | 1.87 | 5.61 | 0.10 |
| DEC150951 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #20 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC151020 | 5698 | ASPEN MLT INC | FATHOM TP VOL 04 THE RIG | 3 | 1 | 9.75 | 9.75 | 1.72 |
| DEC151031 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 15 (MR) | 3 | 4 | 8.10 | 32.38 | 5.51 |
| DEC151109 | 6679 | BOOM ENTERTAINMENT | HELP US GREAT WARRIOR TP VOL 0 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| DEC151113 | 6679 | BOOM ENTERTAINMENT | HIT TP VOL 02 1957 (MR) (C: 0- | 3 | 1 | 7.80 | 7.80 | 1.38 |
| DEC151143 | 6679 | BOOM ENTERTAINMENT | LANTERN CITY HC VOL 01 (C: 0-1 | 3 | 1 | 9.75 | 9.75 | 1.72 |
| DEC151145 | 6679 | BOOM ENTERTAINMENT | CURSED PIRATE GIRL TP (MR) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| DEC151222 | 691 | DYNAMIC FORCES | RED SONJA CONAN BLOOD OF A GOD | 3 | 8 | 8.00 | 63.97 | 11.01 |
| DEC151238 | 691 | DYNAMIC FORCES | LADY RAWHIDE LADY ZORRO TP (C: | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC151247 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES TP VOL 03 MORI | 3 | 2 | 7.20 | 14.39 | 2.48 |
| DEC151268 | 462 | DRAWN & QUARTERLY | BIG KIDS HC (MR) | 3 | 1 | 6.78 | 6.78 | 1.17 |
| DEC151453 | 3154 | MAGNETIC PRESS INC. | GOLEM GN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC151477 | 7013 | NETCOMICS | BEHIND STORY GN VOL 03 (OF 3) | 3 | 1 | 4.80 | 4.80 | 0.83 |
| DEC151478 | 7013 | NETCOMICS | CHIRO GN VOL 04 STAR PROJECT ( | 3 | 1 | 4.80 | 4.80 | 0.83 |
| DEC151485 | 4044 | ONI PRESS INC. | STRINGERS TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC151581 | 5321 | TITAN COMICS | DOCTOR WHO 10TH ARCHIVES OMNIB | 3 | 1 | 10.00 | 10.00 | 1.72 |
| DEC151681 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 02 THE | 3 | 1 | 6.15 | 6.15 | 1.03 |
| DEC151682 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 03 ENDI | 3 | 1 | 6.15 | 6.15 | 1.03 |
| DEC151776 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 1 | 6.40 | 6.40 | 1.10 |
| DEC152558 | 7044 | PAIZO INC | PATHFINDER ADV HELLS VENGEANCE | 5 | 2 | 10.12 | 20.24 | 4.53 |
| DEC152559 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: D | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC152560 | 7044 | PAIZO INC | PATHFINDER FLIPMAT: BIGGER TAV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC152562 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: B | 5 | 1 | 6.07 | 6.07 | 1.36 |
| DEC158319 | 691 | DYNAMIC FORCES | DEVILERS TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC158321 | 691 | DYNAMIC FORCES | KING COLLECTION TP | 3 | 2 | 20.00 | 39.99 | 6.89 |
| DEC158322 | 691 | DYNAMIC FORCES | MASKS TP VOL 02 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| DEC158323 | 691 | DYNAMIC FORCES | SHADOW LAST ILLUSION TP | 3 | 4 | 8.00 | 31.98 | 5.51 |
| DEC160625 | 325 | IMAGE COMICS | BLACK HISTORY IN ITS OWN WORDS | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC160754 | 325 | IMAGE COMICS | ECLIPSE TP VOL 01 | 3 | 4 | 4.00 | 15.98 | 2.75 |
| DEC160761 | 325 | IMAGE COMICS | LAKE OF FIRE TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC160781 | 325 | IMAGE COMICS | SUNSTONE HC BOOK 01 (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC160811 | 325 | IMAGE COMICS | LAZARUS TP VOL 05 (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| DEC160821 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC161135 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE VOLCANO GODDES | 3 | 1 | 3.75 | 3.75 | 0.69 |
| DEC161166 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR A LO | 1 | 1 | 1.50 | 1.50 | 0.03 |
| DEC161168 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE 98 ONE SHOT CVR C RO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| DEC161172 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 03 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC161175 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #32 CVR C | 1 | 3 | 1.87 | 5.61 | 0.10 |
| DEC161186 | 3289 | AFTERSHOCK COMICS | SECOND SIGHT TP VOL 01 (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC161200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES TP VOL 01 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC161370 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS P | 3 | 2 | 7.80 | 15.59 | 2.75 |
| DEC161371 | 6679 | BOOM ENTERTAINMENT | JOYRIDE TP VOL 02 (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC161375 | 6679 | BOOM ENTERTAINMENT | WELCOME BACK TP VOL 02 (C: 0-1 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| DEC161385 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 06 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| DEC161586 | 691 | DYNAMIC FORCES | SHAFT IMITATION OF LIFE TP (MR | 3 | 1 | 6.40 | 6.40 | 1.10 |
| DEC161687 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL CARICATURE NINE STOR | 3 | 1 | 7.14 | 7.14 | 1.17 |
| DEC161822 | 4044 | ONI PRESS INC. | KAIJUMAX TP VOL 02 SEASON TWO | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC161823 | 4044 | ONI PRESS INC. | WET MOON GN VOL 03 FURTHER REA | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC161910 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #12 CVR A BOLSO | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC162006 | 3337 | TOKYOPOP | DRAMACON GN VOL 01 (C: 0-1-2) | 3 | 256 | 4.00 | 1,022.98 | 176.14 |
| DEC162007 | 3337 | TOKYOPOP | DRAMACON GN VOL 02 (C: 0-1-2) | 3 | 197 | 4.00 | 787.21 | 135.55 |
| DEC162066 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA TP VOL 01 | 3 | 1 | 4.10 | 4.10 | 0.69 |
| DEC162067 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 05 THE FIST & TH | 3 | 2 | 6.15 | 12.29 | 2.06 |
| DEC163190 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC163191 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 1 | 10.12 | 10.12 | 2.26 |
| DEC163192 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING LA | 5 | 2 | 9.31 | 18.62 | 4.17 |
| DEC163193 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER SHI | 5 | 2 | 8.10 | 16.19 | 3.62 |
| DEC163194 | 7044 | PAIZO INC | PATHFINDER MAP PACK DESERT SIT | 5 | 1 | 6.07 | 6.07 | 1.36 |
| DEC163196 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PS | 5 | 1 | 6.07 | 6.07 | 1.36 |
| DEC168260 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG BASIC RULEBOOK | 5 | 1 | 11.98 | 11.98 | 2.71 |
| DEC168262 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG GAME MASTERS K | 5 | 1 | 7.98 | 7.98 | 1.81 |
| DEC168263 | 6870 | GREEN RONIN PUBLISHING | PATHFINDER RPG FREEPORT BESTIA | 5 | 1 | 13.98 | 13.98 | 3.17 |
| DEC170099 | 750 | DARK HORSE COMICS | BPRD DEVIL YOU KNOW TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC170572 | 325 | IMAGE COMICS | KICK-ASS DAVE LIZEWSKI YEARS T | 3 | 6 | 6.80 | 40.78 | 7.02 |
| DEC170573 | 325 | IMAGE COMICS | KICK-ASS DAVE LIZEWSKI YEARS T | 3 | 6 | 6.80 | 40.78 | 7.02 |
| DEC170659 | 325 | IMAGE COMICS | REDLANDS TP VOL 01 (MR) | 3 | 2 | 4.00 | 7.99 | 1.38 |
| DEC170675 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 07 EXTINC | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC170698 | 325 | IMAGE COMICS | GENIUS TP VOL 02 CARTEL (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC170719 | 325 | IMAGE COMICS | LAZARUS X PLUS 66 TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC170985 | 1733 | ACTION LAB ENTERTAINMENT | FORCE TP VOL 01 WRIGHT TIME | 3 | 1 | 3.75 | 3.75 | 0.69 |
| DEC170991 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 12 | 3.75 | 44.96 | 8.26 |
| DEC170992 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 04 LATE WINTER C | 3 | 1 | 4.50 | 4.50 | 0.83 |
| DEC171012 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #14 CVR F MENDOZA RIS | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC171013 | 1733 | ACTION LAB ENTERTAINMENT | HARCOURT LEGACY TP | 3 | 1 | 4.50 | 4.50 | 0.83 |
| DEC171020 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #44 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| DEC171024 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #44 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| DEC171041 | 3289 | AFTERSHOCK COMICS | ELEANOR & THE EGRET TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC171142 | 5698 | ASPEN MLT INC | CHARISMAGIC TP VOL 02 GOLDEN R | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC171148 | 5698 | ASPEN MLT INC | SHRUGGED TP VOL 02 NEW THING T | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC171204 | 6679 | BOOM ENTERTAINMENT | GIRL IN THE HIMALAYAS ORIGINAL | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC171208 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 04 (C: 0-1 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC171223 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 2 | 6.63 | 13.25 | 2.34 |
| DEC171239 | 6679 | BOOM ENTERTAINMENT | HEAVY VINYL TP VOL 01 (FORMERL | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC171247 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 04 SE | 3 | 1 | 3.90 | 3.90 | 0.69 |
| DEC171363 | 691 | DYNAMIC FORCES | DEJAH THORIS #1 CVR B CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC171442 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 3 | 16.00 | 47.99 | 8.26 |
| DEC171443 | 691 | DYNAMIC FORCES | KISS VAMPIRELLA TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC171462 | 691 | DYNAMIC FORCES | BSG VS BSG #2 (OF 6) CVR A LOP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC171463 | 691 | DYNAMIC FORCES | BSG VS BSG #2 (OF 6) CVR B DES | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC171479 | 691 | DYNAMIC FORCES | BIONIC MAN OMNIBUS TP VOL 01 | 3 | 8 | 16.00 | 127.97 | 22.03 |
| DEC171482 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOG | 3 | 28 | 10.00 | 279.89 | 48.19 |
| DEC171507 | 691 | DYNAMIC FORCES | SWORDQUEST TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC171584 | 96 | FANTAGRAPHICS BOOKS | GODHEAD GN (MR) (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| DEC171596 | 96 | FANTAGRAPHICS BOOKS | BLAZING COMBAT HC (CURR PTG) ( | 3 | 1 | 12.60 | 12.60 | 2.07 |
| DEC171719 | 4044 | ONI PRESS INC. | MY BOYFRIEND IS A BEAR GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC171725 | 4044 | ONI PRESS INC. | DAMNED TP VOL 02 ILL GOTTEN (M | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC171790 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 03 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| DEC171834 | 5321 | TITAN COMICS | DOCTOR WHO 9TH TP VOL 04 SIN E | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC171845 | 5321 | TITAN COMICS | DAN DARE TP VOL 01 HE WHO DARE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC171897 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 01 (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC172040 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR HC V | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC172899 | 7044 | PAIZO INC | PATHFINDER ACG OCCULT ADVENTUR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC172900 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| DEC172901 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC172902 | 7044 | PAIZO INC | PATHFINDER FLIP MAT BIGGER BRI | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC172903 | 7044 | PAIZO INC | PATHFINDER MAP PACK STARSHIP D | 5 | 2 | 6.07 | 12.14 | 2.72 |
| DEC172904 | 7044 | PAIZO INC | PATHFINDER PAWNS BESTIARY 6 BO | 5 | 1 | 18.22 | 18.22 | 4.08 |
| DEC172905 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC178011 | 325 | IMAGE COMICS | SCUD THE DISPOSABLE ASSASSIN W | 3 | 1 | 14.00 | 14.00 | 2.41 |
| DEC178036 | 1490 | CRYPTOZOIC ENTERTAINMENT | FCBD DC LIL BOMBSHELLS HARLEY | 10 | 3 | 4.50 | 13.50 | 2.72 |
| DEC178155 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS D | 5 | 1 | 5.67 | 5.67 | 1.27 |
| DEC178224 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 03 N | 3 | 1 | 4.80 | 4.80 | 0.83 |
| DEC178269 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| DEC178417 | 5698 | ASPEN MLT INC | OVERTAKEN TP VOL 01 | 3 | 1 | 5.07 | 5.07 | 0.89 |
| DEC178423 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE RPG ALDIS CITY SOURC | 5 | 1 | 15.98 | 15.98 | 3.62 |
| DEC180060 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 03 ROME (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC180061 | 325 | IMAGE COMICS | BULLY WARS TP VOL 01 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC180123 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 01 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| DEC180129 | 325 | IMAGE COMICS | WEATHERMAN TP VOL 01 (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC180137 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 07 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| DEC180150 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 04 QUEEN MA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC180164 | 325 | IMAGE COMICS | REDNECK TP VOL 03 LONGHORNS (M | 3 | 3 | 6.80 | 20.39 | 3.51 |
| DEC180172 | 325 | IMAGE COMICS | RUMBLE TP VOL 05 THINGS REMOTE | 3 | 4 | 6.80 | 27.18 | 4.68 |
| DEC180177 | 325 | IMAGE COMICS | SKYWARD TP VOL 02 HERE THERE B | 3 | 1 | 6.80 | 6.80 | 1.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC180179 | 325 | IMAGE COMICS | STRAY BULLETS SUNSHINE & ROSES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC180189 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 07 (MR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC180366 | 750 | DARK HORSE COMICS | NEIL GAIMAN AMERICAN GODS HC V | 3 | 1 | 12.00 | 12.00 | 2.07 |
| DEC180422 | 750 | DARK HORSE COMICS | HELLBOY COASTER SET (C: 0-1-2) | 8 | 1 | 4.00 | 4.00 | 0.36 |
| DEC180425 | 750 | DARK HORSE COMICS | HELLBOY MUG (C: 0-1-2) | 8 | 1 | 5.20 | 5.20 | 0.47 |
| DEC180776 | 4793 | IDW PUBLISHING | RICK AND MORTY VS DUNGEONS & D | 3 | 1 | 8.50 | 8.50 | 1.38 |
| DEC181075 | 691 | DYNAMIC FORCES | RED SONJA #1 CVR D CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC181237 | 691 | DYNAMIC FORCES | NANCY DREW TP PALACE OF WISDOM | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC181245 | 691 | DYNAMIC FORCES | RED SONJA TARZAN TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC181256 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 01 (MR) | 3 | 308 | 12.00 | 3,694.77 | 636.19 |
| DEC181336 | 6679 | BOOM ENTERTAINMENT | HOTEL DARE ORIGINAL GN (C: 0-1 | 3 | 1 | 3.90 | 3.90 | 0.69 |
| DEC181353 | 6679 | BOOM ENTERTAINMENT | PLANET OF THE APES ARTIST TRIB | 3 | 1 | 9.75 | 9.75 | 1.72 |
| DEC181368 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU TP VOL 03 (C: 0- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| DEC181383 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS TP VOL 03 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| DEC181425 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR D B | 1 | 4 | 1.87 | 7.49 | 0.14 |
| DEC181430 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR C | 1 | 4 | 2.62 | 10.49 | 0.20 |
| DEC181435 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR H | 1 | 2 | 7.50 | 14.99 | 0.28 |
| DEC181436 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR I | 1 | 1 | 7.50 | 7.50 | 0.14 |
| DEC181437 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #57 CVR J | 1 | 2 | 9.37 | 18.74 | 0.35 |
| DEC181633 | 5698 | ASPEN MLT INC | ASPEN MASCOTS TP VOL 01 | 3 | 1 | 3.90 | 3.90 | 0.69 |
| DEC181639 | 5698 | ASPEN MLT INC | SPIDER-MEN II #1 VAR CVR A MIC | 1 | 1 | 7.80 | 7.80 | 0.14 |
| DEC181850 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 04 PRIV | 3 | 1 | 35.70 | 35.70 | 5.85 |
| DEC181864 | 96 | FANTAGRAPHICS BOOKS | PERINEUM TECHNIQUE HC (MR) (C: | 3 | 2 | 8.40 | 16.79 | 2.75 |
| DEC181978 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 21 | 37.35 | 784.26 | 130.16 |
| DEC181979 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 7 | 12.45 | 87.12 | 14.46 |
| DEC181980 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 12 | 12.45 | 149.35 | 24.79 |
| DEC181981 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR COLLECTION | 3 | 4 | 12.45 | 49.78 | 8.26 |
| DEC181982 | 4044 | ONI PRESS INC. | PILU OF THE WOODS HC | 3 | 1 | 7.47 | 7.47 | 1.24 |
| DEC181983 | 4044 | ONI PRESS INC. | PILU OF THE WOODS GN | 3 | 3 | 5.39 | 16.17 | 2.68 |
| DEC182142 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DREAMSIDE TP (C: 0-1-2) | 3 | 2 | 4.10 | 8.19 | 1.38 |
| DEC182144 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K TP VOL 03 FALLOUT (C: | 3 | 2 | 6.15 | 12.29 | 2.06 |
| DEC182198 | 3337 | TOKYOPOP | YURI BEAR STORM MANGA GN VOL 0 | 3 | 89 | 5.20 | 462.44 | 79.63 |
| DEC182218 | 6894 | UDON ENTERTAINMENT INC | FAMILY TRAITS HC | 4 | 1 | 12.00 | 12.00 | 2.07 |
| DEC182219 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 03 (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| DEC183285 | 7044 | PAIZO INC | PATHFINDER ADV PATH DEAD ROADS | 5 | 1 | 10.12 | 10.12 | 2.26 |
| DEC183286 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING RT | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC183287 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS H | 5 | 11 | 5.67 | 62.33 | 13.95 |
| DEC183288 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES URBAN PE | 5 | 2 | 8.10 | 16.19 | 3.62 |
| DEC183290 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 3 | 18.22 | 54.66 | 12.23 |
| DEC188218 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #1 2ND PTG CVR B | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC188892 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 02 KIDS OF | 3 | 5 | 6.80 | 33.98 | 5.85 |
| DEC189110 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #1 (3 | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC189246 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR I M | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC189247 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR J M | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC189248 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR K M | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC189249 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #12 CVR L M | 1 | 2 | 1.87 | 3.74 | 0.07 |
| DEC190086 | 325 | IMAGE COMICS | DIE TP VOL 02 SPLIT THE PARTY | 3 | 3 | 6.80 | 20.39 | 3.51 |
| DEC190101 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 06 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC190329 | 750 | DARK HORSE COMICS | UMBRELLA ACADEMY HAZEL & CHA C | 10 | 1 | 4.00 | 4.00 | 0.91 |
| DEC191082 | 691 | DYNAMIC FORCES | VAMPIRELLA 50TH ANNIV ART BOOK | 4 | 37 | 16.00 | 591.85 | 101.91 |
| DEC191095 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 1969 REPLICA ED | 1 | 5 | 2.80 | 13.98 | 0.24 |
| DEC191096 | 691 | DYNAMIC FORCES | JAMES BOND REFLECTIONS OF DEAT | 3 | 4 | 10.00 | 39.98 | 6.88 |
| DEC191176 | 691 | DYNAMIC FORCES | RED SONJA HYRKANIAS LEGACY BOA | 5 | 4 | 14.40 | 57.58 | 10.87 |
| DEC191230 | 6679 | BOOM ENTERTAINMENT | WE SERVED THE PEOPLE MY MOTHER | 1 | 1 | 9.75 | 9.75 | 1.72 |
| DEC191233 | 6679 | BOOM ENTERTAINMENT | EAT AND LOVE YOURSELF ORIGINAL | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC191235 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 01 (C: 0- | 3 | 11 | 6.63 | 72.89 | 12.87 |
| DEC191268 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC191279 | 6679 | BOOM ENTERTAINMENT | GHOSTED IN LA TP VOL 01 (C: 0- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| DEC191282 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES CAMPFIRE SONGS TP | 3 | 2 | 5.85 | 11.69 | 2.06 |
| DEC191287 | 3540 | ABLAZE | VAMPIRE STATE BUILDING HC GN | 3 | 2 | 10.00 | 19.99 | 3.44 |
| DEC191299 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #4 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC191326 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #10 (#47) C | 1 | 1 | 1.87 | 1.87 | 0.03 |
| DEC191327 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 19 DEAD GI | 3 | 2 | 5.62 | 11.24 | 2.06 |
| DEC191344 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 05 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC191388 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPERS SPOOKSVILLE #4 (OF 4) | 1 | 32 | 1.60 | 51.07 | 0.89 |
| DEC191554 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH #5 PLATINU | 1 | 6 | 3.03 | 18.15 | 0.25 |
| DEC191615 | 462 | DRAWN & QUARTERLY | FAMILIAR FACE HC (C: 0-1-2) | 3 | 8 | 8.78 | 70.24 | 12.09 |
| DEC191735 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 2 | 6.00 | 11.99 | 2.06 |
| DEC191736 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 2 | 6.00 | 11.99 | 2.06 |
| DEC191737 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 3 | 6.00 | 17.99 | 3.10 |
| DEC191783 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 05 PROMI | 3 | 1 | 4.00 | 4.00 | 0.69 |
| DEC191797 | 4044 | ONI PRESS INC. | DEWDROP HC | 4 | 1 | 7.05 | 7.05 | 1.17 |
| DEC191799 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 2 | 8.30 | 16.59 | 2.75 |
| DEC191885 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES SCIENCE F | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC191899 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #7 CVR A MCC | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC191906 | 5321 | TITAN COMICS | TANK GIRL FULL COLOR CLASSICS | 1 | 2 | 2.80 | 5.59 | 0.10 |
| DEC191971 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE TP VOL 01 (C: 0- | 3 | 2 | 6.15 | 12.29 | 2.06 |
| DEC192011 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD TP OUTLAW | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC192045 | 6894 | UDON ENTERTAINMENT INC | STRAVAGANZA TP VOL 03 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| DEC192047 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 02 | 3 | 17 | 15.60 | 265.13 | 45.65 |
| DEC192048 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 3 | 5.60 | 16.79 | 2.89 |
| DEC192948 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 2 | 10.12 | 20.24 | 4.53 |
| DEC192950 | 7044 | PAIZO INC | PATHFINDER ADVENTURE GEAR DECK | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC192953 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC192954 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 1 | 14.17 | 14.17 | 3.17 |
| DEC198072 | 3558 | MANGA CLASSICS INC. | JANE AUSTEN COLORING BOOK SC | 4 | 1 | 5.20 | 5.20 | 0.89 |
| DEC198305 | 3154 | MAGNETIC PRESS INC. | WARSHIP JOLLY ROGER HC VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC198832 | 7044 | PAIZO INC | PATHFINDER ADV THE SLITHERING | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC198833 | 7044 | PAIZO INC | PATHFINDER FLIP MAT THE SLITHE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| DEC200073 | 325 | IMAGE COMICS | IMAGE FIRSTS KILLADELPHIA #1 ( | 1 | 3 | 0.42 | 1.26 | 0.02 |
| DEC200089 | 325 | IMAGE COMICS | DEATH OR GLORY PRESTIGE ED HC | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC200103 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH TP VOL 01 | 3 | 21 | 4.00 | 83.92 | 14.45 |
| DEC200108 | 325 | IMAGE COMICS | SCENE OF THE CRIME TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC200125 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 01 (NE | 3 | 6 | 24.00 | 143.98 | 24.79 |
| DEC200128 | 325 | IMAGE COMICS | REDNECK TP VOL 05 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC200204 | 325 | IMAGE COMICS | ICE CREAM MAN #24 CVR A MORAZZ | 1 | 5 | 1.68 | 8.38 | 0.14 |
| DEC200456 | 4793 | IDW PUBLISHING | TMNT THE LAST RONIN #3 (OF 5) | 1 | 1 | 3.82 | 3.82 | 0.06 |
| DEC200457 | 4793 | IDW PUBLISHING | TMNT THE LAST RONIN #3 (OF 5) | 1 | 1 | - | - | - |
| DEC200466 | 4793 | IDW PUBLISHING | STAR WARS ADVENTURES (2020) #6 | 1 | 2 | - | - | - |
| DEC200472 | 4793 | IDW PUBLISHING | TRANSFORMERS ESCAPE #3 (OF 5) | 1 | 1 | - | - | - |
| DEC200633 | 161 | MARVEL COMICS | X-MEN AGE OF APOCALYPSE OMNIBU | 3 | 1 | 49.38 | 49.38 | 8.61 |
| DEC200657 | 161 | MARVEL COMICS | (USE DEC218505) BLACK WIDOW BY | 3 | 1 | 7.20 | 7.20 | 1.10 |
| DEC200758 | 691 | DYNAMIC FORCES | ALTERED CARBON ONE LIFE ONE DE | 3 | 1 | 10.00 | 10.00 | 1.72 |
| DEC200923 | 691 | DYNAMIC FORCES | RED SONJA PRICE OF BLOOD #3 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC200942 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC200960 | 691 | DYNAMIC FORCES | VAMPIRELLA SEDUCTION OF THE IN | 3 | 4 | 8.00 | 31.98 | 5.51 |
| DEC201077 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS TP VOL 01 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| DEC201083 | 6679 | BOOM ENTERTAINMENT | WICKED THINGS TP | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC201105 | 3540 | ABLAZE | COCAINE COAST GN (MR) (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC201107 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV FRIG | 3 | 9 | 5.20 | 46.76 | 8.05 |
| DEC201117 | 1733 | ACTION LAB ENTERTAINMENT | SASQUATCH IN LOVE TP VOL 01 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC201120 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #79 CVR B | 1 | 1 | 1.87 | 1.87 | 0.03 |
| DEC201127 | 3289 | AFTERSHOCK COMICS | SHADOW DOCTOR #1 CVR A CHIAREL | 1 | 2 | 1.90 | 3.79 | 0.07 |
| DEC201135 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD #3 ANDY CLARKE C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC201136 | 3289 | AFTERSHOCK COMICS | DISASTER INC TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC201168 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO IN LAND THAT TIME FORGOT | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC201292 | 3559 | ARTISTS WRITERS & ARTISANS INC | REDEMPTION #1 CVR B CHO (MR) | 1 | 3 | 0.60 | 1.80 | 0.03 |
| DEC201294 | 3559 | ARTISTS WRITERS & ARTISANS INC | OLD HAUNTS TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| DEC201389 | 462 | DRAWN & QUARTERLY | BILLIONAIRES LIVES OF RICH AND | 3 | 4 | 9.98 | 39.92 | 6.87 |
| DEC201458 | 96 | FANTAGRAPHICS BOOKS | GRANDE ODALISQUE HC (C: 0-1-1) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| DEC201574 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 05 EAST | 3 | 5 | 10.00 | 49.98 | 8.61 |
| DEC201575 | 3154 | MAGNETIC PRESS INC. | WALUK THE GREAT JOURNEY HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC201579 | 182 | NBM | MICHAEL JACKSON IN COMICS HC ( | 3 | 3 | 10.80 | 32.39 | 5.58 |
| DEC201592 | 4044 | ONI PRESS INC. | THE VAIN TP VOL 01 (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC201685 | 2529 | STORM KING PRODUCTIONS INC | STORM KIDS GRIMMS TOWN TERROR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC201694 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #3 CVR A MOM | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC201707 | 5321 | TITAN COMICS | STAR WARS INSIDER FICTION COLL | 4 | 1 | 10.00 | 10.00 | 1.72 |
| DEC201734 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 3 | 5 | 20.56 | 102.80 | 16.86 |
| DEC201801 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM FANTASIA GN V | 3 | 2 | 5.60 | 11.19 | 1.93 |
| DEC201851 | 3337 | TOKYOPOP | KATAKOI LAMP GN (C: 0-1-1) | 3 | 31 | 5.20 | 161.08 | 27.74 |
| DEC201856 | 3337 | TOKYOPOP | FOX & LITTLE TANUKI GN VOL 03 | 3 | 19 | 5.33 | 101.19 | 17.00 |
| DEC201864 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 04 ( | 3 | 16 | 15.60 | 249.54 | 42.97 |
| DEC201865 | 6894 | UDON ENTERTAINMENT INC | DEVIL MAY CRY 3142 GRAPHIC ART | 4 | 20 | 20.00 | 399.92 | 68.86 |
| DEC201867 | 6894 | UDON ENTERTAINMENT INC | ROBOTECH VISUAL ARCHIVE THE SO | 4 | 1 | 20.00 | 20.00 | 3.44 |
| DEC202933 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 3 | 10.12 | 30.36 | 6.79 |
| DEC202936 | 7044 | PAIZO INC | PATHFINDER HERO POINT DECK (P2 | 5 | 1 | 6.07 | 6.07 | 1.36 |
| DEC202937 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC208517 | 462 | DRAWN & QUARTERLY | NONNONBA GN NEW PTG | 3 | 1 | 11.98 | 11.98 | 2.06 |
| DEC209049 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 01 FAMILY MA | 3 | 20 | 4.00 | 79.92 | 13.76 |
| DEC209050 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 02 EIGHT IS | 3 | 8 | 4.00 | 31.97 | 5.50 |
| DEC209052 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 04 ULTIMATE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC209471 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 1 | 1 | 1.66 | 1.66 | 0.03 |
| DEC210062 | 325 | IMAGE COMICS | STEP BY BLOODY STEP #1 (OF 4) | 1 | 2 | 2.10 | 4.19 | 0.07 |
| DEC210093 | 325 | IMAGE COMICS | ROCKSTAR & SOFTBOY TP (ONE-SHO | 3 | 1 | 3.60 | 3.60 | 0.62 |
| DEC210124 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 01 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| DEC210128 | 325 | IMAGE COMICS | ECHOLANDS HC VOL 01 (MR) | 3 | 3 | 14.00 | 41.99 | 7.23 |
| DEC210136 | 325 | IMAGE COMICS | FRONTIERSMAN TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| DEC210138 | 325 | IMAGE COMICS | MURDER FALCON DLX ED HC | 3 | 24 | 12.00 | 287.90 | 49.57 |
| DEC210142 | 325 | IMAGE COMICS | NIGHT MARY TP (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC210149 | 325 | IMAGE COMICS | RAZORBLADES OMNIBUS HC BOOK 01 | 3 | 1 | 20.00 | 20.00 | 3.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC210163 | 325 | IMAGE COMICS | ST MERCY TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC210165 | 325 | IMAGE COMICS | CROWDED TP VOL 03 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC210176 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 07 CERTAI | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC210184 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 04 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC210188 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 08 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC210307 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG #5 C | 1 | 2 | 1.68 | 3.35 | 0.06 |
| DEC210332 | 325 | IMAGE COMICS | SILVER COIN #9 CVR A WALSH (MR | 1 | 2 | 1.68 | 3.35 | 0.06 |
| DEC210333 | 325 | IMAGE COMICS | SILVER COIN #9 CVR B RIFKIN (M | 1 | 1 | 1.68 | 1.68 | 0.03 |
| DEC210386 | 750 | DARK HORSE COMICS | ART OF MASTERS OF THE UNIVERSE | 3 | 1 | 20.00 | 20.00 | 3.44 |
| DEC210395 | 750 | DARK HORSE COMICS | BLACK DOG DREAMS OF PAUL NASH | 3 | 1 | 12.00 | 12.00 | 2.07 |
| DEC210547 | 4793 | IDW PUBLISHING | TRANSFORMERS WARS END #1 (OF 4 | 1 | 1 | 1.70 | 1.70 | 0.03 |
| DEC210625 | 691 | DYNAMIC FORCES | BARBARELLA #7 CVR A COHEN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC210645 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #9 CVR D | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC210650 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #9 CVR I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC210681 | 691 | DYNAMIC FORCES | RED SONJA (2021) #6 CVR A ANDO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC210711 | 691 | DYNAMIC FORCES | VAMPIRELLA PURGATORI TP (C: 0- | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC210796 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #34 C | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC210797 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #34 C | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC210805 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 4 | 27.30 | 109.18 | 19.28 |
| DEC210806 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 01 B | 3 | 11 | 5.85 | 64.31 | 11.36 |
| DEC210821 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS N | 3 | 4 | 29.25 | 117.00 | 20.66 |
| DEC210854 | 6679 | BOOM ENTERTAINMENT | MAMO TP | 3 | 4 | 5.85 | 23.38 | 4.13 |
| DEC211186 | 3540 | ABLAZE | LIFE ZERO #1 CVR B CAMUNCOLI ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC211194 | 3540 | ABLAZE | ZEROCALCARES FORGET MY NAME GN | 3 | 4 | 8.00 | 31.98 | 5.51 |
| DEC211200 | 3540 | ABLAZE | CRUELER THAN DEAD GN VOL 02 (C | 3 | 2 | 5.20 | 10.39 | 1.79 |
| DEC211245 | 3289 | AFTERSHOCK COMICS | LOLLIPOP KIDS TP (SEISMIC) VOL | 3 | 4 | 6.80 | 27.18 | 4.68 |
| DEC211248 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #2 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC211251 | 3289 | AFTERSHOCK COMICS | SHOCK TREATMENT TP (C: 0-1-1) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC211304 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #1 P | 1 | 1 | 6.00 | 6.00 | 0.10 |
| DEC211396 | 3559 | ARTISTS WRITERS & ARTISANS INC | CRIMSON CAGE #3 (OF 5) (MR) | 1 | 1 | 1.64 | 1.64 | 0.03 |
| DEC211588 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #3 C | 1 | 1 | 1.68 | 1.68 | 0.03 |
| DEC211605 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 01 RONIN | 3 | 4 | 8.40 | 33.58 | 5.51 |
| DEC211606 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 03 WANDER | 3 | 2 | 8.40 | 16.79 | 2.75 |
| DEC211607 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 04 DRAGON | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC211608 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 05 LONE G | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC211735 | 4044 | ONI PRESS INC. | SCI FU GN VOL 02 IT TAKES 2 (C | 3 | 1 | 5.39 | 5.39 | 0.89 |
| DEC211889 | 5321 | TITAN COMICS | OFFICIAL HORIZON ZERO DAWN COL | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC211921 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN BY DELANO & ADLARD T | 3 | 6 | 10.25 | 61.48 | 10.33 |
| DEC211977 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 2 | 6.00 | 11.99 | 2.06 |
| DEC212252 | 7545 | 801 MEDIA INC | BOYFRIEND IN HEAT GN (NEW PTG) | 3 | 2 | 6.95 | 13.90 | 2.33 |
| DEC212129 | 3337 | TOKYOPOP | ALICE IN BISHOUNEN LAND VOL 02 | 3 | 74 | 5.20 | 384.50 | 66.21 |
| DEC212130 | 3337 | TOKYOPOP | ALICE IN KYOTO FOREST VOL 01 ( | 3 | 70 | 5.20 | 363.72 | 62.63 |
| DEC212131 | 3337 | TOKYOPOP | ASSASSINS CREED DYNASTY GN VOL | 3 | 254 | 6.00 | 1,522.98 | 262.24 |
| DEC212132 | 3337 | TOKYOPOP | YAGI THE BOOKSHOP GOAT (MR) (C | 3 | 316 | 5.20 | 1,641.94 | 282.72 |
| DEC212842 | 7044 | PAIZO INC | PATHFINDER ADV PATH QUEST FROZ | 5 | 1 | 10.12 | 10.12 | 2.26 |
| DEC212844 | 7044 | PAIZO INC | PATHFINDER FLIP TILES FORTRESS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| DEC212845 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| DEC218456 | 6679 | BOOM ENTERTAINMENT | PROMO ASHCAN SOMETHING IS KILL | 13 | 1 | | | |
| DEC218636 | 96 | FANTAGRAPHICS BOOKS | TALESPIN FLIGHT OF SKY-RAKER H | 3 | 1 | 12.60 | 12.60 | 2.07 |
| DEC219470 | 3205 | VAULT COMICS | WEST OF SUNDOWN #1 CVR D PATRI | 1 | 1 | 1.52 | 1.52 | 0.03 |
| DEC219642 | 750 | DARK HORSE COMICS | WE HAVE DEMONS #1 (OF 3) CVR E | 1 | 2 | 2.40 | 4.79 | 0.08 |
| DEC220136 | 325 | IMAGE COMICS | BONE ORCHARD MYTHOS HC BLACK F | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC220161 | 325 | IMAGE COMICS | LOVE EVERLASTING TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC220166 | 325 | IMAGE COMICS | SINS OF THE BLACK FLAMINGO TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC220169 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 03 | 3 | 1 | 14.00 | 14.00 | 2.41 |
| DEC220173 | 325 | IMAGE COMICS | MAGIC ORDER TP VOL 03 (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC220179 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 04 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC220249 | 325 | IMAGE COMICS | INFERNO GIRL RED BOOK ONE #2 ( | 1 | 1 | 2.52 | 2.52 | 0.04 |
| DEC220296 | 325 | IMAGE COMICS | SPAWN SCORCHED #15 CVR A BIANC | 1 | 1 | 1.26 | 1.26 | 0.02 |
| DEC220316 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR A REVEL | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC220317 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR B HENDE | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC220320 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) CVR E BG VA | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC220322 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| DEC220333 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES TP | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC220339 | 6679 | BOOM ENTERTAINMENT | GRIM #8 CVR B FLORENTINO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC220376 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 4 | 5.85 | 23.38 | 4.13 |
| DEC220382 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 3 | 6.63 | 19.88 | 3.51 |
| DEC220403 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC220409 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 2 | 6.63 | 13.25 | 2.34 |
| DEC220460 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 2 | 12.00 | 23.99 | 4.13 |
| DEC220491 | 750 | DARK HORSE COMICS | GANTZ OMNIBUS TP VOL 12 (C: 1- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| DEC220501 | 750 | DARK HORSE COMICS | MY HERO ACADEMIA ALL MIGHT GOL | 10 | 1 | 32.00 | 32.00 | 7.25 |
| DEC220502 | 750 | DARK HORSE COMICS | MY HERO ACADEMIA ALL MIGHT CAS | 10 | 1 | 32.00 | 32.00 | 7.25 |
| DEC220503 | 750 | DARK HORSE COMICS | CRASH BANDICOOT PVC STATUE (C: | 10 | 3 | 34.00 | 101.99 | 23.11 |
| DEC220504 | 750 | DARK HORSE COMICS | DARK SOULS GREAT GREY WOLD SIF | 10 | 12 | 36.00 | 431.95 | 97.86 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC220507 | 750 | DARK HORSE COMICS | LEGEND OF ZELDA MAJORAS MASK P | 10 | 32 | 44.00 | 1,407.87 | 318.97 |
| DEC220508 | 750 | DARK HORSE COMICS | LEGEND OF ZELDA BREATH OF WILD | 10 | 13 | 44.00 | 571.95 | 129.58 |
| DEC220587 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220598 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR A NAKAYAM | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220645 | 691 | DYNAMIC FORCES | SUPERCADE VISUAL HISTORY VIDEO | 4 | 50 | 18.00 | 900.00 | 154.97 |
| DEC220711 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #10 CVR A P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220723 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220969 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 04 (C | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC220973 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #6 | 2 | 1 | 4.00 | 4.00 | 0.36 |
| DEC220974 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #6 | 2 | 1 | 4.00 | 4.00 | 0.36 |
| DEC220976 | 3540 | ABLAZE | WITCH OF MINE TP VOL 01 (C: 0- | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC220978 | 3540 | ABLAZE | BLITZ GN VOL 02 (C: 0-1-2) | 3 | 3 | 5.20 | 15.59 | 2.68 |
| DEC221323 | 3605 | FAIRSQUARE GRAPHICS | DEAR BODY TP (C: 0-0-1) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| DEC221343 | 96 | FANTAGRAPHICS BOOKS | SPA HC (C: 0-1-2) | 3 | 2 | 14.70 | 29.39 | 4.82 |
| DEC221378 | 4563 | HUMANOIDS INC | LEGENDS OF PIERCED VEIL SCARLE | 3 | 2 | 13.50 | 26.99 | 4.13 |
| DEC221499 | 3600 | LIVING THE LINE | CENTRALIA HC | 3 | 1 | 14.00 | 14.00 | 2.41 |
| DEC221662 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #2 (OF 4) CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC221669 | 2529 | STORM KING PRODUCTIONS INC | FETCH THE JOURNEY GN VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC221790 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR C CA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC221806 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS GN VOL 0 | 3 | 5 | 6.43 | 32.14 | 5.15 |
| DEC221816 | 6894 | UDON ENTERTAINMENT INC | NIOH & NIOH 2 OFFICIAL ARTWORK | 4 | 4 | 22.00 | 87.98 | 15.15 |
| DEC222018 | 3337 | TOKYOPOP | CUT OVER CRITERIA GN (MR) (C: | 3 | 31 | 5.60 | 173.48 | 29.87 |
| DEC222019 | 3337 | TOKYOPOP | MY COWORKER HAS A SECRET GN VO | 3 | 89 | 5.60 | 498.04 | 85.76 |
| DEC222020 | 3337 | TOKYOPOP | PLATINUM BLOOD GN (A) (C: 1-1- | 3 | 174 | 6.80 | 1,182.50 | 203.61 |
| DEC222021 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 01 (C: 0- | 3 | 104 | 5.60 | 581.98 | 100.21 |
| DEC222022 | 3337 | TOKYOPOP | SNOW FAIRY GN (C: 0-1-2) | 3 | 66 | 5.60 | 369.34 | 63.60 |
| DEC222697 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE GAME MASTERS TOOLK | 5 | 6 | 11.98 | 71.88 | 16.29 |
| DEC222707 | 7044 | PAIZO INC | PATHFINDER RPG TREASURE VAULT | 5 | 16 | 22.27 | 356.34 | 79.74 |
| DEC222708 | 7044 | PAIZO INC | PATHFINDER RPG TREASURE VAULT | 5 | 1 | 30.37 | 30.37 | 6.80 |
| DEC222709 | 7044 | PAIZO INC | PATHFINDER RPG TREASURE VAULT | 5 | 5 | 10.93 | 54.66 | 12.23 |
| DEC222710 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MWANGI E | 5 | 3 | 32.00 | 95.99 | 21.75 |
| DEC222711 | 7044 | PAIZO INC | PATHFINDER ADV PATH GATEWALKER | 5 | 4 | 10.93 | 43.72 | 9.78 |
| DEC222712 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS W | 5 | 8 | 6.88 | 55.05 | 12.32 |
| DEC222714 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT HACK | 5 | 2 | 10.12 | 20.24 | 4.53 |
| DEC228584 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT UNDERGROUN | 5 | 6 | 10.93 | 65.59 | 14.68 |
| DEC228692 | 182 | NBM | ROHAN AT THE LOUVRE HC NEW PTG | 3 | 2 | 10.00 | 19.99 | 3.44 |
| DEC228901 | 3337 | TOKYOPOP | DISNEY MANGA STITCH & SAMURAI | 3 | 72 | 8.00 | 575.71 | 99.13 |
| DEC228902 | 3337 | TOKYOPOP | DISNEY MANGA STITCH & SAMURAI | 3 | 227 | 8.80 | 1,996.69 | 343.81 |
| DEC229246 | 3205 | VAULT COMICS | DARK ONE TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC229280 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BASIC (NEW | 5 | 7 | 6.88 | 48.17 | 10.78 |
| DEC230043 | 3205 | VAULT COMICS | FCBD 2024 DYING INSIDE (Net) ( | 13 | 40 | 0.28 | 11.20 | - |
| DEC230118 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 5 | 7.41 | 37.03 | 6.54 |
| DEC230130 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 04 A | 3 | 22 | 5.85 | 128.61 | 22.71 |
| DEC230133 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR A FLAVIA | 1 | 4 | 2.73 | 10.90 | 0.20 |
| DEC230133 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR A FLAVIA | 1 | 5 | 2.73 | 13.63 | 0.24 |
| DEC230134 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR B SPOT U | 1 | 4 | 2.73 | 10.90 | 0.20 |
| DEC230135 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR C BLANK | 1 | 2 | 2.73 | 5.45 | 0.10 |
| DEC230135 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR C BLANK | 1 | 10 | 2.73 | 27.26 | 0.49 |
| DEC230139 | 6679 | BOOM ENTERTAINMENT | WILDS END TP VOL 04 BEYOND THE | 3 | 1 | 9.75 | 9.75 | 1.72 |
| DEC230140 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR A G | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230157 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR A | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230173 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL TP VOL 02 (C: 0- | 3 | 1 | 7.80 | 7.80 | 1.38 |
| DEC230175 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 02 (C: 0-1-2) | 3 | 1 | 6.63 | 6.63 | 1.17 |
| DEC230182 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC230187 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR B VAR FRANY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230212 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR I THUNDERCA | 1 | 2 | 4.80 | 9.59 | 0.14 |
| DEC230234 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR C COHEN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230268 | 691 | DYNAMIC FORCES | FIRE & ICE TEEGRA ONE SHOT CVR | 1 | 1 | 2.40 | 2.40 | 0.04 |
| DEC230273 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230275 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230292 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK TP VOL | 3 | 12 | 7.20 | 86.35 | 14.87 |
| DEC230301 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR A CRAIN | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC230309 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR A BALDARI | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC230317 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230326 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR B LANGRID | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230389 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR B CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230399 | 691 | DYNAMIC FORCES | RED SONJA (2021) TP VOL 02 MOT | 3 | 3 | 8.00 | 23.99 | 4.13 |
| DEC230400 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA TP (C: 0-1 | 3 | 2 | 7.20 | 14.39 | 2.48 |
| DEC230401 | 691 | DYNAMIC FORCES | NYX TP VOL 02 FAMILY MATTERS ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC230432 | 325 | IMAGE COMICS | ANTARCTICA TP VOL 01 | 3 | 50 | 8.00 | 399.80 | 68.84 |
| DEC230433 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC230434 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 1 | 50.00 | 50.00 | 8.61 |
| DEC230436 | 325 | IMAGE COMICS | (USE SEP090280) INVINCIBLE COM | 3 | 1 | 50.00 | 50.00 | 8.61 |
| DEC230437 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 05 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC230439 | 325 | IMAGE COMICS | SPAWN SHADOWS TP | 3 | 1 | 6.80 | 6.80 | 1.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230442 | 325 | IMAGE COMICS | UNTOLD TALES OF I HATE FAIRYLA | 3 | 2 | 6.80 | 13.59 | 2.34 |
| DEC230443 | 325 | IMAGE COMICS | VOID RIVALS TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC230825 | 5321 | TITAN COMICS | CONAN BARBARIAN PATCH ZIRCHER | 1 | 1 | 8.00 | 8.00 | 0.14 |
| DEC230826 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR A IZIEN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230835 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #2 (OF | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230840 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230845 | 5321 | TITAN COMICS | BLITMAP #4 (OF 6) (MR) (C: 0-1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230850 | 5321 | TITAN COMICS | POETRY OF RAN GN VOL 02 (C: 0- | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC230851 | 5321 | TITAN COMICS | WITCH OF THISTLE CASTLE GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC230852 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 05 (R | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC230861 | 3540 | ABLAZE | GANNIBAL GN VOL 03 (MR) (C: 0- | 3 | 16 | 5.20 | 83.14 | 14.31 |
| DEC230862 | 3540 | ABLAZE | THE AWL GN VOL 02 (MR) (C: 0-1 | 3 | 152 | 6.00 | 911.39 | 156.93 |
| DEC230863 | 3540 | ABLAZE | MINECRAFT MISADV OF FRIGIEL & | 3 | 104 | 20.00 | 2,079.58 | 358.08 |
| DEC230864 | 3540 | ABLAZE | OLD GEEZERS COLLECTED SET (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| DEC230897 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 6 | 3.20 | 19.18 | 0.34 |
| DEC230911 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230916 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230931 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #6 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230946 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230963 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 1 | 2.40 | 2.40 | 0.04 |
| DEC230966 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR C KE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC231049 | 750 | DARK HORSE COMICS | CRITICAL ROLE MIGHTY NEIN PINT | 7 | 24 | 10.00 | 239.90 | 21.74 |
| DEC231133 | 3460 | AHOY COMICS | PROJECT CRYPTID #6 (OF 6) (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC231139 | 3699 | ALIEN BOOKS | VALIANT CLASSICS COLL NINJAK 7 | 3 | 4 | 12.30 | 49.18 | 8.26 |
| DEC231140 | 3699 | ALIEN BOOKS | ZERO POINT TP (C: 0-1-2) | 3 | 8 | 6.97 | 55.73 | 9.36 |
| DEC231155 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| DEC231156 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 10 | 2.00 | 19.96 | 0.35 |
| DEC231157 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC231158 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC231159 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 3 | 4.00 | 11.99 | 0.21 |
| DEC231193 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD COMPL | 3 | 20 | 20.00 | 399.92 | 68.86 |
| DEC231229 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES VALENTINES SPECTACULAR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC231264 | 7298 | A WAVE BLUE WORLD INC | SHARP WIT AND THE COMPANY OF W | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC231457 | 3605 | FAIRSQUARE GRAPHICS | I RUN TO MAKE MY HEART BEAT GN | 3 | 15 | 12.00 | 179.94 | 30.98 |
| DEC231457 | 3605 | FAIRSQUARE GRAPHICS | I RUN TO MAKE MY HEART BEAT GN | 3 | 5 | 12.00 | 59.98 | 10.33 |
| DEC231458 | 96 | FANTAGRAPHICS BOOKS | SEARCH AND DESTROY TP VOL 01 ( | 3 | 5 | 6.30 | 31.48 | 5.16 |
| DEC231459 | 96 | FANTAGRAPHICS BOOKS | READING LOVE AND ROCKETS TP (C | 4 | 1 | 21.00 | 21.00 | 3.44 |
| DEC231460 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS MICKEY & DONALD H | 3 | 1 | 9.66 | 9.66 | 1.58 |
| DEC231464 | 96 | FANTAGRAPHICS BOOKS | ANNA TP (C: 0-1-2) | 3 | 2 | 10.50 | 20.99 | 3.44 |
| DEC231465 | 96 | FANTAGRAPHICS BOOKS | RETURN TO EDEN HC (C: 0-1-2) | 3 | 1 | 12.60 | 12.60 | 2.07 |
| DEC231519 | 4563 | HUMANOIDS INC | STAR-CROSSED HC (MR) | 3 | 1 | 11.25 | 11.25 | 1.72 |
| DEC231573 | 3437 | MAD CAVE STUDIOS | CRUSADER TP (MR) (C: 0-1-0) | 3 | 1 | 7.38 | 7.38 | 1.24 |
| DEC231579 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI GN VOL 02 (OF 2) (MR) | 3 | 3 | 10.00 | 29.99 | 5.16 |
| DEC231580 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI HC VOL 02 (OF 2) (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC231589 | 182 | NBM | NINA SIMONE IN COMICS HC (C: 0 | 3 | 1 | 11.20 | 11.20 | 1.93 |
| DEC231593 | 4044 | ONI PRESS INC. | SCOTT PILGRIM 20TH ANNIVERSARY | 3 | 6 | 103.75 | 622.48 | 103.31 |
| DEC231594 | 4044 | ONI PRESS INC. | SCOTT PILGRIM 20TH ANNIVERSARY | 3 | 2 | 103.75 | 207.49 | 34.44 |
| DEC231610 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #4 CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| DEC231619 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS TP VOL 01 (M | 3 | 2 | 16.60 | 33.19 | 5.51 |
| DEC231624 | 4044 | ONI PRESS INC. | THE HAPPY SHOP GN | 3 | 1 | 6.22 | 6.22 | 1.03 |
| DEC231626 | 2082 | PANINI UK LTD | DOCTOR WHO TP THE WHITE DRAGON | 3 | 4 | 12.00 | 47.98 | 8.26 |
| DEC231793 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 2 | 2.80 | 5.59 | 0.10 |
| DEC231795 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 3 | 5.60 | 16.79 | 2.89 |
| DEC231796 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ULTIMATE ART PO | 4 | 33 | 12.00 | 395.87 | 68.16 |
| DEC231796 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ULTIMATE ART PO | 4 | 3 | 12.00 | 35.99 | 6.20 |
| DEC232013 | 3337 | TOKYOPOP | OSSAN IDOL MANGA GN VOL 08 (C: | 3 | 46 | 5.20 | 239.02 | 41.16 |
| DEC232015 | 3337 | TOKYOPOP | WATCH DOGS TOKYO GN VOL 01 (C: | 3 | 79 | 6.00 | 473.68 | 81.56 |
| DEC232022 | 3337 | TOKYOPOP | A BEASTS DESCENT INTO LOVE GN | 3 | 54 | 5.60 | 302.18 | 52.03 |
| DEC232023 | 3337 | TOKYOPOP | ACID TOWN GN VOL 05 (MR) (C: 0 | 3 | 84 | 5.60 | 470.06 | 80.94 |
| DEC232025 | 3337 | TOKYOPOP | IS THIS THE KIND OF LOVE I WAN | 3 | 129 | 5.60 | 721.88 | 124.30 |
| DEC232026 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 03 (A) | 3 | 64 | 5.60 | 358.14 | 61.67 |
| DEC232027 | 3337 | TOKYOPOP | SCARLET SECRET GN (MR) (C: 0-1 | 3 | 10 | 5.60 | 55.96 | 9.64 |
| DEC232028 | 3337 | TOKYOPOP | WE CANT DO JUST PLAIN LOVE VOL | 3 | 102 | 5.60 | 570.79 | 98.28 |
| DEC232173 | 7044 | PAIZO INC | PATHFINDER RPG GM CORE BOOK PO | 5 | 61 | 12.15 | 740.91 | 165.79 |
| DEC232174 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 40 | 12.15 | 485.84 | 108.71 |
| DEC237033 | 96 | FANTAGRAPHICS BOOKS | MY FAVORITE THING IS MONSTERS | 3 | 14 | 18.90 | 264.54 | 43.38 |
| DEC237255 | 3709 | SOARING PENGUIN PRESS | NORD GN (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC237256 | 3709 | SOARING PENGUIN PRESS | SALMONELLA SMORGASBORD COLL OF | 3 | 1 | 16.00 | 16.00 | 2.75 |
| DEC237257 | 3709 | SOARING PENGUIN PRESS | URBAN TAILS GN (MR) | 3 | 1 | 10.40 | 10.40 | 1.79 |
| DEC237329 | 96 | FANTAGRAPHICS BOOKS | HEART OF THOMAS HC (NEW PTG) ( | 3 | 1 | 18.90 | 18.90 | 3.10 |
| DEC237330 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #1 2ND P | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC237332 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #2 (OF | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC237706 | 3684 | DSTLRY MEDIA | SPRING FORWARD PROMO POSTER FR | 30 | 1 | - | - | - |
| DEC237707 | 3589 | BLACK PANEL PRESS | CAMP POCK A WOCKNEE DYNOMITE S | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC237978 | 4044 | ONI PRESS INC. | SHEETS GN (NEW PTG) | 3 | 11 | 7.05 | 77.56 | 12.87 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC238006 | 6894 | UDON ENTERTAINMENT INC | MONSTER HUNTER ILLUSTRATIONS H | 4 | 33 | 18.00 | 593.87 | 102.26 |
| DEC238134 | 691 | DYNAMIC FORCES | SPACE GHOST ASHCAN (NET) | 13 | 1 | - | - | - |
| DEC238134 | 691 | DYNAMIC FORCES | SPACE GHOST ASHCAN (NET) | 13 | 1 | - | - | - |
| DEC238399 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER TP VOL 02 BO | 3 | 2 | 3.90 | 7.79 | 1.38 |
| DEC238400 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER TP VOL 01 | 3 | 3 | 3.90 | 11.69 | 2.06 |
| DEC238468 | 3708 | GOODMAN GAMES LLC | CHAOS BEFORE THE MAST 5E SC | 5 | 1 | 4.00 | 4.00 | 0.91 |
| DEC238478 | 3708 | GOODMAN GAMES LLC | EXODUS OF WOLFBANE 5E SC | 5 | 1 | 6.00 | 6.00 | 1.36 |
| DEC238479 | 3708 | GOODMAN GAMES LLC | EXODUS OF WOLFBANE DCC RPG SC | 5 | 2 | 6.00 | 11.99 | 2.72 |
| FEB052763 | 462 | DRAWN & QUARTERLY | WARS END PROFILES FROM BOSNIA | 3 | 2 | 5.98 | 11.96 | 2.06 |
| FEB052834 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 03 195 | 3 | 2 | 11.29 | 22.58 | 3.99 |
| FEB063357 | 6894 | UDON ENTERTAINMENT INC | NEW ONIMUSHA NIGHT OF GENESIS | 3 | 4 | 5.18 | 20.72 | 3.57 |
| FEB068262 | 691 | DYNAMIC FORCES | ROMITA LEGACY SC | 3 | 2 | 10.00 | 19.99 | 2.75 |
| FEB071889 | 325 | IMAGE COMICS | FELL TP VOL 01 FERAL CITY | 3 | 3 | 6.00 | 17.99 | 3.10 |
| FEB071892 | 325 | IMAGE COMICS | GODLAND TP VOL 03 PROTO PLASTI | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB071893 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 03 ULTIMATE | 3 | 1 | 14.00 | 14.00 | 2.41 |
| FEB071933 | 325 | IMAGE COMICS | NECROMANCER TP VOL 01 (C: 0-1- | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB073338 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 01 NOW & FO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB073340 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA QUEEN O/T FRO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB073398 | 42 | DIGITAL MANGA DISTRIBUTION | FAKE FUR GN VOL 01 (MR) (C: 1- | 3 | 1 | 5.57 | 5.57 | 0.89 |
| FEB073399 | 42 | DIGITAL MANGA DISTRIBUTION | FLOWER OF LIFE GN VOL 02 (C: 1 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| FEB073469 | 417 | EROS COMIX | TEENS AT PLAY SPOILED BRATS GN | 3 | 5 | 4.18 | 20.90 | 3.43 |
| FEB073490 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES SHOCK SUSPENSTORIE | 3 | 2 | 19.98 | 39.96 | 6.88 |
| FEB073818 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ALPHA GN VOL 01 | 3 | 3 | 5.18 | 15.54 | 2.68 |
| FEB074052 | 6844 | WILDSIDE PRESS LLC | OPERATOR #5 INVASION OF THE CR | 4 | 1 | 5.58 | 5.58 | 0.96 |
| FEB082188 | 325 | IMAGE COMICS | ART OF WITCHBLADE | 4 | 1 | 8.00 | 8.00 | 1.38 |
| FEB083640 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA HC VOL 03 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB083649 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TP VOL 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB083650 | 691 | DYNAMIC FORCES | JIM STARLIN KID KOSMOS TP COSM | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB083651 | 691 | DYNAMIC FORCES | RED SONJA TRAVELS TP VOL 01 (C | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB083703 | 42 | DIGITAL MANGA DISTRIBUTION | LOVE LESSON GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| FEB083735 | 7545 | 801 MEDIA INC | WEEKEND LOVERS GN (A) (C: 1-0- | 3 | 17 | 6.54 | 111.17 | 18.68 |
| FEB083759 | 417 | EROS COMIX | TEENS AT PLAY GN GIRLS WILL BE | 3 | 8 | 4.18 | 33.43 | 5.48 |
| FEB092394 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB094083 | 9341 | AVATAR PRESS INC | BLACK SUMMER TP CON ED (MR) | 3 | 11 | 10.12 | 111.33 | 18.93 |
| FEB094087 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 01 BLOODY LIARS | 3 | 6 | 10.12 | 60.73 | 10.33 |
| FEB094097 | 9341 | AVATAR PRESS INC | ALAN MOORE LIGHT OF THY COUNTE | 3 | 8 | 4.04 | 32.28 | 4.40 |
| FEB094215 | 691 | DYNAMIC FORCES | LONE RANGER HC VOL 03 SCORCHED | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB098432 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 03 SCORCHED | 3 | 3 | 6.00 | 17.99 | 3.10 |
| FEB100419 | 325 | IMAGE COMICS | DARKNESS PITT TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB100697 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 01 (MR) | 3 | 18 | 10.12 | 182.18 | 30.98 |
| FEB100700 | 9341 | AVATAR PRESS INC | DO ANYTHING VOL 01 | 1 | 1 | 2.43 | 2.43 | 0.04 |
| FEB100825 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS MEET THE B | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB100858 | 42 | DIGITAL MANGA DISTRIBUTION | ALICE THE 101ST GN VOL 01 (C: | 3 | 1 | 5.57 | 5.57 | 0.89 |
| FEB108437 | 4044 | ONI PRESS INC. | FIRST IN SPACE GN | 3 | 1 | 4.15 | 4.15 | 0.69 |
| FEB110428 | 325 | IMAGE COMICS | BULLETPROOF COFFIN TP VOL 01 ( | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB110945 | 691 | DYNAMIC FORCES | BOYS TP VOL 08 HIGHLAND LADDIE | 3 | 7 | 8.00 | 55.97 | 9.64 |
| FEB110972 | 691 | DYNAMIC FORCES | GREEN HORNET BLOOD TIES TP (C: | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB110994 | 691 | DYNAMIC FORCES | GALACTICA 1980 TP (C: 0-1-2) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB111004 | 691 | DYNAMIC FORCES | LA BANKS VAMPIRE HUNTRESS TP V | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB111009 | 42 | DIGITAL MANGA DISTRIBUTION | FAFNER DEAD AGGRESSOR GN VOL 0 | 3 | 1 | 4.28 | 4.28 | 0.69 |
| FEB118056 | 1217 | PRIME BOOKS LLC | MAYAN DECEMBER SC | 4 | 1 | 5.98 | 5.98 | 1.03 |
| FEB120425 | 325 | IMAGE COMICS | CHEW TP VOL 05 MAJOR LEAGUE CH | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB120468 | 325 | IMAGE COMICS | WITCHBLADE REBIRTH TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| FEB120904 | 691 | DYNAMIC FORCES | SHADOW BLOOD & JUDGMENT TP (MR | 3 | 6 | 8.00 | 47.98 | 8.26 |
| FEB120936 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB120951 | 691 | DYNAMIC FORCES | ART OF RAMONA FRADON HC (C: 0- | 4 | 3 | 12.00 | 35.99 | 6.20 |
| FEB120984 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 03 COMING O | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB120990 | 691 | DYNAMIC FORCES | ZORRO RIDES AGAIN TP VOL 01 (C | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB121007 | 462 | DRAWN & QUARTERLY | SHENZHEN A TRAVELOGUE FROM CHI | 3 | 2 | 5.98 | 11.96 | 2.06 |
| FEB121040 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 03 | 3 | 1 | 12.60 | 12.60 | 2.07 |
| FEB121116 | 4044 | ONI PRESS INC. | CROGANS LOYALTY HC (C: 0-0-2) | 3 | 1 | 6.22 | 6.22 | 1.03 |
| FEB121167 | 6894 | UDON ENTERTAINMENT INC | MAKESHIFT MIRACLE HC VOL 01 GI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB121565 | 8989 | TWOMORROWS PUBLISHING | YOU CAN BUILD IT SC VOL 02 (RE | 4 | 1 | 4.18 | 4.18 | 0.69 |
| FEB121814 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING GI | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB130412 | 325 | IMAGE COMICS | BOMB QUEEN DLX ED HC VOL 02 (M | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB130762 | 5698 | ASPEN MLT INC | J T KRUL LOST SPARK NOVEL | 4 | 1 | 3.90 | 3.90 | 0.69 |
| FEB130870 | 6679 | BOOM ENTERTAINMENT | HIGHER EARTH TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB130948 | 691 | DYNAMIC FORCES | DARK SHADOWS VAMPIRELLA TP (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB130949 | 691 | DYNAMIC FORCES | WITCHBLADE DEMON REBORN TP (C: | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB130972 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS OMNIBUS TP VO | 3 | 2 | 12.00 | 23.99 | 4.13 |
| FEB130973 | 691 | DYNAMIC FORCES | LONE RANGER OMNIBUS TP VOL 01 | 3 | 4 | 16.00 | 63.98 | 11.02 |
| FEB130975 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 01 DARK WATE | 3 | 9 | 12.00 | 107.96 | 18.59 |
| FEB131100 | 2082 | PANINI UK LTD | DOCTOR WHO TP NEMESIS OF DALEK | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB131148 | 6894 | UDON ENTERTAINMENT INC | SUMMER WARS MATERIAL BOOK SC ( | 4 | 1 | 16.00 | 16.00 | 2.75 |
| FEB131225 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GODSTORM TP | 3 | 11 | 5.20 | 57.16 | 9.84 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB131922 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING CA | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB131927 | 7044 | PAIZO INC | PATHFINDER TALES PIRATES HONOR | 5 | 1 | 4.05 | 4.05 | 0.91 |
| FEB138126 | 6844 | WILDSIDE PRESS LLC | SORCERERS WIDOW SC | 4 | 1 | 4.80 | 4.80 | 0.83 |
| FEB140529 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 04 F | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB140533 | 325 | IMAGE COMICS | PRETTY DEADLY TP VOL 01 (MR) | 3 | 1 | 4.00 | 7.99 | 1.38 |
| FEB140537 | 325 | IMAGE COMICS | VELVET TP VOL 01 BEFORE THE LI | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB141005 | 9341 | AVATAR PRESS INC | ABSOLUTION TP VOL 02 RUBICON ( | 3 | 7 | 8.10 | 56.67 | 9.64 |
| FEB141174 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB141191 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 06 HEAVY IS | 3 | 3 | 12.00 | 35.99 | 6.20 |
| FEB141217 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 05 MOTHERS S | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB141220 | 691 | DYNAMIC FORCES | GARTH ENNIS COMP BATTLEFIELDS | 3 | 2 | 10.00 | 19.99 | 3.44 |
| FEB141355 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 05 | 3 | 4 | 10.37 | 41.48 | 6.88 |
| FEB141455 | 6894 | UDON ENTERTAINMENT INC | RAGE OF BAHAMUT OFF ART WORKS | 4 | 1 | 16.00 | 16.00 | 2.75 |
| FEB141472 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 05 AT WAR W | 3 | 1 | 6.15 | 6.15 | 1.03 |
| FEB141483 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT MASTERS HARD CORPS HC | 3 | 1 | 16.40 | 16.40 | 2.75 |
| FEB141586 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST TP (C: 0-0-1) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| FEB142539 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB142541 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB142545 | 7044 | PAIZO INC | PATHFINDER RPG STRATEGY GUIDE | 3 | 1 | 12.15 | 12.15 | 2.72 |
| FEB142546 | 7044 | PAIZO INC | PATHFINDER TALES THE REDEMPTIO | 5 | 2 | 4.05 | 8.09 | 1.81 |
| FEB148045 | 1217 | PRIME BOOKS LLC | RINGS OF ANUBIS FOLLEY & MALLO | 4 | 1 | 5.98 | 5.98 | 1.03 |
| FEB148050 | 1217 | PRIME BOOKS LLC | TIME TRAVEL RECENT TRIPS | 4 | 1 | 6.78 | 6.78 | 1.17 |
| FEB148060 | 1217 | PRIME BOOKS LLC | YAMADA MONOGATARI TO BREAK THE | 4 | 1 | 5.98 | 5.98 | 1.03 |
| FEB148062 | 1217 | PRIME BOOKS LLC | ZOMBIES MORE RECENT DEAD | 4 | 1 | 6.78 | 6.78 | 1.17 |
| FEB148184 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN SPEC ED HC VO | 3 | 1 | 10.37 | 10.37 | 1.72 |
| FEB150517 | 325 | IMAGE COMICS | APHRODITE IX COMPLETE OVERSIZE | 3 | 4 | 20.00 | 79.98 | 13.77 |
| FEB150530 | 325 | IMAGE COMICS | MPH TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB150531 | 325 | IMAGE COMICS | REVIVAL TP VOL 05 GATHERING OF | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB150538 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 02 (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| FEB150542 | 325 | IMAGE COMICS | SOUTHERN BASTARDS TP VOL 02 GR | 3 | 2 | 4.00 | 7.99 | 1.38 |
| FEB150545 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 23 WHISPER | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB150882 | 1733 | ACTION LAB ENTERTAINMENT | GRONK A MONSTERS STORY GN VOL | 3 | 1 | 3.75 | 3.75 | 0.69 |
| FEB150892 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CK TP VOL 01 (MR) | 3 | 3 | 5.62 | 16.86 | 3.10 |
| FEB150897 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #10 MAIN | 1 | 1 | 1.50 | 1.50 | 0.03 |
| FEB150900 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 04 | 3 | 2 | 5.62 | 11.24 | 2.06 |
| FEB151039 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 12 (MR) | 3 | 13 | 10.12 | 131.57 | 22.38 |
| FEB151057 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE TP VOL 02 WA | 3 | 5 | 8.10 | 40.48 | 6.88 |
| FEB151158 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD ROLEPLAYING GAME H | 5 | 1 | 27.30 | 27.30 | 6.34 |
| FEB151172 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 01 | 3 | 10 | 5.85 | 58.46 | 10.32 |
| FEB151334 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 03 CITY OF S | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB151346 | 691 | DYNAMIC FORCES | TUROK DINOSAUR HUNTER TP VOL 0 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB151371 | 462 | DRAWN & QUARTERLY | PALOOKAVILLE HC VOL 22 (MR) (C | 3 | 1 | 9.18 | 9.18 | 1.58 |
| FEB151616 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC HC VOL 02 ( | 3 | 2 | 12.00 | 23.99 | 4.13 |
| FEB151635 | 6894 | UDON ENTERTAINMENT INC | SHINING BLADE & ARK COLL VISUA | 4 | 1 | 18.00 | 18.00 | 3.10 |
| FEB151636 | 6894 | UDON ENTERTAINMENT INC | RECORD OF AGAREST WAR HEROINES | 4 | 1 | 16.00 | 16.00 | 2.75 |
| FEB151679 | 7644 | VALIANT ENTERTAINMENT LLC | Q2 RTN OF QUANTUM & WOODY DLX | 3 | 1 | 10.25 | 10.25 | 1.72 |
| FEB151680 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DOCTOR MIRAGE TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| FEB151682 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 06 GLITCH AND | 3 | 1 | 6.15 | 6.15 | 1.03 |
| FEB152688 | 7044 | PAIZO INC | PATHFINDER ACG WRATH OF THE RI | 5 | 5 | 24.30 | 121.48 | 27.18 |
| FEB152689 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 3 | 3 | 8.10 | 24.29 | 5.43 |
| FEB152690 | 7044 | PAIZO INC | PATHFINDER ADV GIANTSLAYER PAR | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB152693 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME PA | 5 | 1 | 16.20 | 16.20 | 3.62 |
| FEB160628 | 325 | IMAGE COMICS | GODDAMNED TP VOL 01 THE FLOOD | 3 | 3 | 4.00 | 11.99 | 2.06 |
| FEB160630 | 325 | IMAGE COMICS | LIMBO TP (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB160640 | 325 | IMAGE COMICS | SYMMETRY TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB160642 | 325 | IMAGE COMICS | VELOCITY TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB160656 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 04 GODWOR | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB160661 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 03 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB160680 | 325 | IMAGE COMICS | DESCENDER TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB160687 | 325 | IMAGE COMICS | LAZARUS HC VOL 02 (MR) | 3 | 4 | 16.00 | 63.98 | 11.02 |
| FEB160691 | 325 | IMAGE COMICS | ODDLY NORMAL TP VOL 03 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB160694 | 325 | IMAGE COMICS | POSTAL TP VOL 03 (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB160697 | 325 | IMAGE COMICS | PRETTY DEADLY TP VOL 02 THE BE | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB160710 | 325 | IMAGE COMICS | TECH JACKET TP VOL 04 ALL FALL | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB160714 | 325 | IMAGE COMICS | WAYWARD TP VOL 03 OUT FROM THE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB161013 | 1733 | ACTION LAB ENTERTAINMENT | I MAGE TP VOL 01 | 3 | 1 | 3.75 | 3.75 | 0.69 |
| FEB161021 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #3 CVR A RIOS ( | 1 | 3 | 1.50 | 4.49 | 0.08 |
| FEB161029 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE #4 CVR A YOUNG (MR) | 1 | 1 | 1.50 | 1.50 | 0.03 |
| FEB161035 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR A | 1 | 3 | 1.50 | 4.49 | 0.08 |
| FEB161037 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #22 CVR C | 1 | 3 | 1.87 | 5.61 | 0.10 |
| FEB161041 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP DOES THE HOLIDAYS | 3 | 1 | 4.50 | 4.50 | 0.83 |
| FEB161162 | 9341 | AVATAR PRESS INC | WAR STORIES TP VOL 04 (MR) (C: | 3 | 13 | 8.10 | 105.25 | 17.90 |
| FEB161202 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 02 TABLE | 3 | 10 | 8.00 | 79.96 | 13.77 |
| FEB161227 | 6679 | BOOM ENTERTAINMENT | GARFIELD TP VOL 08 (C: 0-1-2) | 3 | 3 | 5.46 | 16.37 | 2.89 |
| FEB161235 | 6679 | BOOM ENTERTAINMENT | ARCADIA TP (C: 0-1-2) | 3 | 1 | 11.70 | 11.70 | 2.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB161237 | 6679 | BOOM ENTERTAINMENT | DAY MEN TP VOL 02 (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB161362 | 691 | DYNAMIC FORCES | MISS FURY TP VOL 02 WALK THROU | 3 | 3 | 7.20 | 21.59 | 3.72 |
| FEB161367 | 691 | DYNAMIC FORCES | BIONIC WOMAN SEASON FOUR TP (C | 2 | 6.00 | 11.99 | 2.06 |
| FEB161370 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC S | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB161371 | 691 | DYNAMIC FORCES | COMPLETE ALICE IN WONDERLAND T | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB161398 | 691 | DYNAMIC FORCES | VAMPIRELLA ARMY OF DARKNESS TP | 3 | 3 | 6.00 | 17.99 | 3.10 |
| FEB161683 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 02 | 3 | 2 | 8.30 | 16.59 | 2.75 |
| FEB161684 | 4044 | ONI PRESS INC. | SUPER PRO KO GN VOL 03 GOLD FO | 3 | 1 | 6.22 | 6.22 | 1.03 |
| FEB161703 | 2082 | PANINI UK LTD | DOCTOR WHO TP EVENINGS EMPIRE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB161858 | 1355 | 12 GAUGE COMICS LLC | NICK TRAVERS GN VOL 01 LAST FA | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB161868 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #5 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB161915 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR T | 3 | 3 | 4.10 | 12.29 | 2.06 |
| FEB161917 | 7644 | VALIANT ENTERTAINMENT LLC | PRIEST & BRIGHTS QUANTUM & WOO | 3 | 1 | 7.38 | 7.38 | 1.24 |
| FEB162016 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB162970 | 7044 | PAIZO INC | PATHFINDER ADV PATH: HELLS VEN | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB162975 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME: U | 5 | 1 | 18.22 | 18.22 | 4.08 |
| FEB168234 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE COMPENDIUM HC | 3 | 2 | 7.50 | 14.99 | 2.75 |
| FEB170689 | 325 | IMAGE COMICS | AD AFTER DEATH HC | 3 | 2 | 10.00 | 19.99 | 3.44 |
| FEB170696 | 325 | IMAGE COMICS | MOONSHINE TP VOL 01 (MR) | 3 | 3 | 4.00 | 11.99 | 2.06 |
| FEB170725 | 325 | IMAGE COMICS | WE STAND ON GUARD TP (MR) | 3 | 12 | 6.00 | 71.95 | 12.39 |
| FEB170740 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB171018 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 05 NEW VISION | 3 | 3 | 4.50 | 13.49 | 2.48 |
| FEB171024 | 1733 | ACTION LAB ENTERTAINMENT | ACTION LAB DOG OF WONDER TP VO | 1 | 1 | 3.75 | 3.75 | 0.69 |
| FEB171041 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY TP VOL 03 NO ABSOLUTION | 3 | 2 | 5.62 | 11.24 | 2.06 |
| FEB171063 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #4 CVR C MENDOZA RISQ | 1 | 2 | 1.87 | 3.74 | 0.07 |
| FEB171070 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP 2017 EASTER SPECI | 1 | 1 | 1.87 | 1.87 | 0.03 |
| FEB171072 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP 2017 EASTER SPECI | 1 | 1 | 1.87 | 1.87 | 0.03 |
| FEB171079 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #34 CVR F | 1 | 3 | 1.87 | 5.61 | 0.10 |
| FEB171190 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE TP VOL 03 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB171233 | 5698 | ASPEN MLT INC | NO WORLD #1 CVR B | 1 | 21 | 1.56 | 32.68 | 0.59 |
| FEB171235 | 5698 | ASPEN MLT INC | NO WORLD #1 CVR D | 1 | 6 | 1.56 | 9.34 | 0.17 |
| FEB171310 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 05 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB171316 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 5 | 6.63 | 33.13 | 5.85 |
| FEB171515 | 691 | DYNAMIC FORCES | EVIL ERNIE GODEATER TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB171541 | 691 | DYNAMIC FORCES | KISS THE ELDER TP VOL 01 WORLD | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB171542 | 691 | DYNAMIC FORCES | LONE RANGER GREEN HORNET TP | 3 | 4 | 8.00 | 31.98 | 5.51 |
| FEB171648 | 96 | FANTAGRAPHICS BOOKS | ZANARDI HC (C: 0-1-2) | 3 | 1 | 12.60 | 12.60 | 2.07 |
| FEB171883 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #14 CVR A MYERS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB171998 | 3337 | TOKYOPOP | BIZENGHAST 3IN1 GN VOL 03 SPEC | 3 | 350 | 8.20 | 2,868.57 | 481.88 |
| FEB172076 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE TP VOL 01 T | 3 | 2 | 4.10 | 8.19 | 1.38 |
| FEB172077 | 7644 | VALIANT ENTERTAINMENT LLC | SAVAGE TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| FEB172078 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT USA TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| FEB173204 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG P | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB173208 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| FEB178990 | 5698 | ASPEN MLT INC | FATHOM DAWN OF WAR TP (3RD PTG | 3 | 3 | 3.90 | 11.69 | 2.06 |
| FEB180533 | 325 | IMAGE COMICS | SWING TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB180568 | 325 | IMAGE COMICS | GRAVEDIGGERS UNION TP VOL 01 ( | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB180576 | 325 | IMAGE COMICS | HACK SLASH RESURRECTION TP VOL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB180583 | 325 | IMAGE COMICS | LAZARUS SOURCEBOOK COLLECTION | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB180598 | 325 | IMAGE COMICS | IMAGE FIRSTS MOONSTRUCK #1 | 1 | 12 | 0.42 | 5.04 | 0.08 |
| FEB180630 | 325 | IMAGE COMICS | (USE DEC219424) HEAD LOPPER TP | 3 | 33 | 6.80 | 224.27 | 38.62 |
| FEB180663 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 04 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB180673 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB180679 | 325 | IMAGE COMICS | ROYAL CITY TP VOL 02 SONIC YOU | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB180968 | 1733 | ACTION LAB ENTERTAINMENT | THE GHOST THE OWL HC | 3 | 1 | 3.75 | 3.75 | 0.69 |
| FEB180971 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 07 SEASON FIN | 3 | 3 | 4.50 | 13.49 | 2.48 |
| FEB180989 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 1 | 1.87 | 1.87 | 0.03 |
| FEB180995 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 1 | 1.87 | 1.87 | 0.03 |
| FEB181003 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 3 | 1.50 | 4.49 | 0.08 |
| FEB181005 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #2 CVR A LOGAN (MR) | 1 | 2 | 1.50 | 2.99 | 0.06 |
| FEB181006 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #2 CVR B SMITH (MR) | 1 | 2 | 1.50 | 2.99 | 0.06 |
| FEB181014 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR B | 1 | 1 | 1.87 | 1.87 | 0.03 |
| FEB181015 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR C | 1 | 13 | 1.87 | 24.33 | 0.45 |
| FEB181018 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #46 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| FEB181019 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 13 BROTHEL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| FEB181034 | 3289 | AFTERSHOCK COMICS | ANIMOSITY HC VOL 01 YEAR ONE ( | 3 | 1 | 16.00 | 16.00 | 2.75 |
| FEB181035 | 3289 | AFTERSHOCK COMICS | DARK ARK TP VOL 01 FORTY NIGHT | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB181135 | 5698 | ASPEN MLT INC | BUBBLEGUN TP VOL 02 SEVERED LI | 3 | 1 | 5.07 | 5.07 | 0.89 |
| FEB181139 | 5698 | ASPEN MLT INC | LOLA XOXO TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB181146 | 9341 | AVATAR PRESS INC | UBER COMP FIRST SERIES SLIP CA | 3 | 2 | 36.45 | 72.89 | 12.40 |
| FEB181194 | 6679 | BOOM ENTERTAINMENT | AMORY WARS HC KEEPING SECRETS | 3 | 4 | 15.60 | 62.38 | 11.02 |
| FEB181215 | 6679 | BOOM ENTERTAINMENT | ABOUT BETTYS BOOB HC (C: 0-1-2 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| FEB181226 | 6679 | BOOM ENTERTAINMENT | SISTERS OF SORROW TP (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB181234 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP EXTRA CREDIT (C: | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB181235 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TO MAX ED HC VOL 0 | 3 | 3 | 15.60 | 46.79 | 8.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB181271 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #5 WRAP N | 1 | 1 | 4.04 | 4.04 | 0.06 |
| FEB181320 | 3227 | LEV GLEASON | BROOKLYN GLADIATOR TP VOL 00 ( | 3 | 4 | 4.00 | 15.98 | 2.75 |
| FEB181369 | 691 | DYNAMIC FORCES | SHADOW BATMAN HC | 3 | 9 | 10.00 | 89.96 | 15.49 |
| FEB181370 | 691 | DYNAMIC FORCES | SHADOW BATMAN HC ORLANDO SGN E | 3 | 1 | 28.00 | 28.00 | 4.82 |
| FEB181374 | 691 | DYNAMIC FORCES | RED SONJA HYRKANIAS LEGACY BOA | 5 | 1 | 19.20 | 19.20 | 3.62 |
| FEB181381 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR A WOODS (MR) | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB181383 | 691 | DYNAMIC FORCES | BARBARELLA #5 CVR C KALUTA (MR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB181389 | 691 | DYNAMIC FORCES | BSG VS BSG #4 (OF 6) CVR A LEB | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB181390 | 691 | DYNAMIC FORCES | BSG VS BSG #4 (OF 6) CVR B DES | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB181418 | 691 | DYNAMIC FORCES | JAMES BOND KILL CHAIN HC (C: 0 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| FEB181443 | 691 | DYNAMIC FORCES | PUMPKINHEAD #3 (OF 5) CVR A ST | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB181702 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 07 | 3 | 2 | 8.30 | 16.59 | 2.75 |
| FEB181703 | 4044 | ONI PRESS INC. | INVADER ZIM HC VOL 02 DLX ED | 3 | 1 | 20.75 | 20.75 | 3.44 |
| FEB181851 | 3337 | TOKYOPOP | KAMO MANGA GN VOL 01 PACT WITH | 3 | 130 | 4.40 | 571.48 | 98.40 |
| FEB181912 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K TP VOL 01 NINJA FILES | 3 | 1 | 4.10 | 4.10 | 0.69 |
| FEB181924 | 3205 | VAULT COMICS | STALAG X HC (MR) | 3 | 2 | 12.00 | 23.99 | 4.13 |
| FEB182804 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB182805 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING NI | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB182806 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 4 POCK | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB182808 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB188260 | 1217 | PRIME BOOKS LLC | YEARS BEST DARK FANTASY & HORR | 4 | 1 | 9.98 | 9.98 | 1.37 |
| FEB188989 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ADVENTURES OF T | 3 | 11 | 7.20 | 79.16 | 13.63 |
| FEB190053 | 325 | IMAGE COMICS | BLACKBIRD TP VOL 01 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB190059 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 09 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB190071 | 325 | IMAGE COMICS | FREEZE TP VOL 01 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB190077 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 02 ORIGINA | 3 | 6 | 6.80 | 40.78 | 7.02 |
| FEB190085 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 02 (M | 3 | 2 | 7.20 | 14.39 | 2.48 |
| FEB190089 | 325 | IMAGE COMICS | MAGE TP VOL 06 HERO DENIED BOO | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB190095 | 325 | IMAGE COMICS | MAGIC ORDER TP VOL 01 (MR) | 3 | 7 | 8.00 | 55.97 | 9.64 |
| FEB190105 | 325 | IMAGE COMICS | SEX TP VOL 06 WORLD HUNGER (MR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB190120 | 325 | IMAGE COMICS | UNNATURAL TP VOL 02 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB190389 | 750 | DARK HORSE COMICS | (USE JUL238578) BERSERK DELUXE | 3 | 4 | 20.00 | 79.98 | 13.77 |
| FEB191036 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #1 CVR A R | 1 | 50 | 1.60 | 79.80 | 1.40 |
| FEB191040 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #1 CVR E P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB191163 | 691 | DYNAMIC FORCES | JAMES BOND BLACKBOX TP | 3 | 6 | 8.00 | 47.98 | 8.26 |
| FEB191177 | 691 | DYNAMIC FORCES | PATHFINDER GOBLINS TP | 3 | 12 | 8.00 | 95.95 | 16.52 |
| FEB191189 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS OMNIBUS TP | 3 | 7 | 12.00 | 83.97 | 14.46 |
| FEB191258 | 6679 | BOOM ENTERTAINMENT | HEXED OMNIBUS TP (C: 0-1-2) | 3 | 1 | 11.70 | 11.70 | 2.07 |
| FEB191260 | 6679 | BOOM ENTERTAINMENT | CODA TP VOL 02 (C: 0-1-2) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| FEB191264 | 6679 | BOOM ENTERTAINMENT | LOW ROAD WEST TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| FEB191280 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 10 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB191340 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 16 DEAD LO | 3 | 3 | 5.62 | 16.86 | 3.10 |
| FEB191341 | 3289 | AFTERSHOCK COMICS | REPLACER GRAPHIC NOVELLA | 1 | 25 | 3.20 | 79.90 | 1.40 |
| FEB191349 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 04 WALLED CIT | 3 | 4 | 6.00 | 23.98 | 4.13 |
| FEB191373 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SACRILEGE #4 WOLFER MAIN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB191429 | 24 | ARCHIE COMIC PUBLICATIONS | MONSTER SIZED CHILLING ADVENTU | 1 | 1 | 3.20 | 3.20 | 0.06 |
| FEB191682 | 462 | DRAWN & QUARTERLY | HOT COMB GN | 3 | 7 | 8.78 | 61.46 | 10.58 |
| FEB191885 | 4044 | ONI PRESS INC. | SHADOW ROADS TP VOL 01 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| FEB191892 | 4044 | ONI PRESS INC. | KIM REAPER TP VOL 02 VAMPIRE I | 3 | 1 | 6.22 | 6.22 | 1.03 |
| FEB191932 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #3 DEBALFO LENTICU | 1 | 2 | 8.00 | 15.99 | 0.28 |
| FEB191991 | 5321 | TITAN COMICS | BREAKNECK TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB191992 | 5321 | TITAN COMICS | TANK GIRL TP VOL 01 ACTION ALL | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB192024 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 3 | 14 | 18.88 | 264.31 | 43.34 |
| FEB192071 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE TP VOL 01 FUGITIVE (C | 3 | 1 | 4.10 | 4.10 | 0.69 |
| FEB192131 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 11 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB192132 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 13-14 (MR) ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB192147 | 3337 | TOKYOPOP | YURI BEAR STORM MANGA GN VOL 0 | 3 | 176 | 5.20 | 914.50 | 157.46 |
| FEB192148 | 3337 | TOKYOPOP | FUTARIBEYA MANGA GN VOL 05 ROO | 3 | 71 | 5.20 | 368.92 | 63.52 |
| FEB192149 | 3337 | TOKYOPOP | DISNEY DESCENDANTS EVIES WICKE | 3 | 163 | 6.40 | 1,042.55 | 179.51 |
| FEB192159 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB193065 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 1 | 9.20 | 9.20 | 2.08 |
| FEB193066 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT CLASSI | 5 | 1 | 5.67 | 5.67 | 1.27 |
| FEB193067 | 7044 | PAIZO INC | PATHFINDER ADV PATH DEAD ROADS | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB193068 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES DUNG | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB193069 | 7044 | PAIZO INC | STARFINDER RPG BEGINNER BOX | 5 | 10 | 16.20 | 161.96 | 36.24 |
| FEB193070 | 7044 | PAIZO INC | STARFINDER ADV PATH DAWN FLAME | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB193071 | 7044 | PAIZO INC | STARFINDER RPG PAWNS SIGNAL OF | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB198340 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 11 | 3 | 20 | 5.60 | 111.92 | 19.27 |
| FEB198876 | 325 | IMAGE COMICS | AUTUMNLANDS TP VOL 01 (NEW PTG | 3 | 3 | 6.00 | 17.99 | 3.10 |
| FEB200019 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 1 | 4 | 4.00 | 4.00 | 0.69 |
| FEB200087 | 325 | IMAGE COMICS | BOG BODIES OGN (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB200089 | 325 | IMAGE COMICS | PAUL IS DEAD OGN | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB200094 | 325 | IMAGE COMICS | FAMILY TREE TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB200102 | 325 | IMAGE COMICS | AMERICAN JESUS TP VOL 01 CHOSE | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB200103 | 325 | IMAGE COMICS | AMERICAN JESUS TP VOL 02 NEW M | 3 | 3 | 4.00 | 11.99 | 2.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB200134 | 325 | IMAGE COMICS | RIDE BURNING DESIRE TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB200287 | 750 | DARK HORSE COMICS | (USE JUL238390) AVATAR LAST AI | 3 | 3 | 10.00 | 29.99 | 5.16 |
| FEB200318 | 750 | DARK HORSE COMICS | BANDETTE TP VOL 01 PRESTO 2ND | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB200322 | 750 | DARK HORSE COMICS | (USE JUL238584) BERSERK DELUXE | 3 | 1 | 20.00 | 20.00 | 3.44 |
| FEB200326 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 JOHNNY SILVERHA | 8 | 12 | 8.00 | 95.95 | 8.70 |
| FEB200327 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 SILVERHAND MUG | 8 | 2 | 6.00 | 11.99 | 1.09 |
| FEB201081 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #1 (MR) | 1 | 9 | 1.52 | 13.65 | 0.25 |
| FEB201104 | 691 | DYNAMIC FORCES | ART OF LUIS GARCIA HC (MR) | 4 | 2 | 16.00 | 31.99 | 5.51 |
| FEB201199 | 691 | DYNAMIC FORCES | RED SONJA #15 10 COPY PEPOY SE | 1 | 20 | 1.60 | 31.92 | 0.56 |
| FEB201244 | 691 | DYNAMIC FORCES | VAMPIRELLA SEDUCTION OF THE IN | 3 | 4 | 8.00 | 31.98 | 5.51 |
| FEB201270 | 691 | DYNAMIC FORCES | CRACKDOWN TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB201294 | 6679 | BOOM ENTERTAINMENT | SPACE BEAR ORIGINAL GN HC (C: | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB201335 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 13 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| FEB201364 | 3540 | ABLAZE | FRIDAY FOSTER COLLECTED HC (C: | 3 | 11 | 16.00 | 175.96 | 30.30 |
| FEB201397 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #71 CVR C | 1 | 1 | 1.87 | 1.87 | 0.03 |
| FEB201508 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VS PREDATOR II TP VOL 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB201529 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO COLLECTION ( | 3 | 3 | 8.10 | 24.29 | 4.13 |
| FEB201708 | 462 | DRAWN & QUARTERLY | LONELINESS OF LONG-DISTANCE CA | 3 | 1 | 11.98 | 11.98 | 2.06 |
| FEB201736 | 96 | FANTAGRAPHICS BOOKS | I AM NOT OKAY WITH THIS GN NET | 3 | 1 | 7.14 | 7.14 | 1.17 |
| FEB201751 | 96 | FANTAGRAPHICS BOOKS | PERRAMUS THE CITY AND OBLIVION | 3 | 3 | 21.00 | 62.99 | 10.33 |
| FEB201852 | 3154 | MAGNETIC PRESS INC. | GENPET GN | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB201853 | 3154 | MAGNETIC PRESS INC. | KLAW GN VOL 03 CYCLE RENEWED | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB201864 | 182 | NBM | GIANT HC GN (C: 0-1-0) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| FEB201880 | 4044 | ONI PRESS INC. | HELL WAS FULL (MR) | 3 | 1 | 10.37 | 10.37 | 1.72 |
| FEB201883 | 4044 | ONI PRESS INC. | LOST BEAST FOUND FRIEND HC | 4 | 1 | 7.05 | 7.05 | 1.17 |
| FEB201888 | 4044 | ONI PRESS INC. | KAIJUMAX DELUXE EDITION HC VOL | 3 | 2 | 24.90 | 49.79 | 8.26 |
| FEB202103 | 3205 | VAULT COMICS | CULT CLASSIC CREATURE FEATURE | 3 | 1 | 4.70 | 4.70 | 1.24 |
| FEB202149 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 02 (M | 3 | 1 | 5.60 | 5.60 | 0.96 |
| FEB202164 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE CHRISTM | 3 | 192 | 6.40 | 1,228.03 | 211.45 |
| FEB202169 | 3337 | TOKYOPOP | NO VAMPIRE NO HAPPY ENDING GN | 3 | 57 | 5.20 | 296.17 | 51.00 |
| FEB202170 | 3337 | TOKYOPOP | KOIMONOGATARI LOVE STORIES GN | 3 | 59 | 5.20 | 306.56 | 52.79 |
| FEB202252 | 7545 | 801 MEDIA INC | STOP QUIBBLING ABOUT LOVE GN ( | 3 | 4 | 8.18 | 32.72 | 5.50 |
| FEB202896 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 (P2) | 5 | 1 | 20.25 | 20.25 | 4.53 |
| FEB202897 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 SP ED (P | 5 | 1 | 28.35 | 28.35 | 6.34 |
| FEB202898 | 7044 | PAIZO INC | PATHFINDER CHASE CARDS DECK (P | 5 | 8 | 6.07 | 48.57 | 10.87 |
| FEB202899 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB202900 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER ANC | 5 | 1 | 8.10 | 8.10 | 1.81 |
| FEB202901 | 7044 | PAIZO INC | STARFINDER PAWNS ATTACK OF THE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB208382 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 13 | 3 | 8 | 5.60 | 44.77 | 7.71 |
| FEB209199 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 1 | 6.07 | 6.07 | 1.36 |
| FEB210002 | 161 | MARVEL COMICS | MARVEL PREVIEWS VOL 05 #10 APR | 13 | 7 | 0.49 | 3.46 | 0.32 |
| FEB210104 | 325 | IMAGE COMICS | COMMANDERS IN CRISIS TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB210135 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 06 (MR) | 3 | 2 | 5.20 | 10.39 | 1.79 |
| FEB210148 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 07 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB210159 | 325 | IMAGE COMICS | TARTARUS TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB210183 | 325 | IMAGE COMICS | CROSSOVER #6 CVR A SHAW | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB210239 | 750 | DARK HORSE COMICS | (USE SEP238044) CRITICAL ROLE | 3 | 3 | 7.20 | 21.59 | 3.72 |
| FEB210248 | 750 | DARK HORSE COMICS | (USE MAY248406) AVATAR LAST AI | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB210250 | 750 | DARK HORSE COMICS | LEGEND OF KORRA ART ANIMATED H | 4 | 1 | 16.00 | 16.00 | 2.75 |
| FEB210252 | 750 | DARK HORSE COMICS | STRANGER THINGS & DUNGEONS & D | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB210289 | 750 | DARK HORSE COMICS | GRANDVILLE INTEGRAL HC (C: 1-1 | 4 | 1 | 28.00 | 28.00 | 4.82 |
| FEB210307 | 750 | DARK HORSE COMICS | CASTLEVANIA ART OF THE ANIMATE | 4 | 2 | 16.00 | 31.99 | 5.51 |
| FEB210312 | 750 | DARK HORSE COMICS | PRIDE OMNIBUS TP | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB210442 | 4793 | IDW PUBLISHING | CANTO & CITY OF GIANTS #1 (OF | 1 | 3 | - | - | - |
| FEB210450 | 4793 | IDW PUBLISHING | GI JOE A REAL AMERICAN HERO #2 | 1 | 1 | - | - | - |
| FEB210453 | 4793 | IDW PUBLISHING | GODZILLA MONSTERS & PROTECTORS | 1 | 1 | - | - | - |
| FEB210461 | 4793 | IDW PUBLISHING | STAR WARS HIGH REPUBLIC ADVENT | 1 | 1 | - | - | - |
| FEB210464 | 4793 | IDW PUBLISHING | STAR WARS ADVENTURES (2021) #8 | 1 | 1 | - | - | - |
| FEB210554 | 161 | MARVEL COMICS | SILK #2 (OF 5) BESCH VAR | 1 | 1 | 1.58 | 1.58 | 0.03 |
| FEB210580 | 161 | MARVEL COMICS | MILES MORALES SPIDER-MAN #25 | 1 | 1 | 1.97 | 1.97 | 0.03 |
| FEB210596 | 161 | MARVEL COMICS | MODOK HEAD GAMES #4 (OF 4) | 1 | 2 | 1.58 | 3.15 | 0.06 |
| FEB210609 | 161 | MARVEL COMICS | NEW MUTANTS #17 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| FEB210633 | 161 | MARVEL COMICS | BLACK WIDOW #6 RAHZZAH VAR | 1 | 1 | 1.58 | 1.58 | 0.03 |
| FEB210671 | 161 | MARVEL COMICS | WHAT IF ORIGINAL MARVEL SERIES | 3 | 1 | 39.50 | 39.50 | 6.89 |
| FEB210756 | 691 | DYNAMIC FORCES | SKY CAPTAIN & ART OF TOMORROW | 3 | 5 | 14.00 | 69.98 | 12.05 |
| FEB210757 | 691 | DYNAMIC FORCES | ART OF GOOSEBUMPS HC | 4 | 99 | 12.00 | 1,187.60 | 204.49 |
| FEB210801 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA TP | 3 | 7 | 8.00 | 55.97 | 9.64 |
| FEB210802 | 691 | DYNAMIC FORCES | MYOPIA GN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB210829 | 691 | DYNAMIC FORCES | DEATH TO THE ARMY OF DARKNESS | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB210830 | 691 | DYNAMIC FORCES | KILLING RED SONJA TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB210868 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #7 CVR D 25 COPY | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB210870 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE #18 CVR B 10 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB210874 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 82 | 5.85 | 479.38 | 84.66 |
| FEB210894 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES HC VOL 01 | 3 | 20 | 9.75 | 194.92 | 34.42 |
| FEB210901 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #2 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB210909 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH UNDER SPE | 3 | 1 | 9.75 | 9.75 | 1.72 |
| FEB210913 | 6679 | BOOM ENTERTAINMENT | WYND TP BOOK 01 FLIGHT OF THE | 3 | 11 | 5.85 | 64.31 | 11.36 |
| FEB210933 | 3540 | ABLAZE | CIMMERIAN HC VOL 02 FROST GIAN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB210942 | 3540 | ABLAZE | TRESE GN VOL 02 UNREPORTED MUR | 3 | 6 | 6.80 | 40.78 | 7.02 |
| FEB210987 | 3289 | AFTERSHOCK COMICS | NUCLEAR FAMILY #3 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB210993 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB210994 | 3289 | AFTERSHOCK COMICS | ANIMOSITY HC VOL 03 YEAR THREE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| FEB211027 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX DEATH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB211139 | 7298 | A WAVE BLUE WORLD INC | AVEREE GN (C: 0-1-0) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB211157 | 2479 | BLACK MASK COMICS | WHITE #1 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB211159 | 2479 | BLACK MASK COMICS | SPACE RIDERS HC VOL 02 GALAXY | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB211165 | 2479 | BLACK MASK COMICS | GODKILLER TP VOL 02 WALK AMONG | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB211241 | 462 | DRAWN & QUARTERLY | CLYDE FANS TP (MR) | 3 | 3 | 13.98 | 41.94 | 7.22 |
| FEB211246 | 462 | DRAWN & QUARTERLY | AYA LIFE IN YOP CITY GN (MR) | 3 | 9 | 11.98 | 107.82 | 18.57 |
| FEB211300 | 96 | FANTAGRAPHICS BOOKS | BEATNIK BUENOS AIRES GN | 3 | 1 | 8.40 | 8.40 | 1.38 |
| FEB211354 | 4563 | HUMANOIDS INC | MPLS SOUND TP | 3 | 2 | 9.00 | 17.99 | 2.75 |
| FEB211398 | 3227 | LEV GLEASON | DEATH TAKES CENTER STAGE PAPER | 4 | 1 | 6.00 | 6.00 | 1.03 |
| FEB211411 | 3154 | MAGNETIC PRESS INC. | HARD MELODY HC (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB211434 | 4044 | ONI PRESS INC. | AGGRETSUKO HC VOL 03 LITTLE RE | 3 | 1 | 5.39 | 5.39 | 0.89 |
| FEB211448 | 182 | NBM | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB211449 | 182 | NBM | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 2 | 9.20 | 18.39 | 3.17 |
| FEB211551 | 5321 | TITAN COMICS | BLADE RUNNER 2029 TP VOL 01 RE | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB211556 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY ELRIC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB211603 | 3205 | VAULT COMICS | AUTUMNAL #7 CVR A SHEHAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB211688 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS DRACULA SC NEW | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB211698 | 3337 | TOKYOPOP | TREASURE OF KING & CAT MANGA G | 3 | 25 | 6.00 | 149.90 | 25.81 |
| FEB211699 | 3337 | TOKYOPOP | LIKE TWO PEAS IN A POD GN (MR) | 3 | 48 | 5.20 | 249.41 | 42.94 |
| FEB212441 | 7044 | PAIZO INC | PATHFINDER ADV PATH FISTS RUBY | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB212442 | 7044 | PAIZO INC | PATHFINDER FLIP MAT SHIPWRECKS | 5 | 1 | 6.07 | 6.07 | 1.36 |
| FEB212443 | 7044 | PAIZO INC | PATHFINDER POTIONS & TALISMANS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB212444 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB218235 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 (OF | 1 | 900 | 1.95 | 1,751.49 | 31.44 |
| FEB218448 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #1 CVR D MOMOKO 20 CO | 1 | 3 | 2.94 | 8.81 | 0.15 |
| FEB218834 | 462 | DRAWN & QUARTERLY | AYA LOVE IN YOP CITY GN (MR) | 3 | 4 | 11.98 | 47.92 | 8.25 |
| FEB219020 | 325 | IMAGE COMICS | GEIGER #1 3RD PTG | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB219316 | 161 | MARVEL COMICS | SILK #1 (OF 5) 2ND PTG WOOH VA | 1 | 1 | 1.58 | 1.58 | 0.03 |
| FEB219317 | 161 | MARVEL COMICS | AVENGERS CURSE MAN-THING #1 2N | 1 | 5 | 1.97 | 9.86 | 0.17 |
| FEB220047 | 325 | IMAGE COMICS | IMAGE 30TH ANNV ANTHOLOGY MV # | 1 | 3 | 2.52 | 7.55 | 0.13 |
| FEB220096 | 325 | IMAGE COMICS | PRIMORDIAL HC (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB220104 | 325 | IMAGE COMICS | SPAWN RECORD BREAKER TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB220108 | 325 | IMAGE COMICS | VINYL TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB220122 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH TP VOL 03 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB220128 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB220134 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 2 | 16.00 | 31.99 | 5.51 |
| FEB220137 | 325 | IMAGE COMICS | SCUMBAG TP VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB220234 | 325 | IMAGE COMICS | NOCTERRA #10 CVR A DANIEL & MA | 1 | 3 | 1.68 | 5.03 | 0.08 |
| FEB220239 | 325 | IMAGE COMICS | RADIANT RED #2 (OF 5) CVR A LA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB220245 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB220288 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB220298 | 750 | DARK HORSE COMICS | CRITICAL ROLE TALES OF EXANDRI | 3 | 4 | 8.00 | 31.98 | 5.51 |
| FEB220380 | 750 | DARK HORSE COMICS | KUROSAGI CORPSE DELIVERY SERVI | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB220404 | 4793 | IDW PUBLISHING | ROCKETEER THE GREAT RACE #1 (O | 1 | 1 | 2.12 | 2.12 | 0.03 |
| FEB220408 | 4793 | IDW PUBLISHING | GI JOE A REAL AMERICAN HERO 40 | 1 | 7 | 3.40 | 23.77 | 0.39 |
| FEB220507 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #1 CVR A NA | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB220514 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #1 CVR H 20 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB220557 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #2 CV | 1 | 32 | 1.60 | 51.07 | 0.89 |
| FEB220558 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #2 CV | 1 | 14 | 1.60 | 22.34 | 0.39 |
| FEB220569 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #2 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB220570 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #2 CVR B | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB220581 | 691 | DYNAMIC FORCES | THUNDEROUS SC | 4 | 2 | 6.80 | 13.59 | 2.34 |
| FEB220582 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS HC VOL | 3 | 3 | 40.00 | 119.99 | 20.66 |
| FEB220583 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS SGN ED | 3 | 3 | 80.00 | 239.99 | 41.32 |
| FEB220584 | 691 | DYNAMIC FORCES | BOYS #7 CVR A INTRO PRICED (C: | 1 | 1 | 0.20 | 0.20 | - |
| FEB220664 | 691 | DYNAMIC FORCES | PANTHA #4 CVR I 25 COPY INCV F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB220690 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 04 RED MASS | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB220718 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 01 B | 3 | 25 | 5.85 | 146.15 | 25.81 |
| FEB220760 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 04 (C: 1 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| FEB221085 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS HC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB221093 | 3540 | ABLAZE | LIFE ZERO #3 CVR A CHECCHETTO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB221105 | 3540 | ABLAZE | TRESE GN VOL 04 LAST SEEN AFTE | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB221106 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 03 (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB221127 | 3289 | AFTERSHOCK COMICS | MIDNIGHT ROSE ONESHOT CVR A JE | 1 | 43 | 3.42 | 146.90 | 2.71 |
| FEB221129 | 3289 | AFTERSHOCK COMICS | MIDNIGHT ROSE ONESHOT CVR B ST | 1 | 42 | 3.60 | 151.03 | 2.64 |
| FEB221130 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST #1 CVR A FRANCAVI | 1 | 1 | 1.90 | 1.90 | 0.03 |
| FEB221140 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #4 | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB221141 | 3289 | AFTERSHOCK COMICS | DARK ARK COMPLETE ARC HC (C: 0 | 3 | 4 | 24.00 | 95.98 | 16.53 |
| FEB221143 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR TP (C: 0-1-1) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB221443 | 96 | FANTAGRAPHICS BOOKS | PASSION OF GENGOROH TAGAME GN | 3 | 1 | 12.60 | 12.60 | 2.07 |
| FEB221491 | 3606 | GRAPHIC MUNDI - PSU PRESS | 6000 MILES TO FREEDOM GN (C: 0 | 3 | 1 | 10.23 | 10.23 | 1.72 |
| FEB221557 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 07 SHAR | 3 | 16 | 12.00 | 191.94 | 33.05 |
| FEB221580 | 182 | NBM | DUNGEON TWILIGHT VOL 1-2 DRAGO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB221587 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY BOX SET HC | 3 | 1 | 26.56 | 26.56 | 4.41 |
| FEB221588 | 4044 | ONI PRESS INC. | (USE OCT239059) GENDER QUEER H | 3 | 1 | 10.37 | 10.37 | 1.72 |
| FEB221589 | 4044 | ONI PRESS INC. | TAPROOT GARDENER & A GHOST TP | 3 | 5 | 6.64 | 33.18 | 5.51 |
| FEB221720 | 5321 | TITAN COMICS | HORIZON ZERO DAWN PEACH MOMOKO | 3 | 3 | 10.00 | 29.99 | 5.16 |
| FEB221734 | 5321 | TITAN COMICS | PEANUTS & WOODSTOCK IN A BIRCH | 3 | 5 | 3.20 | 15.98 | 2.75 |
| FEB221749 | 8989 | TWOMORROWS PUBLISHING | LIFE & ART OF DAVE COCKRUM SC | 4 | 2 | 11.74 | 23.48 | 3.85 |
| FEB221750 | 8989 | TWOMORROWS PUBLISHING | LIFE & ART OF DAVE COCKRUM LTD | 4 | 2 | 15.52 | 31.04 | 5.09 |
| FEB222016 | 3337 | TOKYOPOP | ASSASSINS CREED DYNASTY GN VOL | 3 | 93 | 6.00 | 557.63 | 96.02 |
| FEB222017 | 3337 | TOKYOPOP | GENTLE NOBLES VACATION RECOMME | 3 | 210 | 5.20 | 1,091.16 | 187.88 |
| FEB222019 | 3337 | TOKYOPOP | OSSAN IDOL MANGA GN VOL 06 | 3 | 126 | 5.20 | 654.70 | 112.73 |
| FEB222020 | 3337 | TOKYOPOP | PUPPY LOVE | 3 | 107 | 6.00 | 641.57 | 110.47 |
| FEB222635 | 7044 | PAIZO INC | PATHFINDER LOST OMENS KNIGHTS | 5 | 1 | 16.20 | 16.20 | 3.62 |
| FEB222637 | 7044 | PAIZO INC | PATHFINDER ADV PATH ABOMINATIO | 5 | 7 | 30.37 | 212.60 | 47.57 |
| FEB222640 | 7044 | PAIZO INC | STARFINDER ADV PATH HORIZONS O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| FEB228185 | 750 | DARK HORSE COMICS | WE HAVE DEMONS #2 (OF 3) CVR E | 1 | 1 | 2.40 | 2.40 | 0.04 |
| FEB228684 | 750 | DARK HORSE COMICS | WITCHER TP VOL 04 OF FLESH AND | 3 | 6 | 8.00 | 47.98 | 8.26 |
| FEB228926 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 46 | 5.20 | 239.02 | 41.16 |
| FEB228927 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES JOHN ROYLE C | 4 | 45 | 5.20 | 233.82 | 40.26 |
| FEB229192 | 4563 | HUMANOIDS INC | (USE APR248260) THE INCAL TP ( | 3 | 3 | 13.50 | 40.49 | 6.20 |
| FEB229193 | 325 | IMAGE COMICS | APHRODITE IX REBIRTH TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB229194 | 325 | IMAGE COMICS | LAZARUS TP VOL 02 LIFT (NEW PT | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB229195 | 325 | IMAGE COMICS | PORT OF EARTH TP VOL 01 NEW PT | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB230075 | 325 | IMAGE COMICS | 3KEYS TP (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB230079 | 325 | IMAGE COMICS | KROMA BY DE FELICI TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB230093 | 325 | IMAGE COMICS | VANISH TP VOL 01 (MR) | 3 | 6 | 6.00 | 35.98 | 6.19 |
| FEB230101 | 325 | IMAGE COMICS | BLACK SCIENCE COMPENDIUM TP (M | 3 | 12 | 24.00 | 287.95 | 49.58 |
| FEB230108 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 09 HEAVY | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB230119 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG TP V | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB230123 | 325 | IMAGE COMICS | OUTPOST ZERO COMP COLL TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB230137 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 3 | 36 | 16.00 | 575.86 | 99.16 |
| FEB230142 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 02 A MASSIVE- | 3 | 28 | 6.80 | 190.29 | 32.77 |
| FEB230148 | 325 | IMAGE COMICS | SHIRTLESS BEAR-FIGHTER TP VOL | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB230239 | 325 | IMAGE COMICS | RADIANT PINK #5 (OF 5) CVR A K | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB230279 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #1 (O | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230282 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH 1 (OF 4) C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230286 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230287 | 6679 | BOOM ENTERTAINMENT | CODA DLX ED HC (C: 0-1-2) | 3 | 12 | 19.50 | 233.95 | 41.32 |
| FEB230288 | 6679 | BOOM ENTERTAINMENT | SONS OF EL TOPO GN HC VOL 03 C | 3 | 2 | 7.80 | 15.59 | 2.75 |
| FEB230290 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 43 | 5.85 | 251.38 | 44.39 |
| FEB230292 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR B D | 1 | 6 | 1.56 | 9.34 | 0.17 |
| FEB230293 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR C C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| FEB230337 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS DELUXE EDI | 3 | 1 | 29.25 | 29.25 | 5.17 |
| FEB230342 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #4 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230352 | 750 | DARK HORSE COMICS | HAIRBALL #1 (OF 4) CVR B SIMMO | 1 | 1 | 2.40 | 2.40 | 0.04 |
| FEB230379 | 750 | DARK HORSE COMICS | BLUE BOOK #3 (OF 5) CVR A OEMI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB230516 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR E LEE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230576 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230982 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MULTI | 3 | 9 | 12.00 | 107.96 | 18.59 |
| FEB230996 | 5321 | TITAN COMICS | IN SEARCH GIL SCOTT HERON HC ( | 3 | 2 | 12.00 | 23.99 | 4.13 |
| FEB231042 | 3540 | ABLAZE | ELLES TP VOL 02 ELLE-VERSE (C: | 3 | 4 | 4.40 | 17.58 | 3.03 |
| FEB231044 | 3540 | ABLAZE | HEAVENLY DEMON REBORN GN VOL 0 | 3 | 6 | 8.00 | 47.98 | 8.26 |
| FEB231046 | 3540 | ABLAZE | TRESE GN VOL 06 HIGH TIDE AT M | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB231077 | 1733 | ACTION LAB ENTERTAINMENT | NEW MEN TP VOL 01 LEAP OF FAIT | 3 | 1 | 7.50 | 7.50 | 1.38 |
| FEB231099 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 M | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB231100 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB231101 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 12 | 1.60 | 19.15 | 0.34 |
| FEB231322 | 462 | DRAWN & QUARTERLY | GIRL JUICE TP (MR) (C: 0-1-1) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| FEB231396 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 1 | 9.66 | 9.66 | 1.58 |
| FEB231399 | 96 | FANTAGRAPHICS BOOKS | NIGHT TERROR HC (C: 0-1-2) | 3 | 6 | 12.60 | 75.57 | 12.39 |
| FEB231407 | 3605 | FAIRSQUARE GRAPHICS | ART OF ARIEL OLIVETTI TP (C: 0 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| FEB231411 | 3605 | FAIRSQUARE GRAPHICS | BLOOD LOVE GHOST AND A DEADLY | 1 | 1 | 4.00 | 4.00 | 0.07 |
| FEB231579 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 1 | 6.15 | 6.15 | 1.03 |
| FEB231580 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 2 | 9.43 | 18.85 | 3.17 |
| FEB231585 | 3154 | MAGNETIC PRESS INC. | TAO BANG HC (MR) (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB231586 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 09 OLD | 3 | 5 | 10.00 | 49.98 | 8.61 |
| FEB231605 | 4044 | ONI PRESS INC. | TINY FOX & GREAT BOAR HC BOOK | 3 | 1 | 6.22 | 6.22 | 1.03 |
| FEB231610 | 4044 | ONI PRESS INC. | RICK & MORTY DLX DOUBLE FEATUR | 3 | 2 | 24.90 | 49.79 | 8.26 |
| FEB231774 | 8989 | TWOMORROWS PUBLISHING | CLIFFHANGER CINEMATIC SUPERHER | 4 | 1 | 16.78 | 16.78 | 2.75 |
| FEB231809 | 3205 | VAULT COMICS | GIGA COMPLETE SERIES TP | 3 | 1 | 8.00 | 8.00 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB232126 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 121 | 6.00 | 725.52 | 124.92 |
| FEB232128 | 3337 | TOKYOPOP | WHY I ADOPTED MY HUSBAND GN (M | 3 | 128 | 5.20 | 665.09 | 114.52 |
| FEB232134 | 3337 | TOKYOPOP | DELIVERY FOR YOU GN (A) (C: 1- | 3 | 2 | 5.60 | 11.19 | 1.93 |
| FEB232134 | 3337 | TOKYOPOP | DELIVERY FOR YOU GN (A) (C: 1- | 3 | 188 | 5.60 | 1,052.05 | 181.15 |
| FEB232135 | 3337 | TOKYOPOP | ON OR OFF GN VOL 04 (A) (C: 1- | 3 | 8 | 8.00 | 63.97 | 11.01 |
| FEB232135 | 3337 | TOKYOPOP | ON OR OFF GN VOL 04 (A) (C: 1- | 3 | 430 | 8.00 | 3,438.28 | 592.03 |
| FEB232543 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GRAND BA | 5 | 3 | 24.30 | 72.89 | 16.31 |
| FEB232544 | 7044 | PAIZO INC | PATHFINDER ADV PATH STOLEN FAT | 5 | 1 | 10.93 | 10.93 | 2.45 |
| FEB232545 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BOARDWALK | 5 | 3 | 6.88 | 20.64 | 4.62 |
| FEB232547 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT HACK | 5 | 1 | 10.12 | 10.12 | 2.26 |
| FEB238179 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO EARTH THAT W | 3 | 3 | 7.02 | 21.05 | 3.72 |
| FEB238686 | 96 | FANTAGRAPHICS BOOKS | COMPLETE EIGHTBALL TP VOL 1 - | 3 | 2 | 25.20 | 50.39 | 8.26 |
| FEB239328 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB239434 | 7044 | PAIZO INC | COMBAT TIERS BASE SET | 5 | 4 | 16.20 | 64.78 | 14.50 |
| FEB239435 | 7044 | PAIZO INC | COMBAT TIERS EXTENSION PACK (C | 5 | 1 | 4.05 | 4.05 | 0.91 |
| FEB240026 | 6679 | BOOM ENTERTAINMENT | SONS OF EL TOPO OMNIBUS HC (MR | 3 | 2 | 19.50 | 38.99 | 6.89 |
| FEB240027 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| FEB240041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR A M | 1 | 6 | 1.56 | 9.34 | 0.17 |
| FEB240042 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR B D | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR C S | 1 | 6 | 2.34 | 14.02 | 0.25 |
| FEB240060 | 6679 | BOOM ENTERTAINMENT | GRIM DLX ED HC BOOK 01 (C: 0-1 | 3 | 1 | 19.50 | 19.50 | 3.44 |
| FEB240061 | 6679 | BOOM ENTERTAINMENT | GRIM DLX ED SLIPCASE HC BOOK 0 | 3 | 1 | 31.20 | 31.20 | 5.51 |
| FEB240073 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS N | 3 | 1 | 11.70 | 11.70 | 2.07 |
| FEB240075 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR A MERCAD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB240089 | 6679 | BOOM ENTERTAINMENT | CODA FALSE DAWNS TP (C: 0-1-2) | 3 | 5 | 7.80 | 38.98 | 6.88 |
| FEB240093 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR A G | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB240098 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB240110 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES NO HOLIDAY | 3 | 2 | 6.63 | 13.25 | 2.34 |
| FEB240112 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER TP (C: | 3 | 2 | 7.02 | 14.03 | 2.48 |
| FEB240126 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 03 | 3 | 7 | 9.75 | 68.22 | 12.05 |
| FEB240129 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB240141 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 03 | 3 | 5 | 6.63 | 33.13 | 5.85 |
| FEB240154 | 691 | DYNAMIC FORCES | HERCULES #1 CVR A KAMBADAIS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240160 | 691 | DYNAMIC FORCES | HERCULES #1 CVR G BLANK AUTHEN | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240171 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240175 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 5 | 4.80 | 23.98 | 0.35 |
| FEB240188 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR A NAKAYAMA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240189 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR B PARRILLO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240191 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR D LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240210 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR B CHATZOUD | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB240211 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR C COHEN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240221 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE TP (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| FEB240222 | 691 | DYNAMIC FORCES | VICTORY TP (C: 0-1-2) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB240235 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB240241 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR A BALDARI | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB240249 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR A CRAIN | 1 | 11 | 2.00 | 21.96 | 0.38 |
| FEB240251 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR C MOSS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240265 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240273 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR A LEE (C: 1-0 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240274 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR B MOSS (C: 1-0 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240313 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR A PARRI | 1 | 8 | 1.60 | 12.77 | 0.22 |
| FEB240402 | 325 | IMAGE COMICS | DESTINY GATE TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB240404 | 325 | IMAGE COMICS | FINE PRINT TP VOL 02 (MR) | 3 | 7 | 6.80 | 47.57 | 8.19 |
| FEB240405 | 325 | IMAGE COMICS | FORGED TP VOL 02 (RES) (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| FEB240407 | 325 | IMAGE COMICS | KAPTARA TP VOL 02 UNIVERSAL TR | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB240413 | 325 | IMAGE COMICS | SCHLUB TP VOL 01 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB240414 | 325 | IMAGE COMICS | SCRAPPER HC | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB240417 | 325 | IMAGE COMICS | TERRORWAR TP (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| FEB240509 | 5321 | TITAN COMICS | JIMI HENDRIX PURPLE HAZE DM ED | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB240513 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #2 (OF 6 | 1 | 13 | 2.80 | 36.35 | 0.64 |
| FEB240517 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR C DE L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240519 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 1 | 50.00 | 50.00 | 8.61 |
| FEB240520 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 3 | 50.00 | 150.00 | 25.83 |
| FEB240527 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #4 (OF | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240537 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MAKIN | 3 | 5 | 12.00 | 59.98 | 10.33 |
| FEB240565 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 03 (RE | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB240856 | 3540 | ABLAZE | LIBRARY MULE OF CORDOBA HC (C: | 3 | 61 | 10.00 | 609.76 | 104.99 |
| FEB240861 | 3540 | ABLAZE | NIGHTCRAWLERS TP VOL 01 BOY WH | 3 | 1 | 4.40 | 4.40 | 0.76 |
| FEB240861 | 3540 | ABLAZE | NIGHTCRAWLERS TP VOL 01 BOY WH | 3 | 2 | 4.40 | 8.79 | 1.51 |
| FEB240891 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR C DESJ | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB240897 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240904 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR C RICH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240908 | 3627 | MASSIVE | MISFORTUNES EYES #2 (OF 3) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240911 | 3627 | MASSIVE | THE FOG #3 (OF 4) CVR B WINKLE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240926 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 1 | 2.80 | 2.80 | 0.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB241019 | 750 | DARK HORSE COMICS | MASS EFFECT TALI ZORAH FIGURE | 10 | 108 | 24.00 | 2,591.57 | 587.15 |
| FEB241020 | 750 | DARK HORSE COMICS | MASS EFFECT URDNOT WREX FIGURE | 10 | 92 | 28.00 | 2,575.63 | 583.54 |
| FEB241099 | 3460 | AHOY COMICS | PROJECT CRYPTID #8 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB241107 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 1 | 2.05 | 2.05 | 0.03 |
| FEB241110 | 3699 | ALIEN BOOKS | X-O UNCONQUERED HC (C: 0-1-2) | 3 | 1 | 12.30 | 12.30 | 2.07 |
| FEB241112 | 3699 | ALIEN BOOKS | MOMO LEGENDARY WARRIOR GN VOL | 3 | 23 | 5.33 | 122.50 | 20.58 |
| FEB241113 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 9 | 5.33 | 47.93 | 8.05 |
| FEB241114 | 3699 | ALIEN BOOKS | CIRUELO LORD DRAGONS FAIRIES & | 3 | 11 | 16.40 | 180.35 | 30.30 |
| FEB241146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 10 | 2.00 | 19.96 | 0.35 |
| FEB241147 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB241148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB241150 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 1 | 4.00 | 4.00 | 0.07 |
| FEB241185 | 21 | ANTARCTIC PRESS | CRITTER #2 CVR B DAVID NAKAYAM | 1 | 2 | 4.00 | 7.99 | 0.14 |
| FEB241189 | 21 | ANTARCTIC PRESS | MANGA Z #20 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB241357 | 462 | DRAWN & QUARTERLY | SELF ESTEEM & THE END OF THE W | 3 | 5 | 9.98 | 49.90 | 8.59 |
| FEB241406 | 691 | DYNAMIC FORCES | DF SAM & TWITCH CASE FILES #1 | 1 | 1 | 44.16 | 44.16 | 0.42 |
| FEB241412 | 3605 | FAIRSQUARE GRAPHICS | A FOX IN MY BRAIN GN (C: 0-0-1 | 3 | 18 | 8.00 | 143.93 | 24.78 |
| FEB241415 | 96 | FANTAGRAPHICS BOOKS | MY FAVORITE THING IS MONSTERS | 3 | 19 | 18.90 | 359.02 | 58.88 |
| FEB241417 | 96 | FANTAGRAPHICS BOOKS | COMPLETE WEB OF HORROR HC (C: | 3 | 2 | 21.00 | 41.99 | 6.89 |
| FEB241438 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 21 199 | 3 | 2 | 9.66 | 19.31 | 3.17 |
| FEB241488 | 4563 | HUMANOIDS INC | EDEN GN (RES) (MR) | 3 | 3 | 10.35 | 31.04 | 4.75 |
| FEB241489 | 4563 | HUMANOIDS INC | SWORDS OF GLASS HC VOL 01 (RES | 3 | 1 | 13.50 | 13.50 | 2.07 |
| FEB241555 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 1 | 1.52 | 1.52 | 0.03 |
| FEB241565 | 182 | NBM | HARLEM GN (C: 0-1-0) | 3 | 6 | 11.20 | 67.18 | 11.57 |
| FEB241582 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR C TOY VARIANT | 1 | 1 | 2.07 | 2.07 | 0.03 |
| FEB241599 | 4044 | ONI PRESS INC. | RICK AND MORTY DELUXE DOUBLE F | 3 | 1 | 24.90 | 24.90 | 4.13 |
| FEB241603 | 4044 | ONI PRESS INC. | DWELLINGS HC (MR) | 3 | 3 | 14.52 | 43.56 | 7.23 |
| FEB241604 | 4044 | ONI PRESS INC. | CHOOSE YOUR OWN ADVENTURE FORE | 3 | 2 | 5.39 | 10.78 | 1.79 |
| FEB241605 | 4044 | ONI PRESS INC. | BEST OF RICK AND MORTY SLIPCAS | 3 | 3 | 12.45 | 37.34 | 6.20 |
| FEB241606 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS TP VOL 03 | 3 | 2 | 16.60 | 33.19 | 5.51 |
| FEB241634 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR D SAUV | 1 | 6 | 4.00 | 23.98 | 0.42 |
| FEB241635 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR C BIG | 1 | 1 | 4.00 | 4.00 | 0.07 |
| FEB241636 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR E POLY | 1 | 1 | 5.20 | 5.20 | 0.09 |
| FEB241755 | 8989 | TWOMORROWS PUBLISHING | COMIC BOOK IMPLOSION EXPANDED | 3 | 3 | 11.32 | 33.96 | 5.57 |
| FEB241773 | 3205 | VAULT COMICS | DEATHSTALKER #2 CVR A GOODEN ( | 1 | 1 | 1.90 | 1.90 | 0.03 |
| FEB242027 | 3337 | TOKYOPOP | A SMART AND COURAGEOUS CHILD G | 3 | 83 | 6.80 | 564.07 | 97.13 |
| FEB242031 | 3337 | TOKYOPOP | SINCE I COULD DIE TOMORROW GN | 3 | 94 | 5.60 | 526.02 | 90.57 |
| FEB242033 | 3337 | TOKYOPOP | DISNEY DESCENDANTS MALS ROYAL | 3 | 33 | 6.40 | 211.07 | 36.34 |
| FEB242039 | 3337 | TOKYOPOP | ACID TOWN GN VOL 06 (MR) (C: 0 | 3 | 106 | 5.60 | 593.18 | 102.14 |
| FEB242040 | 3337 | TOKYOPOP | NEVER LET GO GN VOL 02 (MR) (C | 3 | 24 | 5.60 | 134.30 | 23.13 |
| FEB242046 | 3337 | TOKYOPOP | COVER MY SCARS WITH YOUR KISS | 3 | 101 | 5.60 | 565.20 | 97.32 |
| FEB242047 | 3337 | TOKYOPOP | MITSUKA GN VOL 03 (A) (C: 1-1- | 3 | 102 | 5.60 | 570.79 | 98.28 |
| FEB242275 | 3708 | GOODMAN GAMES LLC | D&D 5E ORIGINAL ADV REINCARNAT | 5 | 8 | 44.00 | 351.97 | 79.74 |
| FEB242284 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS CORE RULEBOOK | 5 | 2 | 24.00 | 47.99 | 10.87 |
| FEB242286 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS REFERENCE BOOK | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB242292 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS SC #5 BAY CITY | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB242297 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 20 | 32.40 | 647.92 | 144.98 |
| FEB242298 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 1 | 40.50 | 40.50 | 9.06 |
| FEB242299 | 7044 | PAIZO INC | PATHFINDER ADV PATH WARDENS OF | 5 | 1 | 12.15 | 12.15 | 2.72 |
| FEB247121 | 325 | IMAGE COMICS | JUNIOR BAKER RIGHTEOUS FAKER T | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB247142 | 1810 | APEX PUBLISHING LLC | CHLOROPHILIA SC | 4 | 64 | 6.38 | 408.32 | 70.31 |
| FEB247154 | 3708 | GOODMAN GAMES LLC | CRYPT OF DEVIL LITCH 5E ED HC | 5 | 20 | 16.00 | 320.00 | 72.50 |
| FEB247155 | 3708 | GOODMAN GAMES LLC | DARK TOWER JUDGES GUILD CLASSI | 5 | 1 | 12.00 | 12.00 | 2.72 |
| FEB247158 | 3708 | GOODMAN GAMES LLC | DCC #88 998TH CONCLAVE OF WIZA | 5 | 1 | 8.00 | 8.00 | 1.81 |
| FEB247163 | 3708 | GOODMAN GAMES LLC | DCC #76 COLOSSUS ARISE SC | 5 | 3 | 4.00 | 11.99 | 2.72 |
| FEB247165 | 3708 | GOODMAN GAMES LLC | DCC #77 CROAKING FANE SC | 5 | 2 | 4.00 | 7.99 | 1.81 |
| FEB247171 | 3708 | GOODMAN GAMES LLC | DCC #79 FROZEN IN TIME LTD ED | 5 | 2 | 8.00 | 15.99 | 3.62 |
| FEB247180 | 3708 | GOODMAN GAMES LLC | DCC #75 SEA QUEEN ESCAPES SC | 5 | 2 | 4.00 | 7.99 | 1.81 |
| FEB247184 | 3708 | GOODMAN GAMES LLC | DCC #92 THROUGH DRAGONWALL SC | 5 | 3 | 4.00 | 11.99 | 2.72 |
| FEB247190 | 3708 | GOODMAN GAMES LLC | DCC DICE SUPERNAL STAR SEEDS | 5 | 3 | 14.00 | 41.99 | 9.51 |
| FEB247191 | 3708 | GOODMAN GAMES LLC | DCC DICE WIZARD VANS STELLAR S | 5 | 4 | 14.00 | 55.98 | 12.68 |
| FEB247196 | 3708 | GOODMAN GAMES LLC | DCC DYING EARTH #4 MIND WEFT O | 5 | 3 | 4.00 | 11.99 | 2.72 |
| FEB247208 | 3708 | GOODMAN GAMES LLC | DCC RPG DICE SET ELEMENTAL DIC | 5 | 3 | 14.00 | 41.99 | 9.51 |
| FEB247209 | 3708 | GOODMAN GAMES LLC | DCC RPG DICE SET ELEMENTAL DIC | 5 | 1 | 14.00 | 14.00 | 3.17 |
| FEB247212 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC VOL 0 | 5 | 36 | 20.00 | 719.86 | 163.09 |
| FEB247216 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #22 CAVERNS O | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB247218 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #19 DENIZENS | 5 | 1 | 4.00 | 4.00 | 0.91 |
| FEB247220 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #18 HORROR BL | 5 | 3 | 4.00 | 11.99 | 2.72 |
| FEB247223 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #24 PRISM OF | 5 | 4 | 7.20 | 28.78 | 6.52 |
| FEB247225 | 3708 | GOODMAN GAMES LLC | FIFTH ED FANTASY #23 SUNLESS G | 5 | 2 | 4.00 | 7.99 | 1.81 |
| FEB247228 | 3708 | GOODMAN GAMES LLC | GEN CON 2016 PROGRAM GUIDE SC | 4 | 1 | 12.00 | 12.00 | 2.07 |
| FEB247232 | 3708 | GOODMAN GAMES LLC | GOODMAN GAMES 2021 YEARBOOK SC | 5 | 1 | 8.00 | 8.00 | 1.81 |
| FEB247250 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #3 INCUR | 5 | 2 | 4.00 | 7.99 | 1.81 |
| FEB247252 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #7 RELIQ | 5 | 8 | 4.00 | 31.97 | 7.24 |
| FEB247253 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS #5 VILE | 5 | 6 | 4.00 | 23.98 | 5.43 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB247266 | 3708 | GOODMAN GAMES LLC | THIEVES OF FORTRESS BADABASKOR | 5 | 2 | 8.00 | 15.99 | 3.62 |
| FEB247480 | 2082 | PANINI UK LTD | DOCTOR WHO RETURN OF THE DALEK | 3 | 6 | 12.00 | 71.98 | 12.39 |
| FEB247887 | 325 | IMAGE COMICS | CRIMINAL TP VOL 02 LAWLESS (NE | 3 | 1 | 6.40 | 6.40 | 1.10 |
| FEB247888 | 325 | IMAGE COMICS | CRIMINAL TP VOL 01 COWARD (NEW | 3 | 13 | 6.40 | 83.15 | 14.32 |
| FEB247899 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR A FRT (N | 30 | 2 | - | - | - |
| FEB247900 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR B FRT CR | 30 | 2 | - | - | - |
| FEB247901 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR C FRT CR | 30 | 1 | - | - | - |
| FEB248252 | 6679 | BOOM ENTERTAINMENT | GRIM #16 2ND PTG FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| FEB248328 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CONVENTION EXCLU | 1 | 1 | 3.60 | 3.60 | 0.06 |
| FEB249170 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | - | - | - |
| FEB249171 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | - | - | - |
| FEB249171 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | - | - | - |
| JAN020028 | 750 | DARK HORSE COMICS | DARK HORSE EXTRA (PER 25) #45 | 2 | 2 | 2.00 | 4.00 | 0.78 |
| JAN022219 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA #173 | 1 | 4 | 0.80 | 3.18 | 0.06 |
| JAN022220 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA DOUBLE DIGEST | 1 | 4 | 1.32 | 5.26 | 0.09 |
| JAN032189 | 417 | EROS COMIX | EROS GN VOL 40 COLEY RUNNING W | 3 | 1 | 8.38 | 8.38 | 1.37 |
| JAN072436 | 161 | MARVEL COMICS | (USE DEC218510) CIVIL WAR TP | 3 | 1 | 11.25 | 11.25 | 1.72 |
| JAN073520 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN078394 | 6844 | WILDSIDE PRESS LLC | BLACK THORN WHITE ROSE SC (C: | 4 | 2 | 5.18 | 10.36 | 1.78 |
| JAN083514 | 691 | DYNAMIC FORCES | LONE RANGER HC VOL 02 LINES NO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN083813 | 7013 | NETCOMICS | CLICK GN VOL 06 (OF 8) (C: 0-1 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN084094 | 5114 | HERMES PRESS | WORLDS OF MATT BUSCH SC (C: 0- | 4 | 1 | 12.00 | 12.00 | 2.07 |
| JAN088293 | 7626 | DESPERADO PUBLISHING | ART OF BRIAN BOLLAND HC | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JAN092373 | 325 | IMAGE COMICS | BRIT TP VOL 03 FUBAR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN094012 | 9341 | AVATAR PRESS INC | ANNA MERCURY TP VOL 01 THE CUT | 3 | 2 | 8.10 | 16.19 | 2.75 |
| JAN094136 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 06 DEATH (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN100416 | 325 | IMAGE COMICS | HAUNT TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JAN100437 | 325 | IMAGE COMICS | GODLAND TP VOL 05 FAR BEYOND T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN100445 | 325 | IMAGE COMICS | SAVAGE DRAGON IDENTITY CRISIS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN100872 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 05 HEROGASM | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JAN100882 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 07 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN100904 | 42 | DIGITAL MANGA DISTRIBUTION | ITAZURA NA KISS GN VOL 02 | 3 | 2 | 7.29 | 14.58 | 2.33 |
| JAN100905 | 42 | DIGITAL MANGA DISTRIBUTION | TAIMASHIN RED SPIDER EXORCIST | 3 | 1 | 4.28 | 4.28 | 0.69 |
| JAN101075 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 01 UNCLEAN | 3 | 1 | 2.49 | 2.49 | 0.41 |
| JAN101131 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 06 FINAL | 3 | 2 | 5.60 | 11.19 | 1.93 |
| JAN110431 | 702 | DC COMICS | SANDMAN TP VOL 05 A GAME OF YO | 3 | 1 | 7.90 | 7.90 | 1.38 |
| JAN110578 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 10 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN110663 | 325 | IMAGE COMICS | WITCHBLADE REDEMPTION TP VOL 0 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN111128 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET TP VO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN111156 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JAN111161 | 42 | DIGITAL MANGA DISTRIBUTION | YELLOW II GN VOL 02 (OF 3) (MR | 3 | 1 | 2.99 | 2.99 | 0.48 |
| JAN111163 | 42 | DIGITAL MANGA DISTRIBUTION | COUNTDOWN 7 DAYS GN VOL 01 (MR | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JAN111212 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 20 WES | 3 | 2 | 7.18 | 14.36 | 2.47 |
| JAN111955 | 7044 | PAIZO INC | PATHFINDER WORLD GUIDE INNER S | 5 | 1 | 20.25 | 20.25 | 4.53 |
| JAN111958 | 7044 | PAIZO INC | PLANET STORIES PLANET KILLERS | 4 | 1 | 6.48 | 6.48 | 1.10 |
| JAN118045 | 6844 | WILDSIDE PRESS LLC | LAKE CHARLES SC NOVEL | 4 | 1 | 5.20 | 5.20 | 0.89 |
| JAN118093 | 691 | DYNAMIC FORCES | GUY RITCHIE GAMEKEEPER OMNIBUS | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JAN120520 | 325 | IMAGE COMICS | MAGDALENA TP VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN120536 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 14 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN120870 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 03 PSYCHOPATH ( | 3 | 8 | 14.14 | 113.08 | 15.42 |
| JAN120944 | 6679 | BOOM ENTERTAINMENT | INCORRUPTIBLE TP VOL 06 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JAN120951 | 6679 | BOOM ENTERTAINMENT | KEY OF Z TP VOL 01 (MR) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JAN121022 | 691 | DYNAMIC FORCES | BOYS TP VOL 10 BUTCHER BAKER ( | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN121090 | 42 | DIGITAL MANGA DISTRIBUTION | MOON & BLOOD GN VOL 03 (C: 0-0 | 3 | 1 | 2.99 | 2.99 | 0.48 |
| JAN121274 | 6894 | UDON ENTERTAINMENT INC | CAPTAIN COMMANDO GN VOL 01 (OF | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN128174 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 05 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JAN130486 | 325 | IMAGE COMICS | ART OF TODD MCFARLANE DEVILS I | 4 | 2 | 16.00 | 31.99 | 5.51 |
| JAN130491 | 325 | IMAGE COMICS | CHEW OMNIVORE ED HC VOL 03 (MR | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JAN130494 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JAN130495 | 325 | IMAGE COMICS | GUARDING THE GLOBE TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN130500 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN130511 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 02 HO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN130513 | 325 | IMAGE COMICS | SEVERED TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN130523 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN130904 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 05 (MR) | 3 | 14 | 10.12 | 141.69 | 24.10 |
| JAN131045 | 691 | DYNAMIC FORCES | GARTH ENNIS JENNIFER BLOOD TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN131054 | 691 | DYNAMIC FORCES | PANTHA TP VOL 01 GODDESS & DAN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN131083 | 691 | DYNAMIC FORCES | WITCHBLADE RED SONJA TP (C: 0- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN131091 | 691 | DYNAMIC FORCES | MERCILESS RISE OF MING TP (C: | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JAN131094 | 691 | DYNAMIC FORCES | LONE RANGER SNAKE OF IRON TP ( | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN131224 | 4044 | ONI PRESS INC | SCOTT PILGRIM COLOR HC VOL 03 | 3 | 8 | 10.37 | 82.97 | 13.77 |
| JAN131294 | 6894 | UDON ENTERTAINMENT INC | MIDORI FOO BOOK OF PICTURES SC | 4 | 1 | 18.00 | 18.00 | 3.10 |
| JAN131309 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 01 M | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JAN132006 | 7044 | PAIZO INC | PATHFINDER ADVENTURE PATH REIG | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JAN132007 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING FE | 5 | 1 | 8.10 | 8.10 | 1.81 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN132010 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION KO | 5 | 2 | 5.26 | 10.52 | 2.35 |
| JAN138048 | 1217 | PRIME BOOKS LLC | LOVE IN THE TIME OF METAL AND | 4 | 1 | 10.00 | 10.00 | 1.72 |
| JAN138060 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 2 | 7.98 | 15.96 | 2.75 |
| JAN140154 | 750 | DARK HORSE COMICS | RESIDENT ALIEN TP VOL 02 SUICI | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN140530 | 325 | IMAGE COMICS | STRAY BULLETS UBER ALLES ED TP | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JAN140548 | 325 | IMAGE COMICS | CHEW TP VOL 08 FAMILY RECIPES | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JAN140553 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 07 HONO | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JAN140555 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 01 SASS & SO | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN140556 | 325 | IMAGE COMICS | SAGA TP VOL 03 (MR) | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JAN140558 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN140559 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 20 ALL OUT | 3 | 5 | 6.00 | 29.98 | 5.16 |
| JAN140831 | 1733 | ACTION LAB ENTERTAINMENT | SKYWARD TP VOL 02 STRANGE CREA | 3 | 1 | 3.37 | 3.37 | 0.62 |
| JAN140834 | 1733 | ACTION LAB ENTERTAINMENT | GHOST TOWN TP | 3 | 1 | 4.50 | 4.50 | 0.83 |
| JAN140902 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 08 (MR) | 3 | 32 | 8.10 | 259.07 | 44.06 |
| JAN140923 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD AFTERMAT | 3 | 8 | 8.10 | 64.77 | 11.01 |
| JAN141114 | 691 | DYNAMIC FORCES | RED SONJA UNCHAINED TP (C: 0-1 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN141121 | 691 | DYNAMIC FORCES | SHADOW GREEN HORNET TP VOL 01 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JAN141133 | 691 | DYNAMIC FORCES | AMANDA HOCKING THE HOLLOWS GN | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN141137 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 09 | 3 | 4 | 20.00 | 79.98 | 13.77 |
| JAN141150 | 691 | DYNAMIC FORCES | LORDS OF MARS TP VOL 01 (MR) ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN141184 | 7545 | 801 MEDIA INC | ZE GN VOL 08 (OF 11) (A) (C: 1 | 3 | 1 | 6.54 | 6.54 | 1.10 |
| JAN141187 | 7545 | 801 MEDIA INC | MY PRETTY IDOL GIRLFRIEND GN ( | 3 | 2 | 7.36 | 14.72 | 2.47 |
| JAN141188 | 7545 | 801 MEDIA INC | NURSES SECRETS GN (A) (C: 1-1- | 3 | 1 | 7.36 | 7.36 | 1.24 |
| JAN141189 | 7545 | 801 MEDIA INC | NYOTAI KA GN VOL 02 (A) (C: 1- | 3 | 3 | 7.36 | 22.08 | 3.71 |
| JAN141190 | 7545 | 801 MEDIA INC | SPLASH TO LOVE GN VOL 01 (A) ( | 3 | 2 | 7.36 | 14.72 | 2.47 |
| JAN141208 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE HC V | 3 | 5 | 12.60 | 62.98 | 10.33 |
| JAN141264 | 4044 | ONI PRESS INC. | POWER LUNCH HC VOL 02 | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JAN141346 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC HC VOL | 3 | 2 | 22.00 | 43.99 | 7.57 |
| JAN141365 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 02 IN S | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN141463 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 04 (MR) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JAN142338 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN CARDS SOCI | 5 | 1 | 4.45 | 4.45 | 1.00 |
| JAN142339 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 1 | 16.20 | 16.20 | 3.62 |
| JAN148070 | 9341 | AVATAR PRESS INC | EXTINCTION PARADE TP VOL 01 (M | 3 | 7 | 8.10 | 56.67 | 9.64 |
| JAN150625 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 01 A NEW SHE | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN150628 | 325 | IMAGE COMICS | CRIMINAL TP VOL 03 THE DEAD AN | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN150631 | 325 | IMAGE COMICS | LAZARUS TP VOL 03 CONCLAVE (MR | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN150641 | 325 | IMAGE COMICS | NAILBITER TP VOL 02 BLOODY HAN | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JAN150646 | 325 | IMAGE COMICS | ODDLY NORMAL TP VOL 01 | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JAN150655 | 325 | IMAGE COMICS | SEX TP VOL 03 BROKEN TOYS (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN150661 | 325 | IMAGE COMICS | VELVET TP VOL 02 THE SECRET LI | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN150923 | 1733 | ACTION LAB ENTERTAINMENT | GRONK A MONSTERS STORY GN VOL | 3 | 1 | 3.75 | 3.75 | 0.69 |
| JAN150948 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #9 MAIN C | 1 | 1 | 1.50 | 1.50 | 0.03 |
| JAN150950 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #9 VAMPBL | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JAN151032 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 04 (MR) (C: | 3 | 2 | 8.10 | 16.19 | 2.75 |
| JAN151089 | 2479 | BLACK MASK COMICS | GODKILLER WALK AMONG US TP VOL | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JAN151150 | 6679 | BOOM ENTERTAINMENT | MARCH OF THE CRABS HC VOL 01 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN151278 | 691 | DYNAMIC FORCES | BOBS BURGERS MINI-SERIES TP (C | 3 | 6 | 7.20 | 43.18 | 7.43 |
| JAN151305 | 691 | DYNAMIC FORCES | CHASTITY TP VOL 01 LIFE DEATH | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JAN151325 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN151355 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT OMNIB | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JAN151377 | 691 | DYNAMIC FORCES | TWILIGHT ZONE TP VOL 03 THE WA | 3 | 2 | 6.40 | 12.79 | 2.20 |
| JAN151382 | 691 | DYNAMIC FORCES | NEW VAMPIRELLA TP VOL 01 OUR L | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JAN151534 | 4044 | ONI PRESS INC. | BUNKER TP VOL 02 (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JAN151620 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 1 | 7.98 | 7.98 | 1.37 |
| JAN151621 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 1 | 7.98 | 7.98 | 1.37 |
| JAN151631 | 6894 | UDON ENTERTAINMENT INC | SUPER STREET FIGHTER HC VOL 02 | 3 | 4 | 13.98 | 55.92 | 9.63 |
| JAN151666 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 08 ENTER AR | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN151672 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 04 THE UNITED | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN152647 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT GIANT LAIR | 5 | 1 | 5.67 | 5.67 | 1.27 |
| JAN152649 | 7044 | PAIZO INC | PATHFINDER PAWNS IRON GODS ADV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JAN152650 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 1 | 5.26 | 5.26 | 1.17 |
| JAN152651 | 7044 | PAIZO INC | PATHFINDER SETTING ANDORAN BIR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JAN158001 | 1217 | PRIME BOOKS LLC | THE YEARS BEST DARK FANTASY & | 4 | 1 | 7.98 | 7.98 | 1.37 |
| JAN160170 | 750 | DARK HORSE COMICS | HALO LIBRARY ED HC VOL 01 (C: | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JAN160635 | 325 | IMAGE COMICS | BLACK MAGICK TP VOL 01 AWAKENI | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JAN160644 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 01 MAD | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JAN160657 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 05 ALL THE | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN160691 | 325 | IMAGE COMICS | NAILBITER TP VOL 04 BLOOD LUST | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN160696 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 03 DEMONS (M | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JAN160987 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS MIDNIGHT OVER STELLA | 3 | 3 | 4.50 | 13.49 | 2.48 |
| JAN160997 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN #2 CVR A RIOS ( | 1 | 3 | 1.50 | 4.49 | 0.08 |
| JAN161014 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR B | 1 | 2 | 1.87 | 3.74 | 0.07 |
| JAN161018 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #21 CVR F | 1 | 4 | 1.87 | 7.49 | 0.14 |
| JAN161019 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 07 | 3 | 3 | 5.62 | 16.86 | 3.10 |
| JAN161113 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 3 | 1 | 5.07 | 5.07 | 0.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN161117 | 9341 | AVATAR PRESS INC | MERCURY HEAT TP VOL 01 (MR) (C | 3 | 1 | 8.10 | 8.10 | 1.38 |
| JAN161123 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 TP VOL 02 (MR | 3 | 51 | 8.10 | 412.90 | 70.22 |
| JAN161206 | 6679 | BOOM ENTERTAINMENT | CLUSTER TP VOL 01 (C: 0-1-2) | 3 | 1 | 11.70 | 11.70 | 2.07 |
| JAN161215 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL TP VOL | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JAN161218 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 02 (C: 0-1-2 | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JAN161335 | 691 | DYNAMIC FORCES | JOSE GONZALEZ VAMPIRELLA ART E | 4 | 2 | 60.00 | 120.00 | 20.66 |
| JAN161349 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACKCROSS | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN161448 | 96 | FANTAGRAPHICS BOOKS | DAN CLOWES PATIENCE HC (C: 0-1 | 3 | 4 | 12.60 | 50.38 | 8.26 |
| JAN161645 | 3178 | T PUB | TABATHA GN | 3 | 15 | 7.20 | 107.94 | 18.59 |
| JAN161731 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS HC IBUK | 3 | 3 | 14.00 | 41.99 | 7.23 |
| JAN161732 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS HC SAKU | 3 | 5 | 14.00 | 69.98 | 12.05 |
| JAN161774 | 7644 | VALIANT ENTERTAINMENT LLC | RAI TP VOL 03 THE ORPHAN | 3 | 3 | 6.15 | 18.44 | 3.10 |
| JAN161775 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 03 VINE IMPERA | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN161776 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 07 REVENGE OF THE | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN161874 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN162790 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS VENG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN162791 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: I | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN162796 | 7044 | PAIZO INC | PATHFINDER HELLS REBELS ADVENT | 5 | 3 | 10.12 | 30.36 | 6.79 |
| JAN168153 | 1217 | PRIME BOOKS LLC | FEAST OF SORROWS STORIES | 4 | 3 | 6.38 | 19.14 | 3.30 |
| JAN168156 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 2 | 7.98 | 15.96 | 2.75 |
| JAN168157 | 1217 | PRIME BOOKS LLC | YAMADA MONOGATARI EMPEROR IN S | 4 | 3 | 5.98 | 17.94 | 3.09 |
| JAN168899 | 6679 | BOOM ENTERTAINMENT | JONESY #1 (2ND PTG) | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JAN170822 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 05 CAROUSE | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JAN170840 | 325 | IMAGE COMICS | REVIVAL TP VOL 08 STAY JUST A | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN170850 | 325 | IMAGE COMICS | SAGA TP VOL 07 (MR) | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JAN171110 | 161 | MARVEL COMICS | BLACK WIDOW TP VOL 02 NO MORE | 3 | 1 | 7.11 | 7.11 | 1.24 |
| JAN171218 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 10 GORY RO | 3 | 4 | 5.62 | 22.49 | 4.13 |
| JAN171219 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 01 (MR) | 3 | 5 | 6.00 | 29.98 | 5.16 |
| JAN171227 | 5344 | ALBATROSS FUNNYBOOKS | (USE JUL229513) HILLBILLY TP V | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JAN171354 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN171433 | 6679 | BOOM ENTERTAINMENT | WEAVERS TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN171441 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 02 UN | 3 | 1 | 3.90 | 3.90 | 0.69 |
| JAN171443 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 02 (C: 0-1 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JAN171595 | 691 | DYNAMIC FORCES | JAMES BOND HC VOL 02 EIDOLON | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JAN171643 | 691 | DYNAMIC FORCES | CONTROL TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN171683 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN FALL OF | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN171684 | 691 | DYNAMIC FORCES | SMOSH TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN171839 | 3230 | JOE BOOKS INC. | DISNEY DESCENDANTS CINESTORY T | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN171902 | 4044 | ONI PRESS INC. | BUNKER TP VOL 04 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JAN171957 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #13 CVR A DIAZ | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN172033 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 03 BLA | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JAN172078 | 3337 | TOKYOPOP | DISNEY MANGA STITCH GN BEST FR | 3 | 167 | 4.51 | 752.49 | 126.41 |
| JAN172100 | 8989 | TWOMORROWS PUBLISHING | HERO A GO GO SC | 4 | 3 | 15.52 | 46.56 | 7.63 |
| JAN172107 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 04 | 3 | 76 | 5.60 | 425.30 | 73.23 |
| JAN172110 | 6894 | UDON ENTERTAINMENT INC | YU-GI-OH ART OF CARDS HC | 4 | 45 | 16.00 | 719.82 | 123.94 |
| JAN172150 | 7644 | VALIANT ENTERTAINMENT LLC | WRATH OF THE ETERNAL WARRIOR T | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN173232 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JAN173233 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN173234 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT FORBIDDEN | 5 | 2 | 6.07 | 12.14 | 2.72 |
| JAN173235 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MO | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN178132 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE RPG AGE OF ROMANTIC | 5 | 3 | 19.98 | 59.94 | 13.58 |
| JAN178337 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT ADULT COLORING BOOK MYTHS | 4 | 2 | 5.20 | 10.39 | 1.79 |
| JAN178813 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 02 ULTIMATE | 3 | 7 | 16.00 | 111.97 | 19.28 |
| JAN178860 | 1490 | CRYPTOZOIC ENTERTAINMENT | STREET FIGHTER KNOCKOUTS SER1 | 10 | 1 | 13.50 | 13.50 | 2.72 |
| JAN180121 | 750 | DARK HORSE COMICS | BEASTS OF BURDEN ANIMAL RITES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN180702 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 06 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN180716 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 04 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN180723 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN180762 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 25 END OF AL | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JAN180844 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 29 LINES W | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN181088 | 8388 | ABSTRACT STUDIOS | MOTOR GIRL OMNIBUS SC | 3 | 39 | 11.20 | 436.64 | 75.18 |
| JAN181092 | 1733 | ACTION LAB ENTERTAINMENT | ACTIONVERSE TP VOL 01 STRAY RO | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JAN181116 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 3 | 1.50 | 4.49 | 0.08 |
| JAN181117 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #1 CVR A LOGAN (MR) | 1 | 4 | 1.50 | 5.99 | 0.11 |
| JAN181125 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 3 #1 CVR G ME | 1 | 2 | 1.87 | 3.74 | 0.07 |
| JAN181136 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS RISQUE HC | 1 | 1 | 11.25 | 11.25 | 0.21 |
| JAN181139 | 3289 | AFTERSHOCK COMICS | AFTERSHOCK SHOCK HC VOL 01 | 3 | 4 | 14.00 | 55.98 | 9.64 |
| JAN181145 | 3289 | AFTERSHOCK COMICS | BABYTEETH #9 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN181151 | 3289 | AFTERSHOCK COMICS | UNHOLY GRAIL TP VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN181152 | 3289 | AFTERSHOCK COMICS | BLACK EYED KIDS TP VOL 03 SONS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN181157 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES TP VOL 02 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JAN181253 | 5698 | ASPEN MLT INC | MINDFIELD TP VOL 01 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN181307 | 2479 | BLACK MASK COMICS | YOUNG TERRORISTS TP (MR) | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JAN181325 | 6679 | BOOM ENTERTAINMENT | NUCLEAR WINTER ORIGINAL GN VOL | 3 | 1 | 3.90 | 3.90 | 0.69 |
| JAN181333 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD HC VOL 03 BLACK AX | 3 | 1 | 39.00 | 39.00 | 6.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN181343 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU TP VOL 01 (C: 0- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JAN181365 | 6679 | BOOM ENTERTAINMENT | MISFIT CITY TP VOL 02 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JAN181494 | 691 | DYNAMIC FORCES | PATHFINDER RUNESCARS HC VOL 06 | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JAN181495 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 02 OF TOOTH | 3 | 11 | 8.00 | 87.96 | 15.14 |
| JAN181509 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JAN181525 | 691 | DYNAMIC FORCES | BARBARELLA #4 CVR A ROUX (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN181533 | 691 | DYNAMIC FORCES | BSG VS BSG #3 (OF 6) CVR A LEB | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN181534 | 691 | DYNAMIC FORCES | BSG VS BSG #3 (OF 6) CVR B DES | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN181550 | 691 | DYNAMIC FORCES | GREEN HORNET 66 MEETS SPIRIT T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN181560 | 691 | DYNAMIC FORCES | MAGNUS BETWEEN TWO WORLDS TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN181660 | 96 | FANTAGRAPHICS BOOKS | LAND OF THE SONS HC (MR) (C: 0 | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JAN181822 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 01 | 3 | 2 | 6.64 | 13.27 | 2.20 |
| JAN181890 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 04 | 3 | 4 | 5.20 | 20.78 | 3.58 |
| JAN181962 | 3337 | TOKYOPOP | GOLDFISCH MANGA GN VOL 02 (C: | 3 | 30 | 4.40 | 131.88 | 22.71 |
| JAN181963 | 3337 | TOKYOPOP | DISNEY FAIRIES MANGA GN VOL 05 | 3 | 130 | 4.40 | 571.48 | 98.40 |
| JAN181992 | 6894 | UDON ENTERTAINMENT IN | STREET FIGHTER VS DARKSTALKERS | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN182001 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #1 CVR A ZONJ | 1 | 1 | 1.26 | 1.26 | 0.03 |
| JAN182033 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION TP VOL 01 | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JAN182844 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG COMPANION HC ( | 5 | 1 | 13.18 | 13.18 | 2.99 |
| JAN182860 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN182861 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION ME | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN182862 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT FOREST | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN182863 | 7044 | PAIZO INC | STARFINDER RPG PACT WORLDS HC | 5 | 3 | 18.22 | 54.66 | 12.23 |
| JAN182864 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT SPACE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN182865 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT URBAN | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN188469 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC O | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JAN188561 | 7044 | PAIZO INC | PATHFINDER PAWNS DUNGEON DECOR | 5 | 5 | 10.12 | 50.61 | 11.32 |
| JAN188565 | 7044 | PAIZO INC | STARFINDER PAWNS DEAD SUNS COL | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN190150 | 325 | IMAGE COMICS | INFINITE DARK TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN190154 | 325 | IMAGE COMICS | KILL 6 BILLION DEMONS TP VOL 0 | 3 | 9 | 6.80 | 61.16 | 10.53 |
| JAN190168 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JAN190186 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 31 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JAN190701 | 702 | DC COMICS | WONDER WOMAN TP VOL 08 DARK GO | 3 | 1 | 6.71 | 6.71 | 1.17 |
| JAN191095 | 161 | MARVEL COMICS | STAR WARS TP VOL 10 ESCAPE | 3 | 1 | 7.11 | 7.11 | 1.24 |
| JAN191127 | 161 | MARVEL COMICS | AGE OF CONAN BELIT BY TAKEDA P | 15 | 5 | 3.55 | 17.76 | 1.63 |
| JAN191259 | 691 | DYNAMIC FORCES | ART OF DEJAH THORIS & THE WORL | 4 | 1 | 16.00 | 16.00 | 2.75 |
| JAN191267 | 691 | DYNAMIC FORCES | JENNIFER BLOOD OMNIBUS TP VOL | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JAN191274 | 691 | DYNAMIC FORCES | PATHFINDER SEONI BATTLE READY | 10 | 3 | 120.00 | 359.99 | 67.97 |
| JAN191368 | 6679 | BOOM ENTERTAINMENT | GRAND ABYSS HOTEL ORIGINAL GN | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JAN191370 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 01 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JAN191379 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JAN191424 | 1733 | ACTION LAB ENTERTAINMENT | ALBERT EINSTEIN TIME MASON GN | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JAN191429 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 07 FIND YOUR | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JAN191437 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #58 CVR C | 1 | 7 | 1.87 | 13.10 | 0.24 |
| JAN191465 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN191469 | 3289 | AFTERSHOCK COMICS | CLANKILLERS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN191525 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SACRILEGE #3 DEAD STORM | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN191600 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA TP VOL 01 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| JAN191613 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JAN191662 | 2479 | BLACK MASK COMICS | LAB RAIDER #1 (OF 4) (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN191666 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK HC (MR | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JAN191899 | 96 | FANTAGRAPHICS BOOKS | IS THIS HOW YOU SEE ME HC LOVE | 3 | 2 | 8.40 | 16.79 | 2.75 |
| JAN191932 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 3 | 6.00 | 17.99 | 3.10 |
| JAN192012 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 3 | 8.30 | 24.89 | 4.13 |
| JAN192017 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 02 (C: 0-1-2) | 3 | 1 | 6.64 | 6.64 | 1.10 |
| JAN192021 | 4044 | ONI PRESS INC. | GHOST HOG GN (C: 0-1-2) | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JAN192022 | 4044 | ONI PRESS INC. | GHOST HOG HC (C: 0-1-2) | 3 | 1 | 9.13 | 9.13 | 1.51 |
| JAN192113 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 01 NEW | 3 | 6 | 6.80 | 40.78 | 7.02 |
| JAN192194 | 7644 | VALIANT ENTERTAINMENT INC | SHADOWMAN (2018) TP VOL 03 RAG | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN192230 | 6876 | ZENESCOPE ENTERTAINMENT INC | JASMINE CROWN OF KINGS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN192255 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE CHRISTM | 3 | 3606 | 6.40 | 23,063.98 | 3,971.33 |
| JAN192260 | 3337 | TOKYOPOP | STAR COLLECTOR MANGA GN VOL 02 | 3 | 114 | 5.20 | 592.34 | 101.99 |
| JAN192268 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX TP VOL 01 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JAN192269 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 09 | 3 | 8 | 5.60 | 44.77 | 7.71 |
| JAN192419 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JAN193192 | 6870 | GREEN RONIN PUBLISHING | HEIGHT OF THE STORM MUTANTS AN | 4 | 1 | 6.40 | 6.40 | 1.10 |
| JAN193197 | 6870 | GREEN RONIN PUBLISHING | TALES OF THE LOST CITADEL PROS | 4 | 1 | 6.40 | 6.40 | 1.10 |
| JAN193198 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN193199 | 7044 | PAIZO INC | PATHFINDER ADV PATH DEAD ROADS | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN193200 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT WICKED DUN | 5 | 2 | 6.07 | 12.14 | 2.72 |
| JAN193201 | 7044 | PAIZO INC | PATHFINDER PAWNS RETURN OF RUN | 5 | 3 | 10.12 | 30.36 | 6.79 |
| JAN193202 | 7044 | PAIZO INC | STARFINDER ADV PATH FIRE START | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JAN193203 | 7044 | PAIZO INC | STARFINDER FLIP MAT WARSHIP | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN193205 | 7044 | PAIZO INC | STARFINDER RPG CRITICAL FUMBLE | 5 | 3 | 4.45 | 13.35 | 2.99 |
| JAN200001 | 24 | ARCHIE COMIC PUBLICATIONS | FCBD 2020 ARCHIE BLUE RIBBON P | 13 | 10 | 0.20 | 2.00 | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN200180 | 325 | IMAGE COMICS | 920LONDON TP (MR) | 3 | 6 | 7.20 | 43.18 | 7.43 |
| JAN200182 | 325 | IMAGE COMICS | COFFIN BOUND TP VOL 01 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN200184 | 325 | IMAGE COMICS | MARKED TP VOL 01 FRESH INK (MR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN200195 | 325 | IMAGE COMICS | CHRONONAUTS TP VOL 02 (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN200209 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN200224 | 325 | IMAGE COMICS | PRETTY DEADLY TP VOL 03 THE RA | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN200230 | 325 | IMAGE COMICS | TREES TP VOL 03 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN200310 | 750 | DARK HORSE COMICS | MINECRAFT WITHER WITHOUT YOU T | 3 | 1 | 4.40 | 4.40 | 0.76 |
| JAN200335 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER IMBALANC | 3 | 2 | 16.00 | 31.99 | 5.51 |
| JAN200396 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 COASTER SET (C: | 8 | 1 | 4.00 | 4.00 | 0.36 |
| JAN200398 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 SHOT GLASS SET | 8 | 15 | 6.00 | 89.94 | 8.15 |
| JAN200606 | 702 | DC COMICS | HOUSE OF WHISPERS #19 (MR) | 1 | 3 | 1.58 | 4.73 | 0.08 |
| JAN201074 | 161 | MARVEL COMICS | MARVELS BLACK WIDOW PRELUDE TP | 3 | 1 | 5.92 | 5.92 | 1.03 |
| JAN201096 | 691 | DYNAMIC FORCES | F PAUL WILSON REPAIRMAN JACK S | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN201156 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS XENA OMNIBUS | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JAN201317 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 04 (C: 0-1-2) | 3 | 3 | 5.85 | 17.54 | 3.10 |
| JAN201318 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND HORROR AT HAPPY LA | 3 | 1 | 3.90 | 3.90 | 0.69 |
| JAN201323 | 6679 | BOOM ENTERTAINMENT | HAPPINESS WILL FOLLOW ORIGINAL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN201349 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS B | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JAN201361 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL RESIST | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JAN201368 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 14 (C: 0-1- | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN201404 | 1733 | ACTION LAB ENTERTAINMENT | SEAMUS THE FAMOUS GN | 3 | 1 | 3.75 | 3.75 | 0.69 |
| JAN201493 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CASPER SPOTLIGHT GHOSTLY TRIO | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JAN201702 | 3552 | CLOVER PRESS LLC | COMPLETE WRAITH TP (C: 0-1-2) | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN201726 | 462 | DRAWN & QUARTERLY | SWAMP HC YOSHIHARU TSUGE (MR) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| JAN201819 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| JAN201831 | 4563 | HUMANOIDS INC | METAL HURLANT SELECTED WORKS S | 3 | 3 | 11.25 | 33.74 | 5.16 |
| JAN201883 | 3154 | MAGNETIC PRESS INC. | RISE ZELPHIRE HC BOOK 03 HEART | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN201883 | 3154 | MAGNETIC PRESS INC. | VOX GN (MR) (C: 0-0-1) | 4 | 1 | 12.00 | 12.00 | 2.07 |
| JAN201900 | 4044 | ONI PRESS INC. | SAVAGE BEARD OF SHE DWARF GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JAN201901 | 4044 | ONI PRESS INC. | QUICK & EASY GUIDE TO SEX & DI | 3 | 6 | 4.15 | 24.88 | 4.13 |
| JAN201909 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 11 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JAN201913 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY GN | 3 | 7 | 4.15 | 29.02 | 4.82 |
| JAN201914 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 03 | 3 | 1 | 6.64 | 6.64 | 1.10 |
| JAN202000 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #8 CVR A HER | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN202065 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) (NEW ARC) #7 | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JAN202078 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 02 (C: | 3 | 4 | 4.10 | 16.38 | 2.75 |
| JAN202091 | 3205 | VAULT COMICS | MONEY SHOT TP VOL 01 (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JAN202127 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #5 (OF 6) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN202130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 2 | 5.20 | 10.39 | 1.79 |
| JAN202174 | 3337 | TOKYOPOP | SCARLET SOUL MANGA GN VOL 02 ( | 3 | 87 | 4.40 | 382.45 | 65.85 |
| JAN202186 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 05 (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JAN202993 | 6870 | GREEN RONIN PUBLISHING | THE EXPANSE RPG ABZUS BOUNTY H | 5 | 1 | 13.98 | 13.98 | 3.17 |
| JAN203003 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN203005 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS C | 5 | 6 | 5.67 | 34.00 | 7.61 |
| JAN203006 | 7044 | PAIZO INC | PATHFINDER FLIP TILES DUNGEON | 5 | 4 | 8.10 | 32.38 | 7.25 |
| JAN203007 | 7044 | PAIZO INC | STARFINDER RPG NEAR SPACE HC | 5 | 1 | 16.20 | 16.20 | 3.62 |
| JAN203008 | 7044 | PAIZO INC | STARFINDER ADV PATH THREEFOLD | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JAN203009 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARFI | 5 | 5 | 6.07 | 30.36 | 6.79 |
| JAN208015 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 03 THERE I | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JAN208016 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 02 (NEW PTG) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN208608 | 750 | DARK HORSE COMICS | PLANTS VS ZOMBIES HC LAWNMAGED | 3 | 1 | 4.40 | 4.40 | 0.76 |
| JAN210066 | 325 | IMAGE COMICS | FRIEND OF THE DEVIL HC A RECKL | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JAN210078 | 325 | IMAGE COMICS | BIG GIRLS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN210090 | 325 | IMAGE COMICS | INKBLOT TP VOL 01 | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JAN210098 | 325 | IMAGE COMICS | SCUMBAG TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN210116 | 325 | IMAGE COMICS | STILLWATER BY ZDARSKY & PEREZ | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN210123 | 325 | IMAGE COMICS | EXCELLENCE TP VOL 02 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN210132 | 325 | IMAGE COMICS | FAMILY TREE TP VOL 03 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN210145 | 325 | IMAGE COMICS | NAILBITER TP VOL 08 (MR) | 3 | 6 | 6.80 | 40.78 | 7.02 |
| JAN210153 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 08 GOD DILEM | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JAN210163 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 02 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JAN210434 | 4793 | IDW PUBLISHING | COMIC BOOK HISTORY OF ANIMATIO | 1 | 1 | 1.70 | 1.70 | 0.03 |
| JAN210604 | 161 | MARVEL COMICS | SILK #1 (OF 5) | 1 | 4 | 1.58 | 6.30 | 0.11 |
| JAN210825 | 691 | DYNAMIC FORCES | NANCY DREW & HARDY BOYS DEATH | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JAN210826 | 691 | DYNAMIC FORCES | NANCY DREW OMNIBUS TP VOL 01 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| JAN210911 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN210930 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 01 (C: 1 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| JAN210938 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 01 (C: 1- | 3 | 3 | 6.63 | 19.88 | 3.51 |
| JAN210945 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #1 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JAN210955 | 6679 | BOOM ENTERTAINMENT | FIREFLY BLUE SUN RISING HC VOL | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN210986 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 6 | 3.90 | 23.38 | 4.13 |
| JAN210994 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 18 (C: 0-1- | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN211059 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #1 CVR A CAPAL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN211106 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE TP VOL 02 | 3 | 1 | 4.40 | 4.40 | 0.76 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN211289 | 462 | DRAWN & QUARTERLY | CYCLOPEDIA EXOTICA TP (MR) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| JAN211290 | 462 | DRAWN & QUARTERLY | TONO MONOGATARI GN SHIGERU MIZ | 3 | 1 | 9.98 | 9.98 | 1.72 |
| JAN211328 | 96 | FANTAGRAPHICS BOOKS | THUD GN ROSS | 3 | 2 | 7.14 | 14.27 | 2.34 |
| JAN211386 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 22 | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JAN211430 | 3154 | MAGNETIC PRESS INC. | GUNLAND GN VOL 03 CODA | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN211455 | 4044 | ONI PRESS INC. | SPRITE & GARDENER HC | 3 | 2 | 7.47 | 14.93 | 2.48 |
| JAN211572 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #4 CVR A MOM | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN211615 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1970S EXP | 3 | 1 | 12.58 | 12.58 | 2.06 |
| JAN211627 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) TP VOL 01 | 3 | 2 | 4.10 | 8.19 | 1.38 |
| JAN211671 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 05 (C | 3 | 2 | 5.60 | 11.19 | 1.93 |
| JAN211720 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS COUNT OF MONTE | 3 | 9 | 8.00 | 71.96 | 12.39 |
| JAN211721 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS STORIES OF EDGA | 3 | 29 | 8.00 | 231.88 | 39.93 |
| JAN211727 | 3337 | TOKYOPOP | OUR NOT SO LONELY PLANET TRAVE | 3 | 172 | 5.20 | 893.71 | 153.89 |
| JAN211729 | 3337 | TOKYOPOP | REINCARNATED AS VILLAINESS IN | 3 | 178 | 5.20 | 924.89 | 159.25 |
| JAN211733 | 3337 | TOKYOPOP | DISNEY MANGA STITCH & SAMURAI | 3 | 738 | 4.51 | 3,325.35 | 558.62 |
| JAN211751 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 05 ( | 3 | 18 | 12.00 | 215.93 | 37.18 |
| JAN211757 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V HC VOL 01 CHA | 3 | 2 | 20.00 | 39.99 | 6.89 |
| JAN212605 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 HC (P2) | 5 | 1 | 20.25 | 20.25 | 4.53 |
| JAN212606 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 HC SP ED | 5 | 1 | 28.35 | 28.35 | 6.34 |
| JAN212609 | 7044 | PAIZO INC | PATHFINDER AGENTS OF EDGEWATCH | 5 | 4 | 10.12 | 40.48 | 9.06 |
| JAN212610 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT MALEVOLENC | 5 | 2 | 6.07 | 12.14 | 2.72 |
| JAN212611 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES WILDERNE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JAN212612 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JAN218846 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 01 (MR) | 3 | 8 | 7.20 | 57.57 | 9.91 |
| JAN218847 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 02 HEALING T | 3 | 52 | 7.20 | 374.19 | 64.43 |
| JAN218848 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 03 SONG OF C | 3 | 18 | 7.20 | 129.53 | 22.30 |
| JAN218849 | 5321 | TITAN COMICS | BLOODBORNE TP VOL 04 VEIL TORN | 3 | 51 | 7.20 | 367.00 | 63.19 |
| JAN200096 | 325 | IMAGE COMICS | RADIANT RED #1 (OF 5) CVR B WH | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN220129 | 325 | IMAGE COMICS | GHOST IN YOU HC A RECKLESS BOO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN220134 | 325 | IMAGE COMICS | COMP CYBER FORCE HC VOL 01 (MR | 3 | 3 | 20.00 | 59.99 | 10.33 |
| JAN220159 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 1 | 4 | 4.00 | 4.00 | 0.69 |
| JAN220189 | 325 | IMAGE COMICS | DEEP BEYOND TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN220195 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JAN220204 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 02 A MASS | 3 | 9 | 6.80 | 61.16 | 10.53 |
| JAN220298 | 325 | IMAGE COMICS | SPAWN SCORCHED #4 CVR B MCFARL | 1 | 2 | 1.26 | 2.51 | 0.04 |
| JAN220381 | 750 | DARK HORSE COMICS | SCARLET TP (C: 0-1-1) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JAN220481 | 4793 | IDW PUBLISHING | TMNT ONGOING #127 CVR A TUNICA | 1 | 16 | 1.70 | 27.13 | 0.45 |
| JAN220482 | 4793 | IDW PUBLISHING | TMNT ONGOING #127 CVR B EASTMA | 1 | 7 | 1.70 | 11.87 | 0.20 |
| JAN220502 | 691 | DYNAMIC FORCES | DIE!NAMITE NEVER DIES #1 CVR B | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN220523 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #1 CV | 1 | 42 | 1.60 | 67.03 | 1.17 |
| JAN220524 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #1 CV | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JAN220585 | 691 | DYNAMIC FORCES | BARBARELLA WOMAN UNTAMED TP VO | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JAN220590 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN220674 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC V | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JAN220675 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC S | 3 | 5 | 20.00 | 99.98 | 17.22 |
| JAN220730 | 6679 | BOOM ENTERTAINMENT | FIREFLY RIVER RUN HC | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JAN220739 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JAN220776 | 6679 | BOOM ENTERTAINMENT | DUNE TALES FROM ARRAKEEN HC | 3 | 2 | 9.75 | 19.49 | 3.44 |
| JAN220779 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JAN220780 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #8 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JAN220793 | 6679 | BOOM ENTERTAINMENT | EAT THE RICH TP (MR) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN220798 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JAN220799 | 6679 | BOOM ENTERTAINMENT | DARK BLOOD TP | 3 | 2 | 7.80 | 15.59 | 2.75 |
| JAN221078 | 3540 | ABLAZE | LIFE ZERO #2 CVR A CHECCHETTO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN221079 | 3540 | ABLAZE | LIFE ZERO #2 CVR B CHECCHETTO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN221090 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN HC (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN221092 | 3540 | ABLAZE | GOST 111 HC (MR) (C: 0-1-1) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN221093 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV FRIG | 3 | 6 | 5.20 | 31.18 | 5.37 |
| JAN221108 | 1733 | ACTION LAB ENTERTAINMENT | PEACH AND THE ISLE OF MONSTERS | 3 | 1 | 3.75 | 3.75 | 0.69 |
| JAN221119 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS WHIT | 6 | 2 | 2.00 | 3.99 | 0.36 |
| JAN221131 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD #3 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN221134 | 3289 | AFTERSHOCK COMICS | ALMOST AMERICAN TP | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JAN221135 | 3289 | AFTERSHOCK COMICS | SEARCH FOR HU TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN221170 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #3 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN221171 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #3 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN221217 | 5698 | ASPEN MLT INC | SOULFIRE #1 CVR A TURNER & STE | 1 | 1 | 0.78 | 0.78 | 0.01 |
| JAN221383 | 691 | DYNAMIC FORCES | DF WHAT IF MILES MORALES #1 CG | 1 | 1 | 38.40 | 38.40 | 0.56 |
| JAN221419 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS #4 C | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN221420 | 96 | FANTAGRAPHICS BOOKS | KEEPING TWO HC (C: 0-1-1) | 3 | 5 | 12.60 | 62.98 | 10.33 |
| JAN221424 | 96 | FANTAGRAPHICS BOOKS | LIFE OF CHE HC (C: 0-1-1) | 3 | 3 | 8.40 | 25.19 | 4.13 |
| JAN221459 | 3606 | GRAPHIC MUNDI - PSU PRESS | HAKIMS ODYSSEY GN BOOK 02 FROM | 3 | 4 | 12.28 | 49.12 | 8.25 |
| JAN221476 | 5114 | HERMES PRESS | GLADYS PARKER LIFE IN COMICS P | 4 | 2 | 24.00 | 47.99 | 8.26 |
| JAN221479 | 4563 | HUMANOIDS INC | ASPHALT BLUES (MR) (C: 0-1-1) | 3 | 1 | 15.75 | 15.75 | 2.41 |
| JAN221531 | 3437 | MAD CAVE STUDIOS | THE LAST SESSION #4 CVR A PARA | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JAN221540 | 3154 | MAGNETIC PRESS INC. | CATS CATS CATS GN (C: 0-1-2) | 3 | 1 | 6.00 | 6.00 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN221562 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER DOORS | 3 | 1 | 7.47 | 7.47 | 1.24 |
| JAN221660 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN221770 | 42 | DIGITAL MANGA DISTRIBUTION | SAILOR MEN GN NEW PTG (A) (C: | 3 | 1 | 6.78 | 6.78 | 1.17 |
| JAN221771 | 42 | DIGITAL MANGA DISTRIBUTION | WILD BOYFRIEND GN NEW PTG (A) | 3 | 1 | 6.78 | 6.78 | 1.17 |
| JAN221772 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS OTHELLO TP MODE | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JAN221782 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE COMP MANGA SC STD | 3 | 53 | 10.50 | 556.31 | 109.47 |
| JAN221966 | 3337 | TOKYOPOP | DISNEY MANGA DONALD DUCK VISIT | 3 | 113 | 5.20 | 587.15 | 101.10 |
| JAN221969 | 3337 | TOKYOPOP | TOMORROW MAKE ME YOURS (A) (C: | 3 | 44 | 5.60 | 246.22 | 42.40 |
| JAN222627 | 7044 | PAIZO INC | PATHFINDER RPG BOOK DEAD HC (P | 5 | 1 | 20.25 | 20.25 | 4.53 |
| JAN222628 | 7044 | PAIZO INC | PATHFINDER RPG BOOK DEAD SP ED | 5 | 1 | 28.35 | 28.35 | 6.34 |
| JAN222629 | 7044 | PAIZO INC | PATHFINDER RPG BOOK DEAD POCKE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN222630 | 7044 | PAIZO INC | PATHFINDER ALCHEMY DECK (P2) ( | 5 | 4 | 9.31 | 37.24 | 8.33 |
| JAN222631 | 7044 | PAIZO INC | PATHFINDER ADV PATH QUEST FROZ | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JAN222632 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SHATTERED | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN222634 | 7044 | PAIZO INC | PATHFINDER RPG GUNS DECK (P2) | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JAN222635 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 3 | 5 | 2 | 24.30 | 48.59 | 10.87 |
| JAN222636 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT WATER | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JAN228364 | 325 | IMAGE COMICS | I HATE THIS PLACE #1 CVR B EXP | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN228520 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 04 TRAC | 3 | 3 | 7.20 | 21.59 | 3.72 |
| JAN228694 | 7044 | PAIZO INC | PATHFINDER FLIP TILES FOREST S | 5 | 1 | 16.20 | 16.20 | 3.62 |
| JAN228696 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES DARK | 5 | 2 | 16.20 | 32.39 | 7.25 |
| JAN228868 | 3606 | GRAPHIC MUNDI - PSU PRESS | COVID CHRONICLES A COMICS ANTH | 3 | 1 | 10.23 | 10.23 | 1.72 |
| JAN228885 | 96 | FANTAGRAPHICS BOOKS | SEEDS & STEMS GN MEGG & MOGG ( | 3 | 9 | 14.70 | 132.26 | 21.69 |
| JAN230079 | 325 | IMAGE COMICS | AVAS DEMON BOOK 01 REBORN | 3 | 3 | 7.20 | 21.59 | 3.72 |
| JAN230084 | 325 | IMAGE COMICS | CREEPSHOW TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN230088 | 325 | IMAGE COMICS | DARK RIDE TP VOL 01 (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JAN230106 | 325 | IMAGE COMICS | DEAD LUCKY TP VOL 01 A MASSIVE | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JAN230109 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH COMP CONSP | 3 | 18 | 20.00 | 359.93 | 61.98 |
| JAN230123 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 04 (MR | 3 | 3 | 20.00 | 59.99 | 10.33 |
| JAN230127 | 325 | IMAGE COMICS | KING SPAWN TP VOL 02 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JAN230131 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 12 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JAN230238 | 325 | IMAGE COMICS | LAST BARBARIANS #2 CVR C HABER | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JAN230240 | 325 | IMAGE COMICS | LITTLE MONSTERS #11 CVR A NGUY | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JAN230285 | 325 | IMAGE COMICS | VANISH #5 CVR C YOUNG (MR) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JAN230309 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 4 | 2.73 | 10.90 | 0.20 |
| JAN230310 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 3 | 2.73 | 8.18 | 0.15 |
| JAN230311 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 5 | 3.51 | 17.53 | 0.31 |
| JAN230312 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 5 | 3.51 | 17.53 | 0.31 |
| JAN230332 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #13 CVR A M | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JAN230333 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #13 CVR B D | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JAN230338 | 6679 | BOOM ENTERTAINMENT | BRIAR TP VOL 01 (C: 0-1-2) | 3 | 10 | 5.85 | 58.46 | 10.32 |
| JAN230339 | 6679 | BOOM ENTERTAINMENT | COMPLETE IRREDEEMABLE TP (C: 0 | 3 | 4 | 23.40 | 93.58 | 16.53 |
| JAN230372 | 6679 | BOOM ENTERTAINMENT | GRIM #9 CVR A FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JAN230376 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN230399 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JAN230403 | 6679 | BOOM ENTERTAINMENT | ORCS THE CURSE TP (C: 0-1-2) | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JAN230494 | 750 | DARK HORSE COMICS | OKAMI OKI WOLF FORM PVC STATUE | 10 | 1 | 40.00 | 40.00 | 9.06 |
| JAN230496 | 750 | DARK HORSE COMICS | LUIGIS MANSION 3 PVC STATUE ST | 10 | 2 | 36.00 | 71.99 | 16.31 |
| JAN230497 | 750 | DARK HORSE COMICS | LEGEND OF ZELDA BREATH OF THE | 10 | 6 | 44.00 | 263.98 | 59.81 |
| JAN230498 | 750 | DARK HORSE COMICS | YU-GI-OH! BLUE-EYES SILVER DRA | 10 | 9 | 56.00 | 503.96 | 114.18 |
| JAN230500 | 750 | DARK HORSE COMICS | YU-GI-OH! DARK MAGICIAN BLUE P | 10 | 5 | 56.00 | 279.98 | 63.43 |
| JAN230559 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS TP (C: 0-1 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN230612 | 691 | DYNAMIC FORCES | PIERCE BROWN RED RISING SON OF | 3 | 27 | 10.00 | 269.89 | 46.47 |
| JAN230613 | 691 | DYNAMIC FORCES | PIERCE BROWN RED RISING SON OF | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JAN230640 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR C PARRILLO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230712 | 691 | DYNAMIC FORCES | CHERISH #5 CVR A SAYGER | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230739 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN230745 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #11 CVR A P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230757 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN231078 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE GN VOL 01 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JAN231094 | 3540 | ABLAZE | SAVAGE GARDEN OMNIBUS GN VOL 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN231095 | 3540 | ABLAZE | IMMORTAL REGIS OMNIBUS GN VOL | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JAN231134 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 1 | 3.20 | 3.20 | 0.06 |
| JAN231167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 M | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JAN231168 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN231169 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN231236 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JAN231379 | 3589 | BLACK PANEL PRESS | ALL TALK GN (C: 0-1-1) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JAN231520 | 96 | FANTAGRAPHICS BOOKS | MS DAVIS HC (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JAN231526 | 96 | FANTAGRAPHICS BOOKS | T*TS & CL*TS 1972-1987 HC (MR) | 3 | 3 | 25.20 | 75.59 | 12.40 |
| JAN231528 | 96 | FANTAGRAPHICS BOOKS | AGENCY HC (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JAN231535 | 96 | FANTAGRAPHICS BOOKS | EPHEMERA HC (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JAN231579 | 5114 | HERMES PRESS | BEST OF JOHN BUSCEMA ROY ROGER | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JAN231580 | 5114 | HERMES PRESS | FRANK THORNES COMP IRON DEVIL | 3 | 7 | 20.00 | 140.00 | 24.11 |
| JAN231585 | 4563 | HUMANOIDS INC | YOUNG KATHERINE JOHNSON HC (C: | 3 | 5 | 6.75 | 33.73 | 5.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN231586 | 4563 | HUMANOIDS INC | METABARON HC BOOK 04 BASTARD & | 3 | 1 | 13.50 | 13.50 | 2.07 |
| JAN231707 | 3154 | MAGNETIC PRESS INC. | MONKEY KING COMP ODYSSEY GN (C | 3 | 83 | 12.00 | 995.67 | 171.44 |
| JAN231711 | 182 | NBM | QUEEN IN COMICS HC (C: 0-1-1) | 3 | 4 | 11.20 | 44.78 | 7.71 |
| JAN231719 | 4044 | ONI PRESS INC. | SNOWCAT PRINCE TP | 3 | 1 | 6.22 | 6.22 | 1.03 |
| JAN231727 | 4044 | ONI PRESS INC. | MOONCAKES GN (NEW PTG) (C: 0-0 | 3 | 1 | 7.47 | 7.47 | 1.24 |
| JAN231957 | 3205 | VAULT COMICS | MINDSET THE COMPLETE SERIES TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN232096 | 42 | DIGITAL MANGA DISTRIBUTION | PURE LOVES SEXY TIME VOL 02 (O | 3 | 1 | 7.29 | 7.29 | 1.17 |
| JAN232112 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 01 | 3 | 42 | 5.60 | 235.03 | 40.47 |
| JAN232335 | 3337 | TOKYOPOP | CONFESSIONS OF SHY BAKER GN VO | 3 | 279 | 5.60 | 1,561.28 | 268.83 |
| JAN232336 | 3337 | TOKYOPOP | OGIS SUMMER BREAK GN VOL 01 (M | 3 | 98 | 5.60 | 548.41 | 94.43 |
| JAN232345 | 3337 | TOKYOPOP | A COMPLICATED OMEGAS SECOND LO | 3 | 241 | 5.60 | 1,348.64 | 232.22 |
| JAN232346 | 3337 | TOKYOPOP | MY DEAR AGENT GN VOL 01 (A) (C | 3 | 83 | 6.40 | 530.87 | 91.41 |
| JAN232347 | 3337 | TOKYOPOP | WE CANT DO JUST PLAIN LOVE VOL | 3 | 245 | 5.60 | 1,371.02 | 236.07 |
| JAN232970 | 7044 | PAIZO INC | PATHFINDER LOST OMENS FIREBRAN | 5 | 21 | 16.20 | 340.12 | 76.11 |
| JAN232971 | 7044 | PAIZO INC | PATHFINDER LOST OMENS FIREBRAN | 5 | 1 | 24.30 | 24.30 | 5.44 |
| JAN232972 | 7044 | PAIZO INC | PATHFINDER ADV PATH GATEWALKER | 5 | 3 | 10.93 | 32.79 | 7.34 |
| JAN232973 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS N | 5 | 1 | 6.88 | 6.88 | 1.54 |
| JAN232975 | 7044 | PAIZO INC | STARFINDER RPG ADV DRIFT CRISI | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JAN238328 | 5321 | TITAN COMICS | DOCTOR WHO 13TH TP VOL 04 TALE | 3 | 5 | 7.20 | 35.98 | 6.20 |
| JAN238330 | 5321 | TITAN COMICS | HORIZON ZERO DAWN TP VOL 01 NE | 3 | 3 | 7.20 | 21.59 | 3.72 |
| JAN238331 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 02 (OF 4 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN238332 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 02 NIG | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JAN238629 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 08 | 3 | 1 | 2.87 | 2.87 | 0.48 |
| JAN239040 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 1 | 9.43 | 9.43 | 1.58 |
| JAN239049 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN239051 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN239055 | 3668 | PAPERCUTZ INC | ASTERIX PAPERCUTZ ED GN VOL 39 | 3 | 3 | 4.10 | 12.29 | 2.06 |
| JAN239056 | 3668 | PAPERCUTZ INC | ASTERIX PAPERCUTZ ED GN VOL 38 | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JAN240021 | 6679 | BOOM ENTERTAINMENT | NOMADS OGN BOOK 01 SKY KINGDOM | 3 | 2 | 5.07 | 10.13 | 1.79 |
| JAN240034 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 5 | 2.73 | 13.63 | 0.24 |
| JAN240035 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 5 | 2.73 | 13.63 | 0.24 |
| JAN240038 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR A M | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN240039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR B D | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN240039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR B D | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JAN240040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR C S | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JAN240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR G F | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JAN240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR H U | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN240049 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 12 | 19.50 | 233.95 | 41.32 |
| JAN240050 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 7 | 27.30 | 191.07 | 33.74 |
| JAN240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR A MERCAD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN240069 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 4 | 29.25 | 117.00 | 20.66 |
| JAN240070 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY TP (C: 0-1- | 3 | 2 | 7.80 | 15.59 | 2.75 |
| JAN240092 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER TP | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JAN240094 | 6679 | BOOM ENTERTAINMENT | EXPANSE DRAGON TOOTH TP VOL 02 | 3 | 3 | 7.02 | 21.05 | 3.72 |
| JAN240096 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO THE EARTH TH | 3 | 1 | 7.02 | 7.02 | 1.24 |
| JAN240099 | 6679 | BOOM ENTERTAINMENT | MAGIC TP BOOK 01 (C: 0-1-2) | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JAN240100 | 6679 | BOOM ENTERTAINMENT | ZAWA #5 (OF 5) CVR A DIALYNAS | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JAN240105 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR A NAKAYAMA | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN240127 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR A BALDARI | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240135 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR A CRAIN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240143 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240159 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT TP | 3 | 106 | 5.60 | 593.18 | 102.14 |
| JAN240160 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT HC | 3 | 6 | 8.00 | 47.98 | 8.26 |
| JAN240161 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR A LEE (C: 1-0- | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240182 | 691 | DYNAMIC FORCES | VAMPIRELLA VS THE SUPERPOWERS | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JAN240185 | 691 | DYNAMIC FORCES | BETTIE PAGE LA DOLCE VITA TP ( | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JAN240186 | 691 | DYNAMIC FORCES | DEJAH THORIS CRIMSON GENESIS T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN240190 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240195 | 691 | DYNAMIC FORCES | INFECTED BY ART STANDARD ED HC | 4 | 19 | 16.00 | 303.92 | 52.33 |
| JAN240196 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #3 CVR A | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240197 | 691 | DYNAMIC FORCES | 007 VOL 02 FOR KING & COUNTRY | 3 | 44 | 10.00 | 439.82 | 75.73 |
| JAN240198 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR A MATTINA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240214 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #5 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240219 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR B BAREND | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240230 | 691 | DYNAMIC FORCES | RED SONJA TP VOL 01 HIS MASTER | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JAN240232 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR B CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN240242 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA TP VOL 02 ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN240308 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 05 | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JAN240309 | 325 | IMAGE COMICS | CREEPSHOW TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN240310 | 325 | IMAGE COMICS | DESCENDER COMPENDIUM TP (MR) | 3 | 7 | 20.00 | 139.97 | 24.10 |
| JAN240313 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 03 NEW EDITI | 3 | 6 | 6.00 | 35.98 | 6.19 |
| JAN240314 | 325 | IMAGE COMICS | KING SPAWN TP VOL 04 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JAN240317 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 03 A MASSIVE- | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JAN240318 | 325 | IMAGE COMICS | SEX CRIMINALS COMPENDIUM TP (M | 3 | 6 | 20.00 | 119.98 | 20.66 |
| JAN240320 | 325 | IMAGE COMICS | SOMETHING EPIC TP VOL 01 | 3 | 2 | 7.20 | 14.39 | 2.48 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN240323 | 325 | IMAGE COMICS | TALES OF SYZPENSE TP VOL 01 (M | 3 | 2 | 6.40 | 12.79 | 2.20 |
| JAN240428 | 5321 | TITAN COMICS | DON COPPOLA SC (MR) (C: 0-1-2) | 4 | 1 | 10.00 | 10.00 | 1.72 |
| JAN240436 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 CVR A DEODA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240437 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 CVR B GIST | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240441 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 10 | 50.00 | 500.00 | 86.09 |
| JAN240445 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 REGU | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JAN240445 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 REGU | 3 | 47 | 7.20 | 338.21 | 58.24 |
| JAN240446 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 DM L | 3 | 5 | 7.20 | 35.98 | 6.20 |
| JAN240447 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 02 DM S | 3 | 6 | 7.20 | 43.18 | 7.43 |
| JAN240455 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240456 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240457 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 5 | 10.00 | 49.98 | 0.87 |
| JAN240458 | 5321 | TITAN COMICS | BLITMAP #5 (OF 6) (MR) (C: 0-1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240462 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #4 (OF | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN240466 | 5321 | TITAN COMICS | STAR WARS INSIDER #224 NEWSSTA | 2 | 1 | 4.00 | 4.00 | 0.36 |
| JAN241031 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR C FRITZ CA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN241039 | 3540 | ABLAZE | TOMORROW THE BIRDS TP (MR) (C: | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JAN241042 | 3540 | ABLAZE | TERROR MAN GN VOL 03 (MR) (C: | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JAN241044 | 3540 | ABLAZE | ELLES TP BOX SET VOL 01 - 03 ( | 3 | 4 | 10.00 | 39.98 | 6.88 |
| JAN241046 | 3540 | ABLAZE | GET SCHOOLED GN VOL 03 (MR) (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN241087 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR B MAYH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN241092 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN241274 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 8 | 10.78 | 86.24 | 14.85 |
| JAN241282 | 3460 | AHOY COMICS | PROJECT CRYPTID #7 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN241291 | 3699 | ALIEN BOOKS | LIVEWIRE & THE SECRET WEAPONS | 1 | 1 | 5.33 | 5.33 | 0.09 |
| JAN241293 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS HC (C: 0-1 | 3 | 1 | 12.30 | 12.30 | 2.07 |
| JAN241315 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN241388 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 01 (C: 0-1- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN241389 | 21 | ANTARCTIC PRESS | FURRLOUGH #194 (C: 0-1-1) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN241524 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID NAKAYA | 4 | 1 | 30.75 | 30.75 | 5.17 |
| JAN241525 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID NAKAYA | 4 | 2 | 30.75 | 61.50 | 10.33 |
| JAN241525 | 3552 | CLOVER PRESS LLC | THE MARVEL ART OF DAVID NAKAYA | 4 | 1 | 30.75 | 30.75 | 5.17 |
| JAN241592 | 3684 | DSTLRY MEDIA | GONE #3 CVR B JOCK | 1 | 3 | 3.60 | 10.79 | 0.19 |
| JAN241643 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 2 | 3 | 3 | 21.00 | 62.99 | 10.33 |
| JAN241645 | 96 | FANTAGRAPHICS BOOKS | LOVE AND ROCKETS SKETCHBOOKS H | 4 | 1 | 31.50 | 31.50 | 5.17 |
| JAN241646 | 96 | FANTAGRAPHICS BOOKS | DOORWAY TO JOE HC (C: 0-1-2) | 4 | 1 | 42.00 | 42.00 | 6.89 |
| JAN241648 | 96 | FANTAGRAPHICS BOOKS | TENDER HC (C: 0-1-2) | 3 | 4 | 8.40 | 33.58 | 5.51 |
| JAN241653 | 96 | FANTAGRAPHICS BOOKS | THIMBLE THEATRE & THE PRE-POPE | 3 | 1 | 42.00 | 42.00 | 6.89 |
| JAN241654 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 24 WALT | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JAN241722 | 5114 | HERMES PRESS | DARK SHADOWS COMP NEWSPAPER ST | 3 | 3 | 24.00 | 72.00 | 12.40 |
| JAN241807 | 182 | NBM | DEGAS & CASSATT GN (C: 0-1-0) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JAN241838 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS TP VOL 02 (M | 3 | 3 | 16.60 | 49.79 | 8.26 |
| JAN241846 | 4044 | ONI PRESS INC. | DELICATES DELUXE ED HC (C: 0-1 | 3 | 3 | 10.37 | 31.11 | 5.16 |
| JAN241849 | 4044 | ONI PRESS INC. | I FEEL AWFUL THANKS GN (C: 0-1 | 2 | 2 | 7.47 | 14.93 | 2.48 |
| JAN241850 | 4044 | ONI PRESS INC. | HOBTOWN MYSTERY STORIES TP VOL | 3 | 5 | 10.37 | 51.85 | 8.61 |
| JAN241851 | 4044 | ONI PRESS INC. | COVENANT GN VOL 01 | 3 | 1 | 10.37 | 10.37 | 1.72 |
| JAN242032 | 3205 | VAULT COMICS | WIFWULF TP (RES) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JAN242042 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS VOL 1 H | 3 | 1 | 18.00 | 18.00 | 3.10 |
| JAN242043 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 03 (OF 5) | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JAN242044 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 03 (OF 3 | 3 | 5 | 10.00 | 49.98 | 8.61 |
| JAN242045 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA MANGA EVER DARKNE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN242269 | 3337 | TOKYOPOP | CONFESSIONS OF SHY BAKER GN VO | 3 | 123 | 5.60 | 688.31 | 118.52 |
| JAN242270 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 71 | 6.00 | 425.72 | 73.30 |
| JAN242271 | 3337 | TOKYOPOP | GENIUS PUPPETEER LOVES THE HOL | 3 | 24 | 6.40 | 153.50 | 26.43 |
| JAN242272 | 3337 | TOKYOPOP | REINCARNATED CROSS DRESSING PR | 3 | 124 | 6.40 | 793.10 | 136.56 |
| JAN242273 | 3337 | TOKYOPOP | THE PRINCE IS IN THE VILLAINES | 3 | 116 | 5.60 | 649.14 | 111.77 |
| JAN242277 | 3337 | TOKYOPOP | A BEASTS LOVE IS LIKE THE MOON | 3 | 20 | 5.60 | 111.92 | 19.27 |
| JAN242278 | 3337 | TOKYOPOP | HEAT X BEAT A SHUT IN OMEGA BE | 3 | 184 | 6.40 | 1,176.86 | 202.64 |
| JAN242279 | 3337 | TOKYOPOP | MAN WHO SHATTERED MY WORLD (A) | 3 | 58 | 5.60 | 324.57 | 55.89 |
| JAN242520 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY #25 SEVEN DAYS | 5 | 4 | 4.00 | 15.98 | 3.62 |
| JAN242522 | 3708 | GOODMAN GAMES LLC | D&D 5E COMPENDIUM OF DUNGEON C | 5 | 25 | 20.00 | 499.90 | 113.26 |
| JAN242523 | 3708 | GOODMAN GAMES LLC | D&D 5E COMPENDIUM OF DUNGEON C | 5 | 17 | 20.00 | 339.93 | 77.02 |
| JAN242526 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS #105 MI | 5 | 33 | 4.40 | 145.07 | 32.87 |
| JAN242528 | 3708 | GOODMAN GAMES LLC | NEON LORDS OF TOXIC WASTELAND | 5 | 5 | 20.00 | 100.00 | 22.66 |
| JAN242540 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEVEN DOOM | 5 | 2 | 22.27 | 44.54 | 9.97 |
| JAN242542 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BOARDING S | 5 | 1 | 6.88 | 6.88 | 1.54 |
| JAN242544 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 21 | 24.30 | 510.22 | 114.17 |
| JAN242545 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 6 | 32.40 | 194.38 | 43.49 |
| JAN242548 | 7044 | PAIZO INC | STARFINDER FLIP-MAT SHOPPING M | 5 | 2 | 6.88 | 13.76 | 3.08 |
| JAN247359 | 3205 | VAULT COMICS | BARBARIC TP VOL 01 MURDERABLE | 3 | 7 | 4.00 | 27.97 | 4.82 |
| JAN247382 | 7044 | PAIZO INC | PATHFINDER RPG ULTIMATE EQUIPM | 5 | 1 | 14.17 | 14.17 | 3.17 |
| JAN247525 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 07 | 3 | 4 | 40.00 | 159.98 | 27.55 |
| JAN247931 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 04 | 3 | 6 | 6.80 | 40.78 | 7.02 |
| JAN248355 | 7044 | PAIZO INC | PATHFINDER BEGINNER BOX (P2) | 5 | 84 | 18.22 | 1,530.56 | 342.49 |
| JAN248724 | 1443 | Z2 COMICS | BRUCE DICKINSONS THE MANDRAKE | 1 | 2 | 4.00 | 8.00 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN248800 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 2ND PTG | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JAN248832 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 2 | 1 | 1 | 2.49 | 2.49 | 0.03 |
| JAN249138 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR V FOC LIEFE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN249148 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR A N | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL051626 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 05 FACTS OF | 3 | 15 | - | - | 15.49 |
| JUL052804 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS NINJA SCROLL TENKA MU | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL061678 | 325 | IMAGE COMICS | BATTLE POPE TP VOL 02 MAYHEM ( | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL063045 | 691 | DYNAMIC FORCES | JIM STARLIN KID KOSMOS GN KIDN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL063097 | 42 | DIGITAL MANGA DISTRIBUTION | CLOSE THE LAST DOOR GN VOL 01 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL063340 | 7013 | NETCOMICS | LETHE GN (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL073423 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUL073497 | 42 | DIGITAL MANGA DISTRIBUTION | MANIC LOVE GN | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL074085 | 6844 | WILDSIDE PRESS LLC | BLOOD MAGIC BOOK ONE BALLAD OF | 4 | 1 | 2.80 | 2.80 | 0.48 |
| JUL074086 | 6844 | WILDSIDE PRESS LLC | CHASING SILVER MMPB (C: 0-1-2) | 4 | 1 | 2.80 | 2.80 | 0.48 |
| JUL078138 | 6844 | WILDSIDE PRESS LLC | AMBERLIGHT | 4 | 1 | 11.98 | 11.98 | 2.06 |
| JUL083705 | 9341 | AVATAR PRESS INC | BLACK SUMMER TP (MR) | 3 | 3 | 10.12 | 30.36 | 5.16 |
| JUL083879 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 05 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL083880 | 691 | DYNAMIC FORCES | RED SONJA HC VOL 05 WORLD ON F | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL083921 | 42 | DIGITAL MANGA DISTRIBUTION | SHY INTENTIONS GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL083924 | 42 | DIGITAL MANGA DISTRIBUTION | RED ANGEL GN VOL 02 (OF 2) (MR | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL083925 | 42 | DIGITAL MANGA DISTRIBUTION | GOD OF DOGS GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL083927 | 42 | DIGITAL MANGA DISTRIBUTION | MILLENNIUM DARLING 2006 GN (MR | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL083929 | 42 | DIGITAL MANGA DISTRIBUTION | ROMANTIC ILLUSIONS GN (MR) | 3 | 2 | 5.57 | 11.14 | 1.78 |
| JUL083931 | 42 | DIGITAL MANGA DISTRIBUTION | TOMORROWS ULTERIOR MOTIVES GN | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL088624 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 06 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL090364 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 03 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUL090800 | 691 | DYNAMIC FORCES | HOWARD CHAYKIN POWER & GLORY T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL090804 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA ORIGINS T | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL090805 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GHOSTS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL090818 | 42 | DIGITAL MANGA DISTRIBUTION | HAPPY BOYS GN VOL 01 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL090821 | 42 | DIGITAL MANGA DISTRIBUTION | LUDWIG II GN VOL 02 (OF 2) | 3 | 1 | 6.43 | 6.43 | 1.03 |
| JUL098160 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 03 SUMM | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL098170 | 1217 | PRIME BOOKS LLC | RUNNING WITH THE PACK | 4 | 1 | 5.98 | 5.98 | 1.03 |
| JUL100421 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 07 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL100912 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 01 | 3 | 6 | 20.00 | 119.98 | 20.66 |
| JUL100913 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 4 | 10.00 | 39.98 | 6.88 |
| JUL100926 | 691 | DYNAMIC FORCES | KEVIN SMITH KATO TP VOL 01 NOT | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL100940 | 691 | DYNAMIC FORCES | RED SONJA WRATH OF THE GODS TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL100946 | 691 | DYNAMIC FORCES | DEEPAK CHOPRA PRESENTS BUDDHA | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUL100954 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL100957 | 691 | DYNAMIC FORCES | LEGENDARY TALESPINNERS GN | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL101018 | 96 | FANTAGRAPHICS BOOKS | JASON OMNIBUS HC VOL 02 WHAT I | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JUL108204 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 02 (MR) | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUL108205 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 03 (MR) | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUL110478 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 12 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL110745 | 161 | MARVEL COMICS | (USE DEC218098) INFINITY GAUNT | 3 | 2 | 9.87 | 19.74 | 3.44 |
| JUL110881 | 9341 | AVATAR PRESS INC | ALAN MOORE NEONOMICON TP NEW P | 3 | 57 | 8.10 | 461.47 | 78.48 |
| JUL110887 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 06 (MR) | 3 | 2 | 8.10 | 16.19 | 2.75 |
| JUL111007 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 01 (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL111024 | 691 | DYNAMIC FORCES | CHARLIE ADLARD CURSE O/T WENDI | 3 | 1 | 3.20 | 3.20 | 0.55 |
| JUL111038 | 691 | DYNAMIC FORCES | RED SONJA REVENGE OF THE GODS | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL111041 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA SEASON ZE | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL111102 | 417 | EROS COMIX | HOT MOMS #15 (A) (C: 1-0-1) | 1 | 20 | 2.08 | 41.58 | 0.69 |
| JUL111126 | 5114 | HERMES PRESS | DARK SHADOWS COMP SERIES HC VO | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUL111193 | 4044 | ONI PRESS INC. | POWER LUNCH HC VOL 01 (C: 0-0- | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUL112166 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING LA | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL118106 | 1217 | PRIME BOOKS LLC | EVERYTHING IS BROKEN SC NOVEL | 4 | 1 | 5.98 | 5.98 | 1.03 |
| JUL120396 | 325 | IMAGE COMICS | HAUNT TP VOL 04 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL120437 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL120438 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 08 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUL120816 | 9341 | AVATAR PRESS INC | DICKS (COLOR ED) TP VOL 01 (MR | 3 | 3 | 8.10 | 24.29 | 4.13 |
| JUL120956 | 691 | DYNAMIC FORCES | TOLKIEN YEARS O/T BROTHERS HIL | 4 | 9 | 12.00 | 107.96 | 18.59 |
| JUL120991 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE TP VOL 01 ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL121072 | 96 | FANTAGRAPHICS BOOKS | BLACKLUNG HC (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JUL121177 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 04 TOWN CALLE | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL121251 | 6894 | UDON ENTERTAINMENT INC | SHINING HEARTS COLL VISUAL MAT | 4 | 1 | 16.00 | 16.00 | 2.75 |
| JUL122173 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION KN | 5 | 1 | 4.45 | 4.45 | 1.00 |
| JUL130469 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 19 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL130491 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 09 (MR) | 3 | 5 | 14.00 | 69.98 | 12.05 |
| JUL130503 | 325 | IMAGE COMICS | WITCHBLADE REBIRTH TP VOL 04 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL130843 | 9341 | AVATAR PRESS INC | DAN THE UNHARMABLE TP VOL 02 ( | 3 | 3 | 8.10 | 24.29 | 4.13 |
| JUL130845 | 9341 | AVATAR PRESS INC | STITCHED TP VOL 02 (MR) (C: 0- | 3 | 5 | 8.10 | 40.48 | 6.88 |
| JUL130941 | 6679 | BOOM ENTERTAINMENT | FANBOYS VS ZOMBIES TP VOL 03 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL130989 | 691 | DYNAMIC FORCES | ART OF SEAN PHILLIPS HC (MR) ( | 4 | 2 | 16.00 | 31.99 | 5.51 |
| JUL130995 | 691 | DYNAMIC FORCES | SHADOW 1941 HITLERS ASTROLOGER | 3 | 4 | 8.00 | 31.98 | 5.51 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL131004 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUL131053 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 04 INQUISITI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL131057 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS TP VOL 02 KIN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL131064 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL131077 | 691 | DYNAMIC FORCES | BIONIC WOMAN TP VOL 01 MISSION | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL131305 | 6894 | UDON ENTERTAINMENT INC | HARUHI SUZUMIYA ILLUS AUTUMN & | 4 | 3 | 16.00 | 47.99 | 8.26 |
| JUL131325 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS TP (C: 0-0-1) | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL132315 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING MY | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL132317 | 7044 | PAIZO INC | PATHFINDER PAWNS REIGN OF WINT | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL138397 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 08 MY FAVORI | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL140483 | 325 | IMAGE COMICS | FATALE TP VOL 05 CURSE THE DEM | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUL140489 | 325 | IMAGE COMICS | FIELD TP (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL140498 | 325 | IMAGE COMICS | MANHATTAN PROJECTS HC VOL 01 | 3 | 5 | 14.00 | 69.98 | 12.05 |
| JUL140503 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 08 RIVA | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL140512 | 325 | IMAGE COMICS | REVIVAL TP VOL 04 ESCAPE TO WI | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL140517 | 325 | IMAGE COMICS | SOUTHERN BASTARDS TP VOL 01 HE | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JUL140520 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 10 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUL140763 | 1733 | ACTION LAB ENTERTAINMENT | MISHKA AND THE SEA DEVIL HC | 3 | 1 | 9.37 | 9.37 | 1.72 |
| JUL140863 | 9341 | AVATAR PRESS INC | ROVER RED CHARLIE TP VOL 01 (M | 3 | 16 | 8.10 | 129.54 | 22.03 |
| JUL140864 | 9341 | AVATAR PRESS INC | UBER TP VOL 02 (MR) (C: 0-1-2) | 3 | 348 | 8.10 | 2,817.41 | 479.13 |
| JUL140865 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 04 COMBAT MAGICI | 3 | 1 | 8.10 | 8.10 | 1.38 |
| JUL140958 | 6679 | BOOM ENTERTAINMENT | TAG DLX ED TP | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL141062 | 691 | DYNAMIC FORCES | NEIL GAIMAN THE LAST TEMPTATIO | 3 | 4 | 16.00 | 63.98 | 11.02 |
| JUL141155 | 691 | DYNAMIC FORCES | ASH & THE ARMY OF DARKNESS TP | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUL141156 | 691 | DYNAMIC FORCES | BAD ASS TP VOL 01 (MR) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JUL141157 | 691 | DYNAMIC FORCES | GRIMM TP VOL 02 BLOODLINES | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL141158 | 691 | DYNAMIC FORCES | SHADOW TP VOL 04 BITTER FRUIT | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL141215 | 96 | FANTAGRAPHICS BOOKS | MEGAHEX HC MEGG & MOGG (MR) (C | 3 | 3 | 12.60 | 37.79 | 6.20 |
| JUL141216 | 96 | FANTAGRAPHICS BOOKS | BUMF GN VOL 01 I BUGGERED THE | 3 | 1 | 6.30 | 6.30 | 1.03 |
| JUL141219 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK GN VOL | 3 | 1 | 5.46 | 5.46 | 0.89 |
| JUL141226 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 15 197 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| JUL141242 | 7545 | 801 MEDIA INC | YOU SEE TEACHER GN VOL 01 (A) | 3 | 2 | 7.36 | 14.72 | 2.47 |
| JUL141248 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 25 CAN | 3 | 1 | 7.98 | 7.98 | 1.37 |
| JUL141294 | 4563 | HUMANOIDS INC | BEFORE THE INCAL HC NEW PTG (M | 3 | 2 | 20.23 | 40.46 | 6.19 |
| JUL141295 | 4563 | HUMANOIDS INC | (USE SEP248396) INCAL HC NEW P | 3 | 2 | 20.23 | 40.46 | 6.19 |
| JUL141336 | 4044 | ONI PRESS, INC. | PRINCESS UGG TP VOL 01 | 3 | 1 | 6.64 | 6.64 | 1.10 |
| JUL141498 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 05 DEATH OF A | 3 | 1 | 8.20 | 8.20 | 1.38 |
| JUL141499 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 03 CROO | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL142606 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1 | 24.30 | 24.30 | 5.44 |
| JUL142607 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL142608 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL142610 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING UN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL142612 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT: TECH DUNG | 5 | 1 | 5.67 | 5.67 | 1.27 |
| JUL142614 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION CH | 5 | 1 | 5.26 | 5.26 | 1.18 |
| JUL148355 | 4044 | ONI PRESS INC. | LIFE AFTER TP VOL 01 (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL150534 | 325 | IMAGE COMICS | NAILBITER TP VOL 03 BLOOD IN T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL150554 | 325 | IMAGE COMICS | DESCENDER TP VOL 01 TIN STARS | 3 | 10 | 4.00 | 39.96 | 6.88 |
| JUL150565 | 325 | IMAGE COMICS | SAGA TP VOL 05 (MR) | 3 | 17 | 6.00 | 101.93 | 17.55 |
| JUL150565 | 325 | IMAGE COMICS | SAGA TP VOL 05 (MR) | 3 | 0 | 6.00 | - | - |
| JUL150589 | 325 | IMAGE COMICS | FADE OUT TP VOL 02 (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL150633 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL150644 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 12 (MR) | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUL150645 | 325 | IMAGE COMICS | RAT QUEENS DLX HC VOL 01 (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUL150893 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 01 OFFERI | 3 | 4 | 3.75 | 14.99 | 2.75 |
| JUL150905 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP HALLOWEEN SP ONE | 1 | 2 | 1.87 | 3.74 | 0.07 |
| JUL150909 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #15 MENDO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUL150910 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #15 PARSO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUL151003 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 TP VOL 01 (MR | 3 | 8 | 8.10 | 64.77 | 11.01 |
| JUL151005 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 06 (MR) (C: | 3 | 1 | 8.10 | 8.10 | 1.38 |
| JUL151086 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL HC VOL | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JUL151106 | 6679 | BOOM ENTERTAINMENT | EVIL EMPIRE TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL151216 | 691 | DYNAMIC FORCES | ART OF JOSE GONZALEZ HC (C: 0- | 4 | 7 | 16.00 | 111.97 | 19.28 |
| JUL151229 | 691 | DYNAMIC FORCES | DOODLE JUMP HC (C: 0-1-2) | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL151230 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOWN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL151231 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES DOWN | 3 | 2 | 16.00 | 31.99 | 5.51 |
| JUL151241 | 691 | DYNAMIC FORCES | LONE RANGER VINDICATED TP (C: | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JUL151244 | 691 | DYNAMIC FORCES | MAGNUS ROBOT FIGHTER TP VOL 03 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL151375 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN FORTY WHACKS & O | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUL151597 | 3178 | T PUB | (USE MAY232058) TWISTED DARK G | 3 | 25 | 6.00 | 149.90 | 25.81 |
| JUL151644 | 6894 | UDON ENTERTAINMENT INC | CAPCOM FIGHTING TRIBUTE HC (C: | 4 | 4 | 24.00 | 95.98 | 16.53 |
| JUL151645 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TRIBUTE HC (C: | 4 | 2 | 24.00 | 47.99 | 8.26 |
| JUL151648 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 01 (C: 0-0-2) | 3 | 14 | 5.60 | 78.34 | 13.49 |
| JUL151693 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 01 COL | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUL151694 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 01 WEAPONEER | 3 | 2 | 4.10 | 8.19 | 1.38 |
| JUL151695 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY DLX HC VOL 01 | 3 | 2 | 16.40 | 32.79 | 5.51 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL151696 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 07 O | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL152925 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL152927 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 1 | 18.22 | 18.22 | 4.08 |
| JUL152930 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION OC | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL152931 | 7044 | PAIZO INC | PATHFINDER WRATH RIGHTEOUS ADV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL158430 | 325 | IMAGE COMICS | IMAGE COMICS TEAL I T/S UNISEX | 9 | 1 | 8.40 | 8.40 | 0.72 |
| JUL160823 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 06 (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUL160830 | 325 | IMAGE COMICS | ELEPHANTMEN MAMMOTH TP VOL 02 | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUL160840 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL160855 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 13 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUL160868 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 04 RISI | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL161127 | 1733 | ACTION LAB ENTERTAINMENT | I MAGE TP VOL 02 | 3 | 1 | 3.75 | 3.75 | 0.69 |
| JUL161142 | 1733 | ACTION LAB ENTERTAINMENT | BOLTS TP VOL 01 CONDUIT | 3 | 1 | 4.50 | 4.50 | 0.83 |
| JUL161148 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 04 BLOOD | 3 | 1 | 4.50 | 4.50 | 0.83 |
| JUL161151 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY TP VOL 02 ABSENCE OF GO | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUL161161 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #27 CVR A | 1 | 2 | 1.50 | 2.99 | 0.06 |
| JUL161162 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #27 CVR B | 1 | 6 | 1.87 | 11.23 | 0.21 |
| JUL161196 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAYS MISSING HC VOL 03 ENOX | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL161336 | 6679 | BOOM ENTERTAINMENT | KLAUS HC HOW SANTA CLAUS BEGAN | 3 | 3 | 13.65 | 40.94 | 7.23 |
| JUL161346 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 03 (C: 0-1-2 | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JUL161467 | 691 | DYNAMIC FORCES | ART OF ATARI HC (C: 0-1-2) | 4 | 35 | 16.00 | 559.86 | 96.40 |
| JUL161480 | 691 | DYNAMIC FORCES | GRIMM OMNIBUS TP (C: 0-1-2) | 3 | 3 | 16.00 | 47.99 | 8.26 |
| JUL161501 | 691 | DYNAMIC FORCES | DOC SAVAGE SPIDERS WEB TP (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL161510 | 691 | DYNAMIC FORCES | REANIMATOR TP (C: 0-1-2) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL161544 | 462 | DRAWN & QUARTERLY | MOONCOP HC (C: 0-0-1) | 3 | 1 | 7.98 | 7.98 | 1.37 |
| JUL161607 | 96 | FANTAGRAPHICS BOOKS | AMERICAN BLOOD GN (MR) (C: 0-1 | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JUL161749 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS IN THE JUNGLE HC | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL161793 | 4044 | ONI PRESS INC. | OH JOY SEX TOY VOL 03 (MR) | 3 | 1 | 12.45 | 12.45 | 2.07 |
| JUL161794 | 4044 | ONI PRESS INC. | RICK AND MORTY HC BOOK 01 DLX | 3 | 12 | 20.75 | 248.95 | 41.32 |
| JUL162023 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 01 (C: 0-1-2 | 3 | 64 | 5.60 | 358.14 | 61.67 |
| JUL162084 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY II TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL162085 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 04 SIEGE OF KING | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL162086 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DR MIRAGE DLX ED | 3 | 1 | 16.40 | 16.40 | 2.75 |
| JUL162196 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL163357 | 7044 | PAIZO INC | PATHFINDER ACG WARPRIEST CLASS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL163361 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT MYTHOS DUN | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL163362 | 7044 | PAIZO INC | PATHFINDER PAWNS: HELLS VENGEA | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JUL163363 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: D | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL168359 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS #1 (OF 8) (2ND PTG | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUL170694 | 325 | IMAGE COMICS | KINGSMAN SECRET SERVICE TP CVR | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL170737 | 325 | IMAGE COMICS | BUZZKILL TP (MR) | 3 | 69 | 5.20 | 358.52 | 61.73 |
| JUL170746 | 325 | IMAGE COMICS | GODDAMNED OVERSIZED HC (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL170755 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN TP VOL 01 | 3 | 3 | 4.00 | 11.99 | 2.06 |
| JUL170757 | 325 | IMAGE COMICS | ROYAL CITY TP VOL 01 NEXT OF K | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUL170766 | 325 | IMAGE COMICS | WALKING DEAD HERES NEGAN HC (M | 3 | 9 | 8.00 | 71.96 | 12.39 |
| JUL170817 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 24 END OF AL | 3 | 10 | 6.80 | 67.96 | 11.70 |
| JUL170843 | 325 | IMAGE COMICS | LAST DAYS OF AMERICAN CRIME TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL170853 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL170876 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 04 FOURGY | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL171254 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 06 NEW REALM | 3 | 3 | 4.50 | 13.49 | 2.48 |
| JUL171275 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 02 (MR) | 3 | 2 | 5.62 | 11.24 | 2.06 |
| JUL171290 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #39 CVR A | 1 | 5 | 1.87 | 9.36 | 0.17 |
| JUL171296 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUL171297 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR B | 1 | 2 | 1.87 | 3.74 | 0.07 |
| JUL171300 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #3 CVR E | 1 | 4 | 1.87 | 7.49 | 0.14 |
| JUL171364 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG CLASSICS TP VOL 01 | 3 | 7 | 8.00 | 55.97 | 9.64 |
| JUL171423 | 5698 | ASPEN MLT INC | NO WORLD #6 CVR A GUNDERSON | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JUL171424 | 5698 | ASPEN MLT INC | NO WORLD #6 CVR B TRAN | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUL171463 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP LA DAMA DE L | 3 | 9 | 4.00 | 35.96 | 6.19 |
| JUL171485 | 6679 | BOOM ENTERTAINMENT | BOLIVAR ORIGINAL HC (C: 0-1-2 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| JUL171491 | 6679 | BOOM ENTERTAINMENT | BAD MASK ORIGINAL GN (C: 0-1-2 | 3 | 1 | 15.60 | 15.60 | 2.75 |
| JUL171503 | 6679 | BOOM ENTERTAINMENT | DEATH BE DAMNED TP (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL171508 | 6679 | BOOM ENTERTAINMENT | UNSOUND #4 (OF 4) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUL171521 | 6679 | BOOM ENTERTAINMENT | AMORY WARS GOOD APOLLO TP VOL | 3 | 3 | 5.85 | 17.54 | 3.10 |
| JUL171528 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 03 (C: 0-1 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL171655 | 691 | DYNAMIC FORCES | SHEENA #1 CVR A CAMPBELL | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL171680 | 691 | DYNAMIC FORCES | UNDISPUTED STREET FIGHTER HC | 4 | 7 | 16.00 | 111.97 | 19.28 |
| JUL171732 | 691 | DYNAMIC FORCES | BEST OF VAMPIRELLA MASTERS SER | 3 | 4 | 16.00 | 63.98 | 11.02 |
| JUL171783 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 01 DARK WATE | 3 | 8 | 8.00 | 63.97 | 11.01 |
| JUL171806 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS O | 3 | 7 | 16.00 | 111.97 | 19.28 |
| JUL171807 | 691 | DYNAMIC FORCES | JOHN CARTER THE END TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL171906 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 3 | 8.40 | 25.19 | 4.13 |
| JUL172038 | 4044 | ONI PRESS INC. | OH JOY SEX TOY GN VOL 04 (MR) | 3 | 1 | 12.45 | 12.45 | 2.07 |
| JUL172053 | 2082 | PANINI UK LTD | DOCTOR WHO TP DOORWAY TO HELL | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUL172114 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 1 | 10.00 | 10.00 | 1.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL172193 | 5321 | TITAN COMICS | TEKKEN TP VOL 01 BLOOD FEUD | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL172215 | 3337 | TOKYOPOP | DISNEY FAIRIES MANGA GN VOL 02 | 3 | 107 | 4.51 | 482.13 | 80.99 |
| JUL172227 | 8989 | TWOMORROWS PUBLISHING | GROOVY WHEN FLOWER POWER BLOOM | 4 | 1 | 16.78 | 16.78 | 2.75 |
| JUL172237 | 6894 | UDON ENTERTAINMENT INC | EPILOGUE ILLUS & CONCEPT ART O | 4 | 1 | 16.00 | 16.00 | 2.75 |
| JUL172238 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED TP VO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL172239 | 6894 | UDON ENTERTAINMENT INC | SUPER STREET FIGHTER OMNIBUS T | 3 | 5 | 10.00 | 49.98 | 8.61 |
| JUL172241 | 6894 | UDON ENTERTAINMENT INC | INFINI-T FORCE GN VOL 01 | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JUL172256 | 7644 | VALIANT ENTERTAINMENT LLC | WAR MOTHER #2 CVR A MACK | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JUL172279 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 02 G | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUL172280 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA TP VOL 02 WE WHO ARE | 3 | 2 | 6.15 | 12.29 | 2.06 |
| JUL173371 | 7044 | PAIZO INC | PATHFINDER ACG PATHFINDER TALE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL173372 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL173373 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CAVERNOUS | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL173375 | 7044 | PAIZO INC | PATHFINDER PAWNS TRAPS AND TRE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL173376 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION AN | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL173378 | 7044 | PAIZO INC | STARFINDER CARDS STARFINDER CO | 5 | 1 | 5.26 | 5.26 | 1.18 |
| JUL178166 | 4044 | ONI PRESS INC. | SCI-FU GN | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUL180144 | 325 | IMAGE COMICS | DEAD HAND TP VOL 01 COLD WAR R | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL180148 | 325 | IMAGE COMICS | INFIDEL TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL180153 | 325 | IMAGE COMICS | ISOLA TP VOL 01 | 3 | 5 | 4.00 | 19.98 | 3.44 |
| JUL180159 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 3 | 4.00 | 11.99 | 2.06 |
| JUL180169 | 325 | IMAGE COMICS | SKYWARD TP VOL 01 MY LOW-G LIF | 3 | 2 | 4.00 | 7.99 | 1.38 |
| JUL180209 | 325 | IMAGE COMICS | DESCENDER TP VOL 06 WAR MACHIN | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUL180225 | 325 | IMAGE COMICS | FIX TP VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL180249 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 01 (M | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL180261 | 325 | IMAGE COMICS | MONSTRESS TP VOL 03 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL180265 | 325 | IMAGE COMICS | MOONSHINE TP VOL 02 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL180281 | 325 | IMAGE COMICS | PORT OF EARTH TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL180297 | 325 | IMAGE COMICS | SAGA TP VOL 09 (MR) | 3 | 5 | 6.00 | 29.98 | 5.16 |
| JUL180335 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 30 NEW WOR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL180385 | 325 | IMAGE COMICS | WANTED GN (NEW PTG) (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL180425 | 750 | DARK HORSE COMICS | (USE JUL218270) LEGEND OF ZELD | 4 | 1 | 16.00 | 16.00 | 2.75 |
| JUL181173 | 161 | MARVEL COMICS | (USE FEB23197) MARVEL KNIGHTS | 3 | 2 | 7.90 | 15.79 | 2.75 |
| JUL181247 | 691 | DYNAMIC FORCES | ART OF TROMA HC (MR) | 4 | 1 | 14.00 | 14.00 | 2.41 |
| JUL181248 | 691 | DYNAMIC FORCES | ART OF TROMA DLX HC (MR) (C: 0 | 4 | 1 | 52.00 | 52.00 | 8.95 |
| JUL181249 | 691 | DYNAMIC FORCES | CHARMED MAGIC SCHOOL MANGA GN | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL181259 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #4 CVR A EISMA | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL181283 | 691 | DYNAMIC FORCES | NANCY DREW #4 CVR C ST ONGE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL181308 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUL181322 | 691 | DYNAMIC FORCES | XENA TP VOL 01 PENANCE | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL181323 | 691 | DYNAMIC FORCES | DEJAH THORIS GARDENS OF MARS T | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL181385 | 6679 | BOOM ENTERTAINMENT | FORM OF A QUESTION HC (C: 0-1- | 3 | 1 | 7.02 | 7.02 | 1.24 |
| JUL181395 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 3 | 29.25 | 87.75 | 15.50 |
| JUL181405 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL DISCOV | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL181433 | 1733 | ACTION LAB ENTERTAINMENT | BRIGANDS TP VOL 02 RUIN OF THI | 3 | 2 | 5.62 | 11.24 | 2.06 |
| JUL181434 | 1733 | ACTION LAB ENTERTAINMENT | HELM TP VOL 01 HARBINGER | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUL181436 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG FALL ED HC | 3 | 1 | 7.50 | 7.50 | 1.38 |
| JUL181566 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS TP VOL 02 | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL181620 | 5698 | ASPEN MLT INC | DELLEC TP VOL 01 HANDS OF GOD | 3 | 1 | 7.41 | 7.41 | 1.31 |
| JUL181775 | 462 | DRAWN & QUARTERLY | DIRTY PLOTTE GN BOX SET COMPLE | 3 | 1 | 47.98 | 47.98 | 8.26 |
| JUL181781 | 462 | DRAWN & QUARTERLY | BEAUTIFUL DARKNESS GN (C: 0-1- | 3 | 1 | 7.18 | 7.18 | 1.24 |
| JUL182004 | 3296 | LION FORGE | (USE NOV237746) UPGRADE SOUL G | 3 | 18 | 8.00 | 143.93 | 24.78 |
| JUL182036 | 182 | NBM | SILENT INVASION GN VOL 01 SECR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL182280 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 05 B | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUL182282 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK VS THE VALIANT UNIVERSE | 3 | 2 | 4.10 | 8.19 | 1.38 |
| JUL182329 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE CHRISTM | 3 | 179 | 6.40 | 1,144.88 | 197.13 |
| JUL182333 | 3337 | TOKYOPOP | DARK METRO MANGA TP ULTIMATE E | 3 | 133 | 8.00 | 1,063.47 | 183.12 |
| JUL182335 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL182336 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER NOVEL WHERE STR | 3 | 3 | 5.20 | 15.59 | 2.68 |
| JUL182337 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 07 | 3 | 68 | 5.60 | 380.53 | 65.52 |
| JUL182441 | 7013 | NETCOMICS | CHIRO GN VOL 11 STAR PROJECT | 3 | 1 | 4.80 | 4.80 | 0.83 |
| JUL182442 | 7013 | NETCOMICS | GREATEST VILLAIN GN VOL 01 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL182443 | 7013 | NETCOMICS | PRINCE BARI GN VOL 01 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL183067 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JUL183068 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS D | 5 | 1 | 5.67 | 5.67 | 1.27 |
| JUL183069 | 7044 | PAIZO INC | PATHFINDER FLIP MAT WIZARDS DU | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL183070 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PL | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL183071 | 7044 | PAIZO INC | STARFINDER ADV PATH AEON THRON | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL183072 | 7044 | PAIZO INC | STARFINDER FLIP MAT GHOST SHIP | 5 | 6 | 6.07 | 36.43 | 8.15 |
| JUL188543 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG SU | 5 | 1 | 13.98 | 13.98 | 3.17 |
| JUL188631 | 7044 | PAIZO INC | STARFINDER PAWNS AGAINST AEON | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL190095 | 325 | IMAGE COMICS | ASSASSIN NATION TP VOL 01 (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUL190096 | 325 | IMAGE COMICS | BATTLE CHASERS ANTHOLOGY TP | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL190098 | 325 | IMAGE COMICS | AGE OF BRONZE TP VOL 02 (NEW E | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL190101 | 325 | IMAGE COMICS | FARMHAND TP VOL 02 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL190102 | 325 | IMAGE COMICS | HEAD LOPPER TP VOL 03 KNIGHTS | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL190103 | 325 | IMAGE COMICS | INFINITE DARK TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL190105 | 325 | IMAGE COMICS | MONSTRESS TP VOL 04 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL190106 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL190107 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 06 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL190108 | 325 | IMAGE COMICS | PORT OF EARTH TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL190109 | 325 | IMAGE COMICS | UNNATURAL TP VOL 03 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL190110 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 16 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUL190111 | 325 | IMAGE COMICS | WALKING DEAD COMPENDIUM TP VOL | 3 | 12 | 24.00 | 287.95 | 49.58 |
| JUL191174 | 691 | DYNAMIC FORCES | JAMES BOND LIVE & LET DIE HC | 3 | 11 | 10.00 | 109.96 | 18.93 |
| JUL191186 | 691 | DYNAMIC FORCES | RED SONJA COMPLETE GAIL SIMONE | 3 | 5 | 20.00 | 99.98 | 17.22 |
| JUL191187 | 691 | DYNAMIC FORCES | RED SONJA COMPLETE GAIL SIMONE | 3 | 65 | 30.00 | 1,950.00 | 335.77 |
| JUL191188 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 04 (MR) | 3 | 47 | 12.00 | 563.81 | 97.08 |
| JUL191189 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 04 PHOTO C | 3 | 5 | 12.00 | 59.98 | 10.33 |
| JUL191290 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT OVERS | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUL191292 | 691 | DYNAMIC FORCES | DEJAH THORIS GREEN MEN OF MARS | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL191294 | 691 | DYNAMIC FORCES | RED SONJA CAMPBELL COLLECTIBLE | 7 | 7 | 9.47 | 66.29 | 5.01 |
| JUL191306 | 6679 | BOOM ENTERTAINMENT | FIREFLY STING ORIGINAL GN HC ( | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JUL191310 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #8 CV | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUL191323 | 6679 | BOOM ENTERTAINMENT | BOLIVAR EATS NEW YORK HC DISCO | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL191324 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES ORIGINAL GN VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL191334 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 6 | 29.25 | 175.50 | 30.99 |
| JUL191337 | 6679 | BOOM ENTERTAINMENT | PLANET OF APES AFTER FALL OMNI | 3 | 1 | 15.60 | 15.60 | 2.75 |
| JUL191341 | 6679 | BOOM ENTERTAINMENT | WOODS YEARBOOK ED TP VOL 03 (C | 3 | 1 | 11.70 | 11.70 | 2.07 |
| JUL191343 | 6679 | BOOM ENTERTAINMENT | JIM HENSON STORYTELLER NOVEL S | 4 | 2 | 5.85 | 11.69 | 2.06 |
| JUL191361 | 3540 | ABLAZE | VAMPIRE STATE BUILDING #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL191373 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE OMNIBUS | 3 | 1 | 44.00 | 44.00 | 7.58 |
| JUL191380 | 1733 | ACTION LAB ENTERTAINMENT | LIFTED TP OF GODS AND THIEVES | 3 | 1 | 3.75 | 3.75 | 0.69 |
| JUL191381 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 2 | 3.37 | 6.74 | 1.24 |
| JUL191388 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA FANTASYLAND TOUR GUIDE | 4 | 1 | 4.50 | 4.50 | 0.83 |
| JUL191400 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUL191405 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #2 CVR F | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUL191422 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #64 CVR C | 1 | 8 | 1.87 | 14.97 | 0.28 |
| JUL191576 | 24 | ARCHIE COMIC PUBLICATIONS | BEST OF ARCHIE COMICS DLX ED H | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL191846 | 462 | DRAWN & QUARTERLY | HARD TOMORROW HC (MR) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| JUL191904 | 96 | FANTAGRAPHICS BOOKS | FREE S$$T HC CHARLES BURNS ZIN | 4 | 3 | 8.40 | 25.19 | 4.13 |
| JUL192093 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 08 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL192207 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL192208 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL192221 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #3 CVR A GUI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL192231 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 02 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL192302 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO TP (C: 0-1-2) | 3 | 2 | 6.15 | 12.29 | 2.06 |
| JUL192364 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL192387 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE CHRISTM | 3 | 233 | 6.40 | 1,490.27 | 256.61 |
| JUL192402 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN MASTERMIX TP VOL 02 | 3 | 6 | 8.00 | 47.98 | 8.26 |
| JUL192404 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL192405 | 6894 | UDON ENTERTAINMENT INC | MENAGE A 3 GN VOL 04 | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL192521 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL192522 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL192523 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL193268 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 6 POCK | 5 | 5 | 8.10 | 40.48 | 9.06 |
| JUL193269 | 7044 | PAIZO INC | PATHFINDER RPG VILLAIN CODEX P | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL193271 | 7044 | PAIZO INC | PATHFINDER PAWNS TYRANTS GRASP | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL193272 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL193273 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARLI | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL198579 | 4793 | IDW PUBLISHING | (USE MAY229161) CRAZY QUILT SC | 3 | 10 | 29.75 | 297.50 | 48.21 |
| JUL198580 | 4793 | IDW PUBLISHING | (USE MAY229162) DICK TRACY COL | 3 | 10 | 31.88 | 318.75 | 51.66 |
| JUL198582 | 4793 | IDW PUBLISHING | (USE MAY229164) FORGOTTEN FANT | 3 | 7 | 53.13 | 371.88 | 60.27 |
| JUL198584 | 4793 | IDW PUBLISHING | (USE MAY229165) LITTLE NEMO IN | 3 | 10 | 53.13 | 531.25 | 86.09 |
| JUL198590 | 4793 | IDW PUBLISHING | (USE MAY229169) WHITE BOY IN S | 3 | 10 | 31.88 | 318.75 | 51.66 |
| JUL198619 | 4793 | IDW PUBLISHING | (USE MAY229170) SUNDAYS WITH W | 3 | 10 | 33.58 | 335.75 | 54.41 |
| JUL199014 | 7044 | PAIZO INC | PATHFINDER WEAPONS & ARMOR DEC | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL200019 | 325 | IMAGE COMICS | DRACULA MOTHERF--KER HC | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL200063 | 325 | IMAGE COMICS | FIRST KNIFE TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL200072 | 325 | IMAGE COMICS | TARTARUS TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL200104 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 01 NETF | 3 | 5 | 4.00 | 19.98 | 3.44 |
| JUL200105 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 02 NETF | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL200106 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 03 NETF | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL200107 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 04 NETF | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL200117 | 325 | IMAGE COMICS | MONSTRESS TP VOL 05 (MR) | 3 | 9 | 6.80 | 61.16 | 10.53 |
| JUL200303 | 750 | DARK HORSE COMICS | DANGANRONPA ANOTHER EPISODE TP | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL200305 | 750 | DARK HORSE COMICS | DANGANRONPA 2 GOODBYE DESPAIR | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL200312 | 750 | DARK HORSE COMICS | WITCHER 3 SCHOOL OF WOLF ENAME | 7 | 1 | 5.99 | 5.99 | 0.36 |
| JUL200317 | 750 | DARK HORSE COMICS | WITCHER 3 TRISS MEDALLION KEYC | 7 | 1 | 5.99 | 5.99 | 0.36 |
| JUL200318 | 750 | DARK HORSE COMICS | HELLBOY HOLIDAY ORNAMENT (C: 0 | 7 | 25 | 29.99 | 749.75 | 27.18 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL200771 | 691 | DYNAMIC FORCES | BETTIE PAGE QUEEN NILE TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL200851 | 691 | DYNAMIC FORCES | BLACK TERROR DARK YEARS TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL200904 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS B | 3 | 5 | 23.40 | 117.00 | 20.66 |
| JUL200921 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 83 | 5.85 | 485.23 | 85.69 |
| JUL200928 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 02 (C: 0- | 3 | 10 | 6.63 | 66.26 | 11.70 |
| JUL200932 | 6679 | BOOM ENTERTAINMENT | MAGICIANS ALICE STORY ORIGINAL | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUL200936 | 3540 | ABLAZE | TRESE GN VOL 01 MURDER ON BALE | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL200957 | 1733 | ACTION LAB ENTERTAINMENT | HICCUPS FUN STORIES | 3 | 1 | 3.75 | 3.75 | 0.69 |
| JUL200969 | 1733 | ACTION LAB ENTERTAINMENT | SWEET HEART TP VOL 01 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUL201021 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL201042 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES TP VOL | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JUL201056 | 24 | ARCHIE COMIC PUBLICATIONS | VAMPIRONICA NEW BLOOD TP (C: 0 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL201170 | 96 | FANTAGRAPHICS BOOKS | AQUATLANTIC HC (C: 0-1-2) | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JUL201238 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 2 | 6.00 | 11.99 | 2.06 |
| JUL201239 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| JUL201240 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| JUL201243 | 4563 | HUMANOIDS INC | FIRE OF THESEUS HC (RES) (MR) | 3 | 2 | 9.00 | 17.99 | 2.75 |
| JUL201289 | 182 | NBM | WILLIE NELSON HC | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL201302 | 4044 | ONI PRESS INC. | ODESSA GN (C: 0-1-0) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL201304 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO CONSEN | 4 | 4 | 3.32 | 13.26 | 2.20 |
| JUL201307 | 4044 | ONI PRESS INC. | SPACE BATTLE LUNCHTIME TP VOL | 3 | 1 | 6.22 | 6.22 | 1.03 |
| JUL201316 | 4044 | ONI PRESS INC. | DRAWN TO SEX GN VOL 02 OUR BOD | 3 | 2 | 8.30 | 16.59 | 2.75 |
| JUL201317 | 4044 | ONI PRESS INC. | JUST ACT NORMAL A PIE COMICS C | 3 | 1 | 6.22 | 6.22 | 1.03 |
| JUL201411 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS NIGHT TERRORS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL201412 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL201431 | 5321 | TITAN COMICS | ROBOTECH ARCHIVE TP THE MASTER | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUL201449 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #10 CVR A HU | 1 | 1 | 1.52 | 1.52 | 0.03 |
| JUL201579 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR HC V | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUL201593 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 03 (M | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JUL201637 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE XMAS ZE | 3 | 635 | 8.00 | 5,077.46 | 874.28 |
| JUL201643 | 3337 | TOKYOPOP | GOD & FLIGHTLESS MESSENGER MAN | 3 | 193 | 6.00 | 1,157.23 | 199.26 |
| JUL201645 | 3337 | TOKYOPOP | OCEAN OF SECRETS MANGA GN VOL | 3 | 77 | 4.40 | 338.49 | 58.28 |
| JUL201652 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 12 | 3 | 54 | 5.60 | 302.18 | 52.03 |
| JUL202607 | 7044 | PAIZO INC | PATHFINDER BESTIARY 2 PAWN COL | 5 | 1 | 16.20 | 16.20 | 3.62 |
| JUL202608 | 7044 | PAIZO INC | PATHFINDER EXTINCTION CURSE PA | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JUL202609 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL202610 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL202611 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS F | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUL202614 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL202615 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 2 | 9.31 | 18.62 | 4.17 |
| JUL202616 | 7044 | PAIZO INC | STARFINDER RPG STARSHIP COMBAT | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL202617 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT GIANT | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUL202618 | 7044 | PAIZO INC | STARFINDER RPG FLIP TILES SPAC | 5 | 3 | 8.10 | 24.29 | 5.43 |
| JUL208511 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 10 (C: 0-1- | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL208713 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 04 WHO WAN | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL208714 | 325 | IMAGE COMICS | (USE SEP170650) I HATE FAIRYLA | 3 | 50 | 14.00 | 699.80 | 120.50 |
| JUL209245 | 7044 | PAIZO INC | PATHFINDER GAMEMASTERY GUIDE P | 5 | 17 | 10.12 | 172.06 | 38.50 |
| JUL210070 | 325 | IMAGE COMICS | MOM MOTHER OF MADNESS #3 (OF 3 | 1 | 1 | 2.10 | 2.10 | 0.03 |
| JUL210084 | 325 | IMAGE COMICS | DESTROY ALL MONSTERS HC A RECK | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL210093 | 325 | IMAGE COMICS | HAHA TP (MR) | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUL210100 | 325 | IMAGE COMICS | JULES VERNE LIGHTHOUSE TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL210111 | 325 | IMAGE COMICS | NOCTERRA TP VOL 01 FULL THROTT | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JUL210117 | 325 | IMAGE COMICS | SILVER COIN TP VOL 01 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL210121 | 325 | IMAGE COMICS | STRAY DOGS TP | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL210142 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 10 SAVE YO | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL210153 | 325 | IMAGE COMICS | HEAD LOPPER TP VOL 04 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL210157 | 325 | IMAGE COMICS | LADY MECHANIKA TP VOL 03 | 3 | 3 | 3.20 | 9.59 | 1.65 |
| JUL210161 | 325 | IMAGE COMICS | MONSTRESS TP VOL 06 | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL210175 | 325 | IMAGE COMICS | SWING TP VOL 04 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL210225 | 325 | IMAGE COMICS | ECHOLANDS #2 CVR A WILLIAMS II | 1 | 5 | 2.10 | 10.48 | 0.17 |
| JUL210250 | 325 | IMAGE COMICS | ME YOU LOVE IN THE DARK #2 (OF | 1 | 5 | 1.68 | 8.38 | 0.14 |
| JUL210314 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 02 A DAME TO K | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL210380 | 750 | DARK HORSE COMICS | GARBAGE MAN TP (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL210386 | 750 | DARK HORSE COMICS | PLANTS VS ZOMBIES DREAM A LITT | 3 | 1 | 4.40 | 4.40 | 0.76 |
| JUL210453 | 4793 | IDW PUBLISHING | STAR WARS ADV GHOST VADERS CAS | 1 | 1 | 1.70 | 1.70 | 0.03 |
| JUL210484 | 4793 | IDW PUBLISHING | STAR WARS HIGH REPUBLIC ADVENT | 1 | 1 | - | - | - |
| JUL210513 | 161 | MARVEL COMICS | DARK AGES #1 (OF 6) | 1 | 3 | 1.97 | 5.91 | 0.10 |
| JUL210521 | 161 | MARVEL COMICS | INFERNO #1 (OF 4) ARTGERM VAR | 1 | 1 | 2.37 | 2.37 | 0.04 |
| JUL210529 | 161 | MARVEL COMICS | INFERNO #1 (OF 4) CAPULLO HIDD | 1 | 1 | 2.37 | 2.37 | 0.04 |
| JUL210548 | 161 | MARVEL COMICS | DARKHOLD ALPHA #1 (RES) | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUL210581 | 161 | MARVEL COMICS | EXTREME CARNAGE OMEGA #1 | 1 | 5 | 1.97 | 9.86 | 0.17 |
| JUL210603 | 161 | MARVEL COMICS | KA-ZAR LORD SAVAGE LAND #1 (OF | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUL210610 | 161 | MARVEL COMICS | AVENGERS TECH-ON #2 (OF 6) MOM | 1 | 2 | 1.58 | 3.15 | 0.06 |
| JUL210628 | 161 | MARVEL COMICS | DEADPOOL BLACK WHITE BLOOD #2 | 1 | 8 | 1.97 | 15.77 | 0.28 |
| JUL210630 | 161 | MARVEL COMICS | DEADPOOL BLACK WHITE BLOOD #2 | 1 | 3 | 1.97 | 5.91 | 0.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL210636 | 161 | MARVEL COMICS | DARKHAWK #2 (OF 5) | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUL210666 | 161 | MARVEL COMICS | ALIEN #7 SANDOVAL VAR | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUL210680 | 161 | MARVEL COMICS | BLACK CAT #10 LUPACCHINO CONNE | 1 | 2 | 1.58 | 3.15 | 0.06 |
| JUL210733 | 161 | MARVEL COMICS | STAR WARS HIGH REPUBLIC #9 YU | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUL210735 | 161 | MARVEL COMICS | STAR WARS WAR BOUNTY HUNTERS # | 1 | 5 | 1.58 | 7.88 | 0.14 |
| JUL210737 | 161 | MARVEL COMICS | STAR WARS WAR BOUNTY HUNTERS # | 1 | 2 | 1.58 | 3.15 | 0.06 |
| JUL210738 | 161 | MARVEL COMICS | STAR WARS WAR BOUNTY HUNTERS # | 1 | 2 | 1.58 | 3.15 | 0.06 |
| JUL210745 | 161 | MARVEL COMICS | STAR WARS #17 RAHZZAH VAR WOBH | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUL210819 | 691 | DYNAMIC FORCES | RED SONJA (2021) #1 CVR H 15 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL210939 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND TP VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL211105 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD EDGE OF DA | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUL211108 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #5 (OF 12) | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL211118 | 6679 | BOOM ENTERTAINMENT | PROCTOR VALLEY ROAD TP (MR) (C | 3 | 2 | 7.80 | 15.59 | 2.75 |
| JUL211131 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #10 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL211158 | 6679 | BOOM ENTERTAINMENT | SAVE YOURSELF #4 (OF 4) CVR A | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL211162 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 20 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JUL211163 | 6679 | BOOM ENTERTAINMENT | ORCS TP (C: 0-1-2) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JUL211176 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #2 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL211181 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #4 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL211190 | 3540 | ABLAZE | TRESE GN VOL 03 MASS MURDERS ( | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL211191 | 3540 | ABLAZE | MONSTERMIND HC DEALING WITH AN | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL211246 | 3289 | AFTERSHOCK COMICS | SCOUTS HONOR TP (C: 0-1-0) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL211287 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #1 C | 1 | 3 | 4.00 | 11.99 | 0.21 |
| JUL211290 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL211418 | 7298 | A WAVE BLUE WORLD INC | DEAD BEATS LONDON CALLING HORR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL211587 | 691 | DYNAMIC FORCES | DF HULK #1 CGC GRADED (C: 0-1- | 1 | 76 | 38.40 | 2,918.04 | 42.55 |
| JUL211642 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 01 OLIVE OYL & H | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JUL211643 | 96 | FANTAGRAPHICS BOOKS | GOOD NIGHT HEM HC (C: 0-1-2) | 3 | 2 | 8.40 | 16.79 | 2.75 |
| JUL211653 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC VOL 09 | 3 | 3 | 21.00 | 62.99 | 10.33 |
| JUL211713 | 125 | HEAVY METAL MAGAZINE | NEVER NEVER #3 (OF 5) | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL211723 | 4563 | HUMANOIDS INC | LEGEND OF THE SCARLET BLADES T | 3 | 1 | 11.25 | 11.25 | 1.72 |
| JUL211786 | 3437 | MAD CAVE STUDIOS | (USE MAR248207) NOTTINGHAM TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL211788 | 3154 | MAGNETIC PRESS INC. | BENEATH TREES HC 01 AUTUMN MIS | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL211799 | 182 | NBM | DUNGEON EARLY YEARS TP VOL 1-2 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL211800 | 182 | NBM | DUNGEON ZENITH VOL 1-2 BARBARI | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL211810 | 2672 | NORMA EDITORIAL S.A. | MORE WHY HOW WHAT ART OF BROSM | 4 | 1 | 15.80 | 15.80 | 2.72 |
| JUL211812 | 4044 | ONI PRESS INC. | PEOPLE INSIDE HC (NEW ED) | 3 | 1 | 10.37 | 10.37 | 1.72 |
| JUL211821 | 4044 | ONI PRESS INC. | INVADER ZIM BEST OF SKOOL GN | 3 | 1 | 4.15 | 4.15 | 0.69 |
| JUL211984 | 5321 | TITAN COMICS | GUN HONEY #1 (OF 4) CVR F 10 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL211985 | 5321 | TITAN COMICS | GUN HONEY #1 (OF 4) CVR G 25 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL212012 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 05 COMI | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JUL212078 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) TP VOL 01 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUL212098 | 3205 | VAULT COMICS | AUTUMNAL TP (C: 0-1-2) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL212104 | 3205 | VAULT COMICS | VAMPIRE THE MASQUERADE TP VOL | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL212151 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 6 | 6.43 | 38.57 | 6.18 |
| JUL212153 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS LES MISERABLES | 3 | 18 | 8.00 | 143.93 | 24.78 |
| JUL212154 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SENSE AND SENSI | 3 | 50 | 8.00 | 399.80 | 68.84 |
| JUL212157 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 01 | 3 | 79 | 10.00 | 789.68 | 135.97 |
| JUL212372 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS MIR | 3 | 485 | 6.40 | 3,102.06 | 534.14 |
| JUL213086 | 6870 | GREEN RONIN PUBLISHING | SENTINELS OF EARTH PRIME COOP | 5 | 1 | 2.38 | 2.38 | 0.54 |
| JUL213104 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GRAND BA | 5 | 41 | 14.17 | 581.01 | 130.01 |
| JUL213105 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL213109 | 7044 | PAIZO INC | STARFINDER ADV LIBERATION OF L | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL218002 | 161 | MARVEL COMICS | STAR WARS WAR BOUNTY HUNTERS J | 1 | 15 | 1.97 | 29.57 | 0.52 |
| JUL218892 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #1 C | 1 | 1 | 2.80 | 2.80 | 0.05 |
| JUL219415 | 691 | DYNAMIC FORCES | RED SONJA (2021) #2 CVR O FOC | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL219430 | 3606 | GRAPHIC MUNDI - PSU PRESS | MENOPAUSE COMIC TREATMENT HC G | 3 | 1 | 12.28 | 12.28 | 2.06 |
| JUL220030 | 325 | IMAGE COMICS | VANISH #1 CVR A STEGMAN (MR) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL220043 | 325 | IMAGE COMICS | SAGA TP VOL 10 (MR) | 3 | 51 | 6.80 | 346.60 | 59.68 |
| JUL220073 | 325 | IMAGE COMICS | EVERYDAY HERO MACHINE BOY GN | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL220075 | 325 | IMAGE COMICS | FOLLOW ME DOWN HC A RECKLESS B | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUL220080 | 325 | IMAGE COMICS | ASCENDER DLX ED HC (MR) | 3 | 2 | 20.00 | 39.99 | 6.89 |
| JUL220094 | 325 | IMAGE COMICS | BLOOD STAINED TEETH TP VOL 01 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUL220098 | 325 | IMAGE COMICS | COPRA MASTER COLL HC BOOK 01 | 3 | 23 | 16.00 | 367.91 | 63.35 |
| JUL220112 | 325 | IMAGE COMICS | LADY MECHANIKA TP VOL 07 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL220114 | 325 | IMAGE COMICS | LEGO NINJAGO GARMADON TP VOL 0 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL220117 | 325 | IMAGE COMICS | LITTLE MONSTERS TP VOL 01 (MR) | 3 | 10 | 6.80 | 67.96 | 11.70 |
| JUL220132 | 325 | IMAGE COMICS | MONSTRESS TP VOL 07 (MR) | 3 | 6 | 6.80 | 40.78 | 7.02 |
| JUL220140 | 325 | IMAGE COMICS | MONSTRESS HC VOL 02 (MR) | 3 | 5 | 20.00 | 99.98 | 17.22 |
| JUL220142 | 325 | IMAGE COMICS | SPAWN OMEGA TP | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL220197 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH #22 CVR A | 1 | 6 | 1.68 | 10.05 | 0.17 |
| JUL220202 | 325 | IMAGE COMICS | EIGHT BILLION GENIES #5 (OF 8) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL220219 | 325 | IMAGE COMICS | MAGIC ORDER 3 #3 (OF 6) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL220244 | 325 | IMAGE COMICS | SPAWN #334 CVR A MATTINA | 1 | 1 | 1.26 | 1.26 | 0.02 |
| JUL220286 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) CVR B PAQUETTE | 1 | 1 | 1.95 | 1.95 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL220319 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 05 (C: 1 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUL220320 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #6 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL220325 | 6679 | BOOM ENTERTAINMENT | BUFFY 97 TP | 3 | 2 | 5.85 | 11.69 | 2.06 |
| JUL220329 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO EARTH THAT W | 3 | 1 | 29.25 | 29.25 | 5.17 |
| JUL220335 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #2 (OF 5) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| JUL220340 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR A FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUL220342 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR C FRISON | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUL220349 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #10 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL220364 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS TP VOL 03 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUL220366 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS THE STORYTELLER SH | 3 | 2 | 9.75 | 19.49 | 3.44 |
| JUL220418 | 750 | DARK HORSE COMICS | OUR ENCOUNTERS WITH EVIL & OTH | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUL220425 | 750 | DARK HORSE COMICS | ROADIE #1 (OF 4) | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL220441 | 750 | DARK HORSE COMICS | MIND MGMT BOOTLEG #3 (OF 4) CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL220445 | 750 | DARK HORSE COMICS | PANIC TP (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL220447 | 750 | DARK HORSE COMICS | EC ARCHIVES INCREDIBLE SCIENCE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL220578 | 691 | DYNAMIC FORCES | STAN LEE ALLIANCES ORPHANS HC | 4 | 3 | 10.00 | 29.99 | 5.16 |
| JUL220585 | 691 | DYNAMIC FORCES | SCARLET SISTERS ONE SHOT CVR G | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL220608 | 691 | DYNAMIC FORCES | KARMA HC (MR) (C: 0-1-2) | 3 | 7 | 14.00 | 97.97 | 16.87 |
| JUL220609 | 691 | DYNAMIC FORCES | 007 #2 CVR A EDWARDS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL220631 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #3 CVR B P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL220642 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC V | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUL220676 | 691 | DYNAMIC FORCES | ELVIRA IN HORRORLAND #5 CVR D | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL220683 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #6 CVR A LE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL220723 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #10 CVR A | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL220736 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #5 CVR A PA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL221026 | 3540 | ABLAZE | ZOMBIE MAKEOUT CLUB GN VOL 01 | 3 | 10 | 4.00 | 39.96 | 6.88 |
| JUL221027 | 3540 | ABLAZE | NIGHTCRAWLERS HC VOL 01 BOY WH | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL221028 | 3540 | ABLAZE | MANIX ABRERAS 14 GN (C: 0-1-2) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL221072 | 3289 | AFTERSHOCK COMICS | HELL IS A SQUARED CIRCLE ONESH | 1 | 83 | 3.04 | 252.00 | 4.64 |
| JUL221074 | 3289 | AFTERSHOCK COMICS | HELL IS A SQUARED CIRCLE ONESH | 1 | 92 | 3.20 | 294.03 | 5.15 |
| JUL221081 | 3289 | AFTERSHOCK COMICS | WE LIVE TP VOL 02 AGE OF THE P | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL221123 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL221440 | 462 | DRAWN & QUARTERLY | REVENGE OF THE LIBRARIANS HC ( | 3 | 3 | 9.98 | 29.94 | 5.16 |
| JUL221496 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 1 | 9.66 | 9.66 | 1.58 |
| JUL221504 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 01 DRAC | 3 | 1 | 35.70 | 35.70 | 5.85 |
| JUL221508 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC GIF | 3 | 2 | 29.40 | 58.79 | 9.64 |
| JUL221748 | 3154 | MAGNETIC PRESS INC. | GIANTESS HC (C: 0-1-2) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL221749 | 3154 | MAGNETIC PRESS INC. | TRAPPED ON ZARKASS (MR) | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUL221773 | 4044 | ONI PRESS INC. | CHOOSE YOUR OWN ADVENTURE JOUR | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUL221775 | 4044 | ONI PRESS INC. | CRUMRIN CHRONICLES TP VOL 02 | 3 | 1 | 6.22 | 6.22 | 1.03 |
| JUL221966 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL221978 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #2 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL221980 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 02 (C: 0 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL222000 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS #3 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL222035 | 8989 | TWOMORROWS PUBLISHING | CHARLTON COMPANION SC (C: 0-1- | 4 | 9 | 18.46 | 166.13 | 27.24 |
| JUL222126 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER PLANET TP (RES) (C: 0- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL222289 | 7013 | NETCOMICS | WAREHOUSE GN VOL 01 (A) (C: 1- | 3 | 5 | 9.20 | 45.98 | 7.92 |
| JUL222290 | 7013 | NETCOMICS | WAREHOUSE GN VOL 02 (A) (C: 1- | 3 | 3 | 9.20 | 27.59 | 4.75 |
| JUL222291 | 7013 | NETCOMICS | WAREHOUSE GN VOL 03 (A) (C: 1- | 3 | 1 | 9.20 | 9.20 | 1.58 |
| JUL222391 | 3337 | TOKYOPOP | MAME COORDINATE TP VOL 04 (C: | 3 | 203 | 5.60 | 1,135.99 | 195.60 |
| JUL222392 | 3337 | TOKYOPOP | MARCYS JOURNAL A GUIDE TO AMPH | 3 | 440 | 6.80 | 2,990.24 | 514.88 |
| JUL222393 | 3337 | TOKYOPOP | MARCYS JOURNAL A GUIDE TO AMPH | 3 | 120 | 12.00 | 1,439.52 | 247.87 |
| JUL222398 | 3337 | TOKYOPOP | SCARLET SOUL GN VOL 03 (C: 0-1 | 3 | 53 | 4.40 | 232.99 | 40.12 |
| JUL223338 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GODS & M | 5 | 2 | 24.30 | 48.59 | 10.87 |
| JUL223339 | 7044 | PAIZO INC | PATHFINDER ADV CROWN KOBOLD KI | 5 | 1 | 16.20 | 16.20 | 3.62 |
| JUL223340 | 7044 | PAIZO INC | PATHFINDER ADV CROWN KOBOLD KI | 5 | 1 | 24.30 | 24.30 | 5.44 |
| JUL223344 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 1 | 20.25 | 20.25 | 4.53 |
| JUL223346 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 2 | 5 | 5 | 10.12 | 50.61 | 11.32 |
| JUL223347 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT SPACE | 5 | 1 | 6.88 | 6.88 | 1.54 |
| JUL228081 | 6679 | BOOM ENTERTAINMENT | GRIM #5 CVR G FOC REVEAL VAR A | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUL228419 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #1 ( | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL228489 | 325 | IMAGE COMICS | ODYC TP VOL 01 (NEW PTG) (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL228948 | 325 | IMAGE COMICS | KAYA #2 CVR A OVERSHIP FRT CRE | 30 | 1 | - | - | - |
| JUL228964 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA TP VOL 01 | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL228994 | 4044 | ONI PRESS INC. | HUSTLE & HEART FORETOLD TP | 3 | 1 | 9.13 | 9.13 | 1.51 |
| JUL229067 | 325 | IMAGE COMICS | EIGHT BILLION GENIES #1 (OF 8) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL229116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL229496 | 325 | IMAGE COMICS | LCSD 2022 EIGHT BILLION GENIES | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL229501 | 750 | DARK HORSE COMICS | DID YOU HEAR WHAT EDDIE GEIN D | 3 | 13 | 12.00 | 155.95 | 26.85 |
| JUL229503 | 750 | DARK HORSE COMICS | GOON BUNCH OF OLD CRAP TP VOL | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL229506 | 750 | DARK HORSE COMICS | GOON BUNCH OF OLD CRAP TP VOL | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL229510 | 750 | DARK HORSE COMICS | GOON TP VOL 01 RAGGED RETURN T | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JUL229511 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 03 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL229512 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 02 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL229514 | 750 | DARK HORSE COMICS | HILLBILLY TP VOL 04 RED EYED W | 3 | 1 | 7.20 | 7.20 | 1.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230063 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JUL230069 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR B D | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUL230070 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR C S | 1 | 5 | 2.34 | 11.68 | 0.21 |
| JUL230085 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #2 (OF 6) CVR A MI | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230089 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230127 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 4 | 29.25 | 117.00 | 20.66 |
| JUL230130 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE TP (C: | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JUL230133 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #5 (O | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230143 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH THE DARK CR | 3 | 1 | 29.25 | 29.25 | 5.17 |
| JUL230144 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH BEYOND TH | 3 | 11 | 7.80 | 85.76 | 15.14 |
| JUL230152 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 01 | 3 | 7 | 6.63 | 46.38 | 8.19 |
| JUL230154 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR A MIDDLETON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230160 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR G MIDDLETON FO | 1 | 2 | 2.40 | 4.79 | 0.08 |
| JUL230195 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR A LINSNER | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230222 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA TP (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL230237 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR A MIDDLE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230266 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230267 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR D | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230278 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR A C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL230311 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR A LEIRIX | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230343 | 691 | DYNAMIC FORCES | HOW GHERKINS STOLE CHRISTMAS H | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUL230346 | 691 | DYNAMIC FORCES | HOW NORTH POLE WORKS HC (C: 0- | 4 | 1 | 8.00 | 8.00 | 1.38 |
| JUL230357 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR A LINSNER | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUL230358 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR B LEIRIX | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL230359 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR C PUEBLA | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUL230439 | 325 | IMAGE COMICS | BLACK CLOAK TP VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUL230440 | 325 | IMAGE COMICS | COSMIC DETECTIVE TP (MR) | 3 | 3 | 7.20 | 21.59 | 3.72 |
| JUL230442 | 325 | IMAGE COMICS | GHOSTED COMPENDIUM TP (MR) | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUL230444 | 325 | IMAGE COMICS | LAST BARBARIANS TP VOL 01 (RES | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL230445 | 325 | IMAGE COMICS | LOCAL MAN TP VOL 01 HEARTLAND | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL230447 | 325 | IMAGE COMICS | OLD DOG TP VOL 01 (MR) | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JUL230451 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 04 | 3 | 5 | 14.00 | 69.98 | 12.05 |
| JUL230452 | 325 | IMAGE COMICS | DARK RIDE TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL230455 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 27 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUL230456 | 325 | IMAGE COMICS | VANISH TP VOL 02 (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUL230869 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL TP (C: 0- | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL230913 | 5321 | TITAN COMICS | CONAN BARBARIAN #3 CVR A BRAIT | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230917 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #1 ( | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230928 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT TP VOL 01 DM | 3 | 30 | 8.00 | 239.88 | 41.30 |
| JUL230929 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT TP VOL 01 REG | 3 | 9 | 8.00 | 71.96 | 12.39 |
| JUL230938 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230942 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230943 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230945 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUL230965 | 3540 | ABLAZE | ALMOST DEAD #1 CVR A TYLER KIR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230970 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230971 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230972 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230992 | 3540 | ABLAZE | CHILDREN OF THE BLACK SUN TP V | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL230993 | 3540 | ABLAZE | FALL OF THE HOUSE OF USHER HC | 3 | 61 | 6.80 | 414.56 | 71.38 |
| JUL230993 | 3540 | ABLAZE | FALL OF THE HOUSE OF USHER HC | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUL230995 | 3540 | ABLAZE | TRESE BOX SET GN VOL 01- 06 (C | 3 | 9 | 36.00 | 324.00 | 55.79 |
| JUL231059 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL231070 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL231302 | 250 | SLAVE LABOR GRAPHICS | MODEL A GN VOL 01 | 3 | 8 | 7.98 | 63.84 | 10.99 |
| JUL231317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL231432 | 7298 | A WAVE BLUE WORLD INC | TOWER TP VOL 01 (C: 0-1-0) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL231446 | 3589 | BLACK PANEL PRESS | AL CAPONE HC (MR) (C: 0-1-2) | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUL231468 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) POISE BAG SE | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL231621 | 3605 | FAIRSQUARE GRAPHICS | PHOTONIK MAN OF LIGHT TP | 3 | 2 | 10.00 | 20.00 | 3.44 |
| JUL231624 | 3605 | FAIRSQUARE GRAPHICS | DRACULA X FRANKENSTEIN TP | 3 | 6 | 7.96 | 47.76 | 8.22 |
| JUL231631 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 01 | 3 | 46 | 14.70 | 676.01 | 110.86 |
| JUL231637 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND TEEN | 3 | 1 | 35.25 | 35.25 | 5.17 |
| JUL231708 | 4563 | HUMANOIDS INC | THE INCAL KILL WOLFHEAD HC (MR | 3 | 2 | 11.25 | 22.49 | 3.44 |
| JUL231711 | 4563 | HUMANOIDS INC | LEGENDS OF THE PIERCED VEIL TH | 3 | 2 | 13.50 | 26.99 | 4.13 |
| JUL231714 | 4563 | HUMANOIDS INC | URBAN LEGENDZ GN (C: 0-0-1) | 3 | 4 | 5.85 | 23.38 | 3.58 |
| JUL231792 | 3437 | MAD CAVE STUDIOS | CRUSADER #1 (OF 4) CVR A MATT | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL231800 | 3437 | MAD CAVE STUDIOS | YOUVE BEEN CANCELLED #4 (OF 4) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL231803 | 3154 | MAGNETIC PRESS INC. | BLACK BOX CHRONICLES GN (MR) ( | 3 | 10 | 8.00 | 79.96 | 13.77 |
| JUL231821 | 4044 | ONI PRESS INC. | LIGHTS GN | 3 | 5 | 7.05 | 35.25 | 5.85 |
| JUL231832 | 4044 | ONI PRESS INC. | QUINNELOPE AND THE COOKIE KING | 3 | 1 | 6.22 | 6.22 | 1.03 |
| JUL231833 | 4044 | ONI PRESS INC. | TALLI DAUGHTER OF THE MOON TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL231835 | 4044 | ONI PRESS INC. | WRAPPED UP COMPLETE COLLECTION | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUL231856 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 2 | 6.15 | 12.29 | 2.06 |
| JUL231954 | 1080 | SCOUT COMICS | DUST #2 | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL232099 | 3205 | VAULT COMICS | BARBARIC TP VOL 03 HELL TO PAY | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUL232117 | 1443 | Z2 COMICS | MILES DAVIS AND THE SEARCH FOR | 3 | 2 | 16.00 | 31.99 | 5.51 |
| JUL232140 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 3 | 2.40 | 7.19 | 0.13 |
| JUL232169 | 42 | DIGITAL MANGA DISTRIBUTION | NO TOUCHING AT ALL REVISED EDI | 3 | 12 | 7.29 | 87.46 | 14.01 |
| JUL232185 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 7 | 5.60 | 39.17 | 6.74 |
| JUL232391 | 3337 | TOKYOPOP | DEAD COMPANY GN VOL 02 (MR) (C | 3 | 61 | 5.60 | 341.36 | 58.78 |
| JUL232392 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 04 (C: 0- | 3 | 197 | 5.60 | 1,102.41 | 189.82 |
| JUL232399 | 3337 | TOKYOPOP | BERGAMOT & SUNNY DAY (A) (C: 1 | 3 | 73 | 5.60 | 408.51 | 70.34 |
| JUL232400 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 01 (A) | 3 | 152 | 5.60 | 850.59 | 146.46 |
| JUL232570 | 7044 | PAIZO INC | PATHFINDER ADV PATH SKY KINGS | 5 | 2 | 10.93 | 21.86 | 4.89 |
| JUL232571 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS H | 5 | 1 | 6.88 | 6.88 | 1.54 |
| JUL232573 | 7044 | PAIZO INC | STARFINDER FLIP-MAT MINING OPE | 5 | 5 | 6.88 | 34.41 | 7.70 |
| JUL238115 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUL238275 | 3178 | T PUB | TWISTED DARK GN (NEW PTG) VOL | 3 | 1 | 9.20 | 9.20 | 1.58 |
| JUL238346 | 96 | FANTAGRAPHICS BOOKS | (USE JUL141222) WALT DISNEY UN | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUL238970 | 3668 | PAPERCUTZ INC | ASTERIX PAPERCUTZ ED GN VOL 40 | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUL238977 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL239651 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA DIRECT MA | 30 | 1 | - | - | - |
| JUL240010 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR A LEMIRE | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL240012 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR C 10 COPY | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240013 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR D 25 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240015 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR F FOC REVE | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240016 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR G UNLOCKAB | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240017 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR H ERICA SL | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240020 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 2.73 | 5.45 | 0.10 |
| JUL240021 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL240026 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240027 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240031 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JUL240032 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 05 B | 3 | 30 | 5.85 | 175.38 | 30.97 |
| JUL240033 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERVERSE 5TH ANNIVERSARY | 12 | 2 | 27.30 | 54.59 | 5.07 |
| JUL240033 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERVERSE 5TH ANNIVERSARY | 12 | 3 | 27.30 | 81.89 | 7.61 |
| JUL240034 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR A RIVERA | 1 | 8 | 2.34 | 18.69 | 0.34 |
| JUL240035 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR B FRISON | 1 | 14 | 2.34 | 32.71 | 0.59 |
| JUL240036 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR C SCALER | 1 | 5 | 2.34 | 11.68 | 0.21 |
| JUL240038 | 6679 | BOOM ENTERTAINMENT | WOODS DLX ED HC (C: 0-1-2) | 3 | 5 | 35.10 | 175.48 | 30.99 |
| JUL240041 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 2 | 3.12 | 6.23 | 0.11 |
| JUL240042 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 1 | 3.12 | 3.12 | 0.06 |
| JUL240046 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 1 | 3.12 | 3.12 | 0.06 |
| JUL240050 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 2 | 7.41 | 14.81 | 2.62 |
| JUL240056 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR A MERCA | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUL240056 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR A MERCA | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUL240068 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY THE GOSPEL ACC | 3 | 2 | 7.02 | 14.03 | 2.48 |
| JUL240073 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240073 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUL240074 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL240075 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240078 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240081 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS 20 YEARS W | 3 | 6 | 7.80 | 46.78 | 8.26 |
| JUL240082 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS 20 YEARS W | 3 | 5 | 9.75 | 48.73 | 8.61 |
| JUL240083 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS PUNCHING Z | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUL240084 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS PUNCHING Z | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JUL240085 | 6679 | BOOM ENTERTAINMENT | KLAUS THE LIFE & TIMES OF SANT | 3 | 7 | 7.80 | 54.57 | 9.64 |
| JUL240089 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL240089 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240093 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR A KHALIDA | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240097 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR A RODRIG | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240097 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR A RODRIG | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240098 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR B PHILLI | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL240105 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240106 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240109 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUL240110 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUL240113 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO HC VOL 01 ( | 3 | 9 | 9.75 | 87.71 | 15.49 |
| JUL240114 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR A HOUND | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR A HARRI | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR A HARRI | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL240119 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR C 5 COP | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240140 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240140 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240141 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240144 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JUL240146 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240146 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240159 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR A HARDIN | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240159 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR A HARDIN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240160 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR B LEE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240176 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR A ROMER | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240177 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR B GANUC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240178 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR C DARBO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240187 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR A | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL240187 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR A | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240188 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240189 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240189 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240190 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240191 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR E | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240191 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR E | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240199 | 691 | DYNAMIC FORCES | TRANSFORMERS 40TH ANN COLL TRA | 6 | 4 | 69.00 | 276.02 | 20.85 |
| JUL240201 | 691 | DYNAMIC FORCES | HERCULES #5 CVR A KAMBADAIS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240204 | 691 | DYNAMIC FORCES | HERCULES #5 CVR D RANALDI NEGA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240212 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR A BALDARI | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240213 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR B FORSTNE | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240214 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR C GALMON | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240215 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR D ROUSSEA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240216 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR E 7 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240219 | 691 | DYNAMIC FORCES | LILO & STITCH #7 CVR H 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240224 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES HC (C: 0 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL240225 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES TP | 3 | 118 | 5.60 | 660.33 | 113.70 |
| JUL240231 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR ZC DE EXC B | 1 | 1 | 39.99 | 39.99 | 0.34 |
| JUL240232 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR A BARENDS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240233 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR B SUYDAM | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240240 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR A PARRI | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240265 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR A PARRILLO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240268 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR D COSPLAY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240278 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR A MATTINA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240278 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR A MATTINA | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240279 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR B LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240279 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR B LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240280 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR C BARENDS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240280 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR C BARENDS | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL240281 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR D CHO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240281 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR D CHO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240291 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR A NAKAYAMA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240292 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR B PARRILLO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240293 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR C SHALVEY ( | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240294 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR D LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240296 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR F PARRILLO | 1 | 3 | 4.80 | 14.39 | 0.21 |
| JUL240298 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR H NAKAYAMA | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL240305 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR O 20 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240307 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Q 40 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240308 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240308 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240309 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240311 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240322 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS TP (C: | 3 | 9 | 7.20 | 64.76 | 11.15 |
| JUL240354 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUL240354 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL240355 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL240356 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL240359 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240360 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR A ASRA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL240360 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR A ASRA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL240361 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR B FONG | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL240367 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 03 DM E | 3 | 12 | 7.20 | 86.35 | 14.87 |
| JUL240369 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR A | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL240369 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL240373 | 5321 | TITAN COMICS | KILLTOPIA THE COMPLETE COLL DM | 3 | 12 | 12.00 | 143.95 | 24.79 |
| JUL240376 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR C L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL240378 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL240379 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL240380 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #4 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL240382 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL240384 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL240391 | 5321 | TITAN COMICS | TANK GIRL TRILOGY REG ED BOXED | 3 | 2 | 20.00 | 39.99 | 6.89 |
| JUL240394 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE DM | 3 | 38 | 7.20 | 273.45 | 47.08 |
| JUL240399 | 5321 | TITAN COMICS | MOORCOCK ELRIC HC VOL 05 NECRO | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL240401 | 5321 | TITAN COMICS | ANFIELD ROAD HC (MR) (C: 0-1-2 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL240407 | 5321 | TITAN COMICS | DISENCHANTMENT UNTOLD TALES GN | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUL240409 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 07 (M | 3 | 1 | 5.20 | 5.20 | 0.89 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240411 | 5321 | TITAN COMICS | WORKING FOR GOD IN A GODLESS W | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL240412 | 5321 | TITAN COMICS | CORPSE BLADE GN VOL 01 (OF 3) | 3 | 6 | 5.20 | 31.18 | 5.37 |
| JUL240446 | 325 | IMAGE COMICS | BLOOD STAIN HC VOL 01 COLLECTE | 3 | 2 | 24.00 | 47.99 | 8.26 |
| JUL240449 | 325 | IMAGE COMICS | CRAVE TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL240450 | 325 | IMAGE COMICS | DUTCH TP (RES) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL240452 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUL240453 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUL240455 | 325 | IMAGE COMICS | INFERNALS TP (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL240457 | 325 | IMAGE COMICS | KING SPAWN TP VOL 05 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL240457 | 325 | IMAGE COMICS | KING SPAWN TP VOL 05 | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL240458 | 325 | IMAGE COMICS | LAST MERMAID TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL240458 | 325 | IMAGE COMICS | LAST MERMAID TP VOL 01 | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUL240461 | 325 | IMAGE COMICS | REVIVAL COMPENDIUM TP (MR) | 3 | 6 | 24.00 | 143.98 | 24.79 |
| JUL240462 | 325 | IMAGE COMICS | SAGA VOLUME TP VOL 01 NEW EDIT | 3 | 11 | 4.00 | 43.96 | 7.57 |
| JUL240465 | 325 | IMAGE COMICS | SUPERSTAR AS SEEN ON TV TP NEW | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUL240467 | 325 | IMAGE COMICS | VOID RIVALS TP VOL 02 CVR A BO | 3 | 7 | 6.80 | 47.57 | 8.19 |
| JUL240468 | 325 | IMAGE COMICS | VOID RIVALS TP VOL 02 CVR B DI | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUL240469 | 325 | IMAGE COMICS | WORLDTR33 TP VOL 02 (MR) | 3 | 11 | 6.80 | 74.76 | 12.87 |
| JUL240470 | 325 | IMAGE COMICS | WEATHERMAN TP VOL 03 (MR) | 3 | 4 | 7.20 | 28.78 | 4.96 |
| JUL240471 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUL240948 | 3540 | ABLAZE | HARVEY KURTZMANS MARLEYS GHOST | 3 | 17 | 8.00 | 135.93 | 23.41 |
| JUL240954 | 3540 | ABLAZE | ABLAZE SPOTLIGHT ON EURO COMIC | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUL240956 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VARIAN | 1 | 9 | 8.00 | 71.96 | 1.26 |
| JUL240984 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240988 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240989 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240989 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR A | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240990 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR B | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240992 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240997 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR A G HOST | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL241000 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR D DATTOLI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL241004 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR D K | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUL241005 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR E L | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUL241006 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 1 | 2.80 | 2.80 | 0.05 |
| JUL241009 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 3 | 2.80 | 8.39 | 0.15 |
| JUL241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL241021 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL241030 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BATTLE SCARS TP (C: | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL241033 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR A CRA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL241034 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR B INH | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL241037 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA ANNUAL SPECTACULAR ONE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL241037 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA ANNUAL SPECTACULAR ONE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL241043 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUL241230 | 3460 | AHOY COMICS | BABS #2 (OF 6) CVR A BURROWS ( | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL241242 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR A FAJ | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241242 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR A FAJ | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241243 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR B ALE | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241243 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR B ALE | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241244 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR C RYP | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241251 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241252 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241257 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241260 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241262 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #4 (OF 4) CVR A | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241262 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #4 (OF 4) CVR A | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241263 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #4 (OF 4) CVR B | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241264 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 4 | 10.25 | 40.98 | 6.88 |
| JUL241265 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 8 | 10.25 | 81.97 | 13.77 |
| JUL241266 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #2 (OF 4) CVR A | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241268 | 3699 | ALIEN BOOKS | MOMO LEGENDARY WARRIOR GN VOL | 3 | 8 | 5.33 | 42.61 | 7.16 |
| JUL241269 | 3699 | ALIEN BOOKS | ENDROLL BACK GN VOL 03 (OF 3) | 3 | 4 | 5.74 | 22.94 | 3.85 |
| JUL241270 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 19 | 5.33 | 101.19 | 17.00 |
| JUL241276 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TIRUPATI TP THE LORD OF TIRUMA | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUL241296 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL241298 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT SENI | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JUL241301 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUL241302 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL241359 | 21 | ANTARCTIC PRESS | YOR HUNTER FROM THE FUTURE #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL241360 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 02 (C: 0-1- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL241362 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #8 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL241415 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA STORM TP (C | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL241431 | 3589 | BLACK PANEL PRESS | KISS THE SKY JIMI HENDRIX 1942 | 3 | 12 | 8.00 | 95.95 | 16.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241472 | 9341 | AVATAR PRESS INC | LADY DEATH RAVISHING FOIL BONU | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241504 | 3552 | CLOVER PRESS LLC | ARMORED #3 CVR A CLOONAN (C: 0 | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241533 | 3707 | DIFFERENCE ENGINE PTE LTD | SOUND A COMICS ANTHOLOGY GN (C | 3 | 11 | 7.80 | 85.80 | 14.77 |
| JUL241539 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 4 | 22.48 | 89.91 | 13.76 |
| JUL241544 | 462 | DRAWN & QUARTERLY | DOG DAYS GN | 3 | 3 | 9.98 | 29.94 | 5.16 |
| JUL241549 | 462 | DRAWN & QUARTERLY | Q&A SC (MR) (C: 0-1-2) | 4 | 9 | 6.78 | 61.02 | 10.51 |
| JUL241554 | 462 | DRAWN & QUARTERLY | YOKAI THE ART OF SHIGERU MIZUK | 4 | 10 | 17.98 | 179.80 | 30.96 |
| JUL241562 | 3684 | DSTLRY MEDIA | BIG BURN #2 CVR A GARBETT | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUL241590 | 3684 | DSTLRY MEDIA | LCSD 2024 GONE #1 BLACK AND WH | 1 | 1 | 8.00 | 8.00 | 0.14 |
| JUL241631 | 3605 | FAIRSQUARE GRAPHICS | MESCHUGGE GN (MR) (C: 0-1-2) | 3 | 15 | 10.00 | 149.94 | 25.82 |
| JUL241632 | 96 | FANTAGRAPHICS BOOKS | MY TIME MACHINE A GRAPHIC NOVE | 3 | 7 | 10.50 | 73.47 | 12.05 |
| JUL241633 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #4 (OF 4) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| JUL241634 | 96 | FANTAGRAPHICS BOOKS | OCULTOS HC (C: 0-1-2) | 3 | 5 | 10.50 | 52.48 | 8.61 |
| JUL241636 | 96 | FANTAGRAPHICS BOOKS | ELISE & THE NEW PARTISANS HC ( | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUL241637 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK HC VA | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JUL241638 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MINI | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JUL241640 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 22 199 | 3 | 2 | 9.66 | 19.31 | 3.17 |
| JUL241642 | 96 | FANTAGRAPHICS BOOKS | FABULOUS FURRY FREAK BROTHERS | 3 | 4 | 9.66 | 38.62 | 6.33 |
| JUL241644 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND DOLL | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUL241646 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND INNO | 4 | 2 | 30.55 | 61.10 | 8.95 |
| JUL241665 | 206 | GEMSTONE PUBLISHING | KILL SHAKESPEARE FIRST FOLIO T | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUL241691 | 3606 | GRAPHIC MUNDI - PSU PRESS | BALD GN (C: 0-1-2) | 3 | 6 | 9.00 | 54.00 | 9.07 |
| JUL241721 | 3706 | GUNGNIR ENTERTAINMENT | FORWARD AS ALWAYS PROSE NOVEL | 4 | 2 | 9.20 | 18.39 | 3.17 |
| JUL241800 | 3600 | LIVING THE LINE | SURVIVING ON MARS GN (MR) (C: | 3 | 9 | 6.00 | 53.96 | 9.29 |
| JUL241804 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #1 CVR | 1 | 1 | 2.46 | 2.46 | 0.04 |
| JUL241806 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #2 CVR A WILL CON | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JUL241807 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #2 CVR B FRAZER I | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241808 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #2 (OF | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUL241809 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #2 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241810 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR A INAKI MIRAN | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUL241811 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR B SANFORD GRE | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241813 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #3 (OF 4) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JUL241814 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR A GERALDO BO | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUL241819 | 3437 | MAD CAVE STUDIOS | BODY TRADE #1 (OF 5) CVR A JOK | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241826 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #2 (OF 5) CVR A S | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241832 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR A BUNGE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL241841 | 3716 | MAGMA COMIX | SILICON BANDITS TP VOL 01 (C: | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUL241841 | 3716 | MAGMA COMIX | SILICON BANDITS TP VOL 01 (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUL241842 | 3154 | MAGNETIC PRESS INC. | LOST LETTERS GN (C: 0-1-2) | 3 | 8 | 10.00 | 79.97 | 13.77 |
| JUL241843 | 3154 | MAGNETIC PRESS INC. | LOST LETTERS HC (C: 0-1-2) | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JUL241844 | 3154 | MAGNETIC PRESS INC. | MY DEAR PIERROT GN (C: 0-1-2) | 3 | 38 | 11.20 | 425.45 | 73.26 |
| JUL241846 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 11 WAR | 3 | 13 | 10.00 | 129.95 | 22.38 |
| JUL241873 | 182 | NBM | INCREDIBLE STORY OF COOKING HC | 3 | 3 | 14.00 | 41.99 | 7.23 |
| JUL241881 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR A MITTEN | 1 | 2 | 1.97 | 3.94 | 0.07 |
| JUL241888 | 4044 | ONI PRESS INC. | SCOTT PILGRIM PRINT COLLECTION | 15 | 2 | 12.45 | 24.89 | 2.17 |
| JUL241889 | 4044 | ONI PRESS INC. | SCOTT PILGRIMS PRECIOUS LITTLE | 4 | 3 | 7.05 | 21.15 | 3.51 |
| JUL241900 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL241901 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL241905 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 6 | 2.07 | 12.43 | 0.21 |
| JUL241915 | 4044 | ONI PRESS INC. | TOXIC SUMMER #3 (OF 3) CVR B F | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL241917 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUL241917 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL241920 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 1 | 4.15 | 4.15 | 0.07 |
| JUL241920 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 2 | 4.15 | 8.29 | 0.14 |
| JUL241924 | 4044 | ONI PRESS INC. | SUBZERO TP VOL 01 (C: 0-1-2) | 3 | 2 | 10.37 | 20.74 | 3.44 |
| JUL241925 | 4044 | ONI PRESS INC. | IN THE SHADOW OF STALIN STORY | 3 | 2 | 10.37 | 20.74 | 3.44 |
| JUL241927 | 4044 | ONI PRESS INC. | CRUMRIN CHRONICLES TP VOL 03 | 3 | 2 | 6.22 | 12.44 | 2.06 |
| JUL241928 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI TP | 3 | 3 | 8.30 | 24.89 | 4.13 |
| JUL241929 | 4044 | ONI PRESS INC. | RICK AND MORTY DELUXE DOUBLE F | 3 | 1 | 24.90 | 24.90 | 4.13 |
| JUL241930 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO COMING | 3 | 8 | 4.15 | 33.17 | 5.50 |
| JUL241931 | 2082 | PANINI UK LTD | DOCTOR WHO BLACK SUN RISING TP | 3 | 6 | 12.00 | 71.98 | 12.39 |
| JUL241946 | 3734 | PEGAMOOSE PRESS | ANGORA NAPKIN THE GOLDEN MCGUF | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL242028 | 1080 | SCOUT COMICS | KERPOW #1 CVR B CARLOS NIETO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL242110 | 3205 | VAULT COMICS | GOOBERS #1 CVR B CAHOON | 1 | 1 | 1.90 | 1.90 | 0.03 |
| JUL242116 | 3205 | VAULT COMICS | GOOBERS #1 CVR H WU MANGA HOMA | 1 | 5 | 3.80 | 18.98 | 0.35 |
| JUL242117 | 3205 | VAULT COMICS | DEATHSTALKER COMPLETE SERIES T | 3 | 6 | 9.50 | 56.98 | 10.33 |
| JUL242199 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL242200 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL242202 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL242203 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #3 (OF 4) CVR A WE | 1 | 65 | 2.00 | 129.74 | 2.27 |
| JUL242204 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #3 (OF 4) CVR B CH | 1 | 38 | 2.00 | 75.85 | 1.33 |
| JUL242205 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #3 (OF 4) CVR C 5 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL242206 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL242206 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL242207 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL242207 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL242211 | 6894 | UDON ENTERTAINMENT INC | FALLING IN LOVE WITH A TRAVELI | 3 | 120 | 6.00 | 719.52 | 123.89 |
| JUL242212 | 6894 | UDON ENTERTAINMENT INC | GIGA TOWN GUIDE TO MANGA ICONG | 4 | 58 | 5.20 | 301.37 | 51.89 |
| JUL242358 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 1 | 9.20 | 9.20 | 1.58 |
| JUL242428 | 3337 | TOKYOPOP | MARON THE MAGIC OCEAN GN (C: 0 | 3 | 104 | 6.80 | 706.78 | 121.70 |
| JUL242439 | 3337 | TOKYOPOP | A TAILS TALE GN VOL 01 (C: 0-1 | 3 | 102 | 5.60 | 570.79 | 98.28 |
| JUL242440 | 3337 | TOKYOPOP | BOYS GILDING THE LILY SHALL DI | 3 | 95 | 5.60 | 531.62 | 91.54 |
| JUL242441 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 102 | 6.00 | 611.59 | 105.31 |
| JUL242442 | 3337 | TOKYOPOP | I WAS REINCARNATED AS HEROINE | 3 | 113 | 5.60 | 632.35 | 108.88 |
| JUL242443 | 3337 | TOKYOPOP | LETS EAT TOGETHER AKI AND HARU | 3 | 110 | 5.20 | 571.56 | 98.42 |
| JUL242444 | 3337 | TOKYOPOP | SWEET FOR SWEETS AND FOREIGNER | 3 | 138 | 5.60 | 772.25 | 132.97 |
| JUL242447 | 3337 | TOKYOPOP | THIS REINCARNATED COUNTESS TRY | 3 | 92 | 5.60 | 514.83 | 88.65 |
| JUL242448 | 3337 | TOKYOPOP | SANCTIFY VOL 02 (A) (C: 1-1-2) | 3 | 136 | 8.00 | 1,087.46 | 187.25 |
| JUL242850 | 750 | DARK HORSE COMICS | AMAZON TV FALLOUT MAXIMUS FIGU | 10 | 138 | 27.99 | 3,862.62 | 875.31 |
| JUL243102 | 7044 | PAIZO INC | PATHFINDER ADV PATH CURTAIN CA | 5 | 2 | 12.15 | 24.29 | 5.44 |
| JUL243106 | 7044 | PAIZO INC | STARFINDER FLIP-MAT BASIC TERR | 5 | 5 | 8.10 | 40.48 | 9.06 |
| JUL247059 | 3205 | VAULT COMICS | GOOBERS #1 CVR J BARF BAG CAHO | 1 | 1 | 3.80 | 3.80 | 0.07 |
| JUL247066 | 3684 | DSTLRY MEDIA | MISSIONARY #1 CVR H RED LABEL | 1 | 4 | 4.00 | 15.98 | 0.28 |
| JUL247067 | 3684 | DSTLRY MEDIA | DSTLRY THE NEXT BATCH SUMMER 2 | 13 | 1 | - | - | - |
| JUL247067 | 3684 | DSTLRY MEDIA | DSTLRY THE NEXT BATCH SUMMER 2 | 13 | 1 | - | - | - |
| JUL247262 | 3684 | DSTLRY MEDIA | DSTLRY THE NEXT BATCH SUMMER 2 | 30 | 1 | - | - | - |
| JUL247324 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR M | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL247379 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 2 | 1 | 5 | 3.90 | 19.48 | 0.35 |
| JUL247515 | 325 | IMAGE COMICS | MOON MAN TP VOL 01 | 3 | 13 | 4.00 | 51.95 | 8.94 |
| JUL247521 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING CITY BEN | 13 | 4 | - | - | - |
| JUL247621 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) WILLI | 1 | 2 | 40.00 | 79.99 | 1.40 |
| JUL247972 | 3708 | GOODMAN GAMES LLC | DCC #86 HOLE IN THE SKY NEW PT | 5 | 1 | 4.00 | 4.00 | 0.91 |
| JUL248261 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL248264 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 2ND PTG LEMIRE | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL248536 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR R FOC SHALV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL248726 | 3684 | DSTLRY MEDIA | LIFE #2 CVR F PANOSIAN UNDRESS | 1 | 12 | 3.60 | 43.15 | 0.76 |
| JUL248890 | 6679 | BOOM ENTERTAINMENT | HEX VET ORIGINAL GN VOL 01 WIT | 3 | 3 | 4.29 | 12.86 | 2.27 |
| JUL248891 | 6679 | BOOM ENTERTAINMENT | HEX VET ORIGINAL GN VOL 02 FLY | 3 | 1 | 4.29 | 4.29 | 0.76 |
| JUL249228 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR D HOLIDA | 1 | 9 | 2.34 | 21.02 | 0.38 |
| JUL249260 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) 2ND | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUL249378 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR N FOC TOTH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN052924 | 42 | DIGITAL MANGA DISTRIBUTION | TWILIGHT OF THE DARK MASTER GN | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUN052984 | 6375 | G T LABS | BONE SHARPS COWBOYS & THUNDER | 3 | 2 | 9.18 | 18.36 | 3.16 |
| JUN061693 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 02 HEAVEN | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN063027 | 691 | DYNAMIC FORCES | RED SONJA VS THULSA DOOM TP (C | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUN063028 | 691 | DYNAMIC FORCES | EDUARDO RISSO BORDERLINE TP VO | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN063122 | 417 | EROS COMIX | TEENS AT PLAY LIKE MOTHER LIKE | 3 | 13 | 4.18 | 54.33 | 8.91 |
| JUN068155 | 6844 | WILDSIDE PRESS LLC | BEST AMERICAN FANTASY (C: 0-1- | 4 | 1 | 5.98 | 5.98 | 1.03 |
| JUN073397 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 03 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN073478 | 42 | DIGITAL MANGA DISTRIBUTION | CANT WIN WITH YOU GN VOL 01 (M | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUN073591 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES TWO-FISTED TALES H | 3 | 1 | 19.98 | 19.98 | 3.44 |
| JUN074133 | 6844 | WILDSIDE PRESS LLC | RUBY SLIPPERS GOLDEN TEARS SC | 4 | 2 | 5.18 | 10.36 | 1.78 |
| JUN074141 | 6844 | WILDSIDE PRESS LLC | HOUSE OF WHISPERS BOOK ONE MMP | 4 | 1 | 2.80 | 2.80 | 0.48 |
| JUN083883 | 42 | DIGITAL MANGA DISTRIBUTION | WILD BUTTERFLY GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUN083884 | 42 | DIGITAL MANGA DISTRIBUTION | CLEAR SKIES GN VOL 01 (OF 2) ( | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUN083885 | 42 | DIGITAL MANGA DISTRIBUTION | CLEAR SKIES A CHARMING LOVE ST | 4 | 1 | 3.85 | 3.85 | 0.62 |
| JUN084284 | 6894 | UDON ENTERTAINMENT INC | 1520 GN VOL 01 | 3 | 1 | 5.38 | 5.38 | 0.82 |
| JUN090836 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA OMNIBUS T | 3 | 7 | 10.00 | 69.97 | 12.05 |
| JUN090872 | 42 | DIGITAL MANGA DISTRIBUTION | STEAL MOON GN VOL 02 (OF 2) (M | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUN091091 | 6894 | UDON ENTERTAINMENT INC | SILENT MOBIUS COMPLETE ED GN V | 3 | 2 | 5.98 | 11.96 | 2.06 |
| JUN091094 | 6894 | UDON ENTERTAINMENT INC | SWANS IN SPACE GN VOL 01 (OF 3 | 3 | 1 | 3.60 | 3.60 | 0.62 |
| JUN098218 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 04 NEW PTG | 3 | 2 | 14.00 | 27.99 | 4.82 |
| JUN100415 | 325 | IMAGE COMICS | HACK SLASH OMNIBUS TP VOL 03 ( | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUN100417 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 13 GROWING P | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN100439 | 325 | IMAGE COMICS | SAVAGE DRAGON UNITED WE STAND | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN100803 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 04 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN100927 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET HC VO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN100944 | 691 | DYNAMIC FORCES | BLACK TERROR #14 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN100945 | 691 | DYNAMIC FORCES | COMPLETE ALICE IN WONDERLAND H | 3 | 8 | 10.00 | 79.97 | 13.77 |
| JUN100966 | 691 | DYNAMIC FORCES | COMPLETE DRACULA TP (C: 0-1-2) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN100968 | 42 | DIGITAL MANGA DISTRIBUTION | CRIMSON CROSS GN (MR) | 3 | 2 | 5.57 | 11.14 | 1.78 |
| JUN100969 | 42 | DIGITAL MANGA DISTRIBUTION | KNIGHTS GN VOL 02 (OF 2) (MR) | 3 | 1 | 4.28 | 4.28 | 0.69 |
| JUN108132 | 6844 | WILDSIDE PRESS LLC | ADV PROF THINTWHISTLE INCREDIB | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN110483 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 01 ALL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN110511 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM TP VOL 0 | 3 | 3 | 26.00 | 77.99 | 13.43 |
| JUN110885 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 02 FAMILY VALUE | 3 | 6 | 8.10 | 48.58 | 8.26 |
| JUN110886 | 9341 | AVATAR PRESS INC | CROSSED HC VOL 02 FAMILY VALUE | 3 | 2 | 14.14 | 28.27 | 3.86 |
| JUN110979 | 9341 | AVATAR PRESS INC | LADY DEATH ORIGINS TP VOL 02 ( | 3 | 1 | 8.10 | 8.10 | 1.38 |
| JUN111027 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JUN111032 | 691 | DYNAMIC FORCES | GREEN HORNET YEAR ONE TP VOL 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN111043 | 691 | DYNAMIC FORCES | ARMOR X TP (C: 0-1-2) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN111045 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 09 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN111048 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SIGHT G | 3 | 2 | 3.20 | 6.39 | 1.10 |
| JUN111094 | 96 | FANTAGRAPHICS BOOKS | OIL AND WATER HC (C: 0-0-1) | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JUN111116 | 417 | EROS COMIX | ANAL INTRUDERS FROM URANUS #4 | 1 | 20 | 1.66 | 33.18 | 0.55 |
| JUN118081 | 6844 | WILDSIDE PRESS LLC | ADVENTURES OF DUNCAN & MALLORY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| JUN120446 | 325 | IMAGE COMICS | BULLETPROOF COFFIN TP VOL 02 D | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN120461 | 325 | IMAGE COMICS | GLORY TP VOL 01 THE ONCE & FUT | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUN120462 | 325 | IMAGE COMICS | GUARDING THE GLOBE TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN120470 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 01 S | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN120480 | 325 | IMAGE COMICS | PETER PANZERFAUST TP VOL 01 TH | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN120482 | 325 | IMAGE COMICS | PROPHET TP VOL 01 REMISSION | 3 | 3 | 4.00 | 11.99 | 2.06 |
| JUN120842 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 28 | 8.10 | 226.69 | 38.55 |
| JUN120843 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 2 | 14.14 | 28.27 | 3.86 |
| JUN120926 | 6679 | BOOM ENTERTAINMENT | KILL AUDIO TP | 3 | 1 | 7.02 | 7.02 | 1.24 |
| JUN120937 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 10 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN121023 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 04 SON OF S | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN121051 | 691 | DYNAMIC FORCES | VAMPIRELLA VS DRACULA TP (C: 0 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN121065 | 691 | DYNAMIC FORCES | KIRBY GENESIS TP VOL 01 (C: 0- | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUN121091 | 462 | DRAWN & QUARTERLY | CAVE-IN GN (C: 0-1-2) | 3 | 1 | 5.98 | 5.98 | 1.03 |
| JUN122200 | 7044 | PAIZO INC | PATHFINDER TALES BLOOD OF THE | 5 | 2 | 4.05 | 8.09 | 1.81 |
| JUN128008 | 691 | DYNAMIC FORCES | NINJETTES TP VOL 01 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN130436 | 325 | IMAGE COMICS | CHEW TP VOL 07 BAD APPLES (MR) | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUN130481 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM TP VOL 0 | 3 | 2 | 26.00 | 51.99 | 8.95 |
| JUN130485 | 325 | IMAGE COMICS | LEGEND OF LUTHER STRODE TP VOL | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN130486 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 05 TIME | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN130487 | 325 | IMAGE COMICS | ONE TRICK RIP OFF DEEP CUTS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN130811 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 06 (MR) | 3 | 56 | 10.12 | 566.78 | 96.39 |
| JUN130900 | 6679 | BOOM ENTERTAINMENT | SUPURBIA TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN130902 | 6679 | BOOM ENTERTAINMENT | HYPERNATURALS TP VOL 02 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JUN130970 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES TP (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN130971 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN130982 | 691 | DYNAMIC FORCES | MASKS TP VOL 01 (C: 0-1-2) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUN131006 | 691 | DYNAMIC FORCES | GREEN HORNET YEAR ONE OMNIBUS | 3 | 3 | 12.00 | 35.99 | 6.20 |
| JUN131051 | 691 | DYNAMIC FORCES | BIONIC MAN TP VOL 02 BIGFOOT ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN131065 | 462 | DRAWN & QUARTERLY | PALOOKAVILLE HC VOL 21 (MR) | 3 | 1 | 8.78 | 8.78 | 1.51 |
| JUN131122 | 7545 | 801 MEDIA INC | INNOCENT RELATIONSHIP GN VOL 0 | 3 | 3 | 7.36 | 22.08 | 3.71 |
| JUN131134 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 20 198 | 3 | 6 | 11.70 | 70.18 | 12.39 |
| JUN131307 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ORIGINS AKUMA H | 3 | 2 | 13.98 | 27.96 | 4.81 |
| JUN132384 | 7044 | PAIZO INC | PATHFINDER ADV CARD GAME RISE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN132386 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING DE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN132387 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BASIC TERR | 5 | 5 | 10.12 | 50.61 | 11.32 |
| JUN132390 | 7044 | PAIZO INC | PATHFINDER MODULE WARDENS O/T | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUN132391 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION DE | 5 | 1 | 5.26 | 5.26 | 1.18 |
| JUN138036 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 05 195 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| JUN138177 | 7013 | NETCOMICS | TOTALLY CAPTIVATED SIDE STORY | 3 | 2 | 6.00 | 12.00 | 2.07 |
| JUN140502 | 325 | IMAGE COMICS | CYBER FORCE REBIRTH TP VOL 02 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN140506 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 09 ULTIMATE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUN140515 | 325 | IMAGE COMICS | SATELLITE SAM TP VOL 02 SATELL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN140765 | 1733 | ACTION LAB ENTERTAINMENT | BO PLUSHY GANGSTA KINGDOM BO T | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUN140836 | 5698 | ASPEN MLT INC | FATHOM KILLIANS TIDE TP | 3 | 1 | 5.07 | 5.07 | 0.89 |
| JUN140841 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 13 | 8.10 | 105.25 | 17.90 |
| JUN140842 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 2 | 14.14 | 28.27 | 3.86 |
| JUN140843 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 02 (MR) (C: | 3 | 3 | 8.10 | 24.29 | 4.13 |
| JUN140958 | 6679 | BOOM ENTERTAINMENT | SUICIDE RISK TP VOL 03 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN141129 | 691 | DYNAMIC FORCES | LEGENDS OF RED SONJA TP VOL 01 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN141130 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JUN141131 | 691 | DYNAMIC FORCES | VAMPIRELLA BITES TP (C: 0-1-2) | 3 | 2 | 6.40 | 12.79 | 2.20 |
| JUN141132 | 691 | DYNAMIC FORCES | DEJAH THORIS & GREEN MEN OF MA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN141133 | 691 | DYNAMIC FORCES | LADY RAWHIDE TP VOL 01 (C: 0-1 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN141214 | 96 | FANTAGRAPHICS BOOKS | TARDI WWI HC BOX SET WAR TRENC | 3 | 2 | 16.80 | 33.59 | 5.51 |
| JUN141217 | 96 | FANTAGRAPHICS BOOKS | 21 STORY OF ROBERTO CLEMENTE G | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JUN141332 | 4044 | ONI PRESS INC. | COSTUME QUEST HC INVASION OF C | 3 | 1 | 10.37 | 10.37 | 1.72 |
| JUN141513 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 06 PRELUDE | 3 | 2 | 6.15 | 12.29 | 2.06 |
| JUN141514 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 05 GET SOME | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUN141515 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 05 END TIMES | 3 | 2 | 6.15 | 12.29 | 2.06 |
| JUN142637 | 7044 | PAIZO INC | PATHFINDER TALES REIGN OF STAR | 5 | 1 | 4.05 | 4.05 | 0.91 |
| JUN148054 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN148055 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN148056 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN148058 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 2 | 8.10 | 16.19 | 3.62 |
| JUN148059 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN148060 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN150496 | 325 | IMAGE COMICS | CHEW TP VOL 10 BLOOD PUDDIN (M | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUN150521 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 03 VANISH | 3 | 1 | 6.00 | 6.00 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN150535 | 325 | IMAGE COMICS | SATELLITE SAM TP VOL 03 LIMEST | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN150583 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 03 (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUN150588 | 325 | IMAGE COMICS | TITHE TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN150590 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 24 LIFE AN | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUN150591 | 325 | IMAGE COMICS | WAYWARD TP VOL 02 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN150861 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 02 | 3 | 1 | 4.50 | 4.50 | 0.83 |
| JUN150876 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #14 MAIN | 1 | 1 | 1.50 | 1.50 | 0.03 |
| JUN150878 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #14 MENDO | 1 | 2 | 1.87 | 3.74 | 0.07 |
| JUN150880 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP VS VAMPBLADE TP ( | 3 | 2 | 4.50 | 8.99 | 1.65 |
| JUN151004 | 9341 | AVATAR PRESS INC | WAR STORIES TP NEW ED VOL 02 ( | 3 | 13 | 10.12 | 131.57 | 22.38 |
| JUN151005 | 9341 | AVATAR PRESS INC | DARK GODS TP VOL 01 (MR) (C: 0 | 3 | 8 | 8.10 | 64.77 | 11.01 |
| JUN151100 | 6679 | BOOM ENTERTAINMENT | CLIVE BARKERS NEXT TESTAMENT T | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN151220 | 691 | DYNAMIC FORCES | ALICE COOPER HC VOL 01 WELCOME | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN151222 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS ASH IN SPACE | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN151223 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC D | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN151252 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VS HARRY HOUDI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN151253 | 691 | DYNAMIC FORCES | TUROK DINOSAUR HUNTER TP VOL 0 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUN151311 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 03 | 3 | 1 | 11.76 | 11.76 | 1.93 |
| JUN151453 | 4044 | ONI PRESS INC. | HELHEIM TP VOL 02 BRIDES OF HE | 3 | 2 | 8.30 | 16.59 | 2.75 |
| JUN151629 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 09 DEAD HAN | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUN151631 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT DLX ED HC VOL 02 | 3 | 1 | 16.40 | 16.40 | 2.75 |
| JUN151718 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ONGOING TP VOL 02 M | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JUN152747 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 2 | 8.10 | 16.19 | 3.62 |
| JUN152748 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 1 | 11.25 | 11.25 | 2.26 |
| JUN152749 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 2 | 8.10 | 16.19 | 3.62 |
| JUN152752 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUN158012 | 691 | DYNAMIC FORCES | RED SONJA BLACK TOWER TP | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUN158066 | 1217 | PRIME BOOKS LLC | WARRIOR WOMEN SC NOVEL | 4 | 1 | 6.38 | 6.38 | 1.10 |
| JUN160686 | 325 | IMAGE COMICS | FIX TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUN160706 | 325 | IMAGE COMICS | CRIMINAL TP VOL 07 WRONG TIME | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUN160714 | 325 | IMAGE COMICS | EMPTY ZONE TP VOL 02 INDUSTRIA | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN160718 | 325 | IMAGE COMICS | THINK TANK TP VOL 04 CREATIVE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN160722 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 26 CALL TO | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUN161051 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR A | 1 | 2 | 1.50 | 2.99 | 0.06 |
| JUN161053 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR C | 1 | 6 | 1.87 | 11.23 | 0.21 |
| JUN161055 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR E | 1 | 3 | 1.87 | 5.61 | 0.10 |
| JUN161056 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #26 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| JUN161057 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 08 PIMPS & | 3 | 3 | 5.62 | 16.86 | 3.10 |
| JUN161094 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAYS MISSING HC VOL 02 KESTUS | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN161159 | 5698 | ASPEN MLT INC | BUBBLEGUN TP VOL 01 HEIST JINK | 3 | 1 | 5.07 | 5.07 | 0.89 |
| JUN161160 | 5698 | ASPEN MLT INC | HOMECOMING TP VOL 01 | 3 | 1 | 3.90 | 3.90 | 0.69 |
| JUN161226 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 7 | 7.80 | 54.57 | 9.64 |
| JUN161240 | 6679 | BOOM ENTERTAINMENT | COGNETIC TP (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN161254 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP VOL 01 (C: 0-1 | 3 | 1 | 3.90 | 3.90 | 0.69 |
| JUN161256 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TO MAX ED HC VOL 0 | 3 | 2 | 15.60 | 31.19 | 5.51 |
| JUN161261 | 6679 | BOOM ENTERTAINMENT | RUST TP VOL 01 (OF 4) VISITOR | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN161263 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL TP VOL | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN161381 | 691 | DYNAMIC FORCES | DEVOLUTION TP (C: 0-1-2) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN161411 | 691 | DYNAMIC FORCES | SEDUCTION OF THE INNOCENT TP ( | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JUN161415 | 691 | DYNAMIC FORCES | THUNDA TP (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN161419 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 15 | 3 | 4 | 20.00 | 79.98 | 13.77 |
| JUN161435 | 462 | DRAWN & QUARTERLY | GREATEST OF MARLYS HC (C: 0-0- | 3 | 1 | 9.18 | 9.18 | 1.58 |
| JUN161505 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL LIBRARY TP VOL | 4 | 1 | 14.70 | 14.70 | 2.41 |
| JUN161638 | 3154 | MAGNETIC PRESS INC. | RE PRO DUCT TP VOL 01 (RES) (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN161646 | 182 | NBM | EQUINOXES HC (C: 0-0-1) | 3 | 2 | 18.00 | 35.99 | 6.20 |
| JUN161674 | 4044 | ONI PRESS INC. | OH JOY SEX TOY VOL 02 (MR) | 3 | 1 | 12.45 | 12.45 | 2.07 |
| JUN161696 | 2082 | PANINI UK LTD | DOCTOR WHO TP HIGHGATE HORROR | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN161748 | 3178 | T PUB | TURNCOAT TP (RES) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN161837 | 3337 | TOKYOPOP | DISNEY MANGA STITCH GN VOL 01 | 3 | 177 | 4.51 | 797.54 | 133.98 |
| JUN161859 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 04 (C: 0-0-2) | 3 | 3 | 5.60 | 16.79 | 2.89 |
| JUN161862 | 6894 | UDON ENTERTAINMENT INC | REMINISCENCE KWANG HYUN KIM FR | 4 | 3 | 16.00 | 47.99 | 8.26 |
| JUN161896 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUN162031 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN163084 | 7044 | PAIZO INC | PATHFINDER ACG GOBLINS BURN CL | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN163087 | 7044 | PAIZO INC | PATHFINDER COMPANION HAUNTED H | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUN163088 | 7044 | PAIZO INC | PATHFINDER FLIPMAT CLASSICS RI | 5 | 2 | 5.67 | 11.33 | 2.54 |
| JUN163089 | 7044 | PAIZO INC | PATHFINDER FLIPMAT CLASSICS WA | 5 | 1 | 5.67 | 5.67 | 1.27 |
| JUN168462 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 03 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN168464 | 4044 | ONI PRESS INC. | TIME SHARE GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN168546 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS ASYLUM TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN168547 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN170097 | 750 | DARK HORSE COMICS | (USE JUL238389) AVATAR LAST AI | 3 | 2 | 16.00 | 31.99 | 5.51 |
| JUN170665 | 325 | IMAGE COMICS | HADRIANS WALL TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN170687 | 325 | IMAGE COMICS | OLD GUARD TP BOOK 01 OPENING F | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN170703 | 325 | IMAGE COMICS | SEXCASTLE TP (MR) | 3 | 1 | 6.40 | 6.40 | 1.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN170737 | 325 | IMAGE COMICS | COPPERHEAD TP VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN170748 | 325 | IMAGE COMICS | ECLIPSE TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN170768 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 05 MNE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN170777 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 03 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUN171080 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURES OF MIRU TP VOL 01 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUN171091 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #0 CVR A CEL | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN171106 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN TP VOL 01 FIRST DO NO | 3 | 1 | 4.50 | 4.50 | 0.83 |
| JUN171108 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 04 CON OF THE | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUN171117 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #38 CVR C | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN171119 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #38 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN171121 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #2 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN171125 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #2 CVR E | 1 | 3 | 1.87 | 5.61 | 0.10 |
| JUN171128 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 11 DEMON D | 3 | 4 | 5.62 | 22.49 | 4.13 |
| JUN171250 | 5698 | ASPEN MLT INC | NO WORLD #5 CVR A GUNDERSON | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JUN171251 | 5698 | ASPEN MLT INC | NO WORLD #5 CVR B TOVAR | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN171292 | 6679 | BOOM ENTERTAINMENT | HEAVY VINYL #1 (OF 4) SUBSCRIP | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUN171310 | 6679 | BOOM ENTERTAINMENT | AMORY WARS HC SECOND STAGE TUR | 3 | 1 | 15.60 | 15.60 | 2.75 |
| JUN171313 | 6679 | BOOM ENTERTAINMENT | UNSOUND #3 (OF 4) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN171327 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 4 | 6.63 | 26.50 | 4.68 |
| JUN171332 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 2 | 9.75 | 19.49 | 3.44 |
| JUN171336 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 06 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN171430 | 3227 | LEV GLEASON | QUEEN STREET MMPB | 4 | 1 | 5.60 | 5.60 | 0.96 |
| JUN171524 | 691 | DYNAMIC FORCES | ART OF PATH OF EXILE HC | 4 | 16 | 10.00 | 159.94 | 27.54 |
| JUN171526 | 691 | DYNAMIC FORCES | ANIMAL JAM HC | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN171539 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA TALES FRO | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUN171547 | 691 | DYNAMIC FORCES | GRAND PASSION TP (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN171556 | 691 | DYNAMIC FORCES | GREEN HORNET OMNIBUS TP VOL 01 | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JUN171584 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE HC VOL 0 | 3 | 8 | 12.00 | 95.97 | 16.52 |
| JUN171595 | 691 | DYNAMIC FORCES | GARTH ENNIS RED TEAM TP VOL 02 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| JUN171607 | 691 | DYNAMIC FORCES | WARLORD OF MARS OMNIBUS TP VOL | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JUN171815 | 7013 | NETCOMICS | CHIRO GN VOL 08 STAR PROJECT | 3 | 1 | 4.80 | 4.80 | 0.83 |
| JUN171845 | 4044 | ONI PRESS INC. | MERMIN GN VOL 03 | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUN171848 | 4044 | ONI PRESS INC. | BUNKER TP VOL 01 (SQ1) | 3 | 2 | 4.15 | 8.30 | 1.38 |
| JUN172022 | 3337 | TOKYOPOP | DISNEY MANGA NIGHTMARE BEFORE | 3 | 425 | 4.51 | 1,915.01 | 321.70 |
| JUN172036 | 2436 | TOONHOUND STUDIOS LLC | TABLE TITANS TP VOL 02 WINTER | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN172055 | 7644 | VALIANT ENTERTAINMENT LLC | WAR MOTHER #1 (OF 4) CVR B CRA | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JUN172244 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE MUMMY OF AM | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN173367 | 7044 | PAIZO INC | PATHFINDER ACG MAGUS CLASS DEC | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN173368 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUN173370 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION EL | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUN173371 | 7044 | PAIZO INC | STARFINDER RPG CORE RULEBOOK H | 5 | 7 | 24.30 | 170.07 | 38.06 |
| JUN173373 | 7044 | PAIZO INC | STARFINDER PAWNS BASE ASSORTME | 5 | 2 | 4.05 | 8.09 | 1.81 |
| JUN173374 | 7044 | PAIZO INC | STARFINDER RPG PLAYER CHARACTE | 5 | 1 | 4.05 | 4.05 | 0.91 |
| JUN173377 | 7044 | PAIZO INC | STARFINDER FLIP MAT BASIC STAR | 5 | 6 | 8.10 | 48.58 | 10.87 |
| JUN173378 | 7044 | PAIZO INC | STARFINDER FLIP MAT BASIC TERR | 5 | 1 | 6.07 | 6.07 | 1.36 |
| JUN173379 | 7044 | PAIZO INC | STARFINDER RPG GM SCREEN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN178783 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #4 CVR D | 1 | 5 | 1.87 | 9.36 | 0.17 |
| JUN180059 | 325 | IMAGE COMICS | AGE OF BRONZE TP VOL 01 (NEW E | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUN180134 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 07 LOVE LI | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN180144 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 08 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUN180176 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 04 (MR | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUN180212 | 325 | IMAGE COMICS | POSTAL TP VOL 07 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN180239 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 05 FIVE-F | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN180257 | 325 | IMAGE COMICS | STRAY BULLETS SUNSHINE & ROSES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN180386 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT 1000 PC DL | 7 | 2 | 8.00 | 15.99 | 1.45 |
| JUN181062 | 691 | DYNAMIC FORCES | FURTHER ADVENTURES RED SONJA T | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN181063 | 691 | DYNAMIC FORCES | BETTIE PAGE TP VOL 02 MODEL AG | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN181065 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS CEMETERY GIRL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN181067 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS CEMETERY GIRL | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUN181068 | 691 | DYNAMIC FORCES | ART OF HALFBRICK FRUIT NINJA J | 4 | 1 | 16.00 | 16.00 | 2.75 |
| JUN181070 | 691 | DYNAMIC FORCES | AGENT 47 GN VOL 01 BIRTH OF HI | 3 | 7 | 8.00 | 55.97 | 9.64 |
| JUN181079 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #3 CVR A CIFUE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN181080 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #3 CVR B EISMA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN181106 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD TP | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN181107 | 691 | DYNAMIC FORCES | KILLER INSTINCT TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN181113 | 691 | DYNAMIC FORCES | RED SONJA #20 CVR B LOTAY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN181135 | 691 | DYNAMIC FORCES | SWORDS OF SWASHBUCKLERS TP | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUN181151 | 691 | DYNAMIC FORCES | RED SONJA TAROT CARD SET (C: 0 | 5 | 21 | 9.60 | 201.50 | 38.04 |
| JUN181213 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES ORIGINAL GN VOL 01 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN181244 | 6679 | BOOM ENTERTAINMENT | ABBOTT TP (C: 0-1-2) | 3 | 1 | 7.02 | 7.02 | 1.24 |
| JUN181249 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN181261 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES MIDSUMMER NIGHTS S | 1 | 25 | 3.12 | 77.90 | 1.40 |
| JUN181306 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD TP VOL 02 GL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUN181325 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 14 REDEEME | 3 | 3 | 5.62 | 16.86 | 3.10 |
| JUN181333 | 3289 | AFTERSHOCK COMICS | JIMMYS BASTARDS TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN181353 | 3289 | AFTERSHOCK COMICS | BACKWAYS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN181378 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR #1 MESARCIA DEPTHS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN181379 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ADAM GREENS HATCHET TP VOL 01 | 3 | 7 | 8.00 | 55.97 | 9.64 |
| JUN181671 | 462 | DRAWN & QUARTERLY | WOMAN WORLD GN (MR) (C: 0-1-2) | 3 | 2 | 9.98 | 19.96 | 3.44 |
| JUN181753 | 96 | FANTAGRAPHICS BOOKS | FRUIT OF KNOWLEDGE HC (MR) (C: | 3 | 1 | 9.66 | 9.66 | 1.58 |
| JUN181754 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 04 JIPPE | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUN181896 | 4044 | ONI PRESS INC. | AQUICORN COVE HC | 3 | 3 | 5.39 | 16.17 | 2.68 |
| JUN181904 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 06 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN182022 | 5321 | TITAN COMICS | RIVERS OF LONDON TP VOL 01-03 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUN182098 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION TP VOL 02 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUN182127 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 1 | 5.20 | 5.20 | 0.89 |
| JUN182144 | 3337 | TOKYOPOP | HANGER MANGA GN VOL 02 (C: 0-1 | 3 | 202 | 5.20 | 1,049.59 | 180.73 |
| JUN182145 | 3337 | TOKYOPOP | FUTARIBEYA MANGA GN VOL 01 ROO | 3 | 134 | 5.20 | 696.26 | 119.89 |
| JUN182176 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 07 | 3 | 18 | 5.60 | 100.73 | 17.34 |
| JUN182306 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 09-10 (MR) ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN182900 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUN182903 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS S | 5 | 1 | 5.67 | 5.67 | 1.27 |
| JUN182904 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS W | 5 | 3 | 5.67 | 17.00 | 3.80 |
| JUN182907 | 7044 | PAIZO INC | STARFINDER ADV PATH AEON THRON | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUN188893 | 6679 | BOOM ENTERTAINMENT INC | THRILLING ADV HOUR TP VOL 01 S | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN190036 | 325 | IMAGE COMICS | ECLIPSE TP VOL 04 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUN190041 | 325 | IMAGE COMICS | SAVAGE DRAGON CITY UNDER SIEGE | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN190043 | 325 | IMAGE COMICS | SKYWARD TP VOL 03 FIX THE WORL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN190045 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 32 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN190046 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 09 | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JUN190250 | 325 | IMAGE COMICS | IMAGE FIRSTS UNNATURAL #1 (MR) | 1 | 1 | 0.42 | 0.42 | 0.01 |
| JUN190251 | 325 | IMAGE COMICS | IMAGE FIRSTS OBLIVION SONG #1 | 1 | 1 | 0.42 | 0.42 | 0.01 |
| JUN190299 | 750 | DARK HORSE COMICS | OUR ENCOUNTERS EVIL PROFESSOR | 3 | 2 | 7.20 | 14.39 | 2.48 |
| JUN190301 | 750 | DARK HORSE COMICS | (USE JUL238577) BALTIMORE OMNI | 3 | 1 | 14.00 | 14.00 | 2.41 |
| JUN190303 | 750 | DARK HORSE COMICS | (USE AUG239511) CRITICAL ROLE | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUN190317 | 750 | DARK HORSE COMICS | ART OF STAR WARS REBELS HC (C: | 3 | 3 | 16.00 | 47.99 | 8.26 |
| JUN190381 | 750 | DARK HORSE COMICS | (USE JUL238582) BERSERK DELUXE | 3 | 3 | 20.00 | 59.99 | 10.33 |
| JUN191041 | 161 | MARVEL COMICS | MARVEL MONOGRAPH TP ART OF ESA | 3 | 1 | 7.90 | 7.90 | 1.38 |
| JUN191112 | 691 | DYNAMITE FORCES | CHARLIES ANGELS VS BIONIC WOMA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN191113 | 691 | DYNAMITE FORCES | CHARLIES ANGELS VS BIONIC WOMA | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN191131 | 691 | DYNAMITE FORCES | JAMES BOND 007 HC VOL 01 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| JUN191190 | 691 | DYNAMITE FORCES | VAMPIRELLA #2 CVR A LAU | 1 | 4 | 1.52 | 6.06 | 0.11 |
| JUN191192 | 691 | DYNAMITE FORCES | VAMPIRELLA #2 CVR C DALTON | 1 | 1 | 1.52 | 1.52 | 0.03 |
| JUN191209 | 691 | DYNAMITE FORCES | BATTLESTAR GALACTICA CLASSIC C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN191220 | 691 | DYNAMITE FORCES | GARTH ENNIS ERF HC | 3 | 2 | 2.80 | 5.59 | 0.96 |
| JUN191221 | 691 | DYNAMITE FORCES | PATHFINDER TP VOL 03 CITY OF S | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUN191222 | 691 | DYNAMITE FORCES | HACK SLASH VS CHAOS TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN191225 | 691 | DYNAMITE FORCES | BETTIE PAGE PRINCESS & THE PIN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN191274 | 6679 | BOOM ENTERTAINMENT | BURY THE LEDE TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JUN191293 | 6679 | BOOM ENTERTAINMENT | CODA TP VOL 03 (C: 0-1-2) | 3 | 6 | 5.85 | 35.08 | 6.19 |
| JUN191296 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN191305 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 11 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN191306 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE TP GIFT SET (C: 0 | 3 | 1 | 15.60 | 15.60 | 2.75 |
| JUN191323 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN191327 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN191330 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #1 CVR H | 1 | 5 | 1.87 | 9.36 | 0.17 |
| JUN191333 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE TP VOL 02 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUN191338 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #5 CVR D CH | 1 | 5 | 1.87 | 9.36 | 0.17 |
| JUN191344 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #63 CVR A | 1 | 3 | 1.87 | 5.61 | 0.10 |
| JUN191358 | 3289 | AFTERSHOCK COMICS | DARK ARK TP VOL 03 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN191361 | 3289 | AFTERSHOCK COMICS | OBERON TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN191363 | 3289 | AFTERSHOCK COMICS | VOLITION TP VOL 01 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN191412 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ERB FEAR ON FOUR WORLDS COLL T | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN191474 | 5698 | ASPEN MLT INC | FATHOM VOL 8 #4 CVR A CAMPETEL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN191730 | 96 | FANTAGRAPHICS BOOKS | POE CLAN MANGA HC VOL 01 MOTO | 3 | 2 | 16.80 | 33.59 | 5.51 |
| JUN191736 | 96 | FANTAGRAPHICS BOOKS | EMPRESS CIXTISIS HC (MR) (C: 0 | 3 | 1 | 7.14 | 7.14 | 1.17 |
| JUN191740 | 96 | FANTAGRAPHICS BOOKS | ANTHOLOGY OF MIND GN (MR) (C: | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JUN191787 | 4563 | HUMANOIDS INC | ROBERT SILVERBERG COLONIES HC | 3 | 1 | 11.23 | 11.23 | 1.72 |
| JUN191832 | 182 | NBM | ALBERT EINSTEIN POETRY OF REAL | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN191842 | 4044 | ONI PRESS INC. | BLACK MAGE GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN191844 | 4044 | ONI PRESS INC. | UNPLUGGED AND UNPOPULAR GN | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUN191845 | 4044 | ONI PRESS INC. | UNPLUGGED AND UNPOPULAR HC GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN191853 | 4044 | ONI PRESS INC. | LONG CON TP VOL 02 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN191951 | 5321 | TITAN COMICS | SHADES OF MAGIC TP VOL 02 NIGH | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN191992 | 8989 | TWOMORROWS PUBLISHING | JACK KIRBYS DINGBAT LOVE HC | 3 | 1 | 18.46 | 18.46 | 3.03 |
| JUN192022 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #5 (OF 5) CVR A BRE | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JUN192025 | 7644 | VALIANT ENTERTAINMENT LLC | FORGOTTEN QUEEN TP (C: 0-1-2) | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUN192036 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION DELUXE EDI | 3 | 1 | 20.50 | 20.50 | 3.44 |
| JUN192113 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUN193084 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE RPG LAIRS HC | 5 | 1 | 13.98 | 13.98 | 3.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN193097 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES URBA | 5 | 3 | 8.10 | 24.29 | 5.43 |
| JUN193098 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 3 | 5 | 5 | 16.20 | 80.98 | 18.12 |
| JUN193099 | 7044 | PAIZO INC | STARFINDER RPG ADV PATH FATE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUN193100 | 7044 | PAIZO INC | STARFINDER RPG PAWNS TECH TERR | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUN198048 | 6679 | BOOM ENTERTAINMENT | AMORY WARS HC GOOD APOLLO BURN | 3 | 4 | 20.00 | 79.98 | 13.77 |
| JUN198397 | 6870 | GREEN RONIN PUBLISHING | FANTASY AGE BUILDERS GUIDE HC | 5 | 1 | 13.18 | 13.18 | 2.99 |
| JUN198518 | 6844 | WILDSIDE PRESS LLC | FROZEN HELL | 4 | 3 | 6.00 | 18.00 | 3.10 |
| JUN200117 | 325 | IMAGE COMICS | OUTER DARKNESS CHEW TP (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN200132 | 325 | IMAGE COMICS | WALKING DEAD ALIEN HC (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN200151 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 09 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUN200166 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 05 OTHER | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUN200172 | 325 | IMAGE COMICS | NOVEMBER HC VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN200289 | 750 | DARK HORSE COMICS | (USE SEP238032) CRITICAL ROLE | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN200323 | 750 | DARK HORSE COMICS | (USE JUL238392) AVATAR LAST AI | 3 | 7 | 10.00 | 69.97 | 12.05 |
| JUN200324 | 750 | DARK HORSE COMICS | (USE APR247836) AVATAR LAST AI | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUN200325 | 750 | DARK HORSE COMICS | (USE JUL238388) AVATAR LAST AI | 3 | 2 | 16.00 | 31.99 | 5.51 |
| JUN200675 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #1 CVR | 1 | 5 | 1.52 | 7.58 | 0.14 |
| JUN200699 | 691 | DYNAMIC FORCES | SACRED SIX #3 CVR E CHEW | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN200768 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 2 | 11.70 | 23.39 | 4.13 |
| JUN200780 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERHOUSE FIVE ORIGINAL G | 3 | 8 | 9.75 | 77.97 | 13.77 |
| JUN200781 | 6679 | BOOM ENTERTAINMENT | SACRIFICE OF DARKNESS ORIGINAL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN200782 | 6679 | BOOM ENTERTAINMENT | SEEN ORIGINAL GN EDMONIA LEWIS | 3 | 4 | 2.34 | 9.34 | 1.65 |
| JUN200783 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS DOWN TO WIRE ORIG | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN200784 | 6679 | BOOM ENTERTAINMENT | ENCYCLOPEDIA LUMBERJANICA ILLU | 4 | 1 | 3.90 | 3.90 | 0.69 |
| JUN200785 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES ORIGINAL GN VOL 03 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN200786 | 6679 | BOOM ENTERTAINMENT | FIREFLY NEW SHERIFF IN VERSE H | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN200799 | 6679 | BOOM ENTERTAINMENT | HEARTBEAT TP (MR) (C: 0-1-2) | 3 | 3 | 6.24 | 18.71 | 3.30 |
| JUN200800 | 6679 | BOOM ENTERTAINMENT | INCORRUPTIBLE OMNIBUS GN (C: 0 | 3 | 2 | 15.60 | 31.19 | 5.51 |
| JUN200802 | 6679 | BOOM ENTERTAINMENT | BOLIVAR SC | 4 | 1 | 5.85 | 5.85 | 1.03 |
| JUN200804 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 14 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN200805 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND WELCOME TO BEAST I | 3 | 1 | 3.90 | 3.90 | 0.69 |
| JUN200859 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE MOST WAN | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN200866 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 12 CLIMAX ROY | 3 | 2 | 5.62 | 11.24 | 2.06 |
| JUN200868 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 20 DEAD GI | 3 | 1 | 5.62 | 5.62 | 1.03 |
| JUN200869 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #73 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN200948 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PAGE COMICS SPARK | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN200993 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 06 SANGR | 3 | 6 | 7.20 | 43.18 | 7.43 |
| JUN201037 | 462 | DRAWN & QUARTERLY | BERLIN TP COMPLETE (MR) (C: 0- | 3 | 1 | 9.98 | 9.98 | 2.75 |
| JUN201081 | 96 | FANTAGRAPHICS BOOKS | (USE JAN228885) SEEDS & STEMS | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUN201160 | 5114 | HERMES PRESS | DARK SHADOWS COMP SERIES HC VO | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JUN201161 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| JUN201162 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| JUN201163 | 5114 | HERMES PRESS | DITKO SHRUGGED UNCOMPROMISING | 4 | 1 | 20.00 | 20.00 | 3.44 |
| JUN201198 | 3154 | MAGNETIC PRESS INC. | IRENA HC VOL 02 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN201223 | 4044 | ONI PRESS INC. | TITAN SC GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN201224 | 4044 | ONI PRESS INC. | DEAD DUDES TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN201225 | 4044 | ONI PRESS INC. | THE TEA DRAGON TAPESTRY HC | 3 | 1 | 9.13 | 9.13 | 1.51 |
| JUN201230 | 4044 | ONI PRESS INC. | MY RIOT SC OGN | 3 | 1 | 7.47 | 7.47 | 1.24 |
| JUN201232 | 4044 | ONI PRESS INC. | THIS IS A FLYING RAT HC | 3 | 1 | 6.64 | 6.64 | 1.10 |
| JUN201235 | 4044 | ONI PRESS INC. | CHEAT ER CODE TP (A) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN201246 | 2082 | PANINI UK LTD | DOCTOR WHO TP MISTRESS OF CHAO | 4 | 4 | 8.00 | 31.98 | 5.51 |
| JUN201351 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER STORM KIDS MONI | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN201352 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES SCIFI TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN201369 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #9 CVR A EDW | 1 | 1 | 1.52 | 1.52 | 0.03 |
| JUN201394 | 5321 | TITAN COMICS | RIVERS OF LONDON FEY & FURIOUS | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN201481 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR BRIDGEWA | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN201489 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK GN VOL 02 (MR) (C: 1- | 3 | 1 | 6.43 | 6.43 | 1.03 |
| JUN201491 | 3431 | SEVEN SEAS GHOST SHIP | WELCOME TO SUCCUBUS HIGH GN VO | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JUN201545 | 3337 | TOKYOPOP | OSSAN IDOL MANGA GN VOL 01 (C: | 3 | 88 | 5.20 | 457.25 | 78.73 |
| JUN201546 | 3337 | TOKYOPOP | KOIMONOGATARI LOVE STORIES GN | 3 | 311 | 6.00 | 1,864.76 | 321.09 |
| JUN201547 | 3337 | TOKYOPOP | GENTLE NOBLES VACATION RECOMME | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUN201550 | 3337 | TOKYOPOP | PARHAM ITAN TALES FROM BEYOND | 3 | 69 | 5.20 | 358.52 | 61.73 |
| JUN201551 | 3337 | TOKYOPOP | UNDEAD MESSIAH MANGA GN VOL 03 | 3 | 104 | 4.40 | 457.18 | 78.72 |
| JUN202366 | 7044 | PAIZO INC | PATHFINDER NPC BATTLE CARDS (P | 5 | 1 | 12.15 | 12.15 | 2.72 |
| JUN208513 | 462 | DRAWN & QUARTERLY | CONTRADICTIONS GN (C: 0-1-2) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| JUN210046 | 325 | IMAGE COMICS | ME YOU LOVE IN THE DARK #1 (OF | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JUN210126 | 325 | IMAGE COMICS | GIDEON FALLS DLX ED HC VOL 01 | 3 | 4 | 20.00 | 79.98 | 13.77 |
| JUN210152 | 325 | IMAGE COMICS | OLD HEAD TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN210157 | 325 | IMAGE COMICS | PUNDERWORLD TP VOL 01 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUN210166 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 01 A MASS | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JUN210171 | 325 | IMAGE COMICS | TWO MOONS TP VOL 01 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN210178 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 10 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN210189 | 325 | IMAGE COMICS | KILL 6 BILLION DEMONS TP VOL 0 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN210210 | 325 | IMAGE COMICS | GEIGER #5 CVR A FRANK & ANDERS | 1 | 3 | 1.68 | 5.03 | 0.08 |
| JUN210273 | 750 | DARK HORSE COMICS | BLACK HAMMER VISIONS #7 (OF 8) | 1 | 4 | 1.60 | 6.38 | 0.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN210300 | 750 | DARK HORSE COMICS | MASTERS OF THE UNIVERSE REVELA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN210302 | 750 | DARK HORSE COMICS | TRUE LIVES FABULOUS KILLJOYS C | 3 | 1 | 32.00 | 32.00 | 5.51 |
| JUN210365 | 750 | DARK HORSE COMICS | MINECRAFT TP VOL 03 (C: 0-1-2) | 3 | 1 | 4.40 | 4.40 | 0.76 |
| JUN210397 | 750 | DARK HORSE COMICS | HELLBOY HIS LIFE AND TIMES PUZ | 10 | 1 | 8.00 | 8.00 | 1.81 |
| JUN210455 | 4793 | IDW PUBLISHING | TRANSFORMERS KING GRIMLOCK #1 | 1 | 3 | 2.12 | 6.36 | 0.10 |
| JUN210467 | 4793 | IDW PUBLISHING | TRANSFORMERS KING GRIMLOCK #1 | 1 | 1 | - | - | - |
| JUN210467 | 4793 | IDW PUBLISHING | GI JOE A REAL AMERICAN HERO #2 | 1 | 2 | - | - | - |
| JUN210484 | 4793 | IDW PUBLISHING | STAR WARS HIGH REPUBLIC ADVENT | 1 | 1 | - | - | - |
| JUN210490 | 4793 | IDW PUBLISHING | TMNT THE LAST RONIN #4 (OF 5) | 1 | 1 | - | - | - |
| JUN210530 | 161 | MARVEL COMICS | SINISTER WAR #4 (OF 4) | 1 | 3 | 1.97 | 5.91 | 0.10 |
| JUN210540 | 161 | MARVEL COMICS | AMAZING SPIDER-MAN #73 VICENTI | 1 | 2 | 1.58 | 3.15 | 0.06 |
| JUN210555 | 161 | MARVEL COMICS | X-MEN TRIAL OF MAGNETO #1 (OF | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUN210567 | 161 | MARVEL COMICS | DEADPOOL BLACK WHITE BLOOD #1 | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUN210571 | 161 | MARVEL COMICS | CABLE RELOADED #1 ANHL | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUN210586 | 161 | MARVEL COMICS | DARKHAWK #1 (OF 5) LARRAZ DESI | 1 | 3 | 1.97 | 5.91 | 0.10 |
| JUN210609 | 161 | MARVEL COMICS | AMAZING FANTASY #2 (OF 5) MOMO | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUN210612 | 161 | MARVEL COMICS | SPIRITS OF VENGEANCE SPIRIT RI | 1 | 6 | 1.97 | 11.83 | 0.21 |
| JUN210649 | 161 | MARVEL COMICS | X-FORCE #22 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUN210653 | 161 | MARVEL COMICS | WOLVERINE #15 | 1 | 4 | 1.58 | 6.30 | 0.11 |
| JUN210658 | 161 | MARVEL COMICS | SPIDER-MAN LIFE STORY ANNUAL # | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUN210674 | 161 | MARVEL COMICS | SILK #5 (OF 5) | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUN210699 | 161 | MARVEL COMICS | AMERICA CHAVEZ MADE IN USA #5 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUN210725 | 161 | MARVEL COMICS | RUNAWAYS #38 ALPHONA VAR | 1 | 1 | 1.97 | 1.97 | 0.03 |
| JUN210726 | 161 | MARVEL COMICS | CONAN THE BARBARIAN #24 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| JUN210736 | 161 | MARVEL COMICS | STAR WARS WAR BOUNTY HUNTERS 4 | 1 | 9 | 1.97 | 17.74 | 0.31 |
| JUN210752 | 161 | MARVEL COMICS | STAR WARS DARTH VADER #15 SPRO | 1 | 4 | 1.58 | 6.30 | 0.11 |
| JUN210984 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #21 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN210992 | 691 | DYNAMIC FORCES | RED SONJA THE SUPERPOWERS TP | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN211028 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #10 CVR I UNLOC | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN211045 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES HC VOL 02 | 3 | 29 | 9.75 | 282.64 | 49.91 |
| JUN211054 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 2 | 9.75 | 19.49 | 3.44 |
| JUN211067 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN211076 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1973 TP (C: 0-1-2) | 3 | 2 | 7.02 | 14.03 | 2.48 |
| JUN211086 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 25 | 19.50 | 487.40 | 86.08 |
| JUN211087 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 2 | 27.30 | 54.59 | 9.64 |
| JUN211090 | 6679 | BOOM ENTERTAINMENT | BASILISK #3 CVR A SCHARF | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN211098 | 6679 | BOOM ENTERTAINMENT | ORIGINS TP (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| JUN211099 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #11 CVR A DI NIC | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN211103 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS TP VOL 02 (C: 0- | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN211114 | 6679 | BOOM ENTERTAINMENT | SPECTER INSPECTORS TP (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| JUN211115 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND MONSTROSITY ORIGIN | 3 | 1 | 4.29 | 4.29 | 0.76 |
| JUN211117 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN211122 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #1 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN211127 | 3540 | ABLAZE | A MANS SKIN GN (MR) (C: 0-1-1) | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JUN211128 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE GN V | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUN211186 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #84 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| JUN211194 | 3289 | AFTERSHOCK COMICS | RAINBOW BRIDGE GN (C: 0-1-1) | 3 | 6 | 6.80 | 40.78 | 7.02 |
| JUN211209 | 3289 | AFTERSHOCK COMICS | KNOCK EM DEAD TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN211271 | 5114 | HERMES PRESS | GROWERS JOURNAL (MR) (C: 0-1-1 | 4 | 1 | 10.00 | 10.00 | 1.72 |
| JUN211327 | 7298 | A WAVE BLUE WORLD INC | THE ORPHAN KING GN VOL 01 (C: | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN211349 | 3589 | BLACK PANEL PRESS | QUEER IN ASIA GN (MR) (C: 0-1- | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUN211414 | 3552 | CLOVER PRESS LLC | PROJECT MK ULTRA HC VOL 01 | 3 | 2 | 12.30 | 24.59 | 4.13 |
| JUN211506 | 96 | FANTAGRAPHICS BOOKS | CRISIS ZONE TP (C: 0-1-2) | 3 | 3 | 12.60 | 37.79 | 6.20 |
| JUN211525 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN AL FELDSTEIN 3 F | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUN211583 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 23 | 3 | 7 | 24.00 | 168.00 | 28.93 |
| JUN211639 | 3154 | MAGNETIC PRESS INC. | LETTERS FROM ANIMALS HC (C: 0- | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN211661 | 4044 | ONI PRESS INC. | AGGRETSUKO DOWN THE RABBIT HOL | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUN211669 | 4044 | ONI PRESS INC. | ORCS IN SPACE TP VOL 01 (MR) | 3 | 1 | 6.64 | 6.64 | 1.10 |
| JUN211814 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER NIGHT TERRORS S | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN211844 | 5321 | TITAN COMICS | LIFE IS STRANGE COMING HOME #2 | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUN211853 | 5321 | TITAN COMICS | BLOODBORNE 1-3 BOX SET (RES) ( | 3 | 44 | 20.00 | 879.82 | 151.49 |
| JUN211866 | 5321 | TITAN COMICS | STAR WARS INSIDER #204 NEWSSTA | 2 | 1 | 4.00 | 4.00 | 0.36 |
| JUN211868 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL WHO ELECTR | 3 | 43 | 10.00 | 429.83 | 74.01 |
| JUN211879 | 8989 | TWOMORROWS PUBLISHING | COMIC BOOK ARTIST BULLPEN TP ( | 4 | 4 | 10.48 | 41.92 | 6.87 |
| JUN211895 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN CLASSIC OMNIBUS HC V | 3 | 2 | 41.00 | 81.99 | 13.77 |
| JUN211898 | 3205 | VAULT COMICS | BARBARIC #3 CVR A GOODEN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN211939 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 3 | 6.43 | 19.29 | 3.09 |
| JUN211942 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ROMEO & JULIET | 3 | 11 | 8.00 | 87.96 | 15.14 |
| JUN211947 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 02 (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN212157 | 3337 | TOKYOPOP | WOULD YOU LIKE TO BE A FAMILY | 3 | 122 | 5.20 | 633.91 | 109.15 |
| JUN212915 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 9 | 10.12 | 91.09 | 20.38 |
| JUN212917 | 7044 | PAIZO INC | STARFINDER RPG TECH REVOLUTION | 5 | 3 | 16.20 | 48.59 | 10.87 |
| JUN212919 | 7044 | PAIZO INC | STARFINDER FLIP TILES CITY ALI | 5 | 1 | 8.10 | 8.10 | 1.81 |
| JUN218124 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN218205 | 325 | IMAGE COMICS | KING SPAWN #1 CVR G CATES | 1 | 4 | 2.52 | 10.06 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN218376 | 6870 | GREEN RONIN PUBLISHING | EXPANSE RPG BEYOND RING HC | 5 | 1 | 13.98 | 13.98 | 3.17 |
| JUN218377 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG MASTERY GUIDE H | 5 | 1 | 13.18 | 13.18 | 2.99 |
| JUN218389 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 67 | 5.60 | 374.93 | 64.56 |
| JUN219165 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH #1 REPLACE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN219166 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH #1 REPLACE | 1 | 4 | 1.68 | 6.70 | 0.11 |
| JUN219622 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 17 | 19.50 | 331.43 | 58.53 |
| JUN220025 | 325 | IMAGE COMICS | LOVE EVERLASTING #1 CVR B MANN | 1 | 3 | 1.68 | 5.03 | 0.08 |
| JUN220099 | 325 | IMAGE COMICS | DIE HC (MR) | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JUN220118 | 325 | IMAGE COMICS | MONKEY MEAT FIRST BATCH TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN220141 | 325 | IMAGE COMICS | MR LOVENSTEIN PRESENTS FAILURE | 3 | 2 | 6.00 | 11.99 | 2.06 |
| JUN220144 | 325 | IMAGE COMICS | NEWBURN TP VOL 01 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUN220149 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 01 A MASSIVE- | 3 | 3 | 4.00 | 11.99 | 2.06 |
| JUN220154 | 325 | IMAGE COMICS | ARROWSMITH TP VOL 02 BEHIND EN | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN220163 | 325 | IMAGE COMICS | GIDEON FALLS DLX ED HC VOL 02 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUN220181 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 22 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN220280 | 325 | IMAGE COMICS | KING SPAWN #13 CVR A AGUILLO | 1 | 1 | 1.26 | 1.26 | 0.02 |
| JUN220289 | 325 | IMAGE COMICS | MAGIC ORDER 3 #2 (OF 6) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN220300 | 325 | IMAGE COMICS | PUBLIC DOMAIN #3 (MR) | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JUN220365 | 6679 | BOOM ENTERTAINMENT | IM STILL ALIVE OGN HC (MR) (C: | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JUN220378 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| JUN220379 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| JUN220387 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 60 | 5.85 | 350.77 | 61.95 |
| JUN220409 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNIVERSE HC (C: | 3 | 1 | 9.75 | 9.75 | 1.72 |
| JUN220411 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS DELUXE EDI | 3 | 1 | 29.25 | 29.25 | 5.17 |
| JUN220416 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY GOSPEL ACCORDI | 3 | 1 | 7.80 | 7.80 | 1.38 |
| JUN220420 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #5 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN220432 | 6679 | BOOM ENTERTAINMENT | MAGIC AJANI GOLDMANE #1 CVR D | 1 | 1 | 3.51 | 3.51 | 0.06 |
| JUN220571 | 750 | DARK HORSE COMICS | MASS EFFECT LEGENDARY PUZZLE ( | 8 | 14 | 10.00 | 139.94 | 12.68 |
| JUN220657 | 691 | DYNAMIC FORCES | JAMES BOND HIMEROS HC (C: 0-1- | 3 | 4 | 10.00 | 39.98 | 6.88 |
| JUN220682 | 691 | DYNAMIC FORCES | LADY HEL #1 CVR A PARRILLO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN220717 | 691 | DYNAMIC FORCES | DEJAH THORIS FAIRY TALES ONE S | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN220726 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #2 CVR B P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN220737 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY TP ( | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN220767 | 691 | DYNAMIC FORCES | EVERYBODY LOVES CATS VS PICKLE | 4 | 40 | 5.20 | 207.84 | 35.79 |
| JUN221129 | 3540 | ABLAZE | CIMMERIAN HC VOL 04 (MR) | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUN221143 | 3540 | ABLAZE | JP ROTHS THEORY OF MAGIC TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN221144 | 3540 | ABLAZE | INDIE GAMES HC VOL 02 (C: 0-1- | 4 | 3 | 16.00 | 47.99 | 8.26 |
| JUN221190 | 3289 | AFTERSHOCK COMICS | WE LIVE HC VOL 01 (C: 0-1-1) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN221192 | 3289 | AFTERSHOCK COMICS | LAND OF THE LIVING GODS TP (C: | 3 | 4 | 7.20 | 28.78 | 4.96 |
| JUN221193 | 3289 | AFTERSHOCK COMICS | NAUGHTY LIST TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN221280 | 24 | ARCHIE COMIC PUBLICATIONS | BIG ETHEL ENERGY TP VOL 01 (C: | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN221282 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA 60 MAGICAL STORIES TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN221283 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PAGE COMICS ACCLAI | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JUN221481 | 462 | DRAWN & QUARTERLY | DUCKS HC (MR) | 3 | 4 | 15.98 | 63.92 | 11.01 |
| JUN221484 | 462 | DRAWN & QUARTERLY | ONWARD TOWARDS OUR NOBLE DEATH | 3 | 2 | 11.98 | 23.96 | 4.13 |
| JUN221525 | 691 | DYNAMIC FORCES | DF JUSTICE LEAGUE #75 CARDSTOC | 1 | 6 | 14.40 | 86.37 | 1.26 |
| JUN221530 | 96 | FANTAGRAPHICS BOOKS | RED ROOM TRIGGER WARNINGS TP ( | 3 | 2 | 9.66 | 19.31 | 3.17 |
| JUN221538 | 96 | FANTAGRAPHICS BOOKS | EC DEADLY BELOVED and OTHER ST | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUN221546 | 96 | FANTAGRAPHICS BOOKS | POE CLAN MANGA HC VOL 02 MOTO | 3 | 2 | 16.80 | 33.59 | 5.51 |
| JUN221555 | 96 | FANTAGRAPHICS BOOKS | STONE FRUIT HC (NEW PTG) (C: 0 | 3 | 2 | 12.60 | 25.19 | 4.13 |
| JUN221620 | 5114 | HERMES PRESS | BEAR WITH ME HC (RES) (C: 0-1- | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JUN221719 | 3154 | MAGNETIC PRESS INC. | DREAMS FACTORY HC (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN221720 | 3154 | MAGNETIC PRESS INC. | LOONICORNS GN (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUN221736 | 4044 | ONI PRESS INC. | ACTION JOURNALISM #1 CVR B PER | 1 | 1 | 1.66 | 1.66 | 0.03 |
| JUN221737 | 4044 | ONI PRESS INC. | ACTION JOURNALISM #1 CVR C MAC | 1 | 1 | 1.66 | 1.66 | 0.03 |
| JUN221959 | 5321 | TITAN COMICS | AFRO SAMURAI GN VOL 02 (MR) (C | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN221961 | 5321 | TITAN COMICS | TANK GIRL COLOR CLASSICS TRILO | 3 | 4 | 20.00 | 79.98 | 13.77 |
| JUN221985 | 5321 | TITAN COMICS | LIFE IS STRANGE YEAR TWO BOX S | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUN222005 | 8989 | TWOMORROWS PUBLISHING | BRITMANIA HC (C: 0-1-2) | 4 | 2 | 18.46 | 36.92 | 6.05 |
| JUN222025 | 3205 | VAULT COMICS | END AFTER END #1 CVR F 50 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN222031 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ COMP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN222087 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK GN VOL 03 (MR) (C: 1- | 3 | 1 | 6.43 | 6.43 | 1.03 |
| JUN222091 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 04 | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JUN222094 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 04 | 3 | 11 | 10.00 | 109.96 | 18.93 |
| JUN222360 | 3337 | TOKYOPOP | ASSASSINS CREED DYNASTY GN VOL | 3 | 239 | 6.00 | 1,433.04 | 246.75 |
| JUN222361 | 3337 | TOKYOPOP | FORMERLY FALLEN DAUGHTER OF DU | 3 | 116 | 5.20 | 602.74 | 103.78 |
| JUN222362 | 3337 | TOKYOPOP | HYPERVENTILATION GN (A) (C: 1- | 3 | 161 | 6.40 | 1,029.76 | 177.31 |
| JUN222363 | 3337 | TOKYOPOP | YURI ESPOIR GN VOL 02 (C: 0-1- | 3 | 75 | 5.20 | 389.70 | 67.10 |
| JUN223135 | 7044 | PAIZO INC | PATHFINDER LOST OMENS CHARACTE | 5 | 1 | 24.30 | 24.30 | 5.44 |
| JUN223136 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TRAVEL G | 5 | 22 | 16.20 | 356.31 | 79.73 |
| JUN223138 | 7044 | PAIZO INC | PATHFINDER RPG BOOK OF DEAD BA | 5 | 3 | 14.17 | 42.51 | 9.51 |
| JUN223139 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES VILLAIN | 5 | 2 | 16.20 | 32.39 | 7.25 |
| JUN223140 | 7044 | PAIZO INC | STARFINDER RPG ARMORY POCKET E | 5 | 4 | 10.12 | 40.48 | 9.06 |
| JUN223141 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT CRAS | 5 | 2 | 10.12 | 20.24 | 4.53 |
| JUN228426 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 1 | 8.40 | 8.40 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN228428 | 6679 | BOOM ENTERTAINMENT | GRIM #2 3RD PTG FLAVIANO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN228811 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM TP VOL 02 KINGS RAN | 3 | 1 | 7.38 | 7.38 | 1.24 |
| JUN228830 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC VO | 3 | 2 | 14.70 | 29.40 | 4.82 |
| JUN228831 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC VO | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUN228832 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC VO | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUN229455 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #2 ( | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN229473 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER BAS | 5 | 12 | 8.91 | 106.87 | 23.91 |
| JUN230040 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR H 50 CO | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230064 | 325 | IMAGE COMICS | AMBASSADORS TP VOL 01 (MR) | 3 | 39 | 8.00 | 311.84 | 53.70 |
| JUN230070 | 325 | IMAGE COMICS | ARROWSMITH SO SMART IN THEIR F | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN230092 | 325 | IMAGE COMICS | LOW COMPENDIUM TP (MR) | 3 | 92 | 20.00 | 1,839.63 | 316.76 |
| JUN230099 | 325 | IMAGE COMICS | NAILBITER COMPENDIUM TP VOL 01 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUN230109 | 325 | IMAGE COMICS | PLUSH TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN230112 | 325 | IMAGE COMICS | ORDINARY GODS TP VOL 02 (MR) | 3 | 6 | 6.80 | 40.78 | 7.02 |
| JUN230113 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 26 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUN230438 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED CALL T | 3 | 2 | 6.63 | 13.25 | 2.34 |
| JUN230449 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO THE EARTH TH | 3 | 1 | 7.02 | 7.02 | 1.24 |
| JUN230450 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) TP VOL 03 ( | 3 | 20 | 6.63 | 132.52 | 23.40 |
| JUN230454 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUN230484 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 3 | 5 | 19.50 | 97.48 | 17.22 |
| JUN230496 | 6679 | BOOM ENTERTAINMENT | HARROWER TP (MR) (C: 0-1-2) | 3 | 9 | 7.02 | 63.14 | 11.15 |
| JUN230512 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN230516 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 01 | 3 | 5 | 9.75 | 48.73 | 8.61 |
| JUN230517 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL CREATI | 3 | 1 | 29.25 | 29.25 | 5.17 |
| JUN230521 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 2 | 11.70 | 23.39 | 4.13 |
| JUN230565 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP TP (C: 0-1 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN230566 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE TP (C: 0-1 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN230590 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR A PLATT | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN230613 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR X PLATT | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN230640 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230644 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230660 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR A C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN230679 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR A NAKAYAMA | 3 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230711 | 691 | DYNAMIC FORCES | DARKWING DUCK TP VOL 01 FOWL P | 3 | 118 | 8.00 | 943.53 | 162.46 |
| JUN230712 | 691 | DYNAMIC FORCES | DARKWING DUCK HC VOL 01 FOWL P | 3 | 2 | 10.00 | 19.99 | 3.44 |
| JUN230777 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231199 | 5321 | TITAN COMICS | QUENTIN BY TARANTINO SC (C: 0- | 4 | 1 | 10.00 | 10.00 | 1.72 |
| JUN231217 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231219 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231221 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 2 | 4.00 | 8.00 | 0.14 |
| JUN231222 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN231222 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN231223 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN231224 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN231228 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 01 (C: | 3 | 3 | 5.20 | 15.59 | 2.68 |
| JUN231240 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231241 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231242 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231266 | 3540 | ABLAZE | OSAMU TEZUKA ONE HUNDRED TALES | 3 | 9 | 5.20 | 46.76 | 8.05 |
| JUN231268 | 3540 | ABLAZE | RESTORERS HOME OMNIBUS GN VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN231269 | 3540 | ABLAZE | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN231308 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR E IVAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231527 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN231540 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SONYA DEVEREAUX RENEGADE ROAD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231706 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) TONED BAG SE | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUN231774 | 462 | DRAWN & QUARTERLY | BLACKWARD GN (C: 0-0-1) | 3 | 1 | 9.18 | 9.18 | 1.58 |
| JUN231778 | 462 | DRAWN & QUARTERLY | NEJISHIKI HC (MR) (C: 0-0-1) | 3 | 1 | 11.98 | 11.98 | 2.06 |
| JUN231779 | 462 | DRAWN & QUARTERLY | ROAMING GN (MR) (C: 0-0-1) | 3 | 10 | 13.98 | 139.80 | 24.07 |
| JUN231791 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR C 10 C | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUN231834 | 3605 | FAIRSQUARE GRAPHICS | NOT A NEW YORK LOVE STORY TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUN231898 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 30 | 3 | 3 | 24.00 | 72.00 | 12.40 |
| JUN232002 | 4044 | ONI PRESS INC. | PUNCH UP GN VOL 01 | 3 | 1 | 6.64 | 6.64 | 1.10 |
| JUN232003 | 4044 | ONI PRESS INC. | CINDY AND BISCUIT WE LOVE TROU | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN232006 | 4044 | ONI PRESS INC. | SOGGY LANDING GN (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN232007 | 4044 | ONI PRESS INC. | RICK AND MORTY CRISIS ON C 137 | 3 | 3 | 10.37 | 31.11 | 5.16 |
| JUN232008 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 2 | 10.37 | 20.74 | 3.44 |
| JUN232204 | 3205 | VAULT COMICS | VAMPIRE THE MASQUERADE COMPLET | 3 | 6 | 11.40 | 68.38 | 12.39 |
| JUN232206 | 3205 | VAULT COMICS | THESE SAVAGE SHORES DEFINITIVE | 3 | 5 | 7.60 | 37.98 | 6.88 |
| JUN232224 | 3653 | ZOMBIE LOVE STUDIOS | FLORENCE & NORMANDIE GN (C: 0- | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUN232229 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR E | 1 | 3 | 2.80 | 8.39 | 0.15 |
| JUN232239 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 1 | 3.20 | 3.20 | 0.06 |
| JUN232274 | 6894 | UDON ENTERTAINMENT INC | HIDETAKA TENJINS ARTISTRY OF M | 4 | 1 | 20.00 | 20.00 | 3.44 |
| JUN232275 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 23 | 5.60 | 128.71 | 22.16 |
| JUN232466 | 3337 | TOKYOPOP | BLACK CAT & VAMPIRE GN VOL 01 | 3 | 90 | 6.40 | 575.64 | 99.12 |
| JUN232467 | 3337 | TOKYOPOP | ACID TOWN GN VOL 02 (MR) (C: 0 | 3 | 57 | 5.60 | 318.97 | 54.92 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN232468 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 59 | 6.00 | 353.76 | 60.91 |
| JUN232469 | 3337 | TOKYOPOP | LOVE MURDER BASKETBALL GN (MR) | 3 | 50 | 8.00 | 399.80 | 68.84 |
| JUN232470 | 3337 | TOKYOPOP | SATING THE WOLF GN (MR) (C: 0- | 3 | 87 | 5.60 | 486.85 | 83.83 |
| JUN232477 | 3337 | TOKYOPOP | UNDEAD FINDING LOVE ZOMBIE APO | 3 | 138 | 5.60 | 772.25 | 132.97 |
| JUN232477 | 3337 | TOKYOPOP | ORDINAL TEMPEST VOL 01 (MR) (C | 3 | 69 | 5.60 | 386.12 | 66.49 |
| JUN232609 | 7044 | PAIZO INC | PATHFINDER ADV PATH SKY KINGS | 5 | 3 | 10.93 | 32.79 | 7.34 |
| JUN232610 | 7044 | PAIZO INC | PATHFINDER LOST OMENS KNIGHTS | 5 | 1 | 24.30 | 24.30 | 5.44 |
| JUN238053 | 1810 | APEX PUBLISHING LLC | CINDERWICH SC | 4 | 1 | 8.78 | 8.78 | 1.51 |
| JUN238107 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 2N | 1 | 6 | 3.90 | 23.38 | 0.42 |
| JUN238546 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN239423 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 2 | 2.80 | 5.59 | 0.10 |
| JUN239477 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #1 (OF 6) 2ND PTG | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240017 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 4 | 3.90 | 15.58 | 0.28 |
| JUN240020 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 1 | 4.68 | 4.68 | 0.05 |
| JUN240026 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240032 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR B ZONNO | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN240036 | 6679 | BOOM ENTERTAINMENT | MEMETIC THE APOCALYPTIC TRILOG | 3 | 29 | 19.50 | 565.39 | 99.85 |
| JUN240037 | 6679 | BOOM ENTERTAINMENT | MEMETIC THE APOCALYPTIC TRILOG | 3 | 3 | 27.30 | 81.89 | 14.46 |
| JUN240038 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUN240038 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 11 | 1.56 | 17.12 | 0.31 |
| JUN240039 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN240040 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 3 | 2.34 | 7.01 | 0.13 |
| JUN240047 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 55 | 5.85 | 321.54 | 56.78 |
| JUN240060 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 04 (C: 0-1-2) | 3 | 11 | 5.85 | 64.31 | 11.36 |
| JUN240064 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR A FLAVIANO | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUN240065 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR B PATRIDGE | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUN240069 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR F FOC REVEAL VAR | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUN240073 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR B | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240080 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240081 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 2 | 3.90 | 7.79 | 0.14 |
| JUN240082 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240082 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240083 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240087 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 2 | 3.12 | 6.23 | 0.11 |
| JUN240089 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 3 | 3.90 | 11.69 | 0.21 |
| JUN240093 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR A MERCAD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN240099 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 5 | 2.73 | 13.63 | 0.24 |
| JUN240101 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 1 | 2.73 | 2.73 | 0.05 |
| JUN240104 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR A HARRI | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240104 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR A HARRI | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN240105 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR B STEPH | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240106 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR C BLANK | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN240111 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 04 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN240111 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 04 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN240115 | 6679 | BOOM ENTERTAINMENT | ZAWA THE BELLY OF THE BEAST TP | 3 | 6 | 6.63 | 39.76 | 7.02 |
| JUN240119 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS TP (C: 0-1-2) | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUN240119 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS TP (C: 0-1-2) | 3 | 29 | 6.63 | 192.16 | 33.94 |
| JUN240122 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #2 CVR A RIVERA | 1 | 11 | 2.34 | 25.70 | 0.46 |
| JUN240123 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #2 CVR B FRISON | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240124 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #2 CVR C LOTAY | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240133 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240137 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR A KHALIDA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240137 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR A KHALIDA | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240138 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR B MERCADO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240141 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR A G | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN240141 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR A G | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240142 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR B S | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN240150 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240150 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240154 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR A LINS | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN240154 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR A LINS | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN240157 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR D FOC REVE | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN240159 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240159 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240163 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240165 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH TP VO | 3 | 3 | 7.02 | 21.05 | 3.72 |
| JUN240167 | 6679 | BOOM ENTERTAINMENT | MAGIC DLX ED HC BOOK 02 (C: 0- | 3 | 15 | 29.25 | 438.75 | 77.48 |
| JUN240170 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS DARK CRYSTAL ARCHI | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240179 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR A HARDIN | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240205 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240209 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR E | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240213 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR I | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUN240219 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR A ROMER | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240221 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR C DARBO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240230 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR A PARRILLO | 1 | 4 | 2.00 | 7.98 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240231 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR B CHATZOUD | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240232 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR C COHEN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240233 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR D COSPLAY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240244 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE TP (C: | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN240252 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240254 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240256 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240269 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR A MATTINA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240274 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR F CHO LTD V | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUN240288 | 691 | DYNAMIC FORCES | DARKWING DUCK NEGADUCK HC VOL | 3 | 1 | 9.20 | 9.20 | 1.58 |
| JUN240289 | 691 | DYNAMIC FORCES | DARKWING DUCK NEGADUCK TP VOL | 3 | 35 | 7.20 | 251.86 | 43.37 |
| JUN240292 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR A NAKAYAMA | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN240292 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR A NAKAYAMA | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240293 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR B PARRILLO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240293 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR B PARRILLO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240294 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR C SHALVEY ( | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240295 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR D LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240296 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR E TAO (C: 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240297 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR F PARRILLO | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JUN240298 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR G PARRILLO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| JUN240300 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR I NAKAYAMA | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUN240330 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR A BARENDS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240332 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR C FLEECS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240338 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS FOREVER TP VO | 3 | 24 | 8.00 | 191.90 | 33.04 |
| JUN240339 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR A PARRI | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240339 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR A PARRI | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240342 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR D GEOVA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240343 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR E COSPL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240351 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240363 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA DEVIL IN THE | 3 | 18 | 8.00 | 143.93 | 24.78 |
| JUN240364 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240364 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240365 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240366 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240399 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN240404 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN TP REG E | 3 | 37 | 10.00 | 369.85 | 63.68 |
| JUN240405 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN TP DM ED | 3 | 38 | 10.00 | 379.85 | 65.41 |
| JUN240406 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 11 | 2.80 | 30.76 | 0.54 |
| JUN240407 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 7 | 2.80 | 19.57 | 0.34 |
| JUN240408 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 6 | 2.80 | 16.78 | 0.29 |
| JUN240409 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR A LEE | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN240409 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR A LEE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240411 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR C BRAI | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240413 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR E HARR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN240413 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR E HARR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN240418 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN240419 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN240420 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN240421 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240422 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN240424 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN240427 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 5 | 4.00 | 20.00 | 0.35 |
| JUN240429 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN240432 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1- | 1 | 13 | 8.00 | 103.95 | 1.82 |
| JUN240433 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1- | 1 | 5 | 8.00 | 39.98 | 0.70 |
| JUN240439 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN240453 | 5321 | TITAN COMICS | BURST ANGEL GN VOL 02 (OF 3) ( | 3 | 4 | 5.20 | 20.78 | 3.58 |
| JUN240456 | 5321 | TITAN COMICS | STAR WARS INSIDER #227 FOIL VA | 2 | 2 | 8.00 | 15.99 | 1.45 |
| JUN240457 | 5321 | TITAN COMICS | STAR WARS INSIDER #227 PX ED | 2 | 1 | 4.00 | 4.00 | 0.36 |
| JUN240458 | 5321 | TITAN COMICS | STAR WARS INSIDER #227 NEWSSTA | 2 | 3 | 4.00 | 11.99 | 1.09 |
| JUN240484 | 325 | IMAGE COMICS | BEAR PIRATE VIKING QUEEN TP | 3 | 7 | 8.00 | 55.97 | 9.64 |
| JUN240485 | 325 | IMAGE COMICS | BLOODY DOZEN TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN240488 | 325 | IMAGE COMICS | FERAL TP VOL 01 | 3 | 11 | 6.80 | 74.76 | 12.87 |
| JUN240489 | 325 | IMAGE COMICS | JUNKYARD JOE DLX HC | 3 | 3 | 14.00 | 41.99 | 7.23 |
| JUN240492 | 325 | IMAGE COMICS | SPAWN BAD BUSINESS TP | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUN240492 | 325 | IMAGE COMICS | SPAWN BAD BUSINESS TP | 3 | 5 | 6.80 | 33.98 | 5.85 |
| JUN240493 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 06 NEW | 3 | 1 | 24.00 | 24.00 | 4.13 |
| JUN240493 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 06 NEW | 3 | 11 | 24.00 | 263.96 | 45.45 |
| JUN240998 | 3540 | ABLAZE | ABLAZE MANHWA SPOTLIGHT FANTAS | 4 | 1 | 19.20 | 19.20 | 3.31 |
| JUN241025 | 3627 | MASSIVE | HANNIBAL ARTBOOK HC (C: 0-1-2) | 4 | 1 | 18.00 | 18.00 | 3.10 |
| JUN241045 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR D DATTOLI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241049 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR C M | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUN241052 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR E | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241059 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN241061 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241064 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN241066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 6.00 | 6.00 | 0.11 |
| JUN241076 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR C MA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN241077 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR D IV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN241078 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN241078 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN241080 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241085 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE THE DECISION ONESHOT CV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN241086 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE THE DECISION ONESHOT CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN241087 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & ME #16 FACSIMILE ED | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN241265 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR B BURNHAM ( | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN241270 | 3460 | AHOY COMICS | JUSTICE WARRIORS TP VOL 02 (MR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN241280 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241281 | 3699 | ALIEN BOOKS | VALIANTS (2024) #4 (OF 4) CVR | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUN241283 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241283 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUN241285 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #3 (OF 4) CVR A | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241287 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 4 | 10.25 | 40.98 | 6.88 |
| JUN241288 | 3699 | ALIEN BOOKS | DARQUES SOULSIDE #2 (OF 2) CVR | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241290 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 6 | 10.25 | 61.48 | 10.33 |
| JUN241291 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #1 (OF 4) CVR A | 1 | 7 | 2.05 | 14.32 | 0.24 |
| JUN241294 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 7 | 5.33 | 37.28 | 6.26 |
| JUN241299 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TALES OF SHIVA TP THE MIGHTY L | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUN241301 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUN241302 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN241303 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN241304 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241305 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUN241317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN241318 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN241319 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241320 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #2 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN241335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUN241360 | 21 | ANTARCTIC PRESS | CRITTER #4 CVR A SOUSA & DI NA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241363 | 21 | ANTARCTIC PRESS | PLANET COMICS #30 (C: 0-0-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241496 | 2479 | BLACK MASK COMICS | EVERFROST TP (RES) (MR) (C: 0- | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUN241501 | 3589 | BLACK PANEL PRESS | LAST STARRY NIGHT HC (C: 0-1-1 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUN241540 | 3552 | CLOVER PRESS LLC | BILLI 99 HC (C: 0-1-1) | 3 | 24 | 18.45 | 442.80 | 74.39 |
| JUN241566 | 3707 | DIFFERENCE ENGINE PTE LTD | AMAZING ASH & SUPERHERO AH MA | 3 | 1 | 5.00 | 5.00 | 0.86 |
| JUN241567 | 3707 | DIFFERENCE ENGINE PTE LTD | TWO TAILS GN (C: 0-1-2) | 3 | 2 | 5.40 | 10.80 | 1.86 |
| JUN241569 | 462 | DRAWN & QUARTERLY | GIANT ROBOT 30 YEARS DEFINING | 4 | 3 | 19.98 | 59.94 | 10.32 |
| JUN241584 | 3684 | DSTLRY MEDIA | LIFE #1 CVR A ZEZELJ (MR) | 1 | 6 | 3.60 | 21.58 | 0.38 |
| JUN241585 | 3684 | DSTLRY MEDIA | LIFE #1 CVR B JOCK (MR) | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN241585 | 3684 | DSTLRY MEDIA | LIFE #1 CVR B JOCK (MR) | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JUN241593 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR A TO | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JUN241593 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR A TO | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JUN241594 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR B PHILLIPS | 1 | 7 | 3.60 | 25.17 | 0.44 |
| JUN241594 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR B PHILLIPS | 1 | 2 | 3.60 | 7.19 | 0.13 |
| JUN241595 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR C 10 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN241603 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR A | 1 | 98 | 3.60 | 352.41 | 6.17 |
| JUN241604 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR B | 1 | 27 | 3.60 | 97.09 | 1.70 |
| JUN241605 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR C | 1 | 4 | 3.60 | 14.38 | 0.25 |
| JUN241606 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR D | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN241608 | 3684 | DSTLRY MEDIA | DEVILS CUT HC (MR) (C: 0-1-2) | 3 | 4 | 12.00 | 48.00 | 8.27 |
| JUN241608 | 3684 | DSTLRY MEDIA | DEVILS CUT HC (MR) (C: 0-1-2) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUN241609 | 3684 | DSTLRY MEDIA | SOMNA COVER GALLERY ONE-SHOT ( | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUN241612 | 3684 | DSTLRY MEDIA | BLASFAMOUS HC (MR) (C: 0-1-2) | 3 | 10 | 12.00 | 120.00 | 20.66 |
| JUN241613 | 3684 | DSTLRY MEDIA | BLASFAMOUS HC DM EXC (MR) (C: | 3 | 1 | 30.00 | 30.00 | 5.17 |
| JUN241615 | 691 | DYNAMIC FORCES | DF MARVEL SUPER HEROES SECRET | 1 | 1 | 57.52 | 57.52 | 0.84 |
| JUN241670 | 96 | FANTAGRAPHICS BOOKS | PALESTINE HC (NEW EDITION) (C: | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUN241670 | 96 | FANTAGRAPHICS BOOKS | PALESTINE HC (NEW EDITION) (C: | 3 | 20 | 14.70 | 293.92 | 48.20 |
| JUN241672 | 96 | FANTAGRAPHICS BOOKS | WHAT WE MEAN BY YESTERDAY TP ( | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUN241676 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD AND MICKEY | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUN241678 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #3 (OF 4) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| JUN241679 | 96 | FANTAGRAPHICS BOOKS | IRIS TP A NOVEL FOR VIEWERS (C | 3 | 1 | 10.50 | 10.50 | 1.72 |
| JUN241680 | 96 | FANTAGRAPHICS BOOKS | FAREWELL SONG OF MARCEL LABRUM | 3 | 2 | 10.50 | 20.99 | 3.44 |
| JUN241683 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND AMAL | 3 | 2 | 28.20 | 56.40 | 8.27 |
| JUN241732 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 1 | 3 | 6 | 22.00 | 131.98 | 22.72 |
| JUN241733 | 5114 | HERMES PRESS | MANDRAKE THE MAGICIAN COMP DAI | 3 | 32 | 24.00 | 768.00 | 132.24 |
| JUN241785 | 3600 | LIVING THE LINE | UFO MUSHROOM INVASION GN (C: 0 | 3 | 2 | 7.98 | 15.96 | 2.75 |
| JUN241785 | 3600 | LIVING THE LINE | UFO MUSHROOM INVASION GN (C: 0 | 3 | 35 | 7.98 | 279.30 | 48.09 |
| JUN241791 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUN241792 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241794 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR A INAKI MIRAN | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUN241795 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR B SANFORD GRE | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241797 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #2 (OF 4) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUN241798 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR A GERALDO BO | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUN241801 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #1 (OF 5) CVR A S | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241802 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #1 (OF 5) CVR B M | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241809 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #15 (OF 15) CVR A S | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241815 | 3437 | MAD CAVE STUDIOS | NAVIGATING WITH YOU GN (C: 0-1 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUN241816 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY TP VO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN241826 | 3154 | MAGNETIC PRESS INC. | NO FUTURE HC (C: 0-1-2) | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JUN241835 | 182 | NBM | PINK FLOYD IN COMICS HC (C: 0- | 3 | 1 | 13.20 | 13.20 | 2.27 |
| JUN241843 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 8 | 1.97 | 15.77 | 0.28 |
| JUN241844 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 2 | 1.97 | 3.94 | 0.07 |
| JUN241852 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 5 | 1.97 | 9.86 | 0.17 |
| JUN241857 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 4 | 1.97 | 7.88 | 0.14 |
| JUN241868 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUN241872 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 1 | 2.49 | 2.49 | 0.04 |
| JUN241876 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUN241879 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 1 | 2.49 | 2.49 | 0.04 |
| JUN241882 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 1 | 10.37 | 10.37 | 1.72 |
| JUN241882 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS TP VOL | 3 | 2 | 10.37 | 20.74 | 3.44 |
| JUN241885 | 4044 | ONI PRESS INC. | I WAS THE CAT 10TH ANNV ED TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN241886 | 4044 | ONI PRESS INC. | FRANKIE & BEASTLY BOG SONG HC | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUN241887 | 4044 | ONI PRESS INC. | TEA DRAGON TAPESTRY TREASURY E | 3 | 1 | 10.37 | 10.37 | 1.72 |
| JUN241912 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR A VECC | 1 | 4 | 4.00 | 15.98 | 0.28 |
| JUN241912 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR A VECC | 1 | 4 | 4.00 | 15.98 | 0.28 |
| JUN241913 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR B CURZ | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUN241913 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR B CURZ | 1 | 5 | 4.00 | 19.98 | 0.35 |
| JUN241914 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR C SCAL | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUN241916 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR E POLY | 1 | 1 | 5.20 | 5.20 | 0.07 |
| JUN241917 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR F MVXI | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUN241939 | 250 | SLAVE LABOR GRAPHICS | SATAN WAS A LESBIAN SC (C: 0-1 | 4 | 1 | 5.18 | 5.18 | 0.89 |
| JUN241974 | 1080 | SCOUT COMICS | BLACK DEMON TALES DESCENT #1 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241982 | 1080 | SCOUT COMICS | MISSION APPLESEED #1 CVR A RAJ | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN241992 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS THE SHAPER #1 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN241999 | 1080 | SCOUT COMICS | SNAPS #1 CVR B JON CLARK (RES) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN242032 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 12 | 20.98 | 251.75 | 41.28 |
| JUN242049 | 3205 | VAULT COMICS | BARBARIC TP VOL 04 BORN IN BLO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN242050 | 3205 | VAULT COMICS | DYING INSIDE TP | 3 | 4 | 7.60 | 30.38 | 5.51 |
| JUN242117 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR A WE | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN242118 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR B HU | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN242119 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR C 5 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN242379 | 3337 | TOKYOPOP | DISNEY MANGA TIM BURTONS NBX C | 3 | 547 | 8.00 | 4,373.81 | 753.12 |
| JUN242384 | 3337 | TOKYOPOP | GENTLE NOBLES VACATION RECOMME | 3 | 39 | 5.20 | 202.64 | 34.89 |
| JUN242388 | 3337 | TOKYOPOP | GARDENERS FAVORITE POISONOUS F | 3 | 52 | 6.40 | 332.59 | 57.27 |
| JUN242389 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 05 (MR | 3 | 95 | 5.60 | 531.62 | 91.54 |
| JUN242391 | 3337 | TOKYOPOP | MY BEAUTIFUL MAN GN VOL 02 (MR | 3 | 71 | 5.60 | 397.32 | 68.41 |
| JUN242393 | 3337 | TOKYOPOP | MY HATEFUL MAN LIGHT NOVEL SC | 4 | 135 | 8.00 | 1,079.46 | 185.87 |
| JUN242398 | 3337 | TOKYOPOP | WAILS OF THE BOUND BETA GN VOL | 3 | 166 | 5.60 | 928.94 | 159.95 |
| JUN242803 | 3708 | GOODMAN GAMES LLC | ELIXIR OF KOSMODES SC (C: 0-1- | 5 | 6 | 6.00 | 35.98 | 8.15 |
| JUN242810 | 7044 | PAIZO INC | PATHFINDER ADV PATH CURTAIN CA | 5 | 2 | 12.15 | 24.29 | 5.44 |
| JUN242811 | 7044 | PAIZO INC | PATHFINDER RPG HOWL OF THE WIL | 5 | 7 | 12.15 | 85.02 | 19.02 |
| JUN242812 | 7044 | PAIZO INC | PATHFINDER LOST OMENS TIAN XIA | 5 | 4 | 19.23 | 76.93 | 17.22 |
| JUN242814 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT MARSH (C: | 5 | 2 | 8.10 | 16.19 | 3.62 |
| JUN247055 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR F BARRETT | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN247499 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR F ZDARSKY | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN247500 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR G BLANK SKET | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN247500 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR G BLANK SKET | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN247501 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 8 | 3.90 | 31.17 | 0.56 |
| JUN247672 | 3337 | TOKYOPOP | FANGS VOL 03 (A) (C: 1-1-2) | 3 | 600 | 6.00 | 3,597.60 | 619.46 |
| JUN247694 | 3684 | DSTLRY MEDIA | LIFE #1 3RD PTG JOCK (MR) | 1 | 3 | 3.60 | 10.79 | 0.19 |
| JUN247748 | 4044 | ONI PRESS INC. | DELICATES TP (NEW PRT) | 3 | 3 | 7.05 | 21.15 | 3.51 |
| JUN247871 | 3708 | GOODMAN GAMES LLC | MID-LIFE MONSTER MANUAL YOUR B | 5 | 5 | 4.80 | 23.98 | 5.43 |
| JUN248459 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN248463 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 2ND PTG | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN248521 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR M FOC B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN248726 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) 2ND | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUN248746 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR020045 | 750 | DARK HORSE COMICS | DARK HORSE EXTRA (PER 25) #47 | 2 | 2 | 2.00 | 4.00 | 0.78 |
| MAR052924 | 206 | GEMSTONE PUBLISHING | DONALD DUCK ADVENTURES TP VOL | 3 | 1 | 0.80 | 0.80 | 0.55 |
| MAR073394 | 42 | DIGITAL MANGA DISTRIBUTION | LA VIE EN ROSE GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAR083557 | 6679 | BOOM ENTERTAINMENT | HERO SQUARED TP VOL 02 ANOTHER | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR083590 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 04 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR083661 | 42 | DIGITAL MANGA DISTRIBUTION | ENCHANTER GN VOL 08 (MR) (C: 0 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAR083890 | 7013 | NETCOMICS | LET DAI GN VOL 13 (OF 15) (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR092419 | 325 | IMAGE COMICS | WALKING DEAD COMPENDIUM TP VOL | 3 | 16 | 24.00 | 383.94 | 66.11 |
| MAR094092 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 02 (MR) | 3 | 1 | 8.10 | 8.10 | 1.38 |
| MAR094180 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR094206 | 42 | DIGITAL MANGA DISTRIBUTION | BRILLIANT BLUE GN VOL 01 (OF 2 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAR094226 | 691 | DYNAMIC FORCES | GEORGE PEREZ STORYTELLER 35TH | 4 | 3 | 12.00 | 35.99 | 6.20 |
| MAR100375 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 05 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR100880 | 691 | DYNAMIC FORCES | DEAN KOONTZS FEAR NOTHING GN V | 3 | 3 | 6.00 | 17.99 | 3.10 |
| MAR100950 | 96 | FANTAGRAPHICS BOOKS | BILLY HAZELNUTS & CRAZY BIRD ( | 3 | 1 | 8.40 | 8.40 | 1.38 |
| MAR101163 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS TP VOL 02 NIGHT W | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAR101723 | 7044 | PAIZO INC | GAMEMASTERY PLOT TWIST CARD DE | 5 | 1 | 4.45 | 4.45 | 1.00 |
| MAR108200 | 1217 | PRIME BOOKS LLC | YEARS BEST DARK FANTASY & HORR | 4 | 1 | 7.98 | 7.98 | 1.37 |
| MAR108201 | 1217 | PRIME BOOKS LLC | ZOMBIES RECENT DEAD SC | 4 | 3 | 5.98 | 17.94 | 3.09 |
| MAR111029 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 04 | 3 | 5 | 20.00 | 99.98 | 17.22 |
| MAR111048 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SIGHT G | 3 | 2 | 3.20 | 6.39 | 1.10 |
| MAR111069 | 691 | DYNAMIC FORCES | GREEN HORNET GOLDEN AGE REMAST | 3 | 1 | 20.00 | 20.00 | 3.44 |
| MAR111086 | 691 | DYNAMIC FORCES | EDUARDO RISSO BORDERLINE TP VO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR111216 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 02 CROSSROADS | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAR111285 | 6894 | UDON ENTERTAINMENT INC | LEGENDARY VISIONS SC (C: 0-1-2 | 4 | 1 | 16.00 | 16.00 | 2.75 |
| MAR111370 | 6876 | ZENESCOPE ENTERTAINMENT INC | MONSTER HUNTERS SURVIVAL GUIDE | 4 | 2 | 5.20 | 10.39 | 1.79 |
| MAR112013 | 7044 | PAIZO INC | PATHFINDER TALES WORLDWOUND GA | 4 | 1 | 4.05 | 4.05 | 0.69 |
| MAR118206 | 4044 | ONI PRESS INC. | ONE SOUL HC GN (C: 0-1-1) | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAR118240 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC VAULT OF HORROR #1 | 1 | 3 | 0.80 | 2.40 | 0.04 |
| MAR120354 | 4793 | IDW PUBLISHING | LOCKE & KEY TP VOL 04 KEYS TO | 3 | 1 | 8.50 | 8.50 | 1.38 |
| MAR120443 | 325 | IMAGE COMICS | THE PRO ONE SHOT (NEW PTG) (MR | 3 | 1 | 3.20 | 3.20 | 0.55 |
| MAR120791 | 9341 | AVATAR PRESS INC | CALIGULA TP VOL 01 (MR) (C: 0- | 3 | 12 | 8.10 | 97.15 | 16.52 |
| MAR120860 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 09 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| MAR120944 | 691 | DYNAMIC FORCES | GREEN HORNET TP VOL 04 RED HAN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR121001 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 10 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR121009 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 06 (OF 6) DLX ED | 3 | 2 | 5.57 | 11.14 | 1.78 |
| MAR121011 | 42 | DIGITAL MANGA DISTRIBUTION | BAD TEACHERS EQUATION GN VOL 0 | 3 | 1 | 8.58 | 8.58 | 1.37 |
| MAR121015 | 462 | DRAWN & QUARTERLY | ED THE HAPPY CLOWN HC (MR) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| MAR121213 | 1355 | 12 GAUGE COMICS LLC | LUKE MCBAIN TP (C: 0-1-2) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR121301 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT MYTHS & LEGENDS TP VOL 03 | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR128039 | 1217 | PRIME BOOKS LLC | AT THE EDGE OF WAKING SC | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR128041 | 1217 | PRIME BOOKS LLC | CIRCUS FANTASY UNDER THE BIG T | 4 | 2 | 6.38 | 12.76 | 2.20 |
| MAR128047 | 1217 | PRIME BOOKS LLC | GHOSTS RECENT HAUNTINGS SC | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR128052 | 1217 | PRIME BOOKS LLC | MOSCOW BUT DREAMING SC | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR128056 | 1217 | PRIME BOOKS LLC | ROCK ON GREATEST HITS OF SCIEN | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR128059 | 1217 | PRIME BOOKS LLC | SEASON OF WONDER SC | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR128098 | 5698 | ASPEN MLT INC | ART OF ABRAHAM LINCOLN VAMPIRE | 4 | 1 | 9.75 | 9.75 | 1.72 |
| MAR130074 | 750 | DARK HORSE COMICS | BURROUGHS TARZAN SUNDAY COMICS | 3 | 1 | 50.00 | 50.00 | 8.61 |
| MAR130512 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 18 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR130530 | 325 | IMAGE COMICS | WITCHBLADE REBIRTH TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR130857 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 14 | 8.10 | 113.34 | 19.28 |
| MAR130858 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 2 | 14.14 | 28.27 | 3.86 |
| MAR130915 | 6679 | BOOM ENTERTAINMENT | 2 GUNS SECOND SHOT DLX ED TP | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAR131082 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE TP VOL 02 ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR131090 | 691 | DYNAMIC FORCES | PROPHECY TP (C: 0-1-2) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR131113 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 1 | 6.00 | 6.00 | 0.96 |
| MAR131149 | 7545 | 801 MEDIA INC | RANGE OF LOVE GN (A) (C: 1-1-1 | 3 | 1 | 7.36 | 7.36 | 1.24 |
| MAR131163 | 96 | FANTAGRAPHICS BOOKS | MULLINS GOLDEN AGE BASEBALL DR | 4 | 2 | 14.70 | 29.40 | 4.82 |
| MAR131164 | 96 | FANTAGRAPHICS BOOKS | EC JOHNNY CRAIG FALL GUY FOR M | 3 | 1 | 12.18 | 12.18 | 2.00 |
| MAR131312 | 6894 | UDON ENTERTAINMENT INC | HARUHI-ISM NOIZI ITO ARTWORKS | 4 | 4 | 16.00 | 63.98 | 11.02 |
| MAR131315 | 6894 | UDON ENTERTAINMENT INC | DEVIL SURVIVOR OFF MATERIAL CO | 4 | 6 | 16.00 | 95.98 | 16.53 |
| MAR131332 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 02 RENEGADES | 3 | 1 | 6.15 | 6.15 | 1.05 |
| MAR131418 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE TP VOL 01 (C: 0 | 3 | 8 | 6.40 | 51.17 | 8.81 |
| MAR132254 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION DR | 5 | 1 | 5.26 | 5.26 | 1.18 |
| MAR138042 | 1217 | PRIME BOOKS LLC | ONCE UPON A TIME NEW FAIRY TAL | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR138043 | 1217 | PRIME BOOKS LLC | ONE EYED JACK SC | 4 | 1 | 6.38 | 6.38 | 1.10 |
| MAR140535 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 01 HOW TO | 3 | 2 | 4.00 | 7.99 | 1.38 |
| MAR140801 | 1733 | ACTION LAB ENTERTAINMENT | FINAL PLAGUE TP (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAR140874 | 9341 | AVATAR PRESS INC | DISENCHANTED TP VOL 01 (MR) (C | 3 | 5 | 8.10 | 40.48 | 6.88 |
| MAR140973 | 6679 | BOOM ENTERTAINMENT | RUST HC VOL 03 DEATH OF ROCKET | 3 | 2 | 9.75 | 19.49 | 3.44 |
| MAR140974 | 6679 | BOOM ENTERTAINMENT | RUST HC VOL 01 VISITOR IN FIEL | 3 | 1 | 9.75 | 9.75 | 1.72 |
| MAR141073 | 691 | DYNAMIC FORCES | HEART OF THE BEAST HC 20TH ANN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR141094 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 5 | 12.00 | 59.98 | 10.33 |
| MAR141095 | 691 | DYNAMIC FORCES | VAMPIRELLA SOUTHERN GOTHIC TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR141112 | 691 | DYNAMIC FORCES | NOIR TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR141122 | 691 | DYNAMIC FORCES | DARK SHADOWS YEAR ONE TP | 3 | 2 | 10.00 | 19.99 | 3.44 |
| MAR141124 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 05 BLOOD | 3 | 4 | 12.00 | 47.98 | 8.26 |
| MAR141125 | 42 | DIGITAL MANGA DISTRIBUTION | TAKASUGI SANS OBENTO GN VOL 02 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAR141166 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 01 195 | 3 | 1 | 8.97 | 8.97 | 1.58 |
| MAR141185 | 7545 | 801 MEDIA INC | MAKUNOUCHI DELUXE GN VOL 02 (A | 3 | 2 | 7.36 | 14.72 | 2.47 |
| MAR141262 | 3154 | MAGNETIC PRESS INC. | NAJA HC (C: 0-0-1) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAR141410 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 04 FEAR BLOOD | 3 | 1 | 6.15 | 6.15 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR141539 | 6876 | ZENESCOPE ENTERTAINMENT INC | BAR MAID TP VOL 01 | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR150101 | 750 | DARK HORSE COMICS | OREIMO KURONEKO TP VOL 02 (C: | 3 | 2 | 4.40 | 8.79 | 1.51 |
| MAR150524 | 325 | IMAGE COMICS | WYTCHES TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR150534 | 325 | IMAGE COMICS | GENIUS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR150850 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #11 MENDO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| MAR150983 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 05 (MR) (C: | 3 | 1 | 8.10 | 8.10 | 1.38 |
| MAR151235 | 691 | DYNAMIC FORCES | JUSTICE INC TP VOL 01 (C: 0-1- | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR151253 | 691 | DYNAMIC FORCES | RED SONJA TRAVELS TP VOL 02 (C | 3 | 2 | 12.00 | 23.99 | 4.13 |
| MAR151351 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAR151357 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 02 SAMURA | 3 | 6 | 7.14 | 42.81 | 7.02 |
| MAR151456 | 4044 | ONI PRESS INC. | JUNIOR BRAVES OF THE APOCALYPS | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAR151573 | 6894 | UDON ENTERTAINMENT INC | OSAMU TEZUKA ANIME CHARACTER I | 4 | 5 | 16.00 | 79.98 | 13.77 |
| MAR151574 | 6894 | UDON ENTERTAINMENT INC | OSAMU TEZUKA ANIME MANGA CHAR | 4 | 2 | 16.00 | 31.99 | 5.51 |
| MAR151593 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 01 MAKI | 3 | 3 | 4.10 | 12.29 | 2.06 |
| MAR151614 | 7644 | VALIANT ENTERTAINMENT LLC | THE VALIANT TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| MAR152643 | 7044 | PAIZO INC | PATHFINDER ADV PATH: GIANTSLAY | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAR152644 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: I | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAR152645 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT: WARSHIP ( | 5 | 1 | 5.67 | 5.67 | 1.27 |
| MAR160642 | 325 | IMAGE COMICS | PLUTONA TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR160648 | 325 | IMAGE COMICS | PRIDE & JOY GN (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR160681 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR160684 | 325 | IMAGE COMICS | SAGA TP VOL 06 (MR) | 3 | 8 | 6.00 | 47.97 | 8.26 |
| MAR160691 | 325 | IMAGE COMICS | STRAY BULLETS TP VOL 05 HI-JIN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR160995 | 1733 | ACTION LAB ENTERTAINMENT | SUPER HUMAN RESOURCES GN SEASO | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAR160996 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN BAKING BAD TP ( | 3 | 1 | 3.75 | 3.75 | 0.69 |
| MAR161004 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 01 (MR) | 3 | 2 | 5.62 | 11.24 | 2.06 |
| MAR161008 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR B | 1 | 7 | 1.87 | 13.10 | 0.24 |
| MAR161010 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR D | 1 | 2 | 1.87 | 3.74 | 0.07 |
| MAR161012 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #23 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| MAR161113 | 5698 | ASPEN MLT INC | FOUR POINTS TP VOL 01 HORSEMEN | 3 | 1 | 5.07 | 5.07 | 0.89 |
| MAR161116 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #1 (MR) | 1 | 2 | 2.43 | 4.85 | 0.08 |
| MAR161123 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 16 (MR) (C: 0-1 | 3 | 32 | 8.10 | 259.07 | 44.06 |
| MAR161182 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD ART OF BRICKS HC ( | 4 | 1 | 13.65 | 13.65 | 2.41 |
| MAR161186 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE PREMIER EDITION H | 3 | 1 | 11.70 | 11.70 | 2.07 |
| MAR161190 | 6679 | BOOM ENTERTAINMENT | DEAD LETTERS TP VOL 03 (C: 0-1 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR161211 | 6679 | BOOM ENTERTAINMENT | POWER UP TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAR161331 | 691 | DYNAMIC FORCES | ALICE COOPER VS CHAOS TP (C: 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR161363 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 14 | 3 | 2 | 20.00 | 39.99 | 6.89 |
| MAR161471 | 96 | FANTAGRAPHICS BOOKS | BOYS CLUB GN (MR) (C: 0-1-2) | 3 | 2 | 8.40 | 16.79 | 2.75 |
| MAR161840 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DOCTOR MIRAGE TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAR161841 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 03 OPERATION DEA | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAR161948 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD TP VOL 04 UPRISING | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR162732 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS VENG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAR162733 | 7044 | PAIZO INC | PATHFINDER ADVENTURE CARD GAME | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR162734 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING: I | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAR162737 | 7044 | PAIZO INC | PLAYER COMPANION: MAGIC TACTIC | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAR168570 | 6679 | BOOM ENTERTAINMENT | GOLDIE VANCE #1 (OF 4) (2ND PT | 1 | 25 | 1.56 | 38.90 | 0.70 |
| MAR170098 | 750 | DARK HORSE COMICS | GARY GIANNI MONSTERMEN & OTHER | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR170702 | 325 | IMAGE COMICS | DYING AND THE DEAD SPEC ED TP | 3 | 2 | 4.00 | 7.99 | 1.38 |
| MAR170859 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 11 ULTIMATE | 3 | 4 | 16.00 | 63.98 | 11.02 |
| MAR171129 | 161 | MARVEL COMICS | (USE FEB239207) STAR WARS DOCT | 3 | 1 | 7.11 | 7.11 | 1.24 |
| MAR171211 | 1733 | ACTION LAB ENTERTAINMENT | CIRCLE TP VOL 01 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAR171244 | 3289 | AFTERSHOCK COMICS | ALTERS TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR171350 | 5698 | ASPEN MLT INC | NO WORLD #2 CVR B LORENZANA | 1 | 24 | 1.56 | 37.35 | 0.67 |
| MAR171429 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS TP VOL 01 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| MAR171617 | 691 | DYNAMIC FORCES | SOVEREIGNS #1 CVR A SEGOVIA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR171633 | 691 | DYNAMIC FORCES | GARTH ENNIS COMPLETE BATTLEFIE | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR171634 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC F | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR171635 | 691 | DYNAMIC FORCES | BETTY BOOP TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR171660 | 691 | DYNAMIC FORCES | GRIMM SOMETHING WICKED THIS WA | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR171675 | 691 | DYNAMIC FORCES | JAMES BOND HAMMERHEAD HC | 3 | 7 | 10.00 | 69.97 | 12.05 |
| MAR171715 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS CLASSIC | 3 | 3 | 10.00 | 29.99 | 5.16 |
| MAR171769 | 96 | FANTAGRAPHICS BOOKS | ONE MORE YEAR HC MEGG & MOGG ( | 3 | 4 | 10.50 | 41.98 | 6.88 |
| MAR171797 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 07 196 | 3 | 1 | 9.66 | 9.66 | 1.58 |
| MAR171946 | 4044 | ONI PRESS INC. | INVADER ZIM HC VOL 01 DLX ED | 3 | 8 | 20.75 | 165.97 | 27.54 |
| MAR171947 | 4044 | ONI PRESS INC. | WASTELAND COMPENDIUM VOL 01 (O | 3 | 1 | 16.60 | 16.60 | 2.75 |
| MAR171949 | 4044 | ONI PRESS INC. | NOT DRUNK ENOUGH GN VOL 01 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAR172060 | 5321 | TITAN COMICS | DOCTOR WHO 10TH FACING FATE HC | 3 | 1 | 9.20 | 9.20 | 1.58 |
| MAR172115 | 3337 | TOKYOPOP | DISNEY DESCENDANTS ROTTEN TO T | 3 | 15 | 4.51 | 67.59 | 11.35 |
| MAR172148 | 6894 | UDON ENTERTAINMENT INC | BLOODBORNE OFFICIAL ARTWORKS S | 4 | 43 | 18.00 | 773.83 | 133.24 |
| MAR172149 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 05 | 3 | 68 | 5.60 | 380.53 | 65.52 |
| MAR172186 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY III STALINVERSE TP | 3 | 3 | 6.15 | 18.44 | 3.10 |
| MAR172187 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH TP VOL 03 SUPERSTAR | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAR172312 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEATH FORCE TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR173364 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 1 | 10.12 | 10.12 | 2.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR173365 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT AIRSHIP | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAR173366 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION LE | 5 | 2 | 6.07 | 12.14 | 2.72 |
| MAR173368 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME HC | 5 | 1 | 16.20 | 16.20 | 3.62 |
| MAR178308 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC COMICS MINI-PUMPS BMB DISPL | 10 | 95 | 53.95 | 5,125.25 | 1,032.09 |
| MAR178602 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 06 DIFFERENT | 3 | 7 | 6.80 | 47.57 | 8.19 |
| MAR180561 | 8961 | IDW - TOP SHELF | GUMBALLS GN (C: 0-1-2) | 3 | 2 | 8.50 | 16.99 | 2.75 |
| MAR180604 | 325 | IMAGE COMICS | BONEHEAD TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR180642 | 325 | IMAGE COMICS | BLACK MAGICK TP VOL 02 AWAKENI | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR180672 | 325 | IMAGE COMICS | EXTREMITY TP VOL 02 WARRIOR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR180710 | 325 | IMAGE COMICS | MAGE TP VOL 04 HERO DEFINED BO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR180733 | 325 | IMAGE COMICS | REBORN TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR180736 | 325 | IMAGE COMICS | REDNECK TP VOL 02 EYES UPON YO | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR180757 | 325 | IMAGE COMICS | SNOTGIRL TP VOL 02 CALIFORNIA | 3 | 5 | 6.40 | 31.98 | 5.51 |
| MAR181025 | 1733 | ACTION LAB ENTERTAINMENT | JUPITER JET TP VOL 01 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAR181029 | 1733 | ACTION LAB ENTERTAINMENT | BABY BADASS TP VOL 01 (MR) | 3 | 1 | 4.50 | 4.50 | 0.83 |
| MAR181031 | 1733 | ACTION LAB ENTERTAINMENT | GINGERDEAD MAN MEETS EVIL BONG | 1 | 3 | 1.50 | 4.49 | 0.08 |
| MAR181045 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 04 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAR181049 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #3 CVR A LOGAN (MR) | 1 | 2 | 1.50 | 2.99 | 0.06 |
| MAR181050 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES #3 CVR B WILLIAMS ( | 1 | 2 | 1.50 | 2.99 | 0.06 |
| MAR181051 | 1733 | ACTION LAB ENTERTAINMENT | SUBSPECIES TP VOL 01 | 3 | 1 | 3.75 | 3.75 | 0.69 |
| MAR181063 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #47 CVR F | 1 | 3 | 1.87 | 5.61 | 0.10 |
| MAR181078 | 3289 | AFTERSHOCK COMICS | SHIPWRECK TP | 3 | 4 | 7.20 | 28.78 | 4.96 |
| MAR181079 | 3289 | AFTERSHOCK COMICS | ANIMOSITY EVOLUTION TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR181177 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE TP VOL 05 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR181187 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 2 | 5.07 | 10.13 | 1.79 |
| MAR181188 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT ASSASSINS | 3 | 1 | 5.07 | 5.07 | 0.89 |
| MAR181227 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 3 | 11.60 | 34.79 | 5.99 |
| MAR181273 | 6679 | BOOM ENTERTAINMENT | WAR FOR PLANET OF THE APES TP | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR181296 | 6679 | BOOM ENTERTAINMENT | RUN WILD HC (C: 0-1-2) | 3 | 1 | 9.75 | 9.75 | 1.72 |
| MAR181360 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #6 KILLER | 1 | 1 | 4.04 | 4.04 | 0.06 |
| MAR181416 | 691 | DYNAMIC FORCES | BETTIE PAGE TP VOL 01 BETTIE I | 3 | 4 | 7.20 | 28.78 | 4.96 |
| MAR181432 | 691 | DYNAMIC FORCES | BSG VS BSG #5 (OF 6) CVR A LEB | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAR181469 | 691 | DYNAMIC FORCES | JAMES BOND CASINO ROYALE HC SI | 3 | 5 | 20.00 | 99.98 | 17.22 |
| MAR181491 | 691 | DYNAMIC FORCES | LIBRARIANS TP VOL 01 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| MAR181498 | 691 | DYNAMIC FORCES | PUMPKINHEAD #4 (OF 5) CVR B SH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR181509 | 691 | DYNAMIC FORCES | SHADOW LEVIATHAN TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR181521 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF THE JUNGLE TP | 3 | 25 | 8.00 | 199.90 | 34.42 |
| MAR181532 | 691 | DYNAMIC FORCES | TUROK TP VOL 01 BLOOD HUNT | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR181547 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS O | 3 | 3 | 16.00 | 47.99 | 8.26 |
| MAR181635 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 01 SCARP | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAR181777 | 7013 | NETCOMICS | CHIRO GN VOL 10 STAR PROJECT | 3 | 1 | 4.80 | 4.80 | 0.83 |
| MAR181911 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES OF SCI FI | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR181975 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 5 | 8.00 | 39.98 | 6.88 |
| MAR181976 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC TP VOL | 3 | 3 | 12.00 | 35.99 | 6.20 |
| MAR182018 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 04 V | 3 | 2 | 4.10 | 8.19 | 1.38 |
| MAR182137 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS ROBYN HOOD | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR182714 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG BASIC RULEBOOK | 5 | 12 | 13.98 | 167.76 | 38.01 |
| MAR182715 | 6870 | GREEN RONIN PUBLISHING | ORK RPG SECOND ED (RES) (C: 0- | 5 | 1 | 11.98 | 11.98 | 2.71 |
| MAR182716 | 6870 | GREEN RONIN PUBLISHING | SHADOWTIDE BLUE ROSE RPG PROSE | 4 | 1 | 6.40 | 6.40 | 1.10 |
| MAR182717 | 6870 | GREEN RONIN PUBLISHING | WORLD OF LAZARUS MODERN AGE RP | 3 | 1 | 13.98 | 13.98 | 3.17 |
| MAR182726 | 7044 | PAIZO INC | PATHFINDER ACG ULTIMATE INTRIG | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR182727 | 7044 | PAIZO INC | PATHFINDER ADV PATH WAR FOR TH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAR182728 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS B | 5 | 3 | 5.67 | 17.00 | 3.80 |
| MAR182729 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CARNIVAL ( | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAR182731 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAR182732 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARSH | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR182733 | 7044 | PAIZO INC | STARFINDER RPG PACT WORLDS PAW | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAR190056 | 325 | IMAGE COMICS | COPRA TP VOL 01 (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR190057 | 325 | IMAGE COMICS | COPRA TP VOL 02 (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR190058 | 325 | IMAGE COMICS | COPRA TP VOL 03 (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR190059 | 325 | IMAGE COMICS | COPRA TP VOL 04 (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR190060 | 325 | IMAGE COMICS | COPRA TP VOL 05 (MR) | 3 | 2 | 8.80 | 17.59 | 3.03 |
| MAR190062 | 325 | IMAGE COMICS | SPAWN KILLS EVERYONE COMP COLL | 3 | 54 | 6.80 | 366.98 | 63.19 |
| MAR190064 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 01 (NEW P | 3 | 6 | 4.00 | 23.98 | 4.13 |
| MAR190071 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 01 FAMILY B | 3 | 9 | 6.80 | 61.16 | 10.53 |
| MAR190076 | 325 | IMAGE COMICS | CEMETERY BEACH TP (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR190080 | 325 | IMAGE COMICS | DIE TP VOL 01 FANTASY HEARTBRE | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR190097 | 325 | IMAGE COMICS | OUTER DARKNESS TP VOL 01 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR190119 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 06 INFERNAL | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR190125 | 325 | IMAGE COMICS | REDLANDS TP VOL 02 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR190127 | 325 | IMAGE COMICS | SAGA DLX ED HC VOL 03 (MR) | 3 | 8 | 20.00 | 159.97 | 27.54 |
| MAR190139 | 325 | IMAGE COMICS | SAVAGE DRAGON AS SEEN ON TV TP | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR191040 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR191071 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 7 | 2 | 4.80 | 9.59 | 0.72 |
| MAR191074 | 691 | DYNAMIC FORCES | ALTERED CARBON DOWNLOAD BLUES | 3 | 1 | 10.00 | 10.00 | 1.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR191084 | 691 | DYNAMIC FORCES | SWEET VALLEY HIGH GN ACADEMIC | 3 | 4 | 6.00 | 23.98 | 4.13 |
| MAR191096 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #2 CVR A R | 1 | 55 | 1.60 | 87.78 | 1.54 |
| MAR191177 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 02 (MR) | 3 | 109 | 12.00 | 1,307.56 | 225.15 |
| MAR191178 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS CEMETERY GIRL | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR191186 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN HC VOL 01 | 3 | 2 | 10.00 | 19.99 | 3.44 |
| MAR191188 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS (2018) HC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR191189 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR191268 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS TP VOL 01 DISCOVE | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR191271 | 6679 | BOOM ENTERTAINMENT | BAGS OR A STORY THEREOF ORIGIN | 3 | 1 | 5.07 | 5.07 | 0.89 |
| MAR191286 | 6679 | BOOM ENTERTAINMENT | EMPTY MAN TP RECURRENCE (C: 0- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR191294 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS TALE OF SAND GN (C | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAR191299 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES SOMEWHERE GREEN #1 | 1 | 25 | 3.12 | 77.90 | 1.40 |
| MAR191301 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 12 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR191404 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SWORDS OF HELL TP (C: 0- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR191479 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES SUPERTEENS TP | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAR191500 | 5698 | ASPEN MLT INC | FATHOM VOL 8 #1 CVR A CAMPETEL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAR191504 | 5698 | ASPEN MLT INC | FATHOM TP VOL 01 WORLD BELOW S | 3 | 6 | 5.07 | 30.40 | 5.37 |
| MAR191527 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA TP VOL 05 LA BE | 3 | 9 | 4.80 | 43.16 | 7.43 |
| MAR191605 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #12 (MR) | 1 | 1 | 2.43 | 2.43 | 0.04 |
| MAR191686 | 462 | DRAWN & QUARTERLY | GRASS GN | 3 | 5 | 11.98 | 59.90 | 10.31 |
| MAR191886 | 182 | NBM | SILENT INVASION GN VOL 02 GREA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR191913 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 1 | 5.39 | 5.39 | 0.89 |
| MAR191914 | 4044 | ONI PRESS INC. | OUR SUPER ADVENTURE HC VOL 02 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAR191931 | 2082 | PANINI UK LTD | DOCTOR WHO TP CLOCKWISE WAR (C | 4 | 3 | 8.00 | 23.99 | 4.13 |
| MAR192025 | 5321 | TITAN COMICS | JUNKO MIZUNOS HELL LADIES SC ( | 4 | 4 | 12.00 | 47.98 | 8.26 |
| MAR192035 | 5321 | TITAN COMICS | PHILOSOPHY OF DEADPOOL HC (MR) | 4 | 1 | 6.00 | 6.00 | 1.03 |
| MAR192134 | 3431 | SEVEN SEAS GHOST SHIP | CREATURE GIRLS HANDS ON FIELD | 3 | 2 | 5.60 | 11.19 | 1.93 |
| MAR192162 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 10 | 3 | 6 | 5.60 | 33.58 | 5.78 |
| MAR193051 | 7044 | PAIZO INC | PATHFINDER RPG OCCULT ADVENTUR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR193052 | 7044 | PAIZO INC | PATHFINDER RPG ULT WILDERNESS | 5 | 10 | 8.10 | 80.96 | 18.12 |
| MAR193055 | 7044 | PAIZO INC | PATHFINDER RPG FLIP MAT BIGGER | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR193056 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER COMPANIO | 5 | 2 | 6.07 | 12.14 | 2.72 |
| MAR193057 | 7044 | PAIZO INC | STARFINDER ADV BLIND CITY DAWN | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAR193058 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT SPACEP | 5 | 4 | 6.07 | 24.28 | 5.43 |
| MAR198035 | 6870 | GREEN RONIN PUBLISHING | BLUE ROSE RPG ENVOYS MOUNT HC | 5 | 2 | 15.98 | 31.96 | 7.24 |
| MAR198039 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG ENEMIES & ALLIE | 5 | 1 | 13.18 | 13.18 | 2.99 |
| MAR198040 | 6870 | GREEN RONIN PUBLISHING | MUTANTS & MASTERMINDS RPG GAME | 5 | 2 | 17.98 | 35.96 | 8.15 |
| MAR198498 | 7044 | PAIZO INC | PATHFINDER ACG ADV PATH CURSE | 5 | 1 | 20.25 | 20.25 | 4.53 |
| MAR198809 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 03 PHOTO C | 3 | 4 | 12.00 | 47.98 | 8.26 |
| MAR198810 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 01 PHOTO C | 3 | 22 | 12.00 | 263.91 | 45.44 |
| MAR198811 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 02 PHOTO C | 3 | 9 | 12.00 | 107.96 | 18.59 |
| MAR200100 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAR200120 | 325 | IMAGE COMICS | ASCENDER TP VOL 02 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR200128 | 325 | IMAGE COMICS | COMP WITCHBLADE HC VOL 01 (MR) | 3 | 5 | 20.00 | 99.98 | 17.22 |
| MAR200138 | 325 | IMAGE COMICS | CROWDED TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR200142 | 325 | IMAGE COMICS | EAST OF WEST TP VOL 10 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| MAR200152 | 325 | IMAGE COMICS | FARMHAND TP VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR200155 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 07 (MR | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR200162 | 325 | IMAGE COMICS | MOONSHINE TP VOL 03 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR200165 | 325 | IMAGE COMICS | SAVAGE DRAGON SCOURGE STRIKES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR200178 | 325 | IMAGE COMICS | SPAWN VENGEANCE TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR200389 | 750 | DARK HORSE COMICS | MOB PSYCHO 100 TP VOL 06 (C: 1 | 3 | 1 | 4.80 | 4.80 | 0.83 |
| MAR201182 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #2 (MR) | 1 | 8 | 1.52 | 12.13 | 0.22 |
| MAR201265 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAR201298 | 691 | DYNAMIC FORCES | CHASTITY BLOOD CONSEQUENCES TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR201360 | 6679 | BOOM ENTERTAINMENT | THIEF AMONG TREES EMBER ASHES | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAR201361 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 275 | 5.85 | 1,607.68 | 283.92 |
| MAR201372 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 2 | 6.63 | 13.25 | 2.34 |
| MAR201393 | 6679 | BOOM ENTERTAINMENT | FOLKLORDS TP (C: 0-1-2) | 3 | 2 | 7.02 | 14.03 | 2.48 |
| MAR201512 | 3289 | AFTERSHOCK COMICS | A WALK THROUGH HELL COMPLETE H | 3 | 5 | 16.00 | 79.98 | 13.77 |
| MAR201812 | 462 | DRAWN & QUARTERLY | SWEET TIME GN (MR) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| MAR201813 | 462 | DRAWN & QUARTERLY | WENDY MASTER OF ART GN (MR) | 3 | 1 | 9.98 | 9.98 | 1.72 |
| MAR201856 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 11 DE VI | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAR201883 | 206 | GEMSTONE PUBLISHING | OVERSTREET AT 50 SC 5 DECADES | 4 | 1 | 8.00 | 8.00 | 1.38 |
| MAR201919 | 5114 | HERMES PRESS | DETHANY AND THE OTHER CLIQUE G | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR201920 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 1 | 6.00 | 6.00 | 1.03 |
| MAR201921 | 5114 | HERMES PRESS | DARK SHADOWS PAPERBACK LIBRARY | 4 | 4 | 6.00 | 23.98 | 4.13 |
| MAR201966 | 3154 | MAGNETIC PRESS INC. | STREAMLINER HC VOL 01 BYE BYE | 3 | 2 | 10.00 | 19.99 | 3.44 |
| MAR201967 | 3154 | MAGNETIC PRESS INC. | MILOS WORLD BOOK 03 CLOUD GIRL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR201969 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 06 LOST | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR201979 | 182 | NBM | SILENT INVASION GN VOL 03 ABDU | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR201999 | 4044 | ONI PRESS INC. | AGGRETSUKO HC VOL 01 METAL TO | 3 | 1 | 4.98 | 4.98 | 0.83 |
| MAR202012 | 182 | NBM | ASTERIX PAPERCUTZ ED GN VOL 38 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR202013 | 182 | NBM | (USE SEP221874) ASTERIX OMNIBU | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAR202014 | 182 | NBM | (USE SEP221875) ASTERIX OMNIBU | 3 | 2 | 9.20 | 18.39 | 3.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR202015 | 182 | NBM | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR202016 | 182 | NBM | ASTERIX OMNIBUS PAPERCUTZ ED H | 3 | 2 | 9.20 | 18.39 | 3.17 |
| MAR202256 | 6876 | ZENESCOPE ENTERTAINMENT INC | WATCHER TP | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAR202264 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 16 | 3 | 1 | 5.60 | 5.60 | 0.96 |
| MAR202314 | 3337 | TOKYOPOP | THERE ARE THINGS I CANT TELL Y | 3 | 156 | 6.00 | 935.38 | 161.06 |
| MAR202329 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 1 | 5.60 | 5.60 | 0.96 |
| MAR203046 | 7044 | PAIZO INC | PATHFINDER GAMEMASTERY GUIDE N | 5 | 1 | 10.53 | 10.53 | 2.36 |
| MAR203047 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAR203049 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS B | 5 | 1 | 5.67 | 5.67 | 1.27 |
| MAR203050 | 7044 | PAIZO INC | PATHFINDER FLIP TILES HAUNTED | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR208177 | 4793 | IDW PUBLISHING | STAR WARS ADVENTURES CLONE WAR | 1 | 1 | 1.70 | 1.70 | 0.03 |
| MAR210052 | 325 | IMAGE COMICS | ASCENDER #15 (RES) (MR) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR210091 | 325 | IMAGE COMICS | CROSSOVER TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR210099 | 325 | IMAGE COMICS | HOME SICK PILOTS TP VOL 01 (MR | 3 | 8 | 4.00 | 31.97 | 5.50 |
| MAR210103 | 325 | IMAGE COMICS | LA MANO DEL DESTINO TP | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR210104 | 325 | IMAGE COMICS | KICK-ASS NEW GIRL TP VOL 04 (M | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR210192 | 325 | IMAGE COMICS | GEIGER #2 CVR A FRANK & ANDERS | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR210194 | 325 | IMAGE COMICS | GEIGER #2 CVR C ASRAR | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR210226 | 325 | IMAGE COMICS | SILVER COIN #2 CVR A WALSH (MR | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR210241 | 325 | IMAGE COMICS | WALKING DEAD DLX #15 CVR A FIN | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR210255 | 750 | DARK HORSE COMICS | TRUE LIVES FABULOUS KILLIJOYS N | 3 | 2 | 16.00 | 31.99 | 5.51 |
| MAR210273 | 750 | DARK HORSE COMICS | BPRD HELL ON EARTH TP VOL 02 ( | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAR210293 | 750 | DARK HORSE COMICS | EC ARCHIVES VAULT OF HORROR TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR210303 | 750 | DARK HORSE COMICS | SHADOWS HC (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR210309 | 750 | DARK HORSE COMICS | PLANTS VS ZOMBIES HC CONSTRUCT | 3 | 1 | 4.40 | 4.40 | 0.76 |
| MAR210314 | 750 | DARK HORSE COMICS | (USE JUL238581) BERSERK DELUXE | 3 | 5 | 20.00 | 99.98 | 17.22 |
| MAR210329 | 750 | DARK HORSE COMICS | DRAGON AGE WORLD OF THEDAS MAP | 7 | 22 | 8.00 | 175.91 | 15.94 |
| MAR210439 | 4793 | IDW PUBLISHING | CANTO & CITY OF GIANTS #2 (OF | 1 | 4 | - | - | - |
| MAR210445 | 4793 | IDW PUBLISHING | GODZILLA MONSTERS & PROTECTORS | 1 | 1 | - | - | - |
| MAR210467 | 4793 | IDW PUBLISHING | STAR WARS HIGH REPUBLIC ADVENT | 1 | 2 | - | - | - |
| MAR210468 | 4793 | IDW PUBLISHING | STAR WARS ADVENTURES (2021) #9 | 1 | 1 | 1.70 | 1.70 | 0.03 |
| MAR210509 | 161 | MARVEL COMICS | HEROES REBORN #2 (OF 7) | 1 | 9 | 1.97 | 17.74 | 0.31 |
| MAR210516 | 161 | MARVEL COMICS | HEROES REBORN #3 (OF 7) | 1 | 2 | 1.97 | 3.94 | 0.07 |
| MAR210535 | 161 | MARVEL COMICS | HEROES REBORN HYPERION AND IMP | 1 | 3 | 1.97 | 5.91 | 0.10 |
| MAR210537 | 161 | MARVEL COMICS | HEROES REBORN PETER PARKER AMA | 1 | 2 | 1.97 | 3.94 | 0.07 |
| MAR210542 | 161 | MARVEL COMICS | FANTASTIC FOUR #32 SCHITI WRAP | 1 | 1 | 1.97 | 1.97 | 0.03 |
| MAR210544 | 161 | MARVEL COMICS | FANTASTIC FOUR #32 YOUNG VAR | 1 | 4 | 1.97 | 7.88 | 0.14 |
| MAR210556 | 161 | MARVEL COMICS | SHANG-CHI #1 | 1 | 5 | 1.58 | 7.88 | 0.14 |
| MAR210589 | 161 | MARVEL COMICS | WAY OF X #2 | 1 | 2 | 1.58 | 3.15 | 0.06 |
| MAR210595 | 161 | MARVEL COMICS | WOLVERINE #12 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| MAR210616 | 161 | MARVEL COMICS | SPIDER-WOMAN #12 | 1 | 3 | 1.58 | 4.73 | 0.08 |
| MAR210618 | 161 | MARVEL COMICS | BLACK CAT #6 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| MAR210623 | 161 | MARVEL COMICS | SILK #3 (OF 5) | 1 | 2 | 1.58 | 3.15 | 0.06 |
| MAR210624 | 161 | MARVEL COMICS | SILK #3 (OF 5) LUPACCHINO VAR | 1 | 2 | 1.58 | 3.15 | 0.06 |
| MAR210625 | 161 | MARVEL COMICS | GUARDIANS OF THE GALAXY #14 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| MAR210631 | 161 | MARVEL COMICS | DAREDEVIL #30 | 1 | 1 | 1.58 | 1.58 | 0.03 |
| MAR210636 | 161 | MARVEL COMICS | IMMORTAL HULK TIME OF MONSTERS | 1 | 13 | 1.97 | 25.62 | 0.45 |
| MAR210663 | 161 | MARVEL COMICS | STAR WARS #13 | 1 | 3 | 1.58 | 4.73 | 0.08 |
| MAR210664 | 161 | MARVEL COMICS | STAR WARS #13 PAGULAYAN CRIMSO | 1 | 4 | 1.58 | 6.30 | 0.11 |
| MAR210665 | 161 | MARVEL COMICS | STAR WARS #13 SPROUSE EMPIRE S | 1 | 4 | 1.58 | 6.30 | 0.11 |
| MAR210666 | 161 | MARVEL COMICS | STAR WARS #13 DODSON VAR | 1 | 3 | 1.58 | 4.73 | 0.08 |
| MAR210681 | 161 | MARVEL COMICS | (USE NOV237420) AMAZING SPIDER | 3 | 1 | 49.38 | 49.38 | 8.61 |
| MAR210712 | 161 | MARVEL COMICS | (USE DEC218525) LOKI AGENT OF | 3 | 1 | 18.00 | 18.00 | 2.75 |
| MAR210743 | 691 | DYNAMIC FORCES | DYNAMITE ART OF JAY ANACLETO H | 4 | 3 | 16.00 | 47.99 | 8.26 |
| MAR210751 | 691 | DYNAMIC FORCES | VAMPIRELLA #21 25 COPY LORRAIN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR210753 | 691 | DYNAMIC FORCES | VAMPIRELLA #21 40 COPY MASTRAZ | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR210754 | 691 | DYNAMIC FORCES | VAMPIRELLA #21 50 COPY PARRILL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR210768 | 691 | DYNAMIC FORCES | DEJAH THORIS TP VOL 02 PRINCES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR210769 | 691 | DYNAMIC FORCES | GREEN HORNET SKY LIGHTS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR210834 | 691 | DYNAMIC FORCES | SACRED SIX TP VOL 01 NUMEROLOG | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR210856 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA TP VOL 02 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR210905 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #3 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR210921 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 03 | 3 | 7 | 6.63 | 46.38 | 8.19 |
| MAR210970 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR210973 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR210974 | 3540 | ABLAZE | MARIA LLOVETS EROS PSYCHE #3 3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR210975 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED HC VOL | 3 | 3 | 10.00 | 29.99 | 5.16 |
| MAR211014 | 3289 | AFTERSHOCK COMICS | DREAMING EAGLES TP (C: 1-1-1) | 3 | 6 | 6.80 | 40.78 | 7.02 |
| MAR211015 | 3289 | AFTERSHOCK COMICS | WE LIVE TP VOL 01 (C: 0-1-1) | 3 | 7 | 6.80 | 47.57 | 8.19 |
| MAR211141 | 7298 | A WAVE BLUE WORLD INC | EMBODIED GN | 3 | 3 | 6.80 | 20.39 | 3.51 |
| MAR211156 | 2479 | BLACK MASK COMICS | LAST BORN TP VOL 01 (RES) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR211229 | 462 | DRAWN & QUARTERLY | FACTORY SUMMERS HC | 3 | 1 | 9.18 | 9.18 | 1.58 |
| MAR211234 | 462 | DRAWN & QUARTERLY | JERUSALEM CHRONICLES FROM THE | 3 | 5 | 8.78 | 43.90 | 7.56 |
| MAR211239 | 462 | DRAWN & QUARTERLY | WENDY SC GN | 3 | 3 | 9.18 | 27.54 | 4.74 |
| MAR211290 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #1 | 1 | 23 | 2.94 | 67.52 | 1.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR211430 | 3154 | MAGNETIC PRESS INC. | BRINDILLE HC (C: 0-0-1) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAR211431 | 3154 | MAGNETIC PRESS INC. | MONGOLIAN WIND ART OF LU MING | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR211449 | 4044 | ONI PRESS INC. | ONE LINE HC | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAR211600 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL ELECTRIFIE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR211602 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL ELECTRIFIE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR211616 | 5321 | TITAN COMICS | LONE SLOANE HC VOL 02 DELIRIUS | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR211667 | 3205 | VAULT COMICS | HEAVY #7 CVR A DONOVAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR211683 | 1443 | Z2 COMICS | THIS IS WHERE WE FALL TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR211708 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES VAN HELSING | 10 | 1 | 34.00 | 34.00 | 7.70 |
| MAR211770 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS OTHELLO HC ORIG | 3 | 3 | 10.00 | 29.99 | 5.16 |
| MAR211771 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS OTHELLO TP ORIG | 3 | 6 | 8.00 | 47.98 | 8.26 |
| MAR211782 | 3337 | TOKYOPOP | DISNEY MANGA STITCH & SAMURAI | 3 | 463 | 4.51 | 2,086.23 | 350.46 |
| MAR211783 | 3337 | TOKYOPOP | NIGHTMARE BEFORE CHRISTMAS MIR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR211784 | 3337 | TOKYOPOP | FANGS GN VOL 01 (A) (C: 1-1-1) | 3 | 191 | 6.00 | 1,145.24 | 197.20 |
| MAR212542 | 7044 | PAIZO INC | PATHFINDER BESTIARY 3 PAWN COL | 5 | 1 | 16.20 | 16.20 | 3.62 |
| MAR218054 | 325 | IMAGE COMICS | KARMEN #3 (OF 5) CVR B 25 COPY | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR218055 | 325 | IMAGE COMICS | KARMEN #3 (OF 5) CVR C 50 COPY | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR218080 | 325 | IMAGE COMICS | WALKING DEAD DLX #15 CVR E CHE | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR218099 | 750 | DARK HORSE COMICS | JENNY ZERO #1 (OF 4) | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR218470 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 07 THREES CO | 3 | 5 | 6.80 | 33.98 | 5.85 |
| MAR218491 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 05 ULTIMATE | 3 | 5 | 16.00 | 79.98 | 13.77 |
| MAR218520 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #18 15 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR218557 | 325 | IMAGE COMICS | COMP DARKNESS HC VOL 02 | 3 | 7 | 20.00 | 139.97 | 24.10 |
| MAR218558 | 325 | IMAGE COMICS | COMP DARKNESS TP VOL 02 | 3 | 4 | 12.00 | 47.98 | 8.26 |
| MAR218711 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 01 ULTIMATE | 3 | 2 | 16.00 | 31.99 | 5.51 |
| MAR220009 | 325 | IMAGE COMICS | BONE ORCHARD MYTHOS HC PASSAGE | 3 | 3 | 7.20 | 21.59 | 3.72 |
| MAR220066 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH #18 CVR B | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR220085 | 325 | IMAGE COMICS | DARK ROOM HC VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR220090 | 325 | IMAGE COMICS | IPHIGENIA IN AULIS TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR220093 | 325 | IMAGE COMICS | KING OF SPIES TP (MR) | 3 | 5 | 6.80 | 33.98 | 5.85 |
| MAR220113 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG TP V | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR220117 | 325 | IMAGE COMICS | PULP HC PROCESS EDITION (MR) | 3 | 2 | 16.00 | 31.99 | 5.51 |
| MAR220122 | 325 | IMAGE COMICS | RICK GRIMES 2000 HC (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR220137 | 325 | IMAGE COMICS | ADVENTUREMAN HC VOL 02 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| MAR220141 | 325 | IMAGE COMICS | MAGIC ORDER TP VOL 02 (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAR220143 | 325 | IMAGE COMICS | SEVEN TO ETERNITY HC | 3 | 255 | 24.00 | 6,118.98 | 1,053.61 |
| MAR220154 | 325 | IMAGE COMICS | SILVER COIN TP VOL 02 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR220260 | 325 | IMAGE COMICS | SAGA #59 (MR) | 1 | 1 | 1.26 | 1.26 | 0.02 |
| MAR220345 | 750 | DARK HORSE COMICS | HELLBOY BONES OF GIANTS HC (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR220389 | 750 | DARK HORSE COMICS | USAGI YOJIMBO SAGA TP VOL 05 ( | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAR220513 | 4793 | IDW PUBLISHING | USAGI YOJIMBO LONE GOAT & KID | 1 | 1 | 1.70 | 1.70 | 0.03 |
| MAR220514 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #1 CVR A PA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR220612 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS HC VOL | 3 | 5 | 40.00 | 199.98 | 34.43 |
| MAR220613 | 691 | DYNAMIC FORCES | BOYS OVERSIZED OMNIBUS SGN ED | 3 | 2 | 80.00 | 159.99 | 27.55 |
| MAR220614 | 691 | DYNAMIC FORCES | BOYS SCRIPTBOOK SC VOL 01 (MR) | 4 | 2 | 10.00 | 19.99 | 3.44 |
| MAR220616 | 691 | DYNAMIC FORCES | BALDWINS BIG ADVENTURE HC (C: | 4 | 1 | 6.80 | 6.80 | 1.17 |
| MAR220629 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 TP (C: 0 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAR220654 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #3 CV | 1 | 24 | 1.60 | 38.30 | 0.67 |
| MAR220668 | 691 | DYNAMIC FORCES | DIE!NAMITE NEVER DIES #3 CVR B | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR220773 | 6679 | BOOM ENTERTAINMENT | GRIM #1 CVR A FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR220775 | 6679 | BOOM ENTERTAINMENT | GRIM #1 CVR C FRISON | 1 | 7 | 1.56 | 10.89 | 0.20 |
| MAR220792 | 6679 | BOOM ENTERTAINMENT | MAW TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAR220793 | 6679 | BOOM ENTERTAINMENT | GETTING DIZZY TP (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAR220817 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 04 (C: 1- | 3 | 1 | 6.63 | 6.63 | 1.17 |
| MAR220845 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) HC V | 3 | 2 | 9.75 | 19.49 | 3.44 |
| MAR221188 | 3540 | ABLAZE | LIFE ZERO #4 CVR A CHECCHETTO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR221195 | 3540 | ABLAZE | HENDRIX ELECTRIC REQUIEM HC (M | 3 | 36 | 10.00 | 359.86 | 61.96 |
| MAR221200 | 3540 | ABLAZE | GUILLEM MARCHS LAURA & OTHER S | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR221201 | 3540 | ABLAZE | BASTIEN VIVES THE BLOUSE HC (M | 3 | 2 | 10.00 | 19.99 | 3.44 |
| MAR221223 | 3289 | AFTERSHOCK COMICS | SPECTRO ONE SHOT #1 CVR A DOE | 1 | 36 | 3.04 | 109.30 | 2.01 |
| MAR221235 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS TP (C: 0 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR221273 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #4 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR221274 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #4 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR221284 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES PLAY BALL SPECIA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR221652 | 3606 | GRAPHIC MUNDI - PSU PRESS | JACOBS APARTMENT GN (C: 0-1-1) | 3 | 1 | 9.00 | 9.00 | 1.51 |
| MAR221729 | 3154 | MAGNETIC PRESS INC. | ARSENE LUPIN GENTLEMAN THIEF H | 4 | 19 | 10.00 | 189.92 | 32.70 |
| MAR221740 | 182 | NBM | BOOT BLACK HC GN (C: 0-1-0) | 3 | 1 | 11.20 | 11.20 | 1.93 |
| MAR221749 | 4044 | ONI PRESS INC. | SPACE TRASH HC VOL 01 (C: 0-1- | 3 | 1 | 9.13 | 9.13 | 1.51 |
| MAR221750 | 4044 | ONI PRESS INC. | THIS IS A BIRTHDAY CAKE HC | 3 | 1 | 6.64 | 6.64 | 1.10 |
| MAR221751 | 4044 | ONI PRESS INC. | THIS IS A TACO SC | 3 | 1 | 4.15 | 4.15 | 0.69 |
| MAR221752 | 4044 | ONI PRESS INC. | DEWDROP TP | 3 | 1 | 4.15 | 4.15 | 0.69 |
| MAR221756 | 4044 | ONI PRESS INC. | RICK AND MORTY INFINITY HOUR # | 1 | 1 | 1.66 | 1.66 | 0.03 |
| MAR221939 | 5321 | TITAN COMICS | VUZZ HC (MR) (C: 0-1-2) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAR221945 | 5321 | TITAN COMICS | MARVELS DEADPOOL ANN SP HC (C: | 4 | 1 | 8.00 | 8.00 | 1.38 |
| MAR221946 | 5321 | TITAN COMICS | PEANUTS BOXED SET SC (C: 0-1-2 | 3 | 2 | 10.00 | 19.99 | 3.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR221962 | 8989 | TWOMORROWS PUBLISHING | TEAM-UP COMPANION (C: 0-1-1) | 4 | 3 | 16.78 | 50.34 | 8.25 |
| MAR221980 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) TP VOL 02 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAR221982 | 3205 | VAULT COMICS | BARBARIC HARVEST BLADES ONE SH | 1 | 1 | 2.28 | 2.28 | 0.04 |
| MAR222001 | 3205 | VAULT COMICS | VERSE GN BOOK 02 SECOND GATE ( | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAR222011 | 1443 | Z2 COMICS | GWAR IN THE DUOVERSE OF ABSURD | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR222045 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SCARLET LETTER | 3 | 8 | 8.00 | 63.97 | 11.01 |
| MAR222046 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS HAMLET TP ORIG | 3 | 17 | 8.00 | 135.93 | 23.41 |
| MAR222050 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 01 | 4 | 4 | 10.00 | 39.98 | 6.88 |
| MAR222051 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 02 | 3 | 5 | 10.00 | 49.98 | 8.61 |
| MAR222052 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING HC VOL 03 | 4 | 4 | 10.00 | 39.98 | 6.88 |
| MAR222053 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 01 | 3 | 26 | 8.00 | 207.90 | 35.80 |
| MAR222054 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 2 | 5.60 | 11.19 | 1.93 |
| MAR222250 | 3337 | TOKYOPOP | ALICE IN KYOTO FOREST GN VOL 0 | 3 | 84 | 5.20 | 436.46 | 75.15 |
| MAR222251 | 3337 | TOKYOPOP | DOUBLE GN VOL 04 (C: 0-1-1) | 3 | 83 | 5.20 | 431.27 | 74.26 |
| MAR222252 | 3337 | TOKYOPOP | MAME COORDINATE GN VOL 02 (C: | 3 | 186 | 5.60 | 1,040.86 | 179.22 |
| MAR222737 | 7044 | PAIZO INC | PATHFINDER ADV SHADOWS AT SUND | 5 | 3 | 10.12 | 30.36 | 6.79 |
| MAR222739 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES CAMPSITE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAR222740 | 7044 | PAIZO INC | STARFINDER RPG DRIFT CRISIS HC | 5 | 1 | 18.22 | 18.22 | 4.08 |
| MAR222741 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT DRIFT | 5 | 3 | 9.31 | 27.93 | 6.25 |
| MAR228025 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 02 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAR228041 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 03 NEW | 3 | 5 | 7.20 | 35.98 | 6.20 |
| MAR228201 | 750 | DARK HORSE COMICS | STAR WARS REBELS TP RETAILER T | 3 | 1 | - | - | - |
| MAR228257 | 4044 | ONI PRESS INC. | LUCKY PENNY COLOR ED TP | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAR228262 | 4044 | ONI PRESS INC. | WILD TP VOL 01 OR SO I WAS BOR | 3 | 1 | 12.45 | 12.45 | 2.07 |
| MAR228485 | 750 | DARK HORSE COMICS | WE HAVE DEMONS #3 (OF 3) CVR E | 1 | 1 | 2.40 | 2.40 | 0.04 |
| MAR229178 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #9 CVR T | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR230038 | 325 | IMAGE COMICS | 20TH CENTURY MEN TP (MR) | 3 | 21 | 10.00 | 209.92 | 36.14 |
| MAR230039 | 325 | IMAGE COMICS | ART BRUT HC VOL 01 WINKING WOM | 3 | 22 | 8.00 | 175.91 | 30.29 |
| MAR230066 | 325 | IMAGE COMICS | BLOOD STAINED TEETH TP VOL 02 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| MAR230070 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM HC VOL 0 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| MAR230071 | 325 | IMAGE COMICS | COMP WITCHBLADE TP VOL 03 (MR) | 3 | 110 | 12.00 | 1,319.56 | 227.21 |
| MAR230072 | 325 | IMAGE COMICS | COMP WITCHBLADE HC VOL 03 (MR) | 3 | 97 | 20.00 | 1,939.61 | 333.98 |
| MAR230128 | 325 | IMAGE COMICS | GUNSLINGER SPAWN #20 CVR A BOG | 1 | 2 | 1.26 | 2.51 | 0.04 |
| MAR230143 | 325 | IMAGE COMICS | KING SPAWN #22 CVR A BOGDANOVI | 1 | 2 | 1.26 | 2.51 | 0.04 |
| MAR230183 | 325 | IMAGE COMICS | SPAWN #342 CVR A BOGDANOVIC | 1 | 2 | 1.26 | 2.51 | 0.04 |
| MAR230231 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF THE | 3 | 5 | 7.02 | 35.08 | 6.20 |
| MAR230232 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #2 (O | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR230237 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 02 (C: 0-1-2) | 3 | 7 | 5.85 | 40.92 | 7.23 |
| MAR230240 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #15 CVR C C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAR230246 | 6679 | BOOM ENTERTAINMENT | WYND HC BOOK 03 THRONE IN THE | 3 | 2 | 7.80 | 15.59 | 2.75 |
| MAR230262 | 6679 | BOOM ENTERTAINMENT | COMPLETE INCORRUPTIBLE BY MARK | 3 | 1 | 19.50 | 19.50 | 3.44 |
| MAR230263 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAR230268 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) SOUL | 3 | 1 | 9.75 | 9.75 | 1.72 |
| MAR230269 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #5 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR230316 | 750 | DARK HORSE COMICS | GREAT BRITISH BUMP OFF #2 (OF | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR230422 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES TP VOL 01 H | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR230571 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR230579 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 4 | 6.00 | 23.98 | 4.13 |
| MAR230580 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR231048 | 5321 | TITAN COMICS | MARVEL HULK FIRST 60 YEARS HC | 4 | 3 | 10.00 | 29.99 | 5.16 |
| MAR231055 | 5321 | TITAN COMICS | STAR WARS BOOK BOBA FETT COLL | 4 | 3 | 8.00 | 23.99 | 4.13 |
| MAR231070 | 3540 | ABLAZE | CENTAURS GN VOL 01 (C: 0-1-2) | 3 | 2 | 5.20 | 10.39 | 1.79 |
| MAR231071 | 3540 | ABLAZE | BREAKER GN OMNIBUS BOX SET (1- | 3 | 11 | 36.00 | 396.00 | 68.19 |
| MAR231092 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH TP VO | 3 | 9 | 8.00 | 71.96 | 12.39 |
| MAR231103 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #5 CVR A | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAR231125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR231312 | 7298 | A WAVE BLUE WORLD INC | COLOR OF ALWAYS LGBTQIA LOVE A | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR231332 | 3589 | BLACK PANEL PRESS | AMAZING CAMEL TOE GN (MR) (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR231429 | 462 | DRAWN & QUARTERLY | HITLER GN SHIGERU MIZUKI (NEW | 3 | 3 | 11.98 | 35.94 | 6.19 |
| MAR231500 | 3605 | FAIRSQUARE GRAPHICS | FAR SOUTH CROOKS PIMPS & GAUCH | 1 | 15 | 4.00 | 59.94 | 1.05 |
| MAR231508 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #1 CVR | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR231512 | 96 | FANTAGRAPHICS BOOKS | ANAIS NIN A SEA OF LIES HC (C: | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAR231520 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS UNCLE SCROOGE CAV | 3 | 4 | 14.70 | 58.80 | 9.64 |
| MAR231573 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 27 | 3 | 4 | 24.00 | 96.00 | 16.53 |
| MAR231574 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 28 | 3 | 4 | 24.00 | 96.00 | 16.53 |
| MAR231578 | 4563 | HUMANOIDS INC | INCAL THE DYING STAR HC (MR) ( | 3 | 2 | 11.25 | 22.49 | 3.44 |
| MAR231712 | 3600 | LIVING THE LINE | ABOLITION OF MAN DELUXE ED HC | 3 | 2 | 14.00 | 28.00 | 4.82 |
| MAR231718 | 3437 | MAD CAVE STUDIOS | EXORCISTS NEVER DIE #2 (OF 6) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| MAR231727 | 3154 | MAGNETIC PRESS INC. | FIRST ADV SHERLOCK HOLMES STUD | 3 | 5 | 10.00 | 49.98 | 8.61 |
| MAR231735 | 2672 | NORMA EDITORIAL S.A. | ALEX DE LA IGLESIA ART & ESSAY | 4 | 1 | 18.40 | 18.40 | 3.17 |
| MAR231749 | 4044 | ONI PRESS INC. | BLINK TP (MR) (C: 0-1-1) | 3 | 1 | 9.13 | 9.13 | 1.51 |
| MAR231750 | 4044 | ONI PRESS INC. | MEMENTO MORI TP (C: 0-1-1) | 3 | 3 | 10.37 | 31.11 | 5.16 |
| MAR231757 | 3468 | OPUS COMICS LTD | FRANK FRAZETTA DEATH DEALER TP | 3 | 44 | 8.00 | 351.82 | 60.58 |
| MAR231903 | 3447 | SOURCE POINT PRESS | FRANKLIN AND GHOST #2 (OF 8) C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR231975 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #2 CVR | 1 | 1 | 1.90 | 1.90 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR232050 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR C CARL | 1 | 3 | 2.40 | 7.19 | 0.13 |
| MAR232139 | 42 | DIGITAL MANGA DISTRIBUTION | I SHOULD NOT LOVE YOU GN (MR) | 3 | 1 | 6.86 | 6.86 | 1.10 |
| MAR232151 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 2 | 5.60 | 11.19 | 1.93 |
| MAR232152 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 02 | 3 | 12 | 5.60 | 67.15 | 11.56 |
| MAR232287 | 3337 | TOKYOPOP | XOGENASYS GN VOL 01 (C: 0-1-2) | 3 | 212 | 5.60 | 1,186.35 | 204.27 |
| MAR232288 | 3337 | TOKYOPOP | PRIMUS 7 GN VOL 01 (C: 0-1-2) | 3 | 136 | 5.60 | 761.06 | 131.04 |
| MAR232289 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 02 (C: 0- | 3 | 117 | 5.60 | 654.73 | 112.74 |
| MAR232295 | 3337 | TOKYOPOP | FORMERLY FALLEN DAUGHTER OF DU | 3 | 94 | 5.20 | 488.42 | 84.10 |
| MAR232296 | 3337 | TOKYOPOP | HER ROYAL HIGHNESS SEEMS TO BE | 3 | 130 | 5.60 | 727.48 | 125.26 |
| MAR232297 | 3337 | TOKYOPOP | YURI ESPOIR GN VOL 04 (MR) (C: | 3 | 233 | 5.20 | 1,210.67 | 208.46 |
| MAR232298 | 3337 | TOKYOPOP | MY COWORKER HAS A SECRET GN VO | 3 | 270 | 5.60 | 1,510.92 | 260.16 |
| MAR232300 | 3337 | TOKYOPOP | MY DEAR AGENT GN VOL 02 (A) (C | 3 | 86 | 6.40 | 550.06 | 94.71 |
| MAR232599 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MONSTERS | 5 | 2 | 24.30 | 48.59 | 10.87 |
| MAR232602 | 7044 | PAIZO INC | PATHFINDER ADV PATH STOLEN FAT | 5 | 1 | 10.93 | 10.93 | 2.45 |
| MAR232603 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ENMITY CYC | 5 | 2 | 6.88 | 13.76 | 3.08 |
| MAR232605 | 7044 | PAIZO INC | STARFINDER RPG PORTS OF CALL H | 5 | 1 | 19.03 | 19.03 | 4.26 |
| MAR232606 | 7044 | PAIZO INC | STARFINDER FLIP-MAT ENORMOUS B | 5 | 1 | 10.93 | 10.93 | 2.45 |
| MAR238129 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEASON OF | 5 | 12 | 10.93 | 131.17 | 29.35 |
| MAR238131 | 7044 | PAIZO INC | PATHFINDER FLIP MAT NIGHT MARK | 5 | 3 | 6.88 | 20.64 | 4.62 |
| MAR238132 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 3 | 14.17 | 42.51 | 9.51 |
| MAR238133 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT LIVING | 5 | 1 | 6.88 | 6.88 | 1.54 |
| MAR238136 | 6844 | WILDSIDE PRESS LLC | CHARMING SHARRA SC | 4 | 1 | 6.00 | 6.00 | 1.03 |
| MAR238438 | 5321 | TITAN COMICS | BLADE RUNNER 2019 TP VOL 01 WE | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR238439 | 5321 | TITAN COMICS | MOORCOCK LIB ELRIC HC VOL 03 N | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR238887 | 96 | FANTAGRAPHICS BOOKS | COMPLETE LIFE & TIMES SCROOGE | 3 | 8 | 14.70 | 117.60 | 19.29 |
| MAR239085 | 96 | FANTAGRAPHICS BOOKS | COMPLETE LIFE & TIMES SCROOGE | 3 | 6 | 14.70 | 88.20 | 14.46 |
| MAR239208 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 19 | 6.22 | 118.20 | 19.62 |
| MAR239209 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 4 | 6.22 | 24.88 | 4.13 |
| MAR239210 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 1 | 6.22 | 6.22 | 1.03 |
| MAR239211 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 6 | 6.22 | 37.33 | 6.19 |
| MAR239212 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 2 | 6.22 | 12.44 | 2.06 |
| MAR239213 | 4044 | ONI PRESS INC. | SCOTT PILGRIM GN (NEW PTG) VOL | 3 | 2 | 6.22 | 12.44 | 2.06 |
| MAR239501 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG DL | 5 | 6 | 19.98 | 119.88 | 27.16 |
| MAR239503 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG PO | 5 | 1 | 17.98 | 17.98 | 4.07 |
| MAR239717 | 3606 | GRAPHIC MUNDI - PSU PRESS | VANNI GN | 3 | 1 | 8.18 | 8.18 | 1.37 |
| MAR240031 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| MAR240032 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAR240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR A M | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAR240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR C S | 1 | 5 | 2.34 | 11.68 | 0.21 |
| MAR240050 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR A FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR240056 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR240060 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR240065 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAR240066 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR240071 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR A MERCAD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAR240075 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY TP VOL 02 (C: 1 | 3 | 3 | 5.07 | 15.20 | 2.68 |
| MAR240079 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN TP (C: 0-1-2) | 3 | 1 | 7.02 | 7.02 | 1.24 |
| MAR240088 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR A LONE | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR240097 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR240101 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 TP (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| MAR240108 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| MAR240119 | 6679 | BOOM ENTERTAINMENT | ALL-NEW FIREFLY THE GOSPEL ACC | 3 | 2 | 7.02 | 14.03 | 2.48 |
| MAR240127 | 6679 | BOOM ENTERTAINMENT | RUGRATS BESTEST COMICS TP VOL | 3 | 3 | 6.63 | 19.88 | 3.51 |
| MAR240129 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR B LEE & CHU | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240130 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR C BARENDS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240131 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR D CHO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240148 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240152 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAR240164 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR A NAKAYAMA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240165 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR B PARRILLO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240167 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR D LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240168 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR E TAO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240175 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR L 10 COPY I | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAR240185 | 691 | DYNAMIC FORCES | HERCULES #2 CVR A KAMBADAIS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240186 | 691 | DYNAMIC FORCES | HERCULES #2 CVR B LOLLI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240200 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR A BALDARI | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR240202 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR C GALMON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR240208 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR A MOSS | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR240209 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR B LEE & | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240210 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #5 CVR C MOSS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240223 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR A PARRILLO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240225 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR C COHEN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240240 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 13 | 6.00 | 77.95 | 13.42 |
| MAR240245 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR240258 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #5 CVR A | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240259 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR A PARRI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR B BAREN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240325 | 325 | IMAGE COMICS | AVAS DEMON TP BOOK 02 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR240326 | 325 | IMAGE COMICS | BLOOD COMMANDMENT TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR240327 | 325 | IMAGE COMICS | BLOODSTRIKE BATTLE BLOOD TP VO | 3 | 2 | 5.20 | 10.39 | 1.79 |
| MAR240328 | 325 | IMAGE COMICS | DARK RIDE TP VOL 03 (RES) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR240330 | 325 | IMAGE COMICS | EDENWOOD TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR240337 | 325 | IMAGE COMICS | NEWBURN TP VOL 02 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR240340 | 325 | IMAGE COMICS | SINGULARITY TP (RES) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| MAR240341 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 08 | 3 | 9 | 6.80 | 61.16 | 10.53 |
| MAR240342 | 325 | IMAGE COMICS | SYPHON TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR240345 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS DRACULA HC | 3 | 6 | 10.00 | 59.98 | 10.33 |
| MAR240461 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR240462 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR240463 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR240464 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR240465 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR240466 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 2 | 4.00 | 8.00 | 0.14 |
| MAR240467 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR240473 | 5321 | TITAN COMICS | SAVAGE SWORD CONAN ORIGINAL OM | 3 | 3 | 60.00 | 180.00 | 30.99 |
| MAR240475 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR A HORL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR240478 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR240502 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING REG ED | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR240515 | 5321 | TITAN COMICS | STAR WARS RETURN JEDI 40TH ANN | 4 | 1 | 10.00 | 10.00 | 1.72 |
| MAR240521 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 20 | 5.20 | 103.92 | 17.89 |
| MAR240947 | 3540 | ABLAZE | THE PRISM TP VOL 01 BURN (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR240947 | 3540 | ABLAZE | THE PRISM TP VOL 01 BURN (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAR240959 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR A EDUARDO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR240990 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR A | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR240991 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR B | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR240992 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240994 | 3627 | MASSIVE | QUESTED SEASON 2 #6 CVR A LULL | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAR240995 | 3627 | MASSIVE | QUESTED SEASON 2 #6 CVR B WALL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240996 | 3627 | MASSIVE | QUESTED SEASON 2 #6 CVR C RICH | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR241009 | 3627 | MASSIVE | MISFORTUNES EYES #3 (OF 3) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #2 (OF 3) CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR241203 | 3460 | AHOY COMICS | PROJECT CRYPTID #9 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR241204 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #3 (O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR241221 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 1 | 2.05 | 2.05 | 0.03 |
| MAR241229 | 3699 | ALIEN BOOKS | BLOODSHOT BLOOD OF HEROES TP ( | 3 | 4 | 12.30 | 49.18 | 8.26 |
| MAR241230 | 3699 | ALIEN BOOKS | FAKE REBELLION GN VOL 02 (MR) | 3 | 9 | 5.33 | 47.93 | 8.05 |
| MAR241231 | 3699 | ALIEN BOOKS | ENDROLL BACK GN VOL 02 (MR) (C | 3 | 13 | 5.33 | 69.24 | 11.63 |
| MAR241235 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241305 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #1 (OF 5) CVR C | 1 | 4 | 6.00 | 23.98 | 0.42 |
| MAR241309 | 21 | ANTARCTIC PRESS | FANTASY COMICS #9 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241344 | 7298 | A WAVE BLUE WORLD INC | BECOMING WHO WE ARE GN (C: 0-1 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| MAR241424 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #3 (OF 4) CV | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAR241429 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN TP VOL 01 (MR | 3 | 4 | 8.20 | 32.78 | 5.51 |
| MAR241518 | 462 | DRAWN & QUARTERLY | SECOND HAND LOVE GN (MR) (C: 0 | 3 | 1 | 9.98 | 9.98 | 1.72 |
| MAR241519 | 462 | DRAWN & QUARTERLY | VERA BUSHWACK GN (MR) (C: 0-1- | 3 | 1 | 11.98 | 11.98 | 2.06 |
| MAR241520 | 462 | DRAWN & QUARTERLY | MOOMIN ADVENTURES GN BOOK ONE | 3 | 12 | 9.18 | 110.16 | 18.97 |
| MAR241534 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR A FRANCAVILL | 1 | 4 | 3.60 | 14.38 | 0.25 |
| MAR241535 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR B FRANCAVILL | 1 | 2 | 3.60 | 7.19 | 0.13 |
| MAR241535 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR B FRANCAVILL | 1 | 2 | 3.60 | 7.19 | 0.13 |
| MAR241591 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 03 | 3 | 4 | 21.00 | 83.98 | 13.77 |
| MAR241593 | 96 | FANTAGRAPHICS BOOKS | DELIGHTS A STORY OF HIERONYMUS | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAR241593 | 96 | FANTAGRAPHICS BOOKS | DELIGHTS A STORY OF HIERONYMUS | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAR241597 | 96 | FANTAGRAPHICS BOOKS | J & K TP (C: 0-1-2) | 3 | 2 | 8.40 | 16.79 | 2.75 |
| MAR241600 | 96 | FANTAGRAPHICS BOOKS | PASSION OF GENGOROH TAGAME TP | 3 | 1 | 27.30 | 27.30 | 4.48 |
| MAR241603 | 96 | FANTAGRAPHICS BOOKS | PETAR & LIZA HC (C: 0-1-2) | 3 | 1 | 16.80 | 16.80 | 2.75 |
| MAR241624 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 1 | 12.00 | 12.00 | 2.07 |
| MAR241625 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 1 | 16.00 | 16.00 | 2.76 |
| MAR241644 | 3606 | GRAPHIC MUNDI - PSU PRESS | TRACES OF MADNESS GN (C: 0-1-1 | 3 | 3 | 8.18 | 24.54 | 4.12 |
| MAR241707 | 4563 | HUMANOIDS INC | SEOUL BEFORE SUNRISE GN (RES) | 3 | 1 | 11.25 | 11.25 | 1.72 |
| MAR241757 | 3600 | LIVING THE LINE | MOONRAY HC ECHOES OF ASCENSION | 3 | 4 | 14.00 | 56.00 | 9.64 |
| MAR241766 | 3437 | MAD CAVE STUDIOS | ATTABOY GN (C: 0-1-0) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR241783 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY 2 CV | 1 | 1 | 1.52 | 1.52 | 0.03 |
| MAR241819 | 4044 | ONI PRESS INC. | TEA DRAGON SOCIETY SLIPCASE BO | 3 | 6 | 14.52 | 87.13 | 14.46 |
| MAR241821 | 4044 | ONI PRESS INC. | ISSUNBOSHI GN (C: 0-1-2) | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAR241823 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE TP | 3 | 1 | 7.47 | 7.47 | 1.24 |
| MAR241824 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 2 | 16.60 | 33.19 | 5.51 |
| MAR241931 | 3709 | SOARING PENGUIN PRESS | I DO I DONT HOW TO BUILD A BET | 4 | 2 | 16.00 | 31.99 | 5.51 |
| MAR241946 | 8989 | TWOMORROWS PUBLISHING | ZOWIE TV SUPERHERO CRAZE IN 60 | 4 | 1 | 18.46 | 18.46 | 3.03 |
| MAR241957 | 3205 | VAULT COMICS | BEYOND REAL #4 CVR A PEARSON | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241961 | 3205 | VAULT COMICS | DEATHSTALKER #3 CVR B GOODEN & | 1 | 1 | 9.49 | 9.49 | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR241982 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX VOL 4 GN (C: 0-1- | 3 | 3 | 5.60 | 16.79 | 2.89 |
| MAR241986 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 VOL 1 HC DAVS | 3 | 1 | 20.00 | 20.00 | 3.44 |
| MAR242133 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 14 | 9.20 | 128.74 | 22.17 |
| MAR242134 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 47 | 9.20 | 432.21 | 74.42 |
| MAR242228 | 3337 | TOKYOPOP | DISNEY MANGA STITCH MANGA COLL | 3 | 569 | 6.00 | 3,411.72 | 587.46 |
| MAR242229 | 3337 | TOKYOPOP | DISNEY MANGA KILALA PRINCESS C | 3 | 110 | 7.20 | 791.56 | 136.30 |
| MAR242231 | 3337 | TOKYOPOP | DISNEY MANGA TIM BURTONS NBX Z | 3 | 30 | 20.00 | 599.88 | 103.29 |
| MAR242234 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 55 | 6.00 | 329.78 | 56.78 |
| MAR242236 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 04 (MR | 3 | 62 | 5.60 | 346.95 | 59.74 |
| MAR242237 | 3337 | TOKYOPOP | DINNER FOR THREE (LIGHT NOVEL) | 4 | 86 | 6.80 | 584.46 | 100.64 |
| MAR242238 | 3337 | TOKYOPOP | TOO CLOSE TO FALL IN LOVE GN ( | 3 | 37 | 5.60 | 207.05 | 35.65 |
| MAR242242 | 3337 | TOKYOPOP | MUTUPO GN VOL 01 (MR) (C: 0-1- | 3 | 87 | 5.60 | 486.85 | 83.83 |
| MAR242577 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY #26 AGAINST THI | 5 | 7 | 4.40 | 30.77 | 6.97 |
| MAR242578 | 3708 | GOODMAN GAMES LLC | D&D 5E ORIGINAL ADV REINCARNAT | 5 | 12 | 20.00 | 239.95 | 54.36 |
| MAR242580 | 3708 | GOODMAN GAMES LLC | DCC RPG AGAINST THE THIEVES GU | 5 | 2 | 4.40 | 8.79 | 1.99 |
| MAR242581 | 3708 | GOODMAN GAMES LLC | DCC ORIGINAL ADV REINCARNATED | 5 | 3 | 20.00 | 59.99 | 13.59 |
| MAR242588 | 7044 | PAIZO INC | PATHFINDER RPG HOWL OF WILD HC | 5 | 33 | 26.32 | 868.59 | 194.36 |
| MAR242589 | 7044 | PAIZO INC | PATHFINDER RPG HOWL OF WILD SP | 5 | 1 | 34.42 | 34.42 | 7.70 |
| MAR242590 | 7044 | PAIZO INC | PATHFINDER ADV PATH WARDENS OF | 5 | 3 | 12.15 | 36.44 | 8.15 |
| MAR242591 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT TREASURE T | 5 | 3 | 8.10 | 24.29 | 5.43 |
| MAR242592 | 7044 | PAIZO INC | STARFINDER RPG MECHAGEDDON ADV | 5 | 2 | 24.30 | 48.59 | 10.87 |
| MAR242593 | 7044 | PAIZO INC | STARFINDER RPG MECHAGEDDON ADV | 5 | 1 | 32.40 | 32.40 | 7.25 |
| MAR242594 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CORPORATE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR247012 | 6679 | BOOM ENTERTAINMENT | BOOM STUDIOS COUNTERMAT (NET) | 13 | 3 | - | - | - |
| MAR247106 | 3337 | TOKYOPOP | MY BEAUTIFUL MAN GN VOL 01 (MR | 3 | 55 | 5.60 | 307.78 | 53.00 |
| MAR247107 | 3337 | TOKYOPOP | MY BEAUTIFUL MAN LIGHT NOVEL S | 4 | 125 | 8.00 | 999.50 | 172.10 |
| MAR247109 | 3337 | TOKYOPOP | OUR NOT SO LONELY PLANET TRAVE | 3 | 82 | 13.99 | 1,147.18 | 79.01 |
| MAR247458 | 3734 | PEGAMOOSE PRESS | ORCHARD OF THE TAME GN | 3 | 15 | 10.00 | 149.94 | 25.82 |
| MAR247801 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR M FOC P | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR247859 | 3708 | GOODMAN GAMES LLC | WARPSHINE RUNNERZ SC | 5 | 1 | 12.00 | 12.00 | 2.72 |
| MAR247862 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS MOJO TOKENS | 5 | 5 | 14.00 | 70.00 | 15.86 |
| MAR247878 | 7044 | PAIZO INC | GODSRAIN A PATHFINDER NOVEL HC | 4 | 3 | 12.15 | 36.44 | 6.20 |
| MAR247882 | 7044 | PAIZO INC | PATHFINDER LOST OMENS DIVINE M | 5 | 30 | 32.40 | 971.88 | 217.47 |
| MAR248067 | 325 | IMAGE COMICS | CROWDED TP VOL 01 (NEW PTG) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR248068 | 325 | IMAGE COMICS | ASCENDER TP VOL 03 (NEW PTG) ( | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAR248127 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAR248179 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR248207 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM TP VOL 01 DEATH AND | 3 | 2 | 7.38 | 14.75 | 2.48 |
| MAY061724 | 325 | IMAGE COMICS | BOMB QUEEN TP VOL 01 WOMAN OF | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAY063090 | 42 | DIGITAL MANGA DISTRIBUTION | GORGEOUS CARAT GALAXY GN | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY063094 | 42 | DIGITAL MANGA DISTRIBUTION | TIME LAG GN | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY063447 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 03 FIGHT | 3 | 2 | 5.60 | 11.19 | 1.93 |
| MAY071842 | 325 | IMAGE COMICS | JACK KIRBYS SILVER STAR HC (C: | 3 | 1 | 14.00 | 14.00 | 2.41 |
| MAY073220 | 9341 | AVATAR PRESS INC | ALAN MOORE HYPOTHETICAL LIZARD | 3 | 6 | 6.07 | 54.64 | 9.29 |
| MAY073396 | 42 | DIGITAL MANGA DISTRIBUTION | DONT SAY ANYMORE DARLING GN (M | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY073397 | 42 | DIGITAL MANGA DISTRIBUTION | FLOWER OF LIFE GN VOL 03 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY073399 | 42 | DIGITAL MANGA DISTRIBUTION | NOT ENOUGH TIME GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY073963 | 5114 | HERMES PRESS | JOE CHIODO ARTWORK SHAPE COLOR | 4 | 1 | 12.00 | 12.00 | 2.07 |
| MAY073995 | 6844 | WILDSIDE PRESS LLC | ETERNAL ROSE SC | 4 | 1 | 5.58 | 5.58 | 0.96 |
| MAY078205 | 6844 | WILDSIDE PRESS LLC | BLACKNESS TOWER MMPB (C: 0-1-2 | 4 | 1 | 2.80 | 2.80 | 0.48 |
| MAY078232 | 6844 | WILDSIDE PRESS LLC | AMBERLIGHT | 4 | 1 | 2.80 | 2.80 | 0.48 |
| MAY082180 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 01 | 3 | 4 | 6.00 | 23.98 | 4.13 |
| MAY082190 | 325 | IMAGE COMICS | SPAWN NEO NOIR TP (C: 0-1-2) | 3 | 1 | 5.98 | 5.98 | 1.03 |
| MAY083809 | 42 | DIGITAL MANGA DISTRIBUTION | KNIGHTS GN VOL 01 (OF 2) (MR) | 3 | 1 | 4.28 | 4.28 | 0.69 |
| MAY083818 | 42 | DIGITAL MANGA DISTRIBUTION | TODAYS ULTERIOR MOTIVES GN VOL | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY090320 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 11 HAPPY DAY | 3 | 24 | 6.80 | 163.10 | 28.08 |
| MAY090788 | 691 | DYNAMIC FORCES | BOYS TP VOL 04 WE GOTTA GO NOW | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY090802 | 42 | DIGITAL MANGA DISTRIBUTION | MILLENNIUM PRIME MINISTER GN V | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY090803 | 42 | DIGITAL MANGA DISTRIBUTION | ANGELIC RUNES GN VOL 01 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY090998 | 4044 | ONI PRESS INC. | WASTELAND APOCALYPTIC ED HC VO | 3 | 1 | 14.52 | 14.52 | 2.41 |
| MAY091042 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1960S SC | 4 | 1 | 11.74 | 11.74 | 1.93 |
| MAY091048 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER TP VOL 01 | 3 | 5 | 5.18 | 25.90 | 4.46 |
| MAY100447 | 325 | IMAGE COMICS | HACK SLASH OMNIBUS TP VOL 02 ( | 3 | 3 | 12.00 | 35.99 | 6.20 |
| MAY100449 | 325 | IMAGE COMICS | INVINCIBLE PRESENTS ATOM EVE & | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY100459 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 06 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY100783 | 9341 | AVATAR PRESS INC | ABSOLUTION TP NEW PTG VOL 01 ( | 3 | 2 | 10.12 | 20.24 | 3.44 |
| MAY100962 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS ASH SAVES OBA | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY100963 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS LEAGUE OF LIG | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY100980 | 42 | DIGITAL MANGA DISTRIBUTION | FAFNER DEAD AGGRESSOR GN VOL 0 | 3 | 1 | 4.28 | 4.28 | 0.69 |
| MAY100989 | 462 | DRAWN & QUARTERLY | BURMA CHRONICLES GN (MR) | 3 | 1 | 6.78 | 6.78 | 1.17 |
| MAY101834 | 7044 | PAIZO INC | BEFORE THEY WERE GIANTS ANTHOL | 4 | 1 | 6.48 | 6.48 | 1.10 |
| MAY110333 | 4793 | IDW PUBLISHING | LOCKE & KEY TP VOL 03 CROWN OF | 3 | 1 | 8.50 | 8.50 | 1.38 |
| MAY110447 | 325 | IMAGE COMICS | CHEW TP VOL 04 FLAMBE (MR) | 3 | 3 | 5.20 | 15.59 | 2.68 |
| MAY110460 | 325 | IMAGE COMICS | HAUNT IMMORTAL ED HC VOL 01 (C | 3 | 1 | 14.00 | 14.00 | 2.41 |
| MAY110469 | 325 | IMAGE COMICS | SPAWN NEW BEGINNINGS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY110484 | 325 | IMAGE COMICS | WITCHBLADE REDEMPTION TP VOL 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY110780 | 8388 | ABSTRACT STUDIOS | TERRY MOORES ECHO COMPLETE ED | 3 | 7 | 16.00 | 111.97 | 19.28 |
| MAY110862 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN FEVRE DREAM T | 3 | 6 | 10.12 | 60.73 | 10.33 |
| MAY110871 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD TP VOL 0 | 3 | 18 | 8.10 | 145.73 | 24.78 |
| MAY111012 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 01 CROWN OF | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY111032 | 691 | DYNAMIC FORCES | BRING THE THUNDER TP (C: 0-1-2 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY111036 | 691 | DYNAMIC FORCES | RAISE THE DEAD II HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY111083 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 16 198 | 3 | 9 | 11.31 | 101.75 | 17.97 |
| MAY111084 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC BOX SET 19 | 3 | 2 | 19.50 | 38.99 | 6.89 |
| MAY111109 | 5114 | HERMES PRESS | BRENDA STARR REPORTER STRIPS V | 3 | 14 | 24.00 | 336.00 | 57.86 |
| MAY111110 | 5114 | HERMES PRESS | DARK SHADOWS ORIGINAL SERIES S | 4 | 1 | 8.00 | 8.00 | 1.38 |
| MAY111239 | 6894 | UDON ENTERTAINMENT INC | RANDOMVEUS HC VOL 01 (C: 0-1-2 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAY118113 | 1217 | PRIME BOOKS LLC | LIGHTSPEED YEAR ONE SC | 4 | 1 | 6.78 | 6.78 | 1.17 |
| MAY118256 | 4044 | ONI PRESS INC. | BIG BOOK OF BARRY WEEN BOY GEN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAY118316 | 4044 | ONI PRESS INC. | LOLA HC | 3 | 1 | 6.22 | 6.22 | 1.03 |
| MAY120553 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 16 FAMILY TI | 3 | 5 | 6.80 | 33.98 | 5.85 |
| MAY120880 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT IRIS TP VO | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAY120881 | 5698 | ASPEN MLT INC | EXECUTIVE ASSISTANT HIT LIST A | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAY120947 | 6679 | BOOM ENTERTAINMENT | BETRAYAL O/T PLANET O/T APES T | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAY120997 | 9341 | AVATAR PRESS INC | LADY DEATH (ONGOING) TP VOL 02 | 3 | 1 | 8.10 | 8.10 | 1.38 |
| MAY121062 | 691 | DYNAMIC FORCES | KEVIN SMITH BIONIC MAN TP VOL | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAY121076 | 691 | DYNAMIC FORCES | WARLORD OF MARS TP VOL 02 (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY121094 | 42 | DIGITAL MANGA DISTRIBUTION | ITAZURA NA KISS GN VOL 09 (C: | 3 | 1 | 7.29 | 7.29 | 1.17 |
| MAY121097 | 42 | DIGITAL MANGA DISTRIBUTION | COUNTDOWN 7 DAYS GN VOL 03 (C: | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY121128 | 96 | FANTAGRAPHICS BOOKS | LOST ART OF AH POOK HERE HC IM | 4 | 2 | 16.80 | 33.59 | 5.51 |
| MAY121234 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 01 | 3 | 10 | 10.37 | 103.71 | 17.21 |
| MAY121286 | 5321 | TITAN COMICS | HOLE OF TANK GIRL SLIPCASED HC | 3 | 1 | 40.00 | 40.00 | 6.89 |
| MAY121307 | 6894 | UDON ENTERTAINMENT INC | CAPTAIN COMMANDO GN VOL 02 (OF | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY130427 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 03 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY130431 | 325 | IMAGE COMICS | REVIVAL TP VOL 02 LIVE LIKE YO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY130447 | 325 | IMAGE COMICS | AGE OF BRONZE TP VOL 03.B BETR | 3 | 2 | 7.60 | 15.19 | 2.62 |
| MAY130459 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 18 DEATH OF | 3 | 7 | 6.80 | 47.57 | 8.19 |
| MAY130872 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD AFTERMAT | 3 | 20 | 8.10 | 161.92 | 27.54 |
| MAY131065 | 691 | DYNAMIC FORCES | WARLORD OF MARS DEJAH THORIS T | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY131133 | 7545 | 801 MEDIA INC | SEXLESS FRIEND GN VOL 01 (A) ( | 3 | 1 | 7.36 | 7.36 | 1.24 |
| MAY131148 | 96 | FANTAGRAPHICS BOOKS | KAFKA GN R CRUMB (CURR PTG) (C | 3 | 1 | 7.14 | 7.14 | 1.17 |
| MAY131217 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 05 WINTER WOL | 3 | 2 | 8.30 | 16.59 | 2.75 |
| MAY131293 | 6894 | UDON ENTERTAINMENT INC | HARUHI SUZUMIYA ILLUST SPRING | 4 | 1 | 16.00 | 16.00 | 2.75 |
| MAY131314 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 02 E | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAY131388 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT JUNGLE BOOK TP VOL 02 LAST | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY132326 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 1 | 5.26 | 5.26 | 1.18 |
| MAY138317 | 325 | IMAGE COMICS | THINK TANK HC VOL 01 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY140616 | 325 | IMAGE COMICS | HOWTOONS TOOLS OF MASS CONSTRU | 3 | 2 | 7.20 | 14.39 | 2.48 |
| MAY140622 | 325 | IMAGE COMICS | CHEW OMNIVORE ED HC VOL 04 (MR | 3 | 1 | 14.00 | 14.00 | 2.41 |
| MAY140626 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 01 REAGAN | 3 | 2 | 4.00 | 7.99 | 1.38 |
| MAY140629 | 325 | IMAGE COMICS | ELEPHANTMEN MAMMOTH TP VOL 01 | 3 | 3 | 12.00 | 35.99 | 6.20 |
| MAY140634 | 325 | IMAGE COMICS | MURDER ME DEAD TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY140641 | 325 | IMAGE COMICS | SEX TP VOL 02 SUPERCOOL (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY140646 | 325 | IMAGE COMICS | TECH JACKET TP VOL 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY140963 | 1733 | ACTION LAB ENTERTAINMENT | FRACTURE VICE & VIRTUE TP | 3 | 1 | 4.50 | 4.50 | 0.83 |
| MAY140969 | 1733 | ACTION LAB ENTERTAINMENT | VAMPLETS NIGHTMARE NURSERY HC | 3 | 1 | 6.00 | 6.00 | 1.10 |
| MAY141071 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN SKIN TRADE TP | 3 | 4 | 6.07 | 24.28 | 4.13 |
| MAY141152 | 6679 | BOOM ENTERTAINMENT | DAY MEN TP VOL 01 | 3 | 1 | 3.90 | 3.90 | 0.69 |
| MAY141363 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 10 | 3 | 4 | 20.00 | 79.98 | 13.77 |
| MAY141364 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 06 FINAL CUR | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAY141370 | 42 | DIGITAL MANGA DISTRIBUTION | BLUE SHEEP REVERIE GN VOL 06 ( | 3 | 1 | 5.57 | 5.57 | 0.89 |
| MAY141401 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 02 | 3 | 3 | 11.76 | 35.27 | 5.78 |
| MAY141405 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY GILBERT | 3 | 2 | 7.98 | 15.95 | 2.62 |
| MAY141408 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 01 | 3 | 6 | 11.76 | 70.53 | 11.57 |
| MAY141409 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 06 CIRCLE | 3 | 1 | 7.14 | 7.14 | 1.17 |
| MAY141419 | 7545 | 801 MEDIA INC | HOW TO GET DUMPED IN STYLE GN | 3 | 1 | 7.36 | 7.36 | 1.24 |
| MAY141422 | 7545 | 801 MEDIA INC | TEACH ME A LESSON GN (A) (C: 1 | 3 | 9 | 7.36 | 66.24 | 11.13 |
| MAY141613 | 2436 | TOONHOUND STUDIOS LLC | PHABLES WHO NEEDS TREES TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY141658 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 02 TRAPPED BY WEB | 3 | 2 | 6.15 | 12.29 | 2.06 |
| MAY142839 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PE | 5 | 1 | 5.26 | 5.26 | 1.18 |
| MAY148025 | 7013 | NETCOMICS | THE PRINCE GN (NETCOMICS EDITI | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAY148053 | 2076 | LES EDITIONS PIX'N LOVE | MARIO GOODIES COLLECTION | 4 | 1 | 16.00 | 16.00 | 2.76 |
| MAY150478 | 325 | IMAGE COMICS | SUPREME BLUE ROSE TP (MR) | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY150482 | 325 | IMAGE COMICS | BITCH PLANET TP VOL 01 EXTRAOR | 3 | 3 | 4.00 | 11.99 | 2.06 |
| MAY150488 | 325 | IMAGE COMICS | CHRONONAUTS TP VOL 01 (MR) | 3 | 2 | 4.00 | 7.99 | 1.38 |
| MAY150504 | 325 | IMAGE COMICS | SHUTTER TP VOL 02 WAY OF THE W | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY150505 | 325 | IMAGE COMICS | SKULLKICKERS TP VOL 06 INFINIT | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY150824 | 161 | MARVEL COMICS | (USE NOV228064) UNBEATABLE SQU | 3 | 1 | 6.32 | 6.32 | 1.10 |
| MAY150881 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 05 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY150988 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 13 (MR) | 3 | 7 | 8.10 | 56.67 | 9.64 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY151002 | 9341 | AVATAR PRESS INC | GEORGE RR MARTIN IN THE HOUSE | 3 | 7 | 6.07 | 42.50 | 7.23 |
| MAY151086 | 6679 | BOOM ENTERTAINMENT | LONG WALK TO VALHALLA ORIGINAL | 3 | 1 | 9.75 | 9.75 | 1.72 |
| MAY151231 | 691 | DYNAMIC FORCES | EVIL ERNIE TP VOL 02 RISE OF E | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY151232 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BORN AGAIN TP ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY151267 | 691 | DYNAMIC FORCES | SHADOW MIDNIGHT IN MOSCOW TP ( | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY151268 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM TP VOL 02 IN | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAY151272 | 691 | DYNAMIC FORCES | VAMPIRELLA FEARY TALES TP (C: | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY151418 | 5114 | HERMES PRESS | BABES IN ARMS WOMEN IN COMICS | 4 | 2 | 24.00 | 48.00 | 8.27 |
| MAY151434 | 3230 | JOE BOOKS INC. | DISNEY FROZEN FUN BOOK | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAY151461 | 7013 | NETCOMICS | CHIRO GN VOL 02 STAR PROJECT | 3 | 3 | 4.80 | 14.39 | 2.48 |
| MAY151620 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 05 HOMEFRONT | 3 | 2 | 6.15 | 12.29 | 2.06 |
| MAY151624 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 01 COLLECTING | 3 | 1 | 4.10 | 4.10 | 0.69 |
| MAY151625 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| MAY152760 | 7044 | PAIZO INC | PATHFINDER ACG WRATH RIGHTEOUS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY152761 | 7044 | PAIZO INC | PATHFINDER ADV PATH GIANTSLAYE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAY152762 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN GIANTSLAYE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY152763 | 7044 | PAIZO INC | PATHFINDER CARDS ICONIC EQUIPM | 5 | 1 | 4.45 | 4.45 | 1.00 |
| MAY152767 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME OC | 5 | 4 | 18.22 | 72.88 | 16.31 |
| MAY158003 | 691 | DYNAMIC FORCES | LEGENDERRY VAMPIRELLA TP | 3 | 2 | 7.20 | 14.39 | 2.48 |
| MAY160035 | 750 | DARK HORSE COMICS | (USE JUL238393) AVATAR LAST AI | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAY160689 | 325 | IMAGE COMICS | LOW TP VOL 03 SHORE OF THE DYI | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY160697 | 325 | IMAGE COMICS | PROPHET TP VOL 05 EARTH WAR (M | 3 | 6 | 7.20 | 43.18 | 7.43 |
| MAY160702 | 325 | IMAGE COMICS | REVIVAL TP VOL 07 FORWARD (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY160716 | 325 | IMAGE COMICS | SAVAGE DRAGON LEGACY TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY160723 | 325 | IMAGE COMICS | SHUTTER TP VOL 04 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY160729 | 325 | IMAGE COMICS | STARVE TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY160731 | 325 | IMAGE COMICS | SUNSTONE OGN VOL 05 (MR) | 3 | 4 | 6.00 | 23.98 | 4.13 |
| MAY160971 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS TP VOL 05 MAKE YOUR | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY160982 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 03 EARLY WINTER | 3 | 1 | 4.50 | 4.50 | 0.83 |
| MAY160989 | 1733 | ACTION LAB ENTERTAINMENT | HOUSE OF MONTRESOR TP (NOTE PR | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY161005 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER HEAVY METAL SANTA CLA | 1 | 1 | 1.50 | 1.50 | 0.03 |
| MAY161015 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR A | 1 | 2 | 1.50 | 2.99 | 0.06 |
| MAY161019 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #25 CVR E | 1 | 2 | 1.87 | 3.74 | 0.07 |
| MAY161021 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP DLX HC YEAR 01 RE | 3 | 1 | 9.36 | 9.36 | 1.72 |
| MAY161030 | 3289 | AFTERSHOCK COMICS | REPLICA TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY161074 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZOMBIE PROOF TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY161075 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DAYS MISSING HC VOL 01 NEW ED | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY161164 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 3 | 7.80 | 23.39 | 4.13 |
| MAY161165 | 5698 | ASPEN MLT INC | FATHOM TP VOL 05 COLD DESTINY | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAY161239 | 6679 | BOOM ENTERTAINMENT | HEXED HARLOT & THIEF TP VOL 03 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| MAY161506 | 96 | FANTAGRAPHICS BOOKS | HIP HOP FAMILY TREE GN VOL 04 | 3 | 2 | 11.76 | 23.51 | 3.86 |
| MAY161516 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC VOL 13 1961- | 3 | 1 | 14.70 | 14.70 | 2.41 |
| MAY161521 | 96 | FANTAGRAPHICS BOOKS | GARDEN OF FLESH HC HERNANDEZ ( | 3 | 1 | 5.46 | 5.46 | 0.89 |
| MAY161625 | 3154 | MAGNETIC PRESS INC. | WARSHIP JOLLY ROGER GN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY161646 | 7013 | NETCOMICS | HIS HOUSE GN VOL 01 (OF 3) (MR | 3 | 1 | 8.80 | 8.80 | 1.51 |
| MAY161647 | 7013 | NETCOMICS | HIS HOUSE GN VOL 02 (OF 3) (MR | 3 | 1 | 8.80 | 8.80 | 1.51 |
| MAY161648 | 7013 | NETCOMICS | HIS HOUSE GN VOL 03 (OF 3) (MR | 3 | 1 | 8.80 | 8.80 | 1.51 |
| MAY161649 | 7013 | NETCOMICS | INTENSE GN VOL 01 (OF 4) (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY161651 | 7013 | NETCOMICS | INTENSE GN VOL 03 (OF 4) (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY161652 | 7013 | NETCOMICS | INTENSE GN VOL 04 (OF 4) (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY161668 | 4044 | ONI PRESS INC. | PRINCESS PRINCESS EVER AFTER H | 3 | 2 | 5.39 | 10.78 | 1.79 |
| MAY161679 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 09 BOOT HILL | 3 | 2 | 8.30 | 16.59 | 2.75 |
| MAY161680 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 03 (MR) (C | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAY161827 | 3337 | TOKYOPOP | DISNEY MANGA KILALA PRINCESS G | 3 | 52 | 4.51 | 234.31 | 39.36 |
| MAY161848 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED HC VO | 3 | 4 | 12.00 | 47.98 | 8.26 |
| MAY161911 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 03 ANA | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAY161912 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 04 STORMBREAK | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAY162006 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY162011 | 6876 | ZENESCOPE ENTERTAINMENT INC | ESCAPE FROM MONSTER ISLAND TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY162028 | 5114 | HERMES PRESS | ART OF JIM DAVIS GARFIELD REG | 4 | 4 | 20.00 | 79.98 | 13.77 |
| MAY163095 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS VENG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY163097 | 7044 | PAIZO INC | PATHFINDER MODULE GALLOWS OF M | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY163099 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: L | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAY163100 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME HO | 5 | 2 | 18.22 | 36.44 | 8.15 |
| MAY163101 | 7044 | PAIZO INC | PATHFINDER SETTING HELLS VENGE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY168206 | 2082 | PANINI UK LTD | DOCTOR WHO THE TIDES OF TIME G | 3 | 1 | 9.98 | 9.98 | 1.72 |
| MAY170494 | 4793 | IDW PUBLISHING | DIABLO HOUSE #1 CVR A SANTIPER | 1 | 1 | 1.70 | 1.70 | 0.03 |
| MAY170495 | 4793 | IDW PUBLISHING | DIABLO HOUSE #1 CVR B RODRIGUE | 1 | 1 | 1.70 | 1.70 | 0.03 |
| MAY170610 | 325 | IMAGE COMICS | BY CHANCE OR PROVIDENCE TP | 3 | 3 | 6.80 | 20.39 | 3.51 |
| MAY170612 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 01 (MR) | 3 | 4 | 4.00 | 7.99 | 1.38 |
| MAY170634 | 325 | IMAGE COMICS | LOW DLX HC VOL 01 (MR) | 3 | 2 | 20.00 | 39.99 | 6.89 |
| MAY170640 | 325 | IMAGE COMICS | MAGE TP VOL 01 HERO DISCOVERED | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY170652 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 05 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAY170660 | 325 | IMAGE COMICS | BLACK ROAD TP VOL 02 A PAGAN D | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY170662 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 06 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY170733 | 325 | IMAGE COMICS | WAYWARD HC BOOK 02 (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAY171003 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE TP VOL 01 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY171004 | 1733 | ACTION LAB ENTERTAINMENT | COUGAR AND CUB TP (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY171011 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 01 (MR) | 3 | 2 | 5.62 | 11.24 | 2.06 |
| MAY171035 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR D | 1 | 5 | 1.87 | 9.36 | 0.17 |
| MAY171036 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| MAY171037 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR F | 1 | 3 | 1.87 | 5.61 | 0.10 |
| MAY171039 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ORIGINS #1 CVR H | 1 | 5 | 1.87 | 9.36 | 0.17 |
| MAY171162 | 5698 | ASPEN MLT INC | LOLA XOXO WASTELAND MADAM TP V | 3 | 1 | 3.90 | 3.90 | 0.69 |
| MAY171166 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR A GUNDERSON | 1 | 14 | 1.56 | 21.79 | 0.39 |
| MAY171167 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR B PARKER | 1 | 4 | 1.56 | 6.22 | 0.11 |
| MAY171168 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR C ARCHER | 1 | 9 | 1.56 | 14.00 | 0.25 |
| MAY171169 | 5698 | ASPEN MLT INC | NO WORLD #4 CVR D TO | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAY171177 | 9341 | AVATAR PRESS INC | DREADFUL BEAUTY ART OF PROVIDE | 3 | 7 | 8.10 | 56.67 | 9.64 |
| MAY171234 | 6679 | BOOM ENTERTAINMENT | MOUSE GUARD ALPHABET BOOK HC ( | 4 | 1 | 6.63 | 6.63 | 1.17 |
| MAY171242 | 6679 | BOOM ENTERTAINMENT | UNSOUND #2 | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY171359 | 3227 | LEV GLEASON | VALENTIN AND THE WIDOW MMPB BO | 4 | 1 | 4.00 | 4.00 | 0.69 |
| MAY171388 | 691 | DYNAMIC FORCES | CENTIPEDE #1 CVR C SCHKADE HOM | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY171389 | 691 | DYNAMIC FORCES | CENTIPEDE #1 CVR D CLASSIC ART | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY171439 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS XENA FOREVER | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY171440 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY171448 | 691 | DYNAMIC FORCES | FLASH GORDON KINGS CROSS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY171462 | 691 | DYNAMIC FORCES | INTERTWINED TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY171482 | 691 | DYNAMIC FORCES | KISS DEMON TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY171516 | 691 | DYNAMIC FORCES | RED SONJA WORLDS AWAY TP VOL 0 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY171540 | 462 | DRAWN & QUARTERLY | PALOOKAVILLE HC VOL 23 (MR) | 3 | 1 | 9.18 | 9.18 | 1.58 |
| MAY171589 | 96 | FANTAGRAPHICS BOOKS | FOG OVER TOLBIAC BRIDGE HC TAR | 3 | 1 | 8.40 | 8.40 | 1.38 |
| MAY171713 | 4044 | ONI PRESS INC. | KILL THEM ALL GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAY171825 | 5321 | TITAN COMICS | DOCTOR WHO SUPREMACY OF CYBERM | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY171932 | 8989 | TWOMORROWS PUBLISHING | KIRBY 100 SC | 4 | 3 | 14.68 | 44.04 | 7.22 |
| MAY171942 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED HC VO | 3 | 3 | 12.00 | 35.99 | 6.20 |
| MAY171943 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 06 (C: 0-1-2) | 3 | 19 | 5.60 | 106.32 | 18.31 |
| MAY171987 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 06 THE SEVEN BLA | 3 | 3 | 8.20 | 24.59 | 4.13 |
| MAY171988 | 7644 | VALIANT ENTERTAINMENT LLC | GENERATION ZERO TP VOL 02 HERO | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAY171994 | 3205 | VAULT COMICS | HEATHEN TP VOL 01 | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY173195 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRONFANG I | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY173196 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY173197 | 7044 | PAIZO INC | PATHFINDER FLIP MAT ARCANE LIB | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAY173199 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BL | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAY178198 | 325 | IMAGE COMICS | CRIMINAL DLX ED HC VOL 01 | 3 | 6 | 20.00 | 119.98 | 20.66 |
| MAY178350 | 7013 | NETCOMICS | TOTALLY CAPTIVATED GN VOL 02 N | 3 | 6 | 4.80 | 28.78 | 4.95 |
| MAY178904 | 6894 | UDON ENTERTAINMENT INC | DAIGO THE BEAST GN VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY180058 | 325 | IMAGE COMICS | BEOWULF TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY180085 | 325 | IMAGE COMICS | SUGAR TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAY180108 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 03 HOLE DAM | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY180133 | 325 | IMAGE COMICS | ELEPHANTMEN MAMMOTH TP VOL 03 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAY180161 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM TP VOL 0 | 3 | 3 | 26.00 | 77.99 | 13.43 |
| MAY180199 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 06 (MR | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAY180210 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY180229 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 05 COLOSSAL | 3 | 4 | 6.80 | 27.18 | 4.68 |
| MAY180351 | 750 | DARK HORSE COMICS | (USE JUL238396) AVATAR LAST AI | 3 | 2 | 4.40 | 8.79 | 1.51 |
| MAY181022 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS OMNIBUS TP | 3 | 2 | 16.00 | 31.99 | 5.51 |
| MAY181046 | 691 | DYNAMIC FORCES | SKIN AND EARTH TP (MR) (C: 0-1 | 3 | 2 | 10.00 | 19.99 | 3.44 |
| MAY181055 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #2 CVR A ROUX | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY181056 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #2 CVR B EISMA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY181059 | 691 | DYNAMIC FORCES | BARBARELLA #8 CVR A DESJARDINS | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY181082 | 691 | DYNAMIC FORCES | JAMES BOND CASE FILES HC VOL 0 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| MAY181083 | 691 | DYNAMIC FORCES | JAMES BOND TP VOL 02 EIDOLON | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAY181170 | 691 | DYNAMIC FORCES | RED SONJA ICON ENAMEL PIN (C: | 7 | 1 | 4.80 | 4.80 | 0.36 |
| MAY181182 | 6679 | BOOM ENTERTAINMENT | ALICE FROM DREAM TO DREAM ORIG | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAY181187 | 6679 | BOOM ENTERTAINMENT | THRILLING ADV HOUR TP VOL 01 S | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAY181211 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH SHORTCUTS | 4 | 1 | 9.75 | 9.75 | 1.72 |
| MAY181239 | 6679 | BOOM ENTERTAINMENT | GARFIELD ORIGINAL GN VOL 05 TR | 3 | 1 | 3.90 | 3.90 | 0.69 |
| MAY181249 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL SCOUTS I WAS A TWEENAGE | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY181285 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| MAY181288 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #50 CVR D | 1 | 5 | 1.87 | 9.36 | 0.17 |
| MAY181314 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 03 THE SWARM | 3 | 3 | 6.00 | 17.99 | 3.10 |
| MAY181387 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER TP VOL 01 (MR) | 3 | 3 | 7.20 | 21.59 | 3.72 |
| MAY181404 | 5698 | ASPEN MLT INC | MICHAEL TURNERS SOULFIRE TP VO | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAY181405 | 5698 | ASPEN MLT INC | SOULFIRE SHADOW MAGIC TP VOL 0 | 3 | 2 | 5.85 | 11.69 | 2.06 |
| MAY181530 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #8 WRAP ( | 1 | 1 | 2.43 | 2.43 | 0.04 |
| MAY181678 | 96 | FANTAGRAPHICS BOOKS | I RENE TARDI PRISONER OF WAR I | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAY181800 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 1 | 6.00 | 6.00 | 1.03 |
| MAY181801 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 1 | 6.00 | 6.00 | 1.03 |
| MAY181881 | 4044 | ONI PRESS INC. | COSTUME QUEST GN INVASION OF C | 3 | 1 | 3.73 | 3.73 | 0.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY182102 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 1 | 20.50 | 20.50 | 3.44 |
| MAY182144 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE BEAST HUNTER TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY182150 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 02 | 3 | 49 | 5.20 | 254.60 | 43.84 |
| MAY182165 | 6894 | UDON ENTERTAINMENT INC | ROBOTECH VISUAL ARCHIVE MACROS | 4 | 1 | 18.00 | 18.00 | 3.10 |
| MAY182282 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 06 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAY182920 | 7044 | PAIZO INC | PATHFINDER ACG ULT WILDERNESS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY182925 | 7044 | PAIZO INC | PATHFINDER PLAYTEST FLIP-MAT M | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY182927 | 7044 | PAIZO INC | PATHFINDER RPG ULT COMBAT POCK | 5 | 34 | 8.10 | 275.26 | 61.59 |
| MAY182928 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER COMPANIO | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAY182930 | 7044 | PAIZO INC | PATHFINDER FLIP MAT MULTI PACK | 5 | 3 | 10.12 | 30.36 | 6.79 |
| MAY182931 | 7044 | PAIZO INC | STARFINDER RPG ARMORY HC | 5 | 1 | 16.20 | 16.20 | 3.62 |
| MAY182932 | 7044 | PAIZO INC | STARFINDER FLIP MAT ASTEROID | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAY190040 | 325 | IMAGE COMICS | BAD WEEKEND HC (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAY190041 | 325 | IMAGE COMICS | DIE DIE DIE TP VOL 01 (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY190043 | 325 | IMAGE COMICS | PRODIGY TP VOL 01 (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY190044 | 325 | IMAGE COMICS | SAGA COMPENDIUM TP VOL 01 (MR) | 3 | 22 | 24.00 | 527.91 | 90.90 |
| MAY190049 | 325 | IMAGE COMICS | I HATE FAIRYLAND DLX HC VOL 02 | 3 | 102 | 14.00 | 1,427.59 | 245.81 |
| MAY190050 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY190289 | 750 | DARK HORSE COMICS | MS KOIZUMI LOVES RAMEN NOODLES | 3 | 2 | 4.40 | 8.79 | 1.51 |
| MAY190979 | 161 | MARVEL COMICS | STAR WARS TP VOL 11 SCOURGING | 3 | 1 | 7.11 | 7.11 | 1.24 |
| MAY190996 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR A CHO | 1 | 5 | 1.52 | 7.58 | 0.14 |
| MAY191003 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 30 COPY COSPLAY | 1 | 2 | 1.70 | 3.40 | - |
| MAY191005 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 50 COPY ROSS B&W | 1 | 5 | 1.70 | 8.50 | - |
| MAY191007 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 100 COPY FRAZETT | 1 | 5 | 1.70 | 8.50 | - |
| MAY191146 | 691 | DYNAMIC FORCES | BARBARELLA TP VOL 03 BURNING D | 3 | 2 | 7.20 | 14.39 | 2.48 |
| MAY191150 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 03 (MR) | 3 | 52 | 12.00 | 623.79 | 107.41 |
| MAY191153 | 691 | DYNAMIC FORCES | VAMPIRELLA ROSES FOR DEAD HC | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY191166 | 691 | DYNAMIC FORCES | XENA TP VOL 02 MINDGAMES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY191176 | 691 | DYNAMIC FORCES | LINSNER VAMPIRELLA 50TH ANN PR | 7 | 2 | 6.24 | 12.47 | 0.94 |
| MAY191214 | 6679 | BOOM ENTERTAINMENT | JUST BEYOND SCARE SCHOOL ORIGI | 3 | 1 | 3.90 | 3.90 | 0.69 |
| MAY191215 | 6679 | BOOM ENTERTAINMENT | MAN WHO CAME DOWN ATTIC STAIRS | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAY191222 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 1 | 6.63 | 6.63 | 1.17 |
| MAY191236 | 6679 | BOOM ENTERTAINMENT | BONE PARISH TP VOL 02 (C: 0-1- | 3 | 3 | 5.85 | 17.54 | 3.10 |
| MAY191285 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 TP (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY191288 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES TP VOL 01 DUST PI | 3 | 1 | 5.62 | 5.62 | 1.03 |
| MAY191319 | 3289 | AFTERSHOCK COMICS | DEAD KINGS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY191343 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MARK OF ZORRO 100 YRS OF MASKE | 4 | 12 | 16.00 | 191.95 | 33.05 |
| MAY191344 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MARK OF ZORRO 100 YRS OF MASKE | 4 | 1 | 28.00 | 28.00 | 4.82 |
| MAY191351 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | UNDERDOG TP VOL 01 HAVE NO FEA | 3 | 7 | 8.00 | 55.97 | 9.64 |
| MAY191413 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER TP VOL 03 (MR) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| MAY191428 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & ME TP VOL 02 | 3 | 1 | 4.40 | 4.40 | 0.76 |
| MAY191445 | 5698 | ASPEN MLT INC | FATHOM VOL 8 #3 CVR A CAMPETEL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY191446 | 5698 | ASPEN MLT INC | FATHOM VOL 8 #3 CVR B TURNER | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY191680 | 96 | FANTAGRAPHICS BOOKS | BAD GATEWAY HC MEGG & MOGG (MR | 3 | 3 | 12.60 | 37.79 | 6.20 |
| MAY191681 | 96 | FANTAGRAPHICS BOOKS | TONTA HC LOVE & ROCKETS (MR) ( | 3 | 14 | 8.40 | 117.54 | 19.28 |
| MAY191687 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 09 DE VI | 3 | 1 | 12.60 | 12.60 | 2.07 |
| MAY191839 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL HC | 3 | 3 | 9.13 | 27.38 | 4.54 |
| MAY191841 | 4044 | ONI PRESS INC. | WAIT WHAT GUIDE TO RELATIONSHI | 3 | 13 | 4.98 | 64.69 | 10.74 |
| MAY191848 | 4044 | ONI PRESS INC. | KAIJUMAX TP VOL 04 SEASON FOUR | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAY191948 | 5321 | TITAN COMICS | ASSASSINS CREED TP VOL 01 FALL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY191967 | 5321 | TITAN COMICS | SPIDER-MAN FAR FROM HOME OFF M | 4 | 1 | 8.00 | 8.00 | 1.38 |
| MAY192028 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP DEFINITIVE EDITIO | 3 | 3 | 10.25 | 30.74 | 5.16 |
| MAY192031 | 7644 | VALIANT ENTERTAINMENT LLC | INCURSION TP VOL 01 (C: 0-1-2) | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAY192049 | 1443 | Z2 COMICS | GENESIS ONE POPPY GN | 3 | 2 | 10.00 | 19.99 | 3.44 |
| MAY192088 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 12 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAY192126 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER AKUMA VS HELL # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY192130 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 10 | 3 | 11 | 5.60 | 61.56 | 10.60 |
| MAY192131 | 6894 | UDON ENTERTAINMENT INC | GEARS OF WAR RETROSPECTIVE HC | 4 | 30 | 20.00 | 599.88 | 103.29 |
| MAY193227 | 7044 | PAIZO INC | PATHFINDER CORE RULEBOOK HC (P | 5 | 1 | 24.30 | 24.30 | 5.44 |
| MAY193230 | 7044 | PAIZO INC | PATHFINDER BESTIARY HC SP ED ( | 5 | 2 | 28.35 | 56.69 | 12.69 |
| MAY193231 | 7044 | PAIZO INC | PATHFINDER LOST OMENS WORLD GU | 5 | 1 | 14.98 | 14.98 | 3.35 |
| MAY193234 | 7044 | PAIZO INC | PATHFINDER CHARACTER SHEET PAC | 5 | 1 | 6.07 | 6.07 | 1.36 |
| MAY193236 | 7044 | PAIZO INC | PATHFINDER CONDITION CARDS DEC | 5 | 18 | 9.31 | 167.60 | 37.50 |
| MAY193237 | 7044 | PAIZO INC | PATHFINDER FLIP MAT FALL OF PL | 5 | 3 | 6.07 | 18.21 | 4.08 |
| MAY193240 | 7044 | PAIZO INC | STARFINDER ADV PATH FIRE START | 5 | 1 | 9.31 | 9.31 | 2.08 |
| MAY193241 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT ICE WO | 5 | 3 | 6.07 | 18.21 | 4.08 |
| MAY198174 | 325 | IMAGE COMICS | FADE OUT TP VOL 01 (NEW PTG) ( | 3 | 2 | 5.20 | 10.39 | 1.79 |
| MAY198357 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY198358 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY198365 | 7044 | PAIZO INC | PATHFINDER CRITICAL HIT DECK ( | 5 | 2 | 5.26 | 10.52 | 2.35 |
| MAY198951 | 325 | IMAGE COMICS | TOKYO GHOST TP VOL 01 ATOMIC G | 3 | 6 | 6.00 | 35.98 | 6.19 |
| MAY210086 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY210096 | 325 | IMAGE COMICS | ART OF AMCS WALKING DEAD UNIVE | 4 | 1 | 20.00 | 20.00 | 3.44 |
| MAY210098 | 325 | IMAGE COMICS | BLISS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY210153 | 325 | IMAGE COMICS | DIE #18 CVR A HANS (MR) | 1 | 1 | 1.68 | 1.68 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY210202 | 325 | IMAGE COMICS | SPAWN #320 CVR A BARENDS | 1 | 8 | 1.26 | 10.05 | 0.17 |
| MAY210225 | 750 | DARK HORSE COMICS | MASTERS OF THE UNIVERSE REVELA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY210271 | 750 | DARK HORSE COMICS | STRANGER THINGS LIBRARY ED HC | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAY210313 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 WHERES JOHNNY H | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY210436 | 4793 | IDW PUBLISHING | CANTO III LIONHEARTED #1 (OF 6 | 1 | 1 | - | - | - |
| MAY210465 | 4793 | IDW PUBLISHING | TRANSFORMERS #33 CVR A ED PIER | 1 | 1 | 1.70 | 1.70 | 0.03 |
| MAY210496 | 161 | MARVEL COMICS | SINISTER WAR #2 (OF 4) BAGLEY | 1 | 1 | 1.97 | 1.97 | 0.03 |
| MAY210531 | 161 | MARVEL COMICS | X-MEN #1 LIEFELD DEADPOOL 30TH | 1 | 3 | 1.97 | 5.91 | 0.10 |
| MAY210538 | 161 | MARVEL COMICS | X-MEN #1 GONZALES VAR | 1 | 4 | 1.97 | 7.88 | 0.14 |
| MAY210539 | 161 | MARVEL COMICS | X-MEN #1 GLEASON VAR | 1 | 2 | 1.97 | 3.94 | 0.07 |
| MAY210661 | 161 | MARVEL COMICS | IMMORTAL HULK #48 MOMOKO MARVE | 1 | 1 | 1.58 | 1.58 | 0.03 |
| MAY210727 | 161 | MARVEL COMICS | (USE MAY229313) THOR AND LOKI | 3 | 2 | 5.53 | 11.05 | 1.93 |
| MAY210813 | 691 | DYNAMIC FORCES | DIE!NAMITE LIVES #2 CVR A PARR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY210829 | 691 | DYNAMIC FORCES | VAMPIRELLA #23 CVR A PARRILLO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY210836 | 691 | DYNAMIC FORCES | VAMPIRELLA #23 CVR H 25 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY210843 | 691 | DYNAMIC FORCES | VAMPIRELLA INTERSTELLAR TP VOL | 3 | 36 | 8.00 | 287.86 | 49.57 |
| MAY210853 | 691 | DYNAMIC FORCES | BETTIE PAGE & CURSE OF THE BAN | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAY210884 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY210885 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 04 ANG | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY210952 | 6679 | BOOM ENTERTAINMENT | DUNE BLOOD OF THE SARDAUKAR #1 | 1 | 2 | 3.12 | 6.23 | 0.11 |
| MAY210962 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #4 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY210963 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #4 C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY210982 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #5 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY210997 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) TP VOL 01 ( | 3 | 75 | 6.63 | 496.96 | 87.76 |
| MAY211002 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR #4 | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAY211021 | 6679 | BOOM ENTERTAINMENT | LAST WITCH GN (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| MAY211022 | 6679 | BOOM ENTERTAINMENT | SAVE YOURSELF #2 (OF 4) CVR A | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY211062 | 3540 | ABLAZE | VIRTUAL HERO GN (C: 0-1-1) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAY211063 | 3540 | ABLAZE | JP ROTHS ANCIENT DREAMS TP (MR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY211112 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON #4 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY211115 | 3289 | AFTERSHOCK COMICS | MISKATONIC TP VOL 01 (C: 0-1-0 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY211116 | 3289 | AFTERSHOCK COMICS | RED ATLANTIS TP (C: 0-1-0) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY211175 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1000 PAGE COMICS DREAM | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY211442 | 96 | FANTAGRAPHICS BOOKS | QUEEN OF THE RING HC (C: 0-1-2 | 3 | 36 | 10.50 | 377.85 | 61.96 |
| MAY211446 | 96 | FANTAGRAPHICS BOOKS | ALBERTO BRECCIAS DRACULA HC (C | 3 | 2 | 8.40 | 16.79 | 2.75 |
| MAY211449 | 96 | FANTAGRAPHICS BOOKS | RED ROOM #3 CVR A PISKOR (C: 0 | 1 | 5 | 1.68 | 8.38 | 0.14 |
| MAY211557 | 3600 | LIVING THE LINE | STRANGE DEATH OF ALEX RAYMOND | 3 | 3 | 16.00 | 48.00 | 8.27 |
| MAY211566 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 06 JAPA | 3 | 4 | 10.00 | 39.98 | 6.88 |
| MAY211572 | 3154 | MAGNETIC PRESS INC. | 1000 STORMS HC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY211594 | 4044 | ONI PRESS INC. | JONNA AND THE UNPOSSIBLE MONST | 1 | 3 | 6.22 | 18.66 | 0.31 |
| MAY211597 | 4044 | ONI PRESS INC. | SHEETS COLLECTORS ED HC | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAY211598 | 4044 | ONI PRESS INC. | MOONCAKES COLL ED HC | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAY211601 | 4044 | ONI PRESS INC. | RICK & MORTY WORLDS APART TP ( | 3 | 5 | 8.30 | 41.48 | 6.88 |
| MAY211606 | 2082 | PANINI UK LTD | DOCTOR WHO TP AGE OF CHAOS (C: | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY211727 | 5321 | TITAN COMICS | HORIZON ZERO DAWN LIBERATION # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY211753 | 5321 | TITAN COMICS | SHADES OF MAGIC STEEL PRINCE B | 3 | 1 | 20.00 | 20.00 | 3.44 |
| MAY211766 | 5321 | TITAN COMICS | DARK SOULS COMPLETE COLL TP (M | 3 | 22 | 14.00 | 307.91 | 53.02 |
| MAY211790 | 7644 | VALIANT ENTERTAINMENT LLC | VISITOR TP | 3 | 1 | 8.20 | 8.20 | 1.38 |
| MAY211795 | 3205 | VAULT COMICS | BARBARIC #2 CVR A GOODEN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY211850 | 42 | DIGITAL MANGA DISTRIBUTION | RECORD OF GLASS CASTLE SC GN ( | 3 | 7 | 6.86 | 48.01 | 7.69 |
| MAY211852 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MACBETH TP HARD | 3 | 7 | 8.00 | 55.97 | 9.64 |
| MAY212023 | 3337 | TOKYOPOP | ASSASSINS CREED VALHALLA GN (C | 3 | 167 | 6.00 | 1,001.33 | 172.42 |
| MAY212025 | 3337 | TOKYOPOP | BIBI & MIYU MANGA GN VOL 02 (C | 3 | 84 | 4.40 | 369.26 | 63.58 |
| MAY212778 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 4 | 20.25 | 80.98 | 18.12 |
| MAY212779 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 4 | 28.35 | 113.38 | 25.37 |
| MAY212780 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 39 | 10.12 | 394.72 | 88.32 |
| MAY212782 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT BIGGER ISL | 5 | 3 | 8.10 | 24.29 | 5.43 |
| MAY212783 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES FORTRESS | 5 | 1 | 14.17 | 14.17 | 3.17 |
| MAY212784 | 7044 | PAIZO INC | STARFINDER ADV JUNKERS DELIGHT | 5 | 5 | 9.31 | 46.56 | 10.42 |
| MAY218309 | 3606 | GRAPHIC MUNDI - PSU PRESS | TAKING TURNS STORIES FROM HIV | 3 | 21 | 10.23 | 214.82 | 36.09 |
| MAY218952 | 325 | IMAGE COMICS | KING SPAWN #1 CVR E CAPULLO | 1 | 2 | 2.52 | 5.03 | 0.08 |
| MAY219130 | 750 | DARK HORSE COMICS | LEGEND OF KORRA TP VOL 03 TURF | 3 | 3 | 5.20 | 15.59 | 2.68 |
| MAY220024 | 325 | IMAGE COMICS | SUNBURN TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY220038 | 325 | IMAGE COMICS | HOLLOWS (ONE-SHOT) CVR A KIETH | 1 | 1 | 4.20 | 4.20 | 0.07 |
| MAY220044 | 325 | IMAGE COMICS | MAGIC ORDER 3 #1 (OF 6) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAY220080 | 325 | IMAGE COMICS | SKYBOUND X #25 CVR C DE FELICI | 1 | 1 | 2.10 | 2.10 | 0.03 |
| MAY220128 | 325 | IMAGE COMICS | BOLERO TP (MR) | 3 | 3 | 7.20 | 21.59 | 3.72 |
| MAY220133 | 325 | IMAGE COMICS | GHOST CAGE TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY220144 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 01 | 3 | 10 | 4.00 | 39.96 | 6.88 |
| MAY220150 | 325 | IMAGE COMICS | HOME SICK PILOTS TP VOL 03 (MR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY220156 | 325 | IMAGE COMICS | NOCTERRA TP VOL 02 PEDAL TO TH | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAY220158 | 325 | IMAGE COMICS | SPAWN AFTERMATH TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY220162 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 11 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAY220168 | 325 | IMAGE COMICS | STRAY DOGS DOG DAYS TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY220282 | 325 | IMAGE COMICS | UNNATURAL BLUE BLOOD #3 (OF 10 | 1 | 1 | 1.68 | 1.68 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY220286 | 325 | IMAGE COMICS | WALKING DEAD DLX #42 CVR C PLA | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAY220311 | 6679 | BOOM ENTERTAINMENT | HOLLOW OGN TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAY220326 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 7 | 7 | 7.80 | 54.57 | 5.07 |
| MAY220327 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 12 | 1 | 27.30 | 27.30 | 2.54 |
| MAY220365 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) TP VOL 02 ( | 3 | 23 | 6.63 | 152.40 | 26.91 |
| MAY220430 | 750 | DARK HORSE COMICS | MADMAN LIBRARY ED HC VOL 03 (C | 3 | 1 | 40.00 | 40.00 | 6.89 |
| MAY220431 | 750 | DARK HORSE COMICS | GRENDEL OMNIBUS TP (2ND ED) VO | 3 | 2 | 12.00 | 23.99 | 4.13 |
| MAY220498 | 750 | DARK HORSE COMICS | ART OF DUCKTALES HC (C: 1-1-2) | 4 | 1 | 20.00 | 20.00 | 3.44 |
| MAY220542 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #1 CVR B P | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY220577 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY220631 | 691 | DYNAMIC FORCES | SAMURAI SONJA #2 CVR B LEIRIX | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY220641 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY HC (MR) (C: 0- | 3 | 3 | 12.00 | 35.99 | 6.20 |
| MAY220652 | 691 | DYNAMIC FORCES | ELVIRA MEETS VINCENT PRICE TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| MAY220653 | 691 | DYNAMIC FORCES | NYX TP VOL 01 DADDYS GIRL (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY220655 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 04 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY220789 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #3 CVR A PA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY221051 | 3540 | ABLAZE | ANIMAL CASTLE HC VOL 01 (MR) ( | 3 | 7 | 10.00 | 69.97 | 12.05 |
| MAY221069 | 3540 | ABLAZE | LIFE ZERO #6 CVR A CHECCHETTO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY221076 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 04 (MR) | 3 | 5 | 8.00 | 39.98 | 6.88 |
| MAY221079 | 3540 | ABLAZE | VOICES OF WATER HC (MR) (C: 0- | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAY221119 | 3289 | AFTERSHOCK COMICS | BYLINES IN BLOOD TP (C: 0-1-2) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| MAY221139 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN #1 CVR A MULROONEY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY221244 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #1 CVR B CHO (MR) | 1 | 3 | 0.60 | 1.80 | 0.08 |
| MAY221368 | 462 | DRAWN & QUARTERLY | BIRDS OF MAINE HC (MR) | 3 | 19 | 13.98 | 265.62 | 45.74 |
| MAY221421 | 96 | FANTAGRAPHICS BOOKS | MEGG & MOGG IN AMSTERDAM AND O | 3 | 3 | 10.50 | 31.49 | 5.16 |
| MAY221422 | 96 | FANTAGRAPHICS BOOKS | BARELY HUMAN TP (MR) (C: 0-1-2 | 3 | 1 | 21.00 | 21.00 | 3.44 |
| MAY221517 | 4563 | HUMANOIDS INC | JODOROWSKY LIBRARY SELECTED SH | 3 | 1 | 22.50 | 22.50 | 3.44 |
| MAY221519 | 4563 | HUMANOIDS INC | ALICE ON THE RUN TP ONE CHILDS | 3 | 5 | 10.35 | 51.73 | 7.92 |
| MAY221632 | 3154 | MAGNETIC PRESS INC. | 50 YEARS LUPIN THE 3RD HC (C: | 4 | 7 | 16.00 | 111.97 | 19.28 |
| MAY221633 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY BESTIARY HC (MR) | 4 | 1 | 10.00 | 10.00 | 1.72 |
| MAY221634 | 3154 | MAGNETIC PRESS INC. | DARRYL OPENWORLD HC (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY221653 | 4044 | ONI PRESS INC. | RICK AND MORTY CRISIS ON C 137 | 1 | 1 | 1.66 | 1.66 | 0.03 |
| MAY221768 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES OF SCIEN | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY221776 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS #1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY221777 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS #1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY221781 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 01 (C: 0 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| MAY221782 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 01 (C | 3 | 4 | 5.20 | 20.78 | 3.58 |
| MAY221803 | 5321 | TITAN COMICS | STAR WARS INSIDER HIGH REPUBLI | 4 | 2 | 8.00 | 15.99 | 2.75 |
| MAY221857 | 3205 | VAULT COMICS | RUSH COMPLETE SERIES TP | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAY221886 | 6876 | ZENESCOPE ENTERTAINMENT INC | RED AGENT ISLAND OF DR MOREAU | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY222147 | 3337 | TOKYOPOP | FANGS GN VOL 02 (A) (C: 1-1-1) | 3 | 75 | 6.00 | 449.70 | 77.43 |
| MAY222149 | 3337 | TOKYOPOP | MAME COORDINATE GN VOL 03 (C: | 3 | 231 | 5.60 | 1,292.68 | 222.58 |
| MAY222150 | 3337 | TOKYOPOP | ON OR OFF GN VOL 01 (A) (C: 1- | 3 | 47 | 8.00 | 375.81 | 64.71 |
| MAY222794 | 7044 | PAIZO INC | PATHFINDER DARK ARCHIVE HC (P2 | 5 | 1 | 22.27 | 22.27 | 4.98 |
| MAY222795 | 7044 | PAIZO INC | PATHFINDER DARK ARCHIVE SP ED | 5 | 1 | 30.37 | 30.37 | 6.80 |
| MAY222796 | 7044 | PAIZO INC | PATHFINDER DARK ARCHIVE POCKET | 5 | 4 | 10.93 | 43.72 | 9.78 |
| MAY222797 | 7044 | PAIZO INC | PATHFINDER OMENS WORLD GUIDE S | 5 | 7 | 25.51 | 178.58 | 39.96 |
| MAY222798 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 1 | 10.93 | 10.93 | 2.45 |
| MAY222799 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS T | 5 | 1 | 6.88 | 6.88 | 1.54 |
| MAY222802 | 7044 | PAIZO INC | STARFINDER ADV REDSHIFT RALLY | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY222803 | 7044 | PAIZO INC | STARFINDER FLIP-MAT STAR KNIGH | 5 | 1 | 6.88 | 6.88 | 1.54 |
| MAY228049 | 325 | IMAGE COMICS | AMERICAN JESUS TP VOL 03 REVEL | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAY228127 | 6679 | BOOM ENTERTAINMENT | GRIM #1 4TH PTG FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAY228520 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS #1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY229161 | 96 | FANTAGRAPHICS BOOKS | CRAZY QUILT SCRAPS & PANELS ON | 3 | 1 | 29.40 | 29.40 | 4.82 |
| MAY229166 | 96 | FANTAGRAPHICS BOOKS | LITTLE SAMMY SNEEZE COMP COLOR | 3 | 1 | 23.10 | 23.10 | 3.79 |
| MAY229290 | 3606 | GRAPHIC MUNDI - PSU PRESS | HAKIMS ODYSSEY GN BOOK 03 FROM | 3 | 4 | 12.28 | 49.12 | 8.25 |
| MAY229455 | 6870 | GREEN RONIN PUBLISHING | SOL SYSTEM SOURCEBOOK FOR THE | 5 | 5 | 11.98 | 59.90 | 13.57 |
| MAY229501 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLER PRESENTS ASHCAN E | 13 | 20 | 0.41 | 8.20 | 0.73 |
| MAY229530 | 3337 | TOKYOPOP | PEREMOHA VICTORY FOR UKRAINE G | 3 | 133 | 6.00 | 797.47 | 137.31 |
| MAY229692 | 7044 | PAIZO INC | PATHFINDER FISTS RUBY PHOENIX | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY229834 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLER PRESENTS ASHCAN E | 13 | 2 | 0.41 | 0.82 | 0.07 |
| MAY230112 | 325 | IMAGE COMICS | PARASOCIAL HC (MR) | 3 | 3 | 7.60 | 22.79 | 3.92 |
| MAY230114 | 325 | IMAGE COMICS | ALL AGAINST ALL TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY230119 | 325 | IMAGE COMICS | ART OF INVINCIBLE SEASON 1 HC | 3 | 4 | 16.00 | 63.98 | 11.02 |
| MAY230135 | 325 | IMAGE COMICS | LOVESICK TP (MR) | 3 | 6 | 7.20 | 43.18 | 7.43 |
| MAY230145 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 2 | 20.00 | 39.99 | 6.89 |
| MAY230159 | 325 | IMAGE COMICS | RADIANT PINK TP VOL 01 A MASSI | 3 | 6 | 6.80 | 40.78 | 7.02 |
| MAY230164 | 325 | IMAGE COMICS | ROYAL CITY COMPENDIUM TP VOL 0 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAY230179 | 325 | IMAGE COMICS | CLEMENTINE GN BOOK 02 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| MAY230186 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 04 A MASS | 3 | 32 | 6.80 | 217.47 | 37.45 |
| MAY230192 | 325 | IMAGE COMICS | SPAWN SCORCHED TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAY230251 | 325 | IMAGE COMICS | MONARCH #6 CVR A LINS | 1 | 6 | 1.68 | 10.05 | 0.17 |
| MAY230349 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TEENAGE MUTANT N | 3 | 11 | 7.80 | 85.76 | 15.14 |
| MAY230351 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | 1.56 | 15.56 | 0.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY230360 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 03 B | 3 | 19 | 5.85 | 111.08 | 19.62 |
| MAY230366 | 6679 | BOOM ENTERTAINMENT | GRIM #11 CVR F FOC REVEAL VAR | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAY230368 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH TP (C: 0-1-2) | 3 | 1 | 7.02 | 7.02 | 1.24 |
| MAY230369 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION TP (MR) (C: | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAY230370 | 6679 | BOOM ENTERTAINMENT | MOSELY TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| MAY230398 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #7 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY230405 | 6679 | BOOM ENTERTAINMENT | SLAUGHTERHOUSE-FIVE OGN (C: 0- | 3 | 15 | 7.80 | 116.94 | 20.65 |
| MAY230409 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| MAY230416 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR G FRISON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230453 | 691 | DYNAMIC FORCES | ADVENTURES OF RED SONJA OMNIBU | 3 | 3 | 40.00 | 119.99 | 20.66 |
| MAY230454 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA TP (C: 0 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAY230455 | 691 | DYNAMIC FORCES | RED SONJA 50TH ANN POSTER BOOK | 4 | 49 | 12.00 | 587.80 | 101.21 |
| MAY230456 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA HC VOL 01 | 3 | 4 | 14.00 | 55.98 | 9.64 |
| MAY230468 | 691 | DYNAMIC FORCES | RED SONJA GOLD COLL COIN #5 SO | 7 | 3 | 14.40 | 43.19 | 3.26 |
| MAY230471 | 691 | DYNAMIC FORCES | RED SONJA 50TH ANN TRADING CAR | 6 | 1 | 48.00 | 48.00 | 3.62 |
| MAY230473 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR A C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY230560 | 691 | DYNAMIC FORCES | GARGOYLES TP VOL 01 HERE IN MA | 3 | 14 | 8.00 | 111.94 | 19.28 |
| MAY230561 | 691 | DYNAMIC FORCES | GARGOYLES HC VOL 01 HERE IN MA | 3 | 4 | 10.00 | 39.98 | 6.88 |
| MAY230563 | 691 | DYNAMIC FORCES | READY FOR RESCUE MAKE YOUR OWN | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAY230571 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR A LINSNER | 1 | 30 | 1.60 | 47.88 | 0.84 |
| MAY230572 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR B LEIRIX | 1 | 18 | 1.60 | 28.73 | 0.50 |
| MAY230573 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR C PUEBLA | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY230574 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR D ANDOLFO | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY230586 | 691 | DYNAMIC FORCES | VICTORY #2 CVR D COHEN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230638 | 691 | DYNAMIC FORCES | 007 HC VOL 01 MYRMIDON | 3 | 7 | 10.00 | 69.97 | 12.05 |
| MAY230653 | 691 | DYNAMIC FORCES | KARMA TP (MR) (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY231158 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231159 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231160 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY231162 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 2 | 4.00 | 8.00 | 0.14 |
| MAY231179 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #3 (OF 4) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY231182 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MULTI | 3 | 6 | 12.00 | 71.98 | 12.39 |
| MAY231184 | 5321 | TITAN COMICS | SHERLOCK SCANDAL IN BELGRAVIA | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY231190 | 3540 | ABLAZE | GET SCHOOLED GN VOL 01 (MR) (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY231191 | 3540 | ABLAZE | WITCH OF MINE TP VOL 02 (C: 0- | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAY231193 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV OF F | 3 | 3 | 5.20 | 15.59 | 2.68 |
| MAY231503 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231776 | 3605 | FAIRSQUARE GRAPHICS | BEYONDTOPIA LEGENDS TP | 3 | 3 | 11.96 | 35.88 | 6.18 |
| MAY231785 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #3 CVR | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAY231786 | 96 | FANTAGRAPHICS BOOKS | OKINAWA GN (RES) | 3 | 6 | 12.60 | 75.57 | 12.39 |
| MAY231791 | 96 | FANTAGRAPHICS BOOKS | LIFE & TIMES OF SCROOGE MCDUCK | 3 | 2 | 8.40 | 16.79 | 2.75 |
| MAY231838 | 5114 | HERMES PRESS | DARK SHADOWS COLORING BOOK (C: | 4 | 4 | 8.00 | 31.98 | 5.51 |
| MAY231839 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 1 | 3 | 2 | 20.00 | 40.00 | 6.89 |
| MAY231840 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 29 | 3 | 1 | 24.00 | 24.00 | 4.13 |
| MAY231928 | 4044 | ONI PRESS INC. | ACTION JOURNALISM TP | 3 | 1 | 9.13 | 9.13 | 1.51 |
| MAY231929 | 4044 | ONI PRESS INC. | UTOWN GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAY232100 | 8989 | TWOMORROWS PUBLISHING | WORKING WITH DITKO SC (C: 0-1- | 4 | 2 | 10.48 | 20.96 | 3.44 |
| MAY232126 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 1 | 1.90 | 1.90 | 0.03 |
| MAY232146 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR D DESJ | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY232156 | 3627 | MASSIVE | NINJA FUNK TP VOL 1 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY232161 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR A KNOT | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY232162 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR B BURC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY232195 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR C SO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY232261 | 42 | DIGITAL MANGA DISTRIBUTION | AT THE FLOWER CAPITAL HANA NO | 3 | 1 | 6.86 | 6.86 | 1.10 |
| MAY232268 | 6894 | UDON ENTERTAINMENT INC | ELDEN RING OFFICIAL ART BOOK H | 4 | 356 | 24.00 | 8,542.58 | 1,470.92 |
| MAY232269 | 6894 | UDON ENTERTAINMENT INC | ELDEN RING OFFICIAL ART BOOK H | 4 | 4 | 24.00 | 95.98 | 16.53 |
| MAY232270 | 6894 | UDON ENTERTAINMENT INC | RECORD OF LODOSS WAR CROWN COV | 3 | 7 | 5.60 | 39.17 | 6.74 |
| MAY232271 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA GN VOL 03 (C: | 3 | 9 | 5.60 | 50.36 | 8.67 |
| MAY232389 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 28 | 9.20 | 257.49 | 44.34 |
| MAY232390 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 35 | 9.20 | 321.86 | 55.42 |
| MAY232391 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 11 | 9.20 | 101.16 | 17.42 |
| MAY232403 | 3337 | TOKYOPOP | NBX BATTLE FOR PUMPKIN KING TP | 3 | 297 | 6.40 | 1,899.61 | 327.09 |
| MAY232408 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 03 (C: 0- | 3 | 88 | 5.60 | 492.45 | 84.79 |
| MAY232412 | 3337 | TOKYOPOP | CONFESSIONS OF SHY BAKER GN VO | 3 | 138 | 5.60 | 772.25 | 132.97 |
| MAY232414 | 3337 | TOKYOPOP | WE CANT DO JUST PLAIN LOVE VOL | 3 | 195 | 5.60 | 1,091.22 | 187.89 |
| MAY232415 | 3337 | TOKYOPOP | OUR NOT SO LONELY PLANET TRAVE | 3 | 46 | 5.20 | 239.02 | 41.16 |
| MAY232421 | 3337 | TOKYOPOP | ARMS OF THE DRAGON VOL 01 (MR) | 3 | 78 | 5.60 | 436.49 | 75.16 |
| MAY232572 | 7044 | PAIZO INC | PATHFINDER LOST OMENS ABSOLOM | 5 | 3 | 36.45 | 109.34 | 24.47 |
| MAY232573 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 418 | 22.27 | 9,309.28 | 2,083.09 |
| MAY232574 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 4 | 30.37 | 121.48 | 27.18 |
| MAY232575 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 90 | 10.93 | 983.79 | 220.14 |
| MAY232579 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT GRAV T | 5 | 1 | 6.88 | 6.88 | 1.54 |
| MAY238748 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY238916 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR F 25 | 1 | 2 | 4.00 | 8.00 | 0.14 |
| MAY240018 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR A MERCAD | 1 | 6 | 3.90 | 23.38 | 0.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240019 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR B KAPLAN | 1 | 1 | 3.90 | 3.90 | 0.07 |
| MAY240019 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR B KAPLAN | 1 | 1 | 3.90 | 3.90 | 0.07 |
| MAY240020 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR C 5 COPY | 1 | 1 | 3.90 | 3.90 | 0.07 |
| MAY240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | 1.56 | 15.56 | 0.28 |
| MAY240042 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 5 | 2.73 | 13.63 | 0.24 |
| MAY240043 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 5 | 2.73 | 13.63 | 0.24 |
| MAY240045 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC (MR) (C: 0-1- | 3 | 14 | 19.50 | 272.95 | 48.20 |
| MAY240046 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC SLIPCASE (MR) | 3 | 12 | 27.30 | 327.55 | 57.85 |
| MAY240047 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC SLIPCASE SIGN | 3 | 6 | 136.50 | 819.00 | - |
| MAY240048 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR A FLAVIANO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAY240049 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR B PATRIDGE | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAY240052 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240055 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240060 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 5 | 29.25 | 146.25 | 25.83 |
| MAY240069 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR E SPO | 1 | 1 | 3.90 | 3.90 | 0.07 |
| MAY240085 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS LONG SHOT #1 | 1 | 1 | 3.12 | 3.12 | 0.06 |
| MAY240094 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR A | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAY240097 | 6679 | BOOM ENTERTAINMENT | HEX VETS THE RIVER GUARDIAN OG | 3 | 2 | 4.29 | 8.57 | 1.51 |
| MAY240106 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240110 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240118 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240127 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR A LAP | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240131 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR A LINS | 1 | 2 | 1.56 | 3.11 | 0.06 |
| MAY240136 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND TP (C: 0-1-2) | 3 | 3 | 7.80 | 23.39 | 4.13 |
| MAY240140 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 03 (C: 0-1-2) | 3 | 2 | 6.63 | 13.25 | 2.34 |
| MAY240143 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR A | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY240144 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240151 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR I | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240165 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR A GANUC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240165 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR A GANUC | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY240167 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR C DARBO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240169 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR E ROMER | 1 | 2 | 4.80 | 9.59 | 0.14 |
| MAY240183 | 691 | DYNAMIC FORCES | HERCULES #4 CVR A KAMBADAIS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240194 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR A MATTINA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY240218 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 4 | 4.80 | 4.80 | 0.17 |
| MAY240233 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR A NAKAYAMA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240233 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR A NAKAYAMA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240234 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR B PARRILLO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240236 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR D LEE & CHU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240257 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 01 OMENS DM | 3 | 4 | 8.00 | 31.98 | 5.51 |
| MAY240265 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR A BARENDS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240285 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240287 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240313 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR A PARRI | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240314 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR B BAREN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240326 | 691 | DYNAMIC FORCES | CATSBURG FLOWERS PICKLE SHOWER | 4 | 2 | 5.20 | 10.39 | 1.79 |
| MAY240362 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR A PANO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY240365 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR D AGUD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240370 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIG OMNIBUS R | 3 | 1 | 50.00 | 50.00 | 8.61 |
| MAY240371 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIG OMNIBUS D | 3 | 2 | 50.00 | 100.00 | 17.22 |
| MAY240372 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN ORIG OMN | 3 | 1 | 60.00 | 60.00 | 10.33 |
| MAY240373 | 5321 | TITAN COMICS | SAVAGE SWORD CONAN ORIG OMNIBU | 3 | 1 | 60.00 | 60.00 | 10.33 |
| MAY240380 | 5321 | TITAN COMICS | PHOO ACTION COLLECTION DLX ED | 3 | 2 | 40.00 | 79.99 | 13.77 |
| MAY240381 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #1 (OF 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY240399 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240402 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240403 | 5321 | TITAN COMICS | DOCTOR WHO 10TH DOCTOR #1 FACS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240405 | 5321 | TITAN COMICS | DOCTOR WHO 11TH DOCTOR #1 FACS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240410 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY240411 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240412 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY240418 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 10 | 12.00 | 119.96 | 20.66 |
| MAY240419 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 24 | 12.00 | 287.90 | 49.57 |
| MAY240420 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 21 | 12.00 | 251.92 | 43.38 |
| MAY240423 | 5321 | TITAN COMICS | SHADOWS OF KYOTO GN (MR) (C: 0 | 3 | 213 | 5.20 | 1,106.75 | 190.57 |
| MAY240478 | 325 | IMAGE COMICS | SUPER DINOSAUR COMPENDIUM TP V | 3 | 3 | 14.00 | 41.99 | 7.23 |
| MAY240479 | 325 | IMAGE COMICS | TALES OF THE UNNAMED THE BLIZZ | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY240479 | 325 | IMAGE COMICS | TALES OF THE UNNAMED THE BLIZZ | 3 | 6 | 6.00 | 35.98 | 6.19 |
| MAY240954 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD TP (MR) | 3 | 5 | 7.20 | 35.98 | 6.20 |
| MAY240972 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR D S | 1 | 1 | 2.40 | 2.40 | 0.04 |
| MAY241008 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 3 | 2.40 | 7.19 | 0.13 |
| MAY241010 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR D IVAN T | 1 | 1 | 2.80 | 2.80 | 0.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY241036 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV TRUTH OR DARE ONE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY241037 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV TRUTH OR DARE ONE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY241047 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY241211 | 3460 | AHOY COMICS | PROJECT CRYPTID #11 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY241227 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #2 (OF 4) CVR B | 1 | 1 | 2.05 | 2.05 | 0.03 |
| MAY241236 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 17 | 10.25 | 174.18 | 29.26 |
| MAY241237 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 2 | 10.25 | 20.49 | 3.44 |
| MAY241238 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 01 (OF 3) CVR | 3 | 23 | 5.33 | 122.50 | 20.58 |
| MAY241244 | 3699 | ALIEN BOOKS | MOMO LEGENDARY WARRIOR GN VOL | 3 | 16 | 5.74 | 91.77 | 15.42 |
| MAY241246 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SAPTARSHI TP THE SEVEN SUPREME | 3 | 2 | 8.00 | 16.00 | 2.76 |
| MAY241248 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | KRISHNA TP (C: 0-1-2) | 3 | 3 | 4.00 | 12.00 | 2.07 |
| MAY241250 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SHAKTI TP (C: 0-1-2) | 3 | 2 | 6.00 | 12.00 | 2.07 |
| MAY241251 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | GANESHA TP (C: 0-1-2) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAY241269 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAY241270 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY241327 | 21 | ANTARCTIC PRESS | MANGA Z #21 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241329 | 21 | ANTARCTIC PRESS | YOR HUNTER FROM THE FUTURE #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241347 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #6 (OF 6) CVR A CHOI | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAY241349 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #6 (OF 6) CVR C ROMANCE | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAY241366 | 3589 | BLACK PANEL PRESS | ADVENTURES OF THE MAD TSAR HC | 3 | 6 | 12.00 | 71.98 | 12.39 |
| MAY241446 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE SEXY NUDE BAG S | 1 | 1 | 10.10 | 10.10 | 0.14 |
| MAY241506 | 462 | DRAWN & QUARTERLY | ARE YOU WILLING TO DIE FOR THE | 3 | 1 | 9.18 | 9.18 | 1.58 |
| MAY241507 | 462 | DRAWN & QUARTERLY | OBA ELECTROPLATING FACTORY HC | 3 | 1 | 11.98 | 11.98 | 2.06 |
| MAY241576 | 3605 | FAIRSQUARE GRAPHICS | III THE THREE MUSKETEERS GN VO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY241577 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #2 (OF 4) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| MAY241578 | 96 | FANTAGRAPHICS BOOKS | KOMMIX HC (C: 0-1-2) | 4 | 4 | 10.50 | 41.98 | 6.88 |
| MAY241581 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MYSTE | 3 | 8 | 14.70 | 117.60 | 19.29 |
| MAY241590 | 96 | FANTAGRAPHICS BOOKS | MOTHBALLS TP (C: 0-1-2) | 3 | 3 | 12.60 | 37.79 | 6.20 |
| MAY241594 | 96 | FANTAGRAPHICS BOOKS | FUTURE TP (C: 0-1-2) | 3 | 1 | 16.80 | 16.80 | 2.75 |
| MAY241596 | 96 | FANTAGRAPHICS BOOKS | NANCY SHOW CELEBRATING THE ART | 3 | 4 | 9.66 | 38.62 | 6.33 |
| MAY241597 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND CUTT | 3 | 1 | 14.10 | 14.10 | 2.07 |
| MAY241598 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND EC F | 3 | 1 | 7.52 | 7.52 | 1.10 |
| MAY241642 | 115 | GRAPHITTI DESIGNS | BRIAN BOLLAND BATMAN KILLING J | 3 | 6 | 112.50 | 675.00 | 92.98 |
| MAY241659 | 5114 | HERMES PRESS | POPEYE MASTERWORK OF THE MEDIU | 4 | 1 | 26.00 | 26.00 | 4.48 |
| MAY241661 | 5114 | HERMES PRESS | MANDRAKE THE MAGICIAN COMP DAI | 3 | 1 | 24.00 | 24.00 | 4.13 |
| MAY241662 | 5114 | HERMES PRESS | PHANTOM COMP DAILIES HC VOL 32 | 3 | 2 | 24.00 | 48.00 | 8.27 |
| MAY241669 | 4563 | HUMANOIDS INC | WHAT WE WISHED FOR GN (MR) (C: | 3 | 1 | 10.35 | 10.35 | 1.58 |
| MAY241670 | 4563 | HUMANOIDS INC | BETRAYAL OF THE MIND THE SURRE | 3 | 1 | 11.25 | 11.25 | 1.72 |
| MAY241721 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #1 (OF 4) C | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAY241724 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR A WILL CON | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAY241730 | 3437 | MAD CAVE STUDIOS | FLASH GORDON CLASSIC COLLECTIO | 3 | 23 | 20.50 | 471.41 | 79.19 |
| MAY241731 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR A GERALDO BO | 1 | 1 | 2.05 | 2.05 | 0.03 |
| MAY241750 | 3437 | MAD CAVE STUDIOS | SANCTION #3 (OF 5) (MR) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241760 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #4 CV | 1 | 1 | 1.52 | 1.52 | 0.03 |
| MAY241769 | 3154 | MAGNETIC PRESS INC. | FRONTIER GN (MR) (C: 0-1-2) | 3 | 13 | 10.00 | 129.95 | 22.38 |
| MAY241771 | 3154 | MAGNETIC PRESS INC. | DONT LET GO HC (MR) (C: 0-1-2) | 3 | 3 | 12.00 | 35.99 | 6.20 |
| MAY241794 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 2 | 1.97 | 3.94 | 0.07 |
| MAY241794 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 3 | 1.97 | 5.91 | 0.10 |
| MAY241798 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| MAY241803 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 2 | 1.97 | 3.94 | 0.07 |
| MAY241806 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 40 | 2.07 | 82.84 | 1.40 |
| MAY241810 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 1 | 1.97 | 1.97 | 0.03 |
| MAY241817 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR B C | 1 | 1 | 2.07 | 2.07 | 0.03 |
| MAY241819 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 2 | 4.15 | 8.29 | 0.14 |
| MAY241826 | 4044 | ONI PRESS INC. | RICK AND MORTY SPACE SHAKE SAG | 3 | 4 | 10.37 | 41.48 | 6.88 |
| MAY241828 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL TREASURY E | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAY241829 | 4044 | ONI PRESS INC. | FACELESS & FAMILY HC (C: 0-1-2 | 3 | 1 | 12.45 | 12.45 | 2.07 |
| MAY241860 | 3668 | PAPERCUTZ INC | FROZEN OLAFS COMIC COLLECTION | 3 | 1 | 2.80 | 2.80 | 0.48 |
| MAY241862 | 3668 | PAPERCUTZ INC | DISNEY FAIRIES 4IN1 GN VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAY241916 | 1080 | SCOUT COMICS | FEAR CITY THUMPER #1 CVR A STE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241918 | 1080 | SCOUT COMICS | KIVA #1 CVR A BASHAR AHMED (RE | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY241927 | 1080 | SCOUT COMICS | DUSK #1 CVR B DAVID HAHN (RES) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY242019 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR A WE | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY242023 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR E 5 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY242024 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY242025 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY242029 | 6894 | UDON ENTERTAINMENT INC | MY STEPMOMS DAUGHTER IS MY EX | 3 | 3 | 6.00 | 17.99 | 3.10 |
| MAY242030 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 05 (OF 5) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAY242235 | 3337 | TOKYOPOP | HER ROYAL HIGHNESS SEEMS TO BE | 4 | 117 | 6.80 | 795.13 | 136.91 |
| MAY242236 | 3337 | TOKYOPOP | DISNEY MANGA KILALA PRINCESS C | 3 | 183 | 7.20 | 1,316.87 | 226.75 |
| MAY242237 | 3337 | TOKYOPOP | DISNEY MANGA STITCH AMIGOS POR | 3 | 22 | 4.40 | 96.71 | 16.65 |
| MAY242239 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 34 | 6.00 | 203.86 | 35.10 |
| MAY242240 | 3337 | TOKYOPOP | LETS EAT TOGETHER AKI AND HARU | 3 | 85 | 5.20 | 441.66 | 76.05 |
| MAY242241 | 3337 | TOKYOPOP | TROUBLESOME GUEST OF SOTOMURA | 3 | 2 | 6.40 | 12.79 | 2.20 |
| MAY242242 | 3337 | TOKYOPOP | SANCTIFY VOL 01 (A) (C: 1-1-2) | 3 | 115 | 8.00 | 919.54 | 158.33 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY242600 | 3708 | GOODMAN GAMES LLC | XCRAWL CLASSICS CORE RULEBOOK | 5 | 8 | 28.00 | 223.97 | 50.74 |
| MAY242601 | 3708 | GOODMAN GAMES LLC | DCC #10 DYING EARTH PASSAGE MA | 5 | 7 | 4.40 | 30.77 | 6.97 |
| MAY242609 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE 2 H | 5 | 47 | 24.30 | 1,141.91 | 255.52 |
| MAY242610 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE 2 H | 5 | 2 | 32.40 | 64.79 | 14.50 |
| MAY242611 | 7044 | PAIZO INC | PATHFINDER ADV PREY FOR DEATH | 5 | 2 | 18.22 | 36.44 | 8.15 |
| MAY242612 | 7044 | PAIZO INC | PATHFINDER ADV PREY FOR DEATH | 5 | 1 | 26.32 | 26.32 | 5.89 |
| MAY242613 | 7044 | PAIZO INC | PATHFINDER ADV PATH CURTAIN CA | 5 | 6 | 12.15 | 72.88 | 16.31 |
| MAY242614 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT VILLAGE GA | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAY242615 | 7044 | PAIZO INC | STARFINDER 2E PLAYTEST RULEBOO | 5 | 5 | 19.23 | 96.17 | 21.52 |
| MAY242616 | 7044 | PAIZO INC | STARFINDER 2E PLAYTEST ADV COS | 5 | 1 | 10.12 | 10.12 | 2.26 |
| MAY242617 | 7044 | PAIZO INC | STARFINDER FLIP-MAT 2E PLAYTES | 5 | 4 | 12.15 | 48.58 | 10.87 |
| MAY247191 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) 2ND | 1 | 2 | 2.07 | 4.14 | 0.07 |
| MAY247299 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 2ND PTG | 1 | 2 | 2.05 | 4.09 | 0.07 |
| MAY247444 | 7044 | PAIZO INC | PATHFINDER ADV PATH TRIUMPH OF | 5 | 4 | 12.15 | 48.58 | 10.87 |
| MAY247666 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 ADVANCE EDITIO | 1 | 1 | - | - | - |
| MAY248039 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY248377 | 325 | IMAGE COMICS | SEX CRIMINALS THE COLLECTED LE | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY248402 | 3337 | TOKYOPOP | REINCARNATED AS THE VILLAINESS | 3 | 150 | 5.60 | 839.40 | 144.53 |
| MAY248562 | 3154 | MAGNETIC PRESS INC. | MONTE CRISTO HC (MR) (C: 0-1-2 | 3 | 10 | 12.00 | 119.96 | 20.66 |
| MAY248568 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAY248705 | 3205 | VAULT COMICS | LILITH #1 CVR J FOC BLACK BAG | 1 | 7 | 3.80 | 26.57 | 0.49 |
| MAY249386 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR O | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV051707 | 325 | IMAGE COMICS | GODLAND TP VOL 01 HELLO COSMIC | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV061857 | 325 | IMAGE COMICS | BRIT TP VOL 01 OLD SOLDIER | 3 | 1 | 7.20 | 7.20 | 1.24 |
| NOV063522 | 42 | DIGITAL MANGA DISTRIBUTION | RIN GN VOL 02 (MR) (C: 1-0-0) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| NOV063543 | 5094 | EUREKA PRODUCTIONS | GRAPHIC CLASSICS GN VOL 04 H P | 3 | 1 | 4.78 | 4.78 | 0.82 |
| NOV063594 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES TWO FISTED TALES H | 3 | 1 | 19.98 | 19.98 | 3.44 |
| NOV068128 | 325 | IMAGE COMICS | (USE APR219124) INVINCIBLE TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV068286 | 6844 | WILDSIDE PRESS LLC | FANTASY MMPB | 4 | 1 | 2.78 | 2.78 | 0.48 |
| NOV072029 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 04 GOLDEN | 3 | 1 | 5.60 | 5.60 | 0.96 |
| NOV072083 | 325 | IMAGE COMICS | HUNTER KILLER TP VOL 01 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV073512 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCE CHARMING GN VOL 02 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| NOV074619 | 7044 | PAIZO INC | GAMEMASTERY MODULE J2 GUARDIAN | 5 | 1 | 5.26 | 5.26 | 1.18 |
| NOV082245 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 03 SAFETY | 3 | 15 | 6.00 | 89.94 | 15.49 |
| NOV082307 | 325 | IMAGE COMICS | MIDNIGHT NATION DLX HC (C: 0-1 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| NOV083796 | 5698 | ASPEN MLT INC | SHRUGGED TP VOL 01 A LITTLE PE | 3 | 1 | 9.75 | 9.75 | 1.72 |
| NOV083805 | 9341 | AVATAR PRESS INC | ALAN MOORE LIGHT OF THY COUNTE | 3 | 3 | 9.09 | 27.26 | 3.72 |
| NOV084046 | 691 | DYNAMIC FORCES | DF ROMITA LEGACY HC ROMITA SR | 4 | 1 | 15.00 | 15.00 | 2.07 |
| NOV090362 | 325 | IMAGE COMICS | WALKING DEAD HC VOL 05 (C: 0-1 | 3 | 1 | 14.00 | 14.00 | 2.41 |
| NOV090725 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 04 WE GOTTA | 3 | 2 | 12.00 | 23.99 | 4.13 |
| NOV090728 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL SWORD OMNI | 3 | 25 | 12.00 | 299.90 | 51.64 |
| NOV090732 | 691 | DYNAMIC FORCES | ZORRO HC VOL 02 CLASHING BLADE | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV090779 | 96 | FANTAGRAPHICS BOOKS | JASON OMNIBUS HC VOL 01 ALMOST | 3 | 1 | 10.50 | 10.50 | 1.72 |
| NOV100429 | 325 | IMAGE COMICS | HAUNT TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV100435 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 09 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV100440 | 325 | IMAGE COMICS | SUPERPATRIOT AMERICAS FIGHTING | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV100442 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 03 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| NOV100505 | 325 | IMAGE COMICS | ANGELUS TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV100759 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 05 (MR) | 3 | 5 | 8.10 | 40.48 | 6.88 |
| NOV100760 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 05 (MR) (C: | 3 | 1 | 14.14 | 14.14 | 1.93 |
| NOV100889 | 691 | DYNAMIC FORCES | LONE RANGER & TONTO TP (C: 0-1 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV100897 | 691 | DYNAMIC FORCES | GARTH ENNIS BATTLEFIELDS TP VO | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV100908 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 02 (OF 6) DLX ED | 3 | 1 | 8.58 | 8.58 | 1.37 |
| NOV101054 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER GAIDEN TP VOL 0 | 3 | 6 | 5.58 | 33.48 | 5.76 |
| NOV101700 | 7044 | PAIZO INC | PATHFINDER MODULE CULT EBON DE | 5 | 1 | 5.67 | 5.67 | 1.27 |
| NOV110396 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 15 GET SMART | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV110415 | 325 | IMAGE COMICS | SPAWN NEW BEGINNINGS TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV110924 | 691 | DYNAMIC FORCES | PATRICIA BRIGGS MERCY THOMPSON | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV110957 | 42 | DIGITAL MANGA DISTRIBUTION | BORDER GN VOL 03 (MR) (C: 0-0- | 3 | 1 | 5.57 | 5.57 | 0.89 |
| NOV110959 | 42 | DIGITAL MANGA DISTRIBUTION | KIZUNA GN VOL 05 (OF 6) DLX ED | 3 | 1 | 8.58 | 8.58 | 1.37 |
| NOV111059 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 03 BETTER H | 3 | 1 | 3.32 | 3.32 | 0.55 |
| NOV118036 | 1217 | PRIME BOOKS LLC | POWERS | 4 | 1 | 5.98 | 5.98 | 1.03 |
| NOV118217 | 7013 | NETCOMICS | U DONT KNOW ME GN (NEW PTG) (M | 3 | 1 | 4.80 | 4.80 | 0.83 |
| NOV120478 | 325 | IMAGE COMICS | BOMB QUEEN DLX ED HC VOL 01 (M | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV120497 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 17 WHATS HAP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV120514 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 17 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| NOV120900 | 9341 | AVATAR PRESS INC | DAN THE UNHARMABLE TP VOL 01 ( | 3 | 1 | 8.10 | 8.10 | 1.38 |
| NOV121062 | 691 | DYNAMIC FORCES | VAMPIRELLA TP VOL 03 THRONE OF | 3 | 1 | 12.00 | 12.00 | 2.07 |
| NOV121063 | 691 | DYNAMIC FORCES | ART OF VAMPIRELLA WARREN COVER | 4 | 15 | 16.00 | 239.94 | 41.31 |
| NOV121124 | 691 | DYNAMIC FORCES | THE SPIDER TP VOL 01 TERROR O/ | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV121345 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 01 OMEGA RISI | 3 | 3 | 4.10 | 12.29 | 2.06 |
| NOV122060 | 7044 | PAIZO INC | PATHFINDER ADV PATH SHATTERED | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV122061 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING SH | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV128005 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 02 RELOADED | 3 | 1 | 4.80 | 4.80 | 0.83 |
| NOV128006 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 03 PVP RIDES AGAIN | 3 | 1 | 4.80 | 4.80 | 0.83 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV128007 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 04 PVP GOES BANANAS | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV128008 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 05 PVP TREKS ON | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV128009 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 06 SILENT BUT DEADL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV128010 | 2436 | TOONHOUND STUDIOS LLC | PVP TP VOL 07 PVP LEVELS UP | 3 | 2 | 6.00 | 11.99 | 2.06 |
| NOV128025 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 07 | 3 | 6 | 20.00 | 119.98 | 20.66 |
| NOV128157 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 01 DAYS GO | 3 | 3 | 6.00 | 17.99 | 3.10 |
| NOV130453 | 325 | IMAGE COMICS | SATELLITE SAM TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| NOV130456 | 325 | IMAGE COMICS | SUPER DINOSAUR TP VOL 04 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV130460 | 325 | IMAGE COMICS | THINK TANK TP VOL 03 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV130736 | 1733 | ACTION LAB ENTERTAINMENT | SKYWARD TP VOL 01 INTO THE WOO | 3 | 1 | 3.37 | 3.37 | 0.62 |
| NOV130804 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 19 | 8.10 | 153.82 | 26.16 |
| NOV130805 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE HC | 3 | 2 | 14.14 | 28.27 | 3.86 |
| NOV131010 | 691 | DYNAMIC FORCES | BEST OF PANTHA THE WARREN STOR | 3 | 1 | 12.00 | 12.00 | 2.07 |
| NOV131025 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 04 TRIAL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV131030 | 691 | DYNAMIC FORCES | ZORRO RIDES AGAIN TP VOL 02 WR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV131032 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 13 | 3 | 2 | 12.00 | 23.99 | 4.13 |
| NOV131048 | 462 | DRAWN & QUARTERLY | ANT COLONY HC (MR) (C: 0-1-1) | 3 | 1 | 8.78 | 8.78 | 1.51 |
| NOV131073 | 7545 | 801 MEDIA INC | HER AND HER UNIFORM GN (A) (C: | 3 | 4 | 7.36 | 29.44 | 4.95 |
| NOV131163 | 4044 | ONI PRESS INC. | HELHEIM TP VOL 01 WITCH WAR (M | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV131275 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 04 HARD CORPS | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV131282 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN TP VOL 03 DEADSIDE B | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV132533 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION BA | 5 | 1 | 5.26 | 5.26 | 1.18 |
| NOV138036 | 6844 | WILDSIDE PRESS LLC | ITHANALINS RESTORATION | 4 | 1 | 5.60 | 5.60 | 0.96 |
| NOV138041 | 1217 | PRIME BOOKS LLC | MAGIC CITY RECENT SPELLS | 4 | 1 | 6.78 | 6.78 | 1.17 |
| NOV140074 | 750 | DARK HORSE COMICS | DEEP GRAVITY TP (C: 0-1-2) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV140582 | 325 | IMAGE COMICS | BIG HARD SEX CRIMINALS HC VOL | 3 | 1 | 16.00 | 16.00 | 2.75 |
| NOV140622 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV140638 | 325 | IMAGE COMICS | TECH JACKET TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV140902 | 1733 | ACTION LAB ENTERTAINMENT | FRACTURE TP VOL 01 ALTERED EGO | 3 | 1 | 4.48 | 4.48 | 0.82 |
| NOV140917 | 1733 | ACTION LAB ENTERTAINMENT | DRY SPELL TP (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV140924 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 03 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV141003 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 11 (MR) | 3 | 8 | 8.10 | 64.77 | 11.01 |
| NOV141112 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL TP VOL | 3 | 3 | 5.85 | 17.54 | 3.10 |
| NOV141291 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC T | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV141321 | 691 | DYNAMIC FORCES | LEGENDERRY A STEAMPUNK ADV TP | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV141333 | 691 | DYNAMIC FORCES | SHADOW MASTER SERIES TP VOL 03 | 3 | 5 | 10.00 | 49.98 | 8.61 |
| NOV141445 | 96 | FANTAGRAPHICS BOOKS | MICHAEL JORDAN HC BULL ON PARA | 3 | 1 | 10.50 | 10.50 | 1.72 |
| NOV141446 | 96 | FANTAGRAPHICS BOOKS | PEANUTS VALENTINE FOR CHARLIE | 3 | 2 | 4.20 | 8.39 | 1.38 |
| NOV141451 | 96 | FANTAGRAPHICS BOOKS | EIGHTBALL GHOST WORLD TP (CURR | 3 | 15 | 6.30 | 94.44 | 15.49 |
| NOV141454 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 11 197 | 3 | 5 | 11.70 | 58.48 | 10.33 |
| NOV141547 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 01 THE TIGER (C: 0 | 3 | 10 | 7.20 | 71.96 | 12.39 |
| NOV141567 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN SPEC ED HC VO | 3 | 1 | 10.37 | 10.37 | 1.72 |
| NOV141664 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 30 PAOLO | 4 | 1 | 6.70 | 6.70 | 1.10 |
| NOV141706 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP VOL 06 OMEGAS | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV141794 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 05 (MR) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| NOV142746 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV142747 | 7044 | PAIZO INC | PATHFINDER FLIPMAT FLOODED DUN | 5 | 1 | 5.67 | 5.67 | 1.27 |
| NOV142748 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION FA | 5 | 1 | 5.26 | 5.26 | 1.18 |
| NOV150042 | 750 | DARK HORSE COMICS | HALO FALL OF REACH TP (C: 0-1- | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV150451 | 4793 | IDW PUBLISHING | GARBAGE PAIL KIDS TP | 3 | 1 | 8.50 | 8.50 | 1.38 |
| NOV150666 | 325 | IMAGE COMICS | IXTH GENERATION TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV150668 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 22 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV150672 | 325 | IMAGE COMICS | LAZARUS TP VOL 04 POISON (MR) | 3 | 3 | 6.00 | 17.99 | 3.10 |
| NOV150678 | 325 | IMAGE COMICS | MANHATTAN PROJECTS HC VOL 02 | 3 | 1 | 14.00 | 14.00 | 2.41 |
| NOV150682 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 03 (MR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV150686 | 325 | IMAGE COMICS | ODYC TP VOL 02 SONS OF THE WOL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV150698 | 325 | IMAGE COMICS | TREES TP VOL 02 (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV150702 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 03 (MR) | 3 | 4 | 6.00 | 23.98 | 4.13 |
| NOV150978 | 1733 | ACTION LAB ENTERTAINMENT | ARCHON TP BOOK 01 BATTLE OF TH | 3 | 1 | 6.75 | 6.75 | 1.24 |
| NOV150990 | 1733 | ACTION LAB ENTERTAINMENT | HOLY F*CKED TP VOL 02 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV150993 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 MAIN | 1 | 1 | 1.50 | 1.50 | 0.03 |
| NOV150995 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 MENDO | 1 | 4 | 1.87 | 7.49 | 0.14 |
| NOV150996 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 MENDO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| NOV150998 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #19 KINTZ | 1 | 2 | 1.87 | 3.74 | 0.07 |
| NOV151078 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 07 (MR) (C: | 3 | 2 | 8.10 | 16.19 | 2.75 |
| NOV151165 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 03 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| NOV151279 | 691 | DYNAMIC FORCES | RED SONJA VULTURES CIRCLE TP ( | 3 | 1 | 7.20 | 7.20 | 1.24 |
| NOV151280 | 691 | DYNAMIC FORCES | SWORDS OF SORROW COMPLETE SAGA | 3 | 6 | 20.00 | 119.98 | 20.66 |
| NOV151296 | 691 | DYNAMIC FORCES | LEGENDERRY GREEN HORNET TP (C: | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV151548 | 4044 | ONI PRESS INC. | GRAVEYARD QUEST GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV151549 | 4044 | ONI PRESS INC. | LUCKY PENNY GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV151648 | 5321 | TITAN COMICS | FLASH GORDON DAILIES HC VOL 01 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| NOV151725 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF DEATH FALL OF THE VALI | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV151726 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 10 EXODUS | 3 | 2 | 6.15 | 12.29 | 2.06 |
| NOV151833 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT GRIMM TALES OF TERROR VOL | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV152840 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV152844 | 7044 | PAIZO INC | PATHFINDER MODULE DOWN THE BLI | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV152845 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION AR | 5 | 1 | 6.07 | 6.07 | 1.36 |
| NOV160456 | 4793 | IDW PUBLISHING | (USE APR239543) TMNT ONGOING ( | 3 | 1 | 21.25 | 21.25 | 3.44 |
| NOV160656 | 325 | IMAGE COMICS | BLACK MONDAY MURDERS TP VOL 01 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| NOV160705 | 325 | IMAGE COMICS | AUTUMNLANDS TP VOL 02 WOODLAND | 3 | 3 | 6.80 | 20.39 | 3.51 |
| NOV160709 | 325 | IMAGE COMICS | CHEW TP VOL 12 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV160724 | 325 | IMAGE COMICS | THIEF OF THIEVES TP VOL 06 (MR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV161064 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #31 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| NOV161180 | 5698 | ASPEN MLT INC | FATHOM BLUE TP VOL 01 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| NOV161181 | 5698 | ASPEN MLT INC | ETERNAL SOULFIRE TP VOL 01 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| NOV161187 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 HC VOL 03 (MR | 3 | 1 | 17.67 | 17.67 | 2.41 |
| NOV161226 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 3 | 6.63 | 19.88 | 3.51 |
| NOV161236 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES GOTHAM ACADEMY TP | 3 | 1 | 7.80 | 7.80 | 1.38 |
| NOV161245 | 6679 | BOOM ENTERTAINMENT | RUST TP VOL 02 (OF 4) SECRETS | 3 | 1 | 5.85 | 5.85 | 1.03 |
| NOV161451 | 691 | DYNAMIC FORCES | BOO WORLDS CUTEST DOG WALK IN | 3 | 2 | 5.20 | 10.39 | 1.79 |
| NOV161453 | 691 | DYNAMIC FORCES | MASTERS OF SPANISH COMIC BOOK | 4 | 4 | 16.00 | 63.98 | 11.02 |
| NOV161462 | 691 | DYNAMIC FORCES | BLOOD QUEEN OMNIBUS TP (MR) | 3 | 2 | 12.00 | 23.99 | 4.13 |
| NOV161483 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS THE OWL TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| NOV161489 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS OMNIBUS | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV161566 | 96 | FANTAGRAPHICS BOOKS | STARSEEDS HC VOL 01 (C: 0-1-2) | 3 | 2 | 12.60 | 25.19 | 4.13 |
| NOV161681 | 3154 | MAGNETIC PRESS INC. | LOVE HC VOL 04 THE DINOSAUR | 3 | 3 | 7.20 | 21.59 | 3.72 |
| NOV161698 | 7013 | NETCOMICS | CHIRO GN VOL 07 STAR PROJECT | 3 | 1 | 4.80 | 4.80 | 0.83 |
| NOV161699 | 7013 | NETCOMICS | GIVE TO THE HEART MEMORIES GN | 3 | 1 | 4.80 | 4.80 | 0.83 |
| NOV161703 | 4044 | ONI PRESS INC. | DAMNED TP VOL 01 THREE DAYS DE | 3 | 1 | 4.15 | 4.15 | 0.69 |
| NOV161704 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 1 | 4.15 | 4.15 | 0.69 |
| NOV161705 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 04 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV161706 | 4044 | ONI PRESS INC. | MIGHTY ZODIAC TP VOL 01 | 3 | 1 | 6.22 | 6.22 | 1.03 |
| NOV161797 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #11 CVR A DIAZ | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV161899 | 3337 | TOKYOPOP | BIZENGHAST 3IN1 GN VOL 02 SPEC | 3 | 350 | 8.00 | 2,798.60 | 481.88 |
| NOV161905 | 3337 | TOKYOPOP | RIDING SHOTGUN GN VOL 01 (MR) | 3 | 414 | 4.00 | 1,654.34 | 284.86 |
| NOV161915 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 03 (C: 0-1-2) | 3 | 34 | 5.60 | 190.26 | 32.76 |
| NOV161964 | 7644 | VALIANT ENTERTAINMENT LLC | GENERATION ZERO TP VOL 01 WE A | 3 | 1 | 4.10 | 4.10 | 0.69 |
| NOV161965 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 13 SUCCESSI | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV162065 | 6876 | ZENESCOPE ENTERTAINMENT INC | EVIL HEROES TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV162066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT VAN HELSING VS FRANKENSTEI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV162979 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV162980 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV162982 | 7044 | PAIZO INC | PATHFINDER FLIP MAT ELEMENTAL | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV162983 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION HE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| NOV168343 | 3230 | JOE BOOKS INC. | DISNEY PIXAR CARS CINESTORY TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV168478 | 1217 | PRIME BOOKS LLC | YEARS BEST SCIENCE FICTION & F | 4 | 1 | 7.98 | 7.98 | 1.37 |
| NOV170665 | 325 | IMAGE COMICS | COWBOY NINJA VIKING DLX ED TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV170691 | 325 | IMAGE COMICS | KILL OR BE KILLED TP VOL 03 (M | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV170713 | 325 | IMAGE COMICS | BIG HARD SEX CRIMINALS HC VOL | 3 | 4 | 16.00 | 31.99 | 5.51 |
| NOV170737 | 325 | IMAGE COMICS | CURSE WORDS TP VOL 02 EXPLOSIO | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV170741 | 325 | IMAGE COMICS | DESCENDER TP VOL 05 RISE OF TH | 3 | 6 | 6.80 | 40.78 | 7.02 |
| NOV170820 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV170835 | 325 | IMAGE COMICS | SOUTHERN BASTARDS TP VOL 04 GU | 3 | 3 | 6.80 | 20.39 | 3.51 |
| NOV170855 | 325 | IMAGE COMICS | WAYWARD TP VOL 05 TETHERED SOU | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV170862 | 325 | IMAGE COMICS | WICKED & DIVINE TP VOL 06 IMPE | 3 | 3 | 6.80 | 20.39 | 3.51 |
| NOV171112 | 1733 | ACTION LAB ENTERTAINMENT | SHINOBI NINJA PRINCESS TP VOL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV171121 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD TP VOL 01 (M | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV171122 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE TP VOL 03 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV171128 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #13 CVR F MENDOZA REA | 1 | 2 | 1.87 | 3.74 | 0.07 |
| NOV171132 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER CURTAIN CALL TP | 3 | 5 | 4.50 | 22.48 | 4.13 |
| NOV171141 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #43 CVR C | 1 | 1 | 1.87 | 1.87 | 0.03 |
| NOV171154 | 3289 | AFTERSHOCK COMICS | PESTILENCE TP VOL 01 (MR) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV171318 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ARTIST TRIBUTE H | 4 | 1 | 9.75 | 9.75 | 1.72 |
| NOV171346 | 6679 | BOOM ENTERTAINMENT | JIM HENSON FRAGGLE ROCK OMNIBU | 3 | 1 | 7.80 | 7.80 | 1.38 |
| NOV171352 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES BONUS TRACKS TP (C | 3 | 1 | 5.85 | 5.85 | 1.03 |
| NOV171356 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 07 (C: 0-0-1 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| NOV171477 | 3227 | LEV GLEASON | CAPTAIN CANUCK TP VOL 01 ALEPH | 3 | 5 | 4.00 | 19.98 | 3.44 |
| NOV171509 | 691 | DYNAMIC FORCES | BSG VS BSG #1 (OF 6) CVR A CAS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV171510 | 691 | DYNAMIC FORCES | BSG VS BSG #1 (OF 6) CVR B DES | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV171531 | 691 | DYNAMIC FORCES | SWORDS OF SWASHBUCKLERS HC | 3 | 2 | 20.00 | 39.99 | 6.89 |
| NOV171659 | 96 | FANTAGRAPHICS BOOKS | TRUMPS ABC HC (C: 0-1-2) | 4 | 2 | 5.46 | 10.91 | 1.79 |
| NOV171671 | 96 | FANTAGRAPHICS BOOKS | SAFE AREA GORAZDE SC (CURR PTG | 3 | 3 | 10.00 | 29.99 | 5.16 |
| NOV171775 | 7013 | NETCOMICS | CHIRO GN VOL 09 STAR PROJECT ( | 3 | 1 | 4.80 | 4.80 | 0.83 |
| NOV171799 | 4044 | ONI PRESS INC. | INVADER ZIM TP VOL 05 (C: 1-0- | 3 | 3 | 8.30 | 24.89 | 4.13 |
| NOV171803 | 4044 | ONI PRESS INC. | RICK & MORTY POCKET LIKE YOU S | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV171886 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 02 | 3 | 6 | 5.20 | 31.18 | 5.37 |
| NOV171887 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 03-04 (MR) ( | 3 | 4 | 8.00 | 31.98 | 5.51 |
| NOV171941 | 5321 | TITAN COMICS | CAPTAIN KRONOS VAMPIRE HUNTER | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV172039 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 03 E | 3 | 2 | 4.10 | 8.19 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV172040 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER RENEGADE TP VOL 02 M | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV172041 | 7644 | VALIANT ENTERTAINMENT LLC | DIVINITY COMP TRILOGY DLX ED H | 3 | 1 | 24.60 | 24.60 | 4.13 |
| NOV172145 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS WEREWOLF TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| NOV173150 | 7044 | PAIZO INC | PATHFINDER ACG OCCULT ADVENTUR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV173151 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV173152 | 7044 | PAIZO INC | PATHFINDER FLIP MAT MULTI PACK | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV173155 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV178263 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY DLX HC VOL 01 | 3 | 1 | 20.50 | 20.50 | 3.44 |
| NOV178294 | 325 | IMAGE COMICS | MILLAR & MCNIVEN NEMESIS PREMI | 3 | 13 | 8.00 | 103.95 | 17.90 |
| NOV178296 | 325 | IMAGE COMICS | SUPERCROOKS PREMIERE HC (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV178298 | 325 | IMAGE COMICS | SUPERIOR TP (MR) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV180058 | 325 | IMAGE COMICS | ECLIPSE TP VOL 03 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV180061 | 325 | IMAGE COMICS | HEY KIDS COMICS TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV180070 | 325 | IMAGE COMICS | MOONSTRUCK TP VOL 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| NOV180079 | 325 | IMAGE COMICS | PAPER GIRLS DLX ED HC VOL 02 | 3 | 1 | 14.00 | 14.00 | 2.41 |
| NOV180252 | 750 | DARK HORSE COMICS | POLAR HC VOL 04 KAISER FALLS ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV181028 | 161 | MARVEL COMICS | (USE FEB239188) COSMIC GHOST R | 3 | 1 | 6.32 | 6.32 | 1.10 |
| NOV181072 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV181074 | 691 | DYNAMIC FORCES | BARBARELLA DEJAH THORIS #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV181233 | 691 | DYNAMIC FORCES | BARBARELLA TP VOL 02 HARD LABO | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV181235 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS OF DARK TP VOL | 3 | 13 | 7.20 | 93.55 | 16.11 |
| NOV181300 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS #1 (OF 8) MAIN | 1 | 25 | 1.56 | 38.90 | 0.70 |
| NOV181329 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 2 | 6.63 | 13.25 | 2.34 |
| NOV181343 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 3 | 1 | 9.75 | 9.75 | 1.72 |
| NOV181349 | 6679 | BOOM ENTERTAINMENT | BY NIGHT TP VOL 01 (C: 0-1-2) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| NOV181352 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 11 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| NOV181424 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #56 MENDO | 1 | 5 | 3.75 | 18.73 | 0.35 |
| NOV181538 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD HUNGER TP VOL 02 (MR) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV181630 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE FURY #11 PAINT | 1 | 1 | 2.43 | 2.43 | 0.04 |
| NOV181772 | 96 | FANTAGRAPHICS BOOKS | STARSEEDS HC VOL 02 (C: 0-1-2) | 3 | 1 | 12.60 | 12.60 | 2.07 |
| NOV181819 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 2 | 6.00 | 11.99 | 2.06 |
| NOV181858 | 3296 | LION FORGE | VOLTRON LEGENDARY DEFENDER TP | 3 | 6 | 6.00 | 35.98 | 6.19 |
| NOV181878 | 182 | NBM | PHILIP K DICK A COMICS BIOGRAP | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV181889 | 4044 | ONI PRESS INC. | OUR SUPER ADVENTURE HC VOL 01 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV181950 | 1822 | RED GIANT ENTERTAINMENT | WHITE WIDOW #2 DEBALFO LENTICU | 1 | 2 | 8.00 | 15.99 | 0.28 |
| NOV182055 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) TP VOL 06 A | 3 | 3 | 6.15 | 18.44 | 3.10 |
| NOV182123 | 3337 | TOKYOPOP | STAR COLLECTOR MANGA GN VOL 01 | 3 | 175 | 5.20 | 909.30 | 156.57 |
| NOV182870 | 6870 | GREEN RONIN PUBLISHING | EXPANSE RPG GAME MASTERS KIT H | 5 | 3 | 9.98 | 29.94 | 6.78 |
| NOV182881 | 7044 | PAIZO INC | PATHFINDER RPG ULT INTRIGUE PO | 5 | 3 | 8.10 | 24.29 | 5.43 |
| NOV182882 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION WI | 5 | 1 | 6.07 | 6.07 | 1.36 |
| NOV182885 | 7044 | PAIZO INC | STARFINDER ADV PATH SIGNAL SCR | 5 | 1 | 9.31 | 9.31 | 2.08 |
| NOV182886 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT JUNGLE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| NOV188801 | 325 | IMAGE COMICS | SHUTTER TP VOL 01 WANDERLOST ( | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV190060 | 325 | IMAGE COMICS | NOVEMBER HC VOL 02 (MR) | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV190064 | 325 | IMAGE COMICS | SPACE BANDITS TP (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV190089 | 325 | IMAGE COMICS | LAZARUS TP VOL 06 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV190197 | 750 | DARK HORSE COMICS | NOTES CASE OF MELANCHOLIA OR A | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV191084 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV191119 | 691 | DYNAMIC FORCES | JAMES BOND 007 HC VOL 02 | 3 | 6 | 10.00 | 59.98 | 10.33 |
| NOV191147 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL T | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV191173 | 691 | DYNAMIC FORCES | RED SONJA VAMPIRELLA BETTY VER | 3 | 10 | 8.00 | 79.96 | 13.77 |
| NOV191183 | 691 | DYNAMIC FORCES | NANCY DREW HC PALACE OF WISDOM | 3 | 3 | 7.20 | 21.59 | 3.72 |
| NOV191231 | 6679 | BOOM ENTERTAINMENT | ALL MY FRIENDS ARE GHOSTS ORIG | 3 | 2 | 5.85 | 11.69 | 2.06 |
| NOV191232 | 6679 | BOOM ENTERTAINMENT | HEAVY VINYL TP VOL 02 Y2K-O | 3 | 1 | 5.85 | 5.85 | 1.03 |
| NOV191293 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 1 | 6.63 | 6.63 | 1.17 |
| NOV191327 | 1733 | ACTION LAB ENTERTAINMENT | ADVENTURE FINDERS EDGE OF EMPI | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV191350 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 11 BATTLE FRI | 3 | 1 | 5.62 | 5.62 | 1.03 |
| NOV191377 | 3289 | AFTERSHOCK COMICS | ORPHAN AGE TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV191415 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES ZORRO 1958 DELL FO | 1 | 1 | 4.00 | 4.00 | 0.07 |
| NOV191490 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MODERN CLASSICS TP VOL | 3 | 1 | 4.00 | 4.00 | 0.69 |
| NOV191628 | 3227 | LEV GLEASON | CAPTAIN CANUCK TP VOL 03 HARBI | 3 | 3 | 6.00 | 17.99 | 3.10 |
| NOV191709 | 96 | FANTAGRAPHICS BOOKS | DEMENTIA 21 GN VOL 02 (MR) (C: | 3 | 1 | 12.60 | 12.60 | 2.07 |
| NOV191769 | 5114 | HERMES PRESS | HOW TO ALIENATE FRIENDS & AVOI | 3 | 1 | 12.00 | 12.00 | 2.07 |
| NOV191800 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 03 SOUT | 3 | 3 | 10.00 | 29.99 | 5.16 |
| NOV191813 | 182 | NBM | 750CC DOWN LINCOLN HIGHWAY GN | 3 | 2 | 5.20 | 10.39 | 1.79 |
| NOV191821 | 4044 | ONI PRESS INC. | RICK AND MORTY VS D&D TP VOL 0 | 3 | 3 | 8.30 | 24.89 | 4.13 |
| NOV191826 | 4044 | ONI PRESS INC. | THE SUNKEN TOWER HC GN | 3 | 1 | 7.47 | 7.47 | 1.24 |
| NOV191827 | 4044 | ONI PRESS INC. | PRINCESS PRINCESS EVER AFTER S | 3 | 5 | 4.15 | 20.73 | 3.44 |
| NOV191828 | 4044 | ONI PRESS INC. | LOLA A GHOST STORY SC GN | 3 | 1 | 5.39 | 5.39 | 0.89 |
| NOV191916 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #6 CVR A RIA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV191986 | 7644 | VALIANT ENTERTAINMENT LLC | KI-6 KILLERS TP VOL 01 (C: 0-1 | 3 | 2 | 6.15 | 12.29 | 2.06 |
| NOV191987 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 DLX HC (C: 0- | 3 | 1 | 20.50 | 20.50 | 3.44 |
| NOV192048 | 3337 | TOKYOPOP | REPLAY MANGA GN VOL 01 YAOI (C | 3 | 157 | 5.20 | 815.77 | 140.47 |
| NOV192049 | 3337 | TOKYOPOP | DEKOBOKO SUGAR DAYS MANGA GN ( | 3 | 208 | 6.00 | 1,247.17 | 214.75 |
| NOV192060 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER V TP VOL 02 RIS | 3 | 2 | 8.00 | 15.99 | 2.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV193000 | 7044 | PAIZO INC | PATHFINDER LOST OMENS GODS & M | 5 | 17 | 14.17 | 240.91 | 53.91 |
| NOV193001 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 2 | 10.12 | 20.24 | 4.53 |
| NOV193003 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CASTLES MU | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV193004 | 7044 | PAIZO INC | PATHFINDER FLIP MAT RUSTY DRAG | 5 | 1 | 6.07 | 6.07 | 1.36 |
| NOV193005 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 1 | 9.31 | 9.31 | 2.08 |
| NOV193006 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT DEAD W | 5 | 3 | 6.07 | 18.21 | 4.08 |
| NOV198110 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #1 CHAT | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV198324 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 02 PRISO | 3 | 1 | 4.00 | 4.00 | 0.69 |
| NOV198325 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 03 CIRCU | 3 | 1 | 4.00 | 4.00 | 0.69 |
| NOV198326 | 3154 | MAGNETIC PRESS INC. | BALLAD OF YAYA GN VOL 04 ISLAN | 3 | 1 | 4.00 | 4.00 | 0.69 |
| NOV198327 | 3154 | MAGNETIC PRESS INC. | BIG EMPTY LIFE ALPHONSE TABOUR | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198328 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 01 ENCH | 3 | 7 | 10.00 | 69.97 | 12.05 |
| NOV198329 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 02 NORT | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV198331 | 3154 | MAGNETIC PRESS INC. | DREAM OF THE BUTTERFLY GN VOL | 3 | 2 | 5.20 | 10.39 | 1.79 |
| NOV198344 | 3154 | MAGNETIC PRESS INC. | GHOST MONEY HC VOL 01 DEATH IN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198345 | 3154 | MAGNETIC PRESS INC. | GHOST OF GAUDI HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198346 | 3154 | MAGNETIC PRESS INC. | HERAKLES HC BOOK 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198347 | 3154 | MAGNETIC PRESS INC. | HERAKLES HC BOOK 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198366 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 01 LOVE AND | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198371 | 3154 | MAGNETIC PRESS INC. | IRENA HC VOL 01 WARTIME GHETTO | 3 | 4 | 8.00 | 31.98 | 5.51 |
| NOV198378 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD HC VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198379 | 3154 | MAGNETIC PRESS INC. | JAZZ MAYNARD HC VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198386 | 3154 | MAGNETIC PRESS INC. | KLAW GN VOL 02 | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV198388 | 3154 | MAGNETIC PRESS INC. | LITTLE MAMA GN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198389 | 3154 | MAGNETIC PRESS INC. | LITTLE PIERROT HC VOL 01 GET T | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198390 | 3154 | MAGNETIC PRESS INC. | LITTLE PIERROT HC VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198391 | 3154 | MAGNETIC PRESS INC. | LITTLE PIERROT HC VOL 03 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198392 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS IN THE SAVANNAH H | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198394 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS ON THE FARM HC (C | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198395 | 3154 | MAGNETIC PRESS INC. | LITTLE TAILS UNDER THE SEA HC | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198398 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 01 PETIT (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198399 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 02 HALF BLOOD | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV198400 | 3154 | MAGNETIC PRESS INC. | OGRE GODS HC VOL 03 GREAT MAN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198404 | 3154 | MAGNETIC PRESS INC. | ORPHANS GN VOL 04 WINNERS LOSE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198405 | 3154 | MAGNETIC PRESS INC. | POS HC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198406 | 3154 | MAGNETIC PRESS INC. | RISE ZELPHIRE HC BOOK 01 BARK | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198407 | 3154 | MAGNETIC PRESS INC. | RISE ZELPHIRE HC BOOK 02 PRINC | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198408 | 3154 | MAGNETIC PRESS INC. | SEA OF LOVE HC | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198409 | 3154 | MAGNETIC PRESS INC. | SOUND OF THE WORLD BY HEART GN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV198410 | 3154 | MAGNETIC PRESS INC. | STAY HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198411 | 3154 | MAGNETIC PRESS INC. | THE SCARECROW PRINCESS GN | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198413 | 3154 | MAGNETIC PRESS INC. | TIMOTHY TOP GN BOOK 02 YELLOW | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV198415 | 3154 | MAGNETIC PRESS INC. | WATER MEMORY GN VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV198462 | 7044 | PAIZO INC | PATHFINDER FLIP TILES URBAL SL | 5 | 1 | 8.10 | 8.10 | 1.81 |
| NOV198463 | 7044 | PAIZO INC | PATHFINDER LOST OMENS LEGENDS | 5 | 5 | 14.17 | 70.86 | 15.85 |
| NOV198464 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 2 | 20.25 | 40.49 | 9.06 |
| NOV198465 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 1 | 28.35 | 28.35 | 6.34 |
| NOV198468 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT DESERT | 5 | 2 | 6.07 | 12.14 | 2.72 |
| NOV198469 | 7044 | PAIZO INC | STARFINDER RPG STARSHIP OPERAT | 5 | 1 | 16.20 | 16.20 | 3.62 |
| NOV198666 | 691 | DYNAMIC FORCES | VAMPIRELLA JOSE GONZALEZ STATU | 10 | 2 | 168.00 | 335.99 | 63.44 |
| NOV200024 | 325 | IMAGE COMICS | CHU TP VOL 01 (MR) | 3 | 2 | 4.00 | 7.99 | 1.38 |
| NOV200054 | 325 | IMAGE COMICS | BLACK MAGICK TP VOL 03 ASCENSI | 3 | 4 | 6.80 | 27.18 | 4.68 |
| NOV200071 | 325 | IMAGE COMICS | DEAD BODY ROAD TP VOL 02 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV200075 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 3 | 6.80 | 20.39 | 3.51 |
| NOV200084 | 325 | IMAGE COMICS | OBLIVION SONG BY KIRKMAN & DE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV200090 | 325 | IMAGE COMICS | PULP TP (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV200246 | 750 | DARK HORSE COMICS | BANDETTE TP VOL 02 STEALERS KE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV200259 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT METAL WATE | 8 | 2 | 8.00 | 15.99 | 1.45 |
| NOV200772 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY TP | 3 | 13 | 8.00 | 103.95 | 17.90 |
| NOV200802 | 691 | DYNAMIC FORCES | JAMES BOND BIG THINGS HC | 3 | 3 | 10.00 | 29.99 | 5.16 |
| NOV200823 | 691 | DYNAMIC FORCES | RED SONJA #23 CVR B LINSNER | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV200834 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 03 CHI | 3 | 5 | 8.00 | 39.98 | 6.88 |
| NOV200895 | 6679 | BOOM ENTERTAINMENT | SEEN ORIGINAL GN RACHEL CARSON | 3 | 4 | 2.34 | 9.34 | 1.65 |
| NOV200896 | 6679 | BOOM ENTERTAINMENT | GIRLSPLAINING ORIGINAL HC (MR) | 3 | 1 | 7.02 | 7.02 | 1.24 |
| NOV200912 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS DRAKKON NEW DAWN | 3 | 2 | 7.80 | 15.59 | 2.75 |
| NOV200960 | 3540 | ABLAZE | CIMMERIAN FROST GIANTS DAUGHTE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV200973 | 3540 | ABLAZE | A SISTER GN (MR) (C: 0-1-0) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV201005 | 3289 | AFTERSHOCK COMICS | ARTEMIS AND ASSASSIN TP (C: 0- | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV201091 | 9341 | AVATAR PRESS INC | WARRIOR NUN DORA TP VOL 01 (C: | 3 | 3 | 4.05 | 12.14 | 2.06 |
| NOV201315 | 96 | FANTAGRAPHICS BOOKS | BARRY WINDSOR-SMITH MONSTERS H | 3 | 11 | 16.80 | 184.75 | 30.30 |
| NOV201421 | 3154 | MAGNETIC PRESS INC. | STREAMLINER HC VOL 02 ALL IN D | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV201422 | 3154 | MAGNETIC PRESS INC. | ASTER OF PAN HC | 3 | 11 | 12.00 | 131.96 | 22.72 |
| NOV201424 | 4044 | ONI PRESS INC. | MARTIAN GHOST CENTAUR SC | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV201425 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER SC | 3 | 1 | 7.47 | 7.47 | 1.24 |
| NOV201426 | 4044 | ONI PRESS INC. | HAZARDS OF LOVE SC BOOK 01 (MR | 3 | 1 | 8.30 | 8.30 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV201427 | 4044 | ONI PRESS INC. | ROGUE PLANET TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV201551 | 5321 | TITAN COMICS | KNIGHTS OF HELIOPOLIS HC (MR) | 3 | 2 | 16.00 | 31.99 | 5.51 |
| NOV201553 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #2 CVR A MOM | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV201666 | 42 | DIGITAL MANGA DISTRIBUTION | DAY I WAS FORCED TO MARRY GOD | 3 | 1 | 6.86 | 6.86 | 1.10 |
| NOV201668 | 3431 | SEVEN SEAS GHOST SHIP | SAKI SUCCUBUS HUNGERS TONIGHT | 3 | 1 | 5.60 | 5.60 | 0.96 |
| NOV201715 | 3337 | TOKYOPOP | THIS WONDERFUL SEASON WITH YOU | 3 | 102 | 6.00 | 611.59 | 105.31 |
| NOV201717 | 3337 | TOKYOPOP | ALTER EGO MANGA GN VOL 01 | 3 | 133 | 5.20 | 691.07 | 118.99 |
| NOV201719 | 3337 | TOKYOPOP | CAT PROPOSED MANGA GN | 3 | 103 | 6.00 | 617.59 | 106.34 |
| NOV202765 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CITY SITES | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV202766 | 7044 | PAIZO INC | PATHFINDER MAGIC ARMAMENTS DEC | 5 | 1 | 9.31 | 9.31 | 2.08 |
| NOV202767 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| NOV202769 | 7044 | PAIZO INC | STARFINDER RPG STARSHIP OPERAT | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV208003 | 6679 | BOOM ENTERTAINMENT | EMPTY MAN TP MOVIE ED | 3 | 2 | 7.80 | 15.59 | 2.75 |
| NOV208184 | 161 | MARVEL COMICS | ALIEN #1 FINCH LAUNCH SKETCH V | 1 | 1 | 1.97 | 1.97 | 0.03 |
| NOV208276 | 7044 | PAIZO INC | PATHFINDER RPG BESTIARY 3 POCK | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV208845 | 6679 | BOOM ENTERTAINMENT | SPECTER INSPECTORS #1 (OF 5) O | 1 | 1 | - | - | - |
| NOV210111 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 1 | 20.00 | 20.00 | 3.44 |
| NOV210134 | 325 | IMAGE COMICS | MADE IN KOREA TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV210141 | 325 | IMAGE COMICS | MIRKA ANDOLFO SWEET PAPRIKA TP | 3 | 5 | 6.80 | 33.98 | 5.85 |
| NOV210154 | 325 | IMAGE COMICS | CHU TP VOL 02 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV210174 | 325 | IMAGE COMICS | JUPITERS LEGACY TP VOL 05 NETF | 3 | 6 | 7.60 | 45.58 | 7.85 |
| NOV210187 | 325 | IMAGE COMICS | THAT TEXAS BLOOD TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV210201 | 325 | IMAGE COMICS | DEADLY CLASS #51 CVR B DEKAL ( | 1 | 2 | 1.68 | 3.35 | 0.06 |
| NOV210231 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG #4 C | 1 | 1 | 1.68 | 1.68 | 0.03 |
| NOV210285 | 750 | DARK HORSE COMICS | HELLBOY UNIVERSE ESSENTIALS LO | 3 | 2 | 6.00 | 11.99 | 2.06 |
| NOV210292 | 750 | DARK HORSE COMICS | PEARL TP VOL 01 (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV210299 | 750 | DARK HORSE COMICS | UNBELIEVABLE UNTEENS TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV210315 | 750 | DARK HORSE COMICS | TALES FROM HARROW COUNTY TP VO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV210327 | 750 | DARK HORSE COMICS | (USE JUL238588) BERSERK DELUXE | 3 | 2 | 20.00 | 39.99 | 6.89 |
| NOV210450 | 4793 | IDW PUBLISHING | STAR TREK MIRROR WAR #3 (OF 8) | 1 | 1 | 1.70 | 1.70 | 0.03 |
| NOV210521 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #2 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV210535 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES BIGF | 3 | 4 | 10.00 | 39.98 | 6.88 |
| NOV210536 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES BIGF | 3 | 1 | 16.00 | 16.00 | 2.75 |
| NOV210672 | 691 | DYNAMIC FORCES | VAMPIVERSE #5 CVR A MUSABEKOV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV210675 | 691 | DYNAMIC FORCES | VAMPIVERSE #5 CVR D HETRICK | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV210704 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #33 C | 1 | 1 | 1.56 | 1.56 | 0.03 |
| NOV210705 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #33 C | 1 | 1 | 1.56 | 1.56 | 0.03 |
| NOV210743 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 15.60 | 31.19 | 0.56 |
| NOV210760 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE TP VOL 04 | 3 | 10 | 6.63 | 66.26 | 11.70 |
| NOV210772 | 6679 | BOOM ENTERTAINMENT | GOOD LUCK TP | 3 | 1 | 7.02 | 7.02 | 1.24 |
| NOV210777 | 6679 | BOOM ENTERTAINMENT | WYND TP BOOK 02 SECRET OF THE | 3 | 3 | 5.85 | 17.54 | 3.10 |
| NOV211024 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 02 (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| NOV211026 | 3540 | ABLAZE | SPACE PIRATE CAPTAIN HARLOCK H | 3 | 2 | 10.00 | 19.99 | 3.44 |
| NOV211068 | 3289 | AFTERSHOCK COMICS | DARK RED WHERE ROADS LEAD ONES | 1 | 1 | 2.66 | 2.66 | 0.05 |
| NOV211080 | 3289 | AFTERSHOCK COMICS | BEYOND THE BREACH TP (C: 0-1-1 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV211081 | 3289 | AFTERSHOCK COMICS | SEVEN SWORDS TP (C: 0-1-1) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV211082 | 3289 | AFTERSHOCK COMICS | FEARBOOK CLUB OGN (C: 0-1-1) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV211186 | 3559 | ARTISTS WRITERS & ARTISANS INC | CRIMSON CAGE #2 (OF 5) (MR) | 1 | 1 | 1.64 | 1.64 | 0.03 |
| NOV211197 | 3563 | BEHEMOTH ENTERTAINMENT LLC | UNTIL MY KNUCKLES BLEED #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV211308 | 3552 | CLOVER PRESS LLC | GREAT GATSBY #5 CVR A COELHO | 1 | 2 | 2.05 | 4.09 | 0.07 |
| NOV211407 | 3605 | FAIRSQUARE GRAPHICS | ONE HIT WONDER TP (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV211423 | 96 | FANTAGRAPHICS BOOKS | PRISON PIT COMPLETE COLLECTION | 3 | 1 | 12.60 | 12.60 | 2.07 |
| NOV211429 | 96 | FANTAGRAPHICS BOOKS | COMPLETE WORKS OF FANTE BUKOWS | 3 | 8 | 14.70 | 117.57 | 19.28 |
| NOV211475 | 4563 | HUMANOIDS INC | INCAL DLX B&W ED HC (MR) (C: 0 | 1 | 1 | 45.00 | 45.00 | 6.89 |
| NOV211477 | 4563 | HUMANOIDS INC | MILO MANARAS THE GOLDEN ASS (M | 3 | 1 | 11.25 | 11.25 | 1.72 |
| NOV211574 | 4044 | ONI PRESS INC. | CHEFS KISS SC VOL 01 (MR) (C: | 3 | 2 | 6.22 | 12.44 | 2.06 |
| NOV211575 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO ASEXUA | 3 | 1 | 3.32 | 3.32 | 0.55 |
| NOV211708 | 5321 | TITAN COMICS | GUN HONEY TP VOL 01 (MR) (C: 0 | 3 | 13 | 7.20 | 93.55 | 16.11 |
| NOV211756 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 4 | 20.56 | 82.24 | 13.49 |
| NOV211757 | 8989 | TWOMORROWS PUBLISHING | AMERICAN TV COMIC BOOKS 40S - | 3 | 5 | 12.58 | 62.90 | 10.31 |
| NOV211791 | 3205 | VAULT COMICS | ENGINEWARD TP COMPLETE SERIES | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV211814 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE QUEEN OF SERPENTS CVR C | 1 | 3 | 2.40 | 7.19 | 0.13 |
| NOV211827 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS VOL 01 ( | 3 | 15 | 6.28 | 94.19 | 15.45 |
| NOV211828 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MODERN HAMLET T | 3 | 0 | 8.00 | - | - |
| NOV211828 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MODERN HAMLET T | 3 | 10 | 8.00 | 79.96 | 13.77 |
| NOV211833 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 03 (C: 0- | 3 | 20 | 10.00 | 199.92 | 34.42 |
| NOV212014 | 3337 | TOKYOPOP | DEKOBOKO BITTERSWEET DAYS (A) | 3 | 101 | 6.40 | 646.00 | 111.23 |
| NOV212028 | 3337 | TOKYOPOP | REINCARNATED AS VILLAINESS IN | 3 | 230 | 5.20 | 1,195.08 | 205.78 |
| NOV212839 | 7044 | PAIZO INC | PATHFINDER ADV PATH QUEST PROD | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV212840 | 7044 | PAIZO INC | PATHFINDER CITY OF LOST OMENS | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV212841 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 1 | 22.27 | 22.27 | 4.98 |
| NOV218049 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218051 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218052 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218055 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT TRISS SERI | 10 | 6 | 24.00 | 143.98 | 32.62 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV218093 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 02 NEW PTG | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV218414 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 03 | 3 | 7 | 8.00 | 55.97 | 9.64 |
| NOV218416 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 05 | 3 | 30 | 10.00 | 299.88 | 51.64 |
| NOV218417 | 6894 | UDON ENTERTAINMENT INC | SUMMERTIME RENDERING TP VOL 06 | 3 | 8 | 10.00 | 79.97 | 13.77 |
| NOV218530 | 4793 | IDW PUBLISHING | TMNT THE LAST RONIN #2 (OF 5) | 1 | 2 | 3.82 | 7.64 | 0.13 |
| NOV218559 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 01 RAINBO | 3 | 4 | 4.00 | 15.98 | 2.75 |
| NOV218617 | 6870 | GREEN RONIN PUBLISHING | MUTANTS & MASTERMINDS RPG ASTO | 5 | 2 | 13.98 | 27.96 | 6.33 |
| NOV218882 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218884 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218885 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218886 | 750 | DARK HORSE COMICS | LONE WOLF & CUB OMNIBUS TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV218918 | 750 | DARK HORSE COMICS | WITCHER III WILD HUNT GERALT I | 8 | 15 | 36.00 | 539.94 | 48.93 |
| NOV220051 | 325 | IMAGE COMICS | STRINGER HC (MR) | 3 | 1 | 9.20 | 9.20 | 1.58 |
| NOV220118 | 325 | IMAGE COMICS | ABOVE SNAKES TP (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV220121 | 325 | IMAGE COMICS | EIGHT BILLION GENIES DLX ED HC | 3 | 3 | 16.00 | 47.99 | 8.26 |
| NOV220121 | 325 | IMAGE COMICS | EIGHT BILLION GENIES DLX ED HC | 3 | 12 | 16.00 | 191.95 | 33.05 |
| NOV220122 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM HC VOL 0 | 6 | 40.00 | 239.98 | 41.32 |
| NOV220136 | 325 | IMAGE COMICS | PUBLIC DOMAIN TP VOL 01 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV220147 | 325 | IMAGE COMICS | STARHENGE DLX ED HC VOL 01 (MR | 3 | 1 | 12.00 | 12.00 | 2.07 |
| NOV220148 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 04 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV220155 | 325 | IMAGE COMICS | PRODIGY TP VOL 02 ICARUS SOCIE | 3 | 1 | 6.40 | 6.40 | 1.10 |
| NOV220251 | 325 | IMAGE COMICS | LITTLE MONSTERS #9 CVR A NGUYE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| NOV220329 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS HC (C: 0-1-2) | 3 | 6 | 9.75 | 58.48 | 10.33 |
| NOV220331 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR HC | 3 | 10 | 11.70 | 116.96 | 20.66 |
| NOV220351 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR B | 1 | 1 | 1.56 | 1.56 | 0.03 |
| NOV220355 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR F | 1 | 1 | 1.56 | 1.56 | 0.03 |
| NOV220390 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TP VOL 06 (C: 1- | 3 | 1 | 6.63 | 6.63 | 1.17 |
| NOV220485 | 750 | DARK HORSE COMICS | OVERWATCH NEW BLOOD HC (C: 0-1 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| NOV220557 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR A NAKAYAM | 1 | 13 | 1.60 | 20.75 | 0.36 |
| NOV220558 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR B ANDOLFO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220581 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR Y ANDOLFO | 1 | 2 | 24.00 | 48.00 | 0.70 |
| NOV220587 | 691 | DYNAMIC FORCES | GARGOYLES #2 CVR E LEE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220634 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #9 CVR A PA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220650 | 691 | DYNAMIC FORCES | PANTHA BLESSED & ACCURSED TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV220651 | 691 | DYNAMIC FORCES | SHEENA TP VOL 02 CENOZOIC (C: | 3 | 4 | 8.00 | 31.98 | 5.51 |
| NOV220676 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #10 CVR A L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220734 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #3 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV221079 | 3289 | AFTERSHOCK COMICS | CALCULATED MAN TP (C: 0-1-1) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV221080 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN TP (C: 0-1-0) | 3 | 3 | 7.20 | 21.59 | 3.72 |
| NOV221081 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE TP ( | 3 | 2 | 7.20 | 14.39 | 2.48 |
| NOV221093 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 04 (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV221115 | 3540 | ABLAZE | FIGHT CLASS 3 OMNIBUS GN VOL 0 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| NOV221116 | 3540 | ABLAZE | RESTORERS HOME OMNIBUS GN VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV221117 | 3540 | ABLAZE | PROMETHEE 13 13 TP (MR) (C: 0- | 3 | 1 | 6.80 | 6.80 | 1.17 |
| NOV221164 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 2 | 3.20 | 6.39 | 0.11 |
| NOV221188 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV221189 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV221190 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV221191 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #2 M | 1 | 2 | 4.00 | 7.99 | 0.14 |
| NOV221203 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV221414 | 462 | DRAWN & QUARTERLY | KITARO JAPANS CLASSIC MANGA CO | 3 | 2 | 11.98 | 23.96 | 4.13 |
| NOV221495 | 96 | FANTAGRAPHICS BOOKS | CHUCKLING WHATSIT HC (C: 0-1-2 | 3 | 1 | 12.60 | 12.60 | 2.07 |
| NOV221497 | 96 | FANTAGRAPHICS BOOKS | JAMES WARREN EMPIRE OF MONSTER | 4 | 1 | 10.50 | 10.50 | 1.72 |
| NOV221502 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #6 (MR | 1 | 1 | 2.10 | 2.10 | 0.03 |
| NOV221550 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 7.20 | 7.20 | 1.24 |
| NOV221551 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 7.20 | 7.20 | 1.24 |
| NOV221556 | 4563 | HUMANOIDS INC | LUGOSI RISE & FALL OF HOLLYWOO | 3 | 1 | 13.50 | 13.50 | 2.07 |
| NOV221685 | 3600 | LIVING THE LINE | THE EXILE HC (MR) (C: 0-0-1) | 3 | 2 | 16.00 | 32.00 | 5.51 |
| NOV221698 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY HARLOTS & MERCEN | 4 | 3 | 12.00 | 35.99 | 6.20 |
| NOV221711 | 4044 | ONI PRESS INC. | SPECTACLE GN VOL 05 (C: 0-1-2) | 3 | 1 | 9.13 | 9.13 | 1.51 |
| NOV221920 | 3205 | VAULT COMICS | WEST OF SUNDOWN TP VOL 01 (C: | 3 | 3 | 7.20 | 21.59 | 3.72 |
| NOV221997 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 3 | 7.29 | 21.87 | 3.50 |
| NOV222264 | 3337 | TOKYOPOP | BE MY LOVE MY LORD GN (A) (C: | 3 | 181 | 5.60 | 1,012.88 | 174.40 |
| NOV222265 | 3337 | TOKYOPOP | KONOHANA KITAN GN VOL 12 (C: 0 | 3 | 157 | 5.20 | 815.77 | 140.47 |
| NOV222266 | 3337 | TOKYOPOP | ON OR OFF GN VOL 03 (A) (C: 1- | 3 | 132 | 8.00 | 1,055.47 | 181.74 |
| NOV222268 | 3337 | TOKYOPOP | WELCOME BACK AUREOLE GN (MR) ( | 3 | 157 | 5.60 | 878.57 | 151.28 |
| NOV222269 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV223178 | 7044 | PAIZO INC | PATHFINDER LOST OMENS ANCESTRY | 5 | 1 | 24.30 | 24.30 | 5.44 |
| NOV223179 | 7044 | PAIZO INC | PATHFINDER ADV PATH GATEWALKER | 5 | 6 | 10.93 | 65.59 | 14.68 |
| NOV223180 | 7044 | PAIZO INC | PATHFINDER FISTS RUBY PHOENIX | 5 | 29 | 22.27 | 645.86 | 144.52 |
| NOV223181 | 7044 | PAIZO INC | PATHFINDER FISTS RUBY PHOENIX | 5 | 1 | 30.37 | 30.37 | 6.80 |
| NOV223182 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ALIEN RUIN | 5 | 1 | 6.88 | 6.88 | 1.54 |
| NOV223183 | 7044 | PAIZO INC | PATHFINDER RPG FISTS RUBY PHEO | 5 | 2 | 17.41 | 34.82 | 7.79 |
| NOV223184 | 7044 | PAIZO INC | STARFINDER FLIP-MAT BASIC TERR | 5 | 5 | 10.93 | 54.66 | 12.23 |
| NOV230023 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER PEN & INK # | 1 | 5 | 2.73 | 13.63 | 0.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV230029 | 6679 | BOOM ENTERTAINMENT | BRZRKR BLOODLINES TP VOL 01 (C | 3 | 20 | 7.80 | 155.92 | 27.54 |
| NOV230045 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ARCHIVE DLX ED H | 3 | 2 | 29.25 | 58.50 | 10.33 |
| NOV230104 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 02 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| NOV230125 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR A CRAIN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV230152 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230153 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230160 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR A LEE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230190 | 691 | DYNAMIC FORCES | WEAVER OMNIBUS GN (MR) (C: 0-1 | 3 | 1 | 14.00 | 14.00 | 2.41 |
| NOV230192 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR B CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV230326 | 325 | IMAGE COMICS | DEADLY CLASS COMPENDIUM TP | 3 | 4 | 24.00 | 95.98 | 16.53 |
| NOV230329 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 06 (MR | 3 | 12 | 6.80 | 81.55 | 14.04 |
| NOV230335 | 325 | IMAGE COMICS | SPAWN SCORCHED TP VOL 03 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV230762 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 CVR A HORLE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230765 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1 (OF | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230778 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION TP V | 3 | 1 | 7.20 | 7.20 | 1.24 |
| NOV230786 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230802 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 27 | 5.20 | 140.29 | 24.16 |
| NOV230813 | 3540 | ABLAZE | KALEVALA GN (C: 0-1-2) | 3 | 21 | 12.00 | 251.92 | 43.38 |
| NOV230814 | 3540 | ABLAZE | MIGHTY BARBARIANS TP (MR) (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV230821 | 3540 | ABLAZE | WITCH OF MINE TP VOL 03 (MR) ( | 3 | 3 | 8.00 | 23.99 | 4.13 |
| NOV230823 | 3540 | ABLAZE | CENTAURS GN VOL 03 (C: 0-1-2) | 3 | 14 | 5.20 | 72.74 | 12.53 |
| NOV230900 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230916 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230920 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR C RICH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230922 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #5 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230935 | 3627 | MASSIVE | AMERICAN PSYCHO #4 (OF 5) CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230943 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV231095 | 3460 | AHOY COMICS | PROJECT CRYPTID #5 (OF 6) (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV231099 | 3699 | ALIEN BOOKS | VALIANT CLASSICS ARCHER & ARMS | 3 | 2 | 16.40 | 32.79 | 5.51 |
| NOV231100 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR SCORCHED EARTH | 3 | 1 | 8.20 | 8.20 | 1.38 |
| NOV231322 | 3589 | BLACK PANEL PRESS | CONQUEST JULIUS CAESARS GALLIC | 3 | 5 | 14.00 | 69.98 | 12.05 |
| NOV231454 | 3605 | FAIRSQUARE GRAPHICS | NOIR IS THE NEW BLACK TP (EXPA | 3 | 9 | 12.00 | 107.96 | 18.59 |
| NOV231456 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ TP (C: | 3 | 1 | 9.66 | 9.66 | 1.58 |
| NOV231461 | 96 | FANTAGRAPHICS BOOKS | FAT COP HC (C: 0-1-2) | 3 | 2 | 12.60 | 25.19 | 4.13 |
| NOV231465 | 96 | FANTAGRAPHICS BOOKS | HYPERICUM HC (C: 0-1-2) | 3 | 2 | 12.60 | 25.19 | 4.13 |
| NOV231518 | 4563 | HUMANOIDS INC | I AM LEGION (2024 OVERSIZED ED | 3 | 7 | 18.00 | 125.97 | 19.28 |
| NOV231521 | 4563 | HUMANOIDS INC | METABARONS SECOND CYCLE FINALE | 3 | 1 | 11.25 | 11.25 | 1.72 |
| NOV231573 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI GN VOL 01 (OF 2) (C: | 3 | 3 | 10.00 | 29.99 | 5.16 |
| NOV231574 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI HC VOL 01 (OF 2) (C: | 3 | 1 | 16.00 | 16.00 | 2.75 |
| NOV231582 | 2672 | NORMA EDITORIAL S.A. | IRIDESCENT ART OF LAIA LOPEZ H | 4 | 3 | 16.20 | 48.60 | 8.37 |
| NOV231593 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #3 CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| NOV231603 | 4044 | ONI PRESS INC. | XINO TP (MR) | 3 | 1 | 7.47 | 7.47 | 1.24 |
| NOV231605 | 4044 | ONI PRESS INC. | BROBOTS COMPLETE COLLECTION GN | 3 | 1 | 7.05 | 7.05 | 1.17 |
| NOV231606 | 4044 | ONI PRESS INC. | SCOTT PILGRIM PRECIOUS LITTLE | 3 | 10 | 37.35 | 373.46 | 61.98 |
| NOV231624 | 3668 | PAPERCUTZ INC | WINX CLUB GN VOL 01 WELCOME TO | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV231748 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 02 (OF 5) | 3 | 1 | 5.60 | 5.60 | 0.96 |
| NOV231749 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 02 (OF 3 | 3 | 10 | 10.00 | 99.96 | 17.21 |
| NOV231975 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 06 (C: 0- | 3 | 60 | 5.60 | 335.76 | 57.81 |
| NOV231976 | 3337 | TOKYOPOP | ACID TOWN GN VOL 04 (MR) (C: 0 | 3 | 45 | 5.60 | 251.82 | 43.36 |
| NOV231978 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 74 | 6.00 | 443.70 | 76.40 |
| NOV231980 | 3337 | TOKYOPOP | FORMERLY FALLEN DAUGHTER OF DU | 3 | 62 | 5.20 | 322.15 | 55.47 |
| NOV231981 | 3337 | TOKYOPOP | HEAT X BEAT I MAY BE AN OMEGA | 3 | 147 | 6.40 | 940.21 | 161.89 |
| NOV231982 | 3337 | TOKYOPOP | COVER MY SCARS WITH YOUR KISS | 3 | 144 | 5.60 | 805.82 | 138.75 |
| NOV231983 | 3337 | TOKYOPOP | MITSUKA VOL 02 (A) (C: 1-1-1) | 3 | 171 | 5.60 | 956.92 | 164.77 |
| NOV231984 | 3337 | TOKYOPOP | MY LOVE WILL LAST UNTIL THE EN | 3 | 152 | 5.60 | 850.59 | 146.46 |
| NOV231985 | 3337 | TOKYOPOP | ROOMING WITH MY TWO LOVERS GN | 3 | 115 | 5.60 | 643.54 | 110.81 |
| NOV232167 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS A | 5 | 2 | 6.88 | 13.76 | 3.08 |
| NOV232168 | 7044 | PAIZO INC | STARFINDER FLIP-MAT CLASSICS D | 5 | 2 | 6.88 | 13.76 | 3.08 |
| NOV232172 | 3692 | ROLL FOR COMBAT | WORLD BATTLEZOO INDIGO ISLES ( | 5 | 1 | 24.00 | 24.00 | 5.44 |
| NOV237184 | 3708 | GOODMAN GAMES LLC | DCC #74 BLADES AGAINST DEATH | 5 | 3 | 4.00 | 11.99 | 2.72 |
| NOV237186 | 3708 | GOODMAN GAMES LLC | DCC #82 BRIDE OF THE BLACK MAN | 5 | 1 | 4.00 | 4.00 | 0.91 |
| NOV237187 | 3708 | GOODMAN GAMES LLC | DCC #89 CHAOS RISING SC | 5 | 3 | 6.00 | 17.99 | 4.08 |
| NOV237188 | 3708 | GOODMAN GAMES LLC | DCC #102 DWELLER BETWEEN THE W | 5 | 17 | 4.00 | 67.93 | 15.39 |
| NOV237189 | 3708 | GOODMAN GAMES LLC | DCC #79 FROZEN IN TIME SC | 5 | 1 | 4.00 | 4.00 | 0.91 |
| NOV237191 | 3708 | GOODMAN GAMES LLC | DCC #100 MUSIC OF SPHERES CHAO | 5 | 10 | 26.00 | 259.96 | 58.90 |
| NOV237192 | 3708 | GOODMAN GAMES LLC | DCC #68 PEOPLE OF THE PIT SC | 5 | 5 | 4.00 | 19.98 | 4.53 |
| NOV237193 | 3708 | GOODMAN GAMES LLC | DCC #67 SAILORS ON THE STARLES | 5 | 68 | 4.00 | 271.73 | 61.56 |
| NOV237194 | 3708 | GOODMAN GAMES LLC | DCC #101 VEILED VAULTS OF THE | 5 | 1 | 4.00 | 4.00 | 0.91 |
| NOV237195 | 3708 | GOODMAN GAMES LLC | DCC DICE MIGHTY DICE OF ARMS S | 5 | 7 | 14.00 | 97.97 | 22.20 |
| NOV237196 | 3708 | GOODMAN GAMES LLC | DCC DICE MOTES OF MERCURIAL MA | 3 | 14 | 4.00 | 41.99 | 9.51 |
| NOV237200 | 3708 | GOODMAN GAMES LLC | DCC RPG REFERENCE BOOKLET SC | 5 | 5 | 4.00 | 19.98 | 4.53 |
| NOV237202 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS DYING E | 5 | 18 | 24.00 | 431.93 | 97.86 |
| NOV237203 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS LANKHMA | 5 | 22 | 24.00 | 527.91 | 119.61 |
| NOV237204 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS RPG HC | 5 | 42 | 20.00 | 839.83 | 190.27 |
| NOV237205 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS RPG SC | 5 | 28 | 12.00 | 335.89 | 76.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV237206 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS RPG THI | 5 | 22 | 8.00 | 175.91 | 39.86 |
| NOV237207 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS THE EMP | 5 | 10 | 12.00 | 119.96 | 27.18 |
| NOV237589 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 2ND PTG | 1 | 3 | 1.56 | 4.67 | 0.08 |
| NOV237645 | 3708 | GOODMAN GAMES LLC | DCC RPG ORIGINAL ADV REINCARNA | 5 | 5 | 44.00 | 219.98 | 49.84 |
| NOV237747 | 4044 | ONI PRESS INC. | LIGHTER THAN MY SHADOW GN | 3 | 1 | 8.30 | 8.30 | 1.38 |
| NOV238074 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 FOC HORLEY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV240037 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 46 | 1.95 | 89.52 | 1.61 |
| NOV240038 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 65 | 1.95 | 126.50 | 2.27 |
| NOV240039 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 57 | 1.95 | 110.93 | 1.99 |
| NOV240040 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 24 | 1.95 | 46.71 | 0.84 |
| NOV240041 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 9 | 1.95 | 17.51 | 0.31 |
| NOV240042 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 5 | 1.95 | 9.73 | 0.17 |
| NOV240043 | 6679 | BOOM ENTERTAINMENT | WHEN I LAY MY VENGEANCE UPON T | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV240044 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR A LEMIRE | 1 | 2866 | 1.95 | 5,577.52 | 100.11 |
| NOV240045 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR B MARTIN | 1 | 367 | 1.95 | 714.22 | 12.82 |
| NOV240046 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR C ANNIVERS | 1 | 284 | 1.95 | 552.69 | 9.92 |
| NOV240047 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR D 10 COPY | 1 | 164 | 1.95 | 319.16 | 5.73 |
| NOV240048 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR E 20 COPY | 1 | 47 | 1.95 | 91.47 | 1.64 |
| NOV240049 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR F 25 COPY | 1 | 33 | 1.95 | 64.22 | 1.15 |
| NOV240050 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR G FOC REVE | 1 | 231 | 1.95 | 449.55 | 8.07 |
| NOV240051 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #5 CVR H UNLOCKAB | 1 | 186 | 1.95 | 361.97 | 6.50 |
| NOV240053 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR A M | 1 | 7234 | 1.95 | 14,078.09 | 252.68 |
| NOV240054 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR B E | 1 | 1496 | 1.95 | 2,911.37 | 52.26 |
| NOV240055 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR C A | 1 | 1421 | 1.95 | 2,765.41 | 49.64 |
| NOV240057 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR E 1 | 1 | 593 | 1.95 | 1,154.04 | 20.71 |
| NOV240058 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR F 1 | 1 | 314 | 1.95 | 611.08 | 10.97 |
| NOV240059 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR G 2 | 1 | 219 | 1.95 | 426.20 | 7.65 |
| NOV240060 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR H 2 | 1 | 162 | 2.73 | 441.63 | 7.93 |
| NOV240061 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR I 4 | 1 | 82 | 1.95 | 159.58 | 2.86 |
| NOV240062 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR J F | 1 | 802 | 1.95 | 1,560.77 | 28.01 |
| NOV240063 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 CVR K U | 1 | 616 | 1.95 | 1,198.80 | 21.52 |
| NOV240072 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #2 (OF 5) CVR A PEARS | 1 | 3709 | 1.95 | 7,218.08 | 129.56 |
| NOV240073 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #2 (OF 5) CVR B OLIVE | 1 | 1363 | 1.95 | 2,652.53 | 47.61 |
| NOV240074 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #2 (OF 5) CVR C 10 CO | 1 | 162 | 1.95 | 315.27 | 5.66 |
| NOV240075 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR A F | 1 | 8066 | 1.56 | 12,551.50 | 225.28 |
| NOV240076 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR B D | 1 | 1501 | 1.56 | 2,335.71 | 41.92 |
| NOV240077 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR C C | 1 | 1303 | 2.34 | 3,043.94 | 54.63 |
| NOV240078 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR D A | 1 | 1200 | 1.56 | 1,867.32 | 33.52 |
| NOV240079 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR E 1 | 1 | 453 | 1.56 | 704.91 | 12.65 |
| NOV240080 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR F 1 | 1 | 247 | 1.56 | 384.36 | 6.90 |
| NOV240081 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR G 2 | 1 | 147 | 1.56 | 228.75 | 4.11 |
| NOV240082 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR H 2 | 1 | 108 | 1.56 | 168.06 | 3.02 |
| NOV240083 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #29 CVR I U | 1 | 644 | 1.56 | 1,002.13 | 17.99 |
| NOV240085 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR A PANO | 1 | 2120 | 1.95 | 4,125.73 | 74.05 |
| NOV240086 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR B LOW | 1 | 480 | 1.95 | 934.13 | 16.77 |
| NOV240087 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR C 10 C | 1 | 58 | 1.95 | 112.87 | 2.03 |
| NOV240088 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #4 (OF 5) CVR D 15 C | 1 | 29 | 1.95 | 56.44 | 1.01 |
| NOV240089 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR A KHALIDA | 1 | 1838 | 1.95 | 3,576.93 | 64.20 |
| NOV240090 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR B MERCADO | 1 | 466 | 1.95 | 906.88 | 16.28 |
| NOV240091 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR C 10 COPY | 1 | 26 | 1.95 | 50.60 | 0.91 |
| NOV240092 | 6679 | BOOM ENTERTAINMENT | LAWFUL #7 (OF 8) CVR D 15 COPY | 1 | 12 | 1.95 | 23.35 | 0.42 |
| NOV240109 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 482 | 3.12 | 1,501.96 | 26.96 |
| NOV240110 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 241 | 3.12 | 750.98 | 13.48 |
| NOV240115 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS SWEET SIXTEE | 1 | 24 | 3.12 | 74.79 | 1.34 |
| NOV240116 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS SWEET SIXTEE | 1 | 17 | 3.12 | 52.97 | 0.95 |
| NOV240117 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS SWEET SIXTEE | 1 | 3 | 3.12 | 9.35 | 0.17 |
| NOV240152 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR A FORSTNER (C: | 1 | 214 | 2.00 | 427.14 | 7.48 |
| NOV240153 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR B RANALDI (C: | 1 | 57 | 2.00 | 113.77 | 1.99 |
| NOV240154 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR C ROUSSEAU COL | 1 | 50 | 2.00 | 99.80 | 1.75 |
| NOV240155 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR D STORYBOOK AR | 1 | 37 | 2.00 | 73.85 | 1.29 |
| NOV240156 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR E MOVIE CHARAC | 1 | 156 | 2.00 | 311.38 | 5.45 |
| NOV240157 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR F FORSTNER FOI | 1 | 12 | 4.80 | 57.54 | 0.84 |
| NOV240158 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR G FORSTNER FOI | 1 | 1 | 14.40 | 14.40 | 0.21 |
| NOV240159 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR H BLANK AUTHEN | 1 | 25 | 2.00 | 49.90 | 0.87 |
| NOV240162 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR K 10 COPY INCV | 1 | 21 | 4.80 | 100.70 | 1.47 |
| NOV240163 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR L 10 COPY INCV | 1 | 3 | 4.80 | 14.39 | 0.21 |
| NOV240164 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR M 15 COPY INCV | 1 | 7 | 4.80 | 33.57 | 0.49 |
| NOV240165 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR N 15 COPY INCV | 1 | 6 | 4.80 | 28.77 | 0.42 |
| NOV240166 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR O 20 COPY INCV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| NOV240167 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR P 30 COPY INCV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV240168 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR Q 40 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV240169 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR R 50 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV240191 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 109 | 2.40 | 261.16 | 4.57 |
| NOV240192 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 82 | 2.40 | 196.47 | 3.44 |
| NOV240193 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 47 | 2.40 | 112.61 | 1.97 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV240194 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 44 | 2.40 | 105.42 | 1.84 |
| NOV240196 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 14 | 4.80 | 67.20 | 0.98 |
| NOV240197 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 25 | 2.40 | 59.90 | 1.05 |
| NOV240198 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 18 | 2.40 | 43.13 | 0.75 |
| NOV240199 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 9 | 2.40 | 21.56 | 0.38 |
| NOV240200 | 691 | DYNAMIC FORCES | ALTERED PURGATORI GRINDHOUSE O | 1 | 5 | 2.40 | 11.98 | 0.21 |
| NOV240238 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR A GANUC | 1 | 3537 | 2.00 | 7,059.85 | 123.55 |
| NOV240239 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR B RANAL | 1 | 1006 | 2.00 | 2,007.98 | 35.14 |
| NOV240240 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR C STAGG | 1 | 607 | 2.00 | 1,211.57 | 21.20 |
| NOV240241 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR D QUALA | 1 | 517 | 2.00 | 1,031.93 | 18.06 |
| NOV240242 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR E 10 CO | 1 | 105 | 2.00 | 209.58 | 3.67 |
| NOV240243 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR F 10 CO | 1 | 89 | 2.00 | 177.64 | 3.11 |
| NOV240244 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR G 15 CO | 1 | 40 | 2.00 | 79.84 | 1.40 |
| NOV240245 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR H 15 CO | 1 | 36 | 2.00 | 71.86 | 1.26 |
| NOV240246 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR I 20 CO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| NOV240247 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #7 CVR J 25 CO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| NOV240266 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR A MATTINA ( | 1 | 4181 | 2.00 | 8,345.28 | 146.04 |
| NOV240267 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR B LEE & CHU | 1 | 730 | 2.00 | 1,457.08 | 25.50 |
| NOV240268 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR C BARENDS ( | 1 | 836 | 2.00 | 1,668.66 | 29.20 |
| NOV240269 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR D MARQUES ( | 1 | 551 | 2.00 | 1,099.80 | 19.25 |
| NOV240272 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR G 10 COPY I | 1 | 128 | 2.00 | 255.49 | 4.47 |
| NOV240273 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR H 15 COPY I | 1 | 38 | 2.00 | 75.85 | 1.33 |
| NOV240274 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR I 20 COPY I | 1 | 23 | 2.00 | 45.91 | 0.80 |
| NOV240275 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR J 25 COPY I | 1 | 14 | 2.00 | 27.94 | 0.49 |
| NOV240276 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR K 30 COPY I | 1 | 10 | 2.00 | 19.96 | 0.35 |
| NOV240277 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR L 40 COPY I | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV240278 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR M 50 COPY I | 1 | 26 | 2.00 | 51.90 | 0.91 |
| NOV240279 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR A SHALVEY | 1 | 7345 | 2.00 | 14,660.62 | 256.56 |
| NOV240280 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR B GALMON | 1 | 1825 | 2.00 | 3,642.70 | 63.75 |
| NOV240281 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR C STAGGS | 1 | 1427 | 2.00 | 2,848.29 | 49.85 |
| NOV240283 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR E SHALVEY FO | 1 | 641 | 4.80 | 3,073.72 | 44.83 |
| NOV240284 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR F SHALVEY FO | 1 | 38 | 14.40 | 547.02 | 7.98 |
| NOV240286 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR H 10 COPY IN | 1 | 222 | 4.80 | 1,064.53 | 15.52 |
| NOV240287 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR I 10 COPY IN | 1 | 140 | 2.00 | 279.44 | 4.89 |
| NOV240288 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR J 15 COPY IN | 1 | 105 | 4.80 | 503.50 | 7.34 |
| NOV240289 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR K 15 COPY IN | 1 | 75 | 2.00 | 149.70 | 2.62 |
| NOV240290 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR L 20 COPY IN | 1 | 81 | 2.00 | 161.68 | 2.83 |
| NOV240291 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR M 20 COPY IN | 1 | 64 | 2.00 | 127.74 | 2.24 |
| NOV240292 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR N 25 COPY IN | 1 | 42 | 2.00 | 83.83 | 1.47 |
| NOV240293 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR O 25 COPY IN | 1 | 41 | 2.00 | 81.84 | 1.43 |
| NOV240404 | 325 | IMAGE COMICS | ASTRO CITY METROBOOK TP VOL 06 | 3 | 285 | 14.00 | 3,988.86 | 686.83 |
| NOV240409 | 325 | IMAGE COMICS | DEATH VIGIL TP VOL 01 (NEW EDI | 3 | 18 | 10.00 | 179.93 | 30.98 |
| NOV240411 | 325 | IMAGE COMICS | FALLING IN LOVE ON PATH TO HEL | 3 | 409 | 4.00 | 1,634.36 | 281.42 |
| NOV240414 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 07 (NEW EDIT | 3 | 41 | 6.00 | 245.84 | 42.33 |
| NOV240418 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 06 (RES) | 3 | 13 | 7.20 | 93.55 | 16.11 |
| NOV240419 | 325 | IMAGE COMICS | SPAWN SAM AND TWITCH ORIGINS H | 3 | 18 | 12.00 | 215.93 | 37.18 |
| NOV240421 | 325 | IMAGE COMICS | WITCHBLADE (2024) TP VOL 01 | 3 | 93 | 4.00 | 371.63 | 63.99 |
| NOV240921 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR A | 1 | 3185 | 2.00 | 6,357.26 | 111.25 |
| NOV240922 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR B | 1 | 1003 | 2.00 | 2,001.99 | 35.03 |
| NOV240923 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR C | 1 | 1193 | 2.00 | 2,381.23 | 41.67 |
| NOV240924 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR D | 1 | 1341 | 2.00 | 2,676.64 | 46.84 |
| NOV240925 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR E | 1 | 387 | 2.00 | 772.45 | 13.52 |
| NOV240926 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR F | 1 | 203 | 2.00 | 405.19 | 7.09 |
| NOV240927 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR G | 1 | 107 | 2.00 | 213.57 | 3.74 |
| NOV240928 | 3627 | MASSIVE | PINUPOCALYPSE #1 (OF 6) CVR H | 1 | 1231 | 2.00 | 2,457.08 | 43.00 |
| NOV240939 | 3627 | MASSIVE | LIQUID KILL VOL 2 #4 (OF 4) CV | 1 | 716 | 2.00 | 1,429.14 | 25.01 |
| NOV240940 | 3627 | MASSIVE | LIQUID KILL VOL 2 #4 (OF 4) CV | 1 | 302 | 2.00 | 602.79 | 10.55 |
| NOV240945 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 62 | 2.00 | 123.75 | 2.17 |
| NOV240946 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 20 | 2.00 | 39.92 | 0.70 |
| NOV240947 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 71 | 2.00 | 141.72 | 2.48 |
| NOV240948 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 59 | 2.00 | 117.76 | 2.06 |
| NOV240949 | 6876 | ZENESCOPE ENTERTAINMENT INC | TERROR AND FURY #1 (OF 3) CVR | 1 | 8 | 4.00 | 32.00 | 0.56 |
| NOV240950 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 392 | 2.00 | 782.43 | 13.69 |
| NOV240951 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 235 | 2.00 | 469.06 | 8.21 |
| NOV240952 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 737 | 2.00 | 1,471.05 | 25.74 |
| NOV240953 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT TALES OF TERROR VOL 5 #1 C | 1 | 12 | 4.00 | 48.00 | 0.84 |
| NOV240957 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR A SE | 1 | 1191 | 2.00 | 2,377.24 | 41.60 |
| NOV240958 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR B IG | 1 | 363 | 2.00 | 724.55 | 12.68 |
| NOV240959 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR C PA | 1 | 1654 | 2.00 | 3,301.38 | 57.77 |
| NOV240960 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR D IV | 1 | 766 | 2.00 | 1,528.94 | 26.76 |
| NOV240961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #92 CVR E 20 | 1 | 50 | 4.00 | 200.00 | 3.50 |
| NOV240963 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE 2024 PINUP SPECIAL | 1 | 194 | 2.40 | 464.82 | 8.13 |
| NOV240972 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #2 (OF 4) | 1 | 1823 | 2.00 | 3,638.71 | 63.68 |
| NOV240973 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #2 (OF 4) | 1 | 503 | 2.00 | 1,003.99 | 17.57 |
| NOV240974 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #2 (OF 4) | 1 | 1293 | 2.00 | 2,580.83 | 45.16 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV240975 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 34 | 4.00 | 135.86 | 2.38 |
| NOV240976 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 187 | 4.00 | 747.25 | 13.08 |
| NOV240977 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 265 | 4.00 | 1,058.94 | 18.53 |
| NOV241153 | 3460 | AHOY COMICS | ARCHAIC #2 (OF 5) CVR A CANTIR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV241155 | 3460 | AHOY COMICS | HOWL #1 (OF 5) CVR A MAURICET | 1 | 257 | 1.60 | 410.17 | 7.18 |
| NOV241156 | 3460 | AHOY COMICS | HOWL #1 (OF 5) CVR B 3 COPY IN | 1 | 60 | 1.60 | 95.76 | 1.68 |
| NOV241157 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR A | 1 | 1921 | 1.60 | 3,065.92 | 53.65 |
| NOV241158 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR B | 1 | 386 | 1.60 | 616.06 | 10.78 |
| NOV241159 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR C | 1 | 297 | 1.60 | 474.01 | 8.30 |
| NOV241163 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 1908 | 2.46 | 4,685.86 | 80.00 |
| NOV241164 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 362 | 2.46 | 889.04 | 15.18 |
| NOV241165 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 215 | 2.46 | 528.02 | 9.01 |
| NOV241166 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 185 | 2.46 | 454.34 | 7.76 |
| NOV241167 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 131 | 2.46 | 321.72 | 5.49 |
| NOV241168 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT FINALE ONE | 1 | 108 | 2.46 | 265.24 | 4.53 |
| NOV241169 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #4 (OF 4 | 1 | 59 | 2.05 | 120.71 | 2.06 |
| NOV241170 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #4 (OF 4 | 1 | 3 | 2.05 | 6.14 | 0.10 |
| NOV241171 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #4 (OF 4 | 1 | 10 | 2.05 | 20.46 | 0.35 |
| NOV241172 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #4 (OF 4 | 1 | 3 | 2.05 | 6.14 | 0.10 |
| NOV241173 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 621 | 2.46 | 1,525.11 | 26.04 |
| NOV241174 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 122 | 2.46 | 299.62 | 5.12 |
| NOV241175 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 79 | 2.46 | 194.02 | 3.31 |
| NOV241176 | 3699 | ALIEN BOOKS | RESURGENCE VALIANT BLOODSHOT O | 1 | 43 | 2.46 | 105.60 | 1.80 |
| NOV241189 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #2 (OF 2) CVR A | 1 | 133 | 2.05 | 272.10 | 4.65 |
| NOV241190 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #2 (OF 2) CVR B | 1 | 18 | 2.05 | 36.83 | 0.63 |
| NOV241191 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #2 (OF 2) CVR C | 1 | 1 | 2.05 | 2.05 | 0.03 |
| NOV241192 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #2 (OF 2) CVR D | 1 | 1 | 2.05 | 2.05 | 0.03 |
| NOV241215 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 470 | 2.00 | 938.12 | 16.42 |
| NOV241216 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 110 | 2.00 | 219.56 | 3.84 |
| NOV241217 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 51 | 2.00 | 101.80 | 1.78 |
| NOV241218 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 36 | 2.00 | 71.86 | 1.26 |
| NOV241219 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 13 | 4.00 | 51.95 | 0.91 |
| NOV241359 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #4 (OF 4) CVR A | 1 | 73 | 2.00 | 145.71 | 2.55 |
| NOV241360 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #4 (OF 4) CVR B | 1 | 4 | - | - | - |
| NOV241425 | 9341 | AVATAR PRESS INC | LADY DEATH DELICACY FOIL BAG S | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241427 | 9341 | AVATAR PRESS INC | LADY DEATH DEMONIC FOIL BAG SE | 1 | 4 | 10.10 | 40.38 | 0.56 |
| NOV241428 | 9341 | AVATAR PRESS INC | LADY DEATH GRACE FOIL BAG SET | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241429 | 9341 | AVATAR PRESS INC | LADY DEATH TEMPTRESS FOIL BAG | 1 | 3 | 10.10 | 30.29 | 0.42 |
| NOV241430 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH ENCHANTED | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241431 | 9341 | AVATAR PRESS INC | DEMONSLAYER CHEEKY FOIL BONUS | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241435 | 9341 | AVATAR PRESS INC | BELLADONNA PERFECTION NUDE BAG | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241437 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY PREDATOR | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241438 | 9341 | AVATAR PRESS INC | LOOKERS PERIL NUDE BAG SET (3C | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241439 | 9341 | AVATAR PRESS INC | NIRA X CYBERFRIENDS NUDE BAG S | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241440 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS BOUND | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241441 | 9341 | AVATAR PRESS INC | RAVENING BLOOD DRUNK NUDE BAG | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241442 | 9341 | AVATAR PRESS INC | THRESHOLD PANDORA GREEK NUDE B | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241443 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE ATTACK NUDE B | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV241444 | 9341 | AVATAR PRESS INC | DEMONSLAYER EROTIC NUDE BAG SE | 1 | 2 | 10.10 | 20.19 | 0.28 |
| NOV241558 | 96 | FANTAGRAPHICS BOOKS | DAISY GOES TO THE MOON HC (C: | 3 | 23 | 8.40 | 193.10 | 31.67 |
| NOV241667 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #6 CVR A INAKI MIRAN | 1 | 2035 | 2.05 | 4,163.41 | 71.08 |
| NOV241668 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #6 CVR B BATISTA VEC | 1 | 545 | 2.05 | 1,115.02 | 19.04 |
| NOV241669 | 3437 | MAD CAVE STUDIOS | DICK TRACY #7 CVR A GERALDO BO | 1 | 2446 | 2.05 | 5,004.27 | 85.44 |
| NOV241670 | 3437 | MAD CAVE STUDIOS | DICK TRACY #7 CVR B FRANCAVILL | 1 | 597 | 2.05 | 1,221.40 | 20.85 |
| NOV241675 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #3 (OF 4) | 1 | 341 | 2.05 | 697.65 | 11.91 |
| NOV241679 | 3437 | MAD CAVE STUDIOS | BODY TRADE #4 (OF 5) | 1 | 480 | 2.05 | 982.03 | 16.77 |
| NOV241680 | 3437 | MAD CAVE STUDIOS | HEXILES #3 (OF 6) (MR) | 1 | 689 | 2.05 | 1,409.63 | 24.07 |
| NOV241685 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #4 (OF 5) (MR) | 1 | 485 | 2.05 | 992.26 | 16.94 |
| NOV241686 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #6 (OF 6) (MR) | 1 | 202 | 2.05 | 413.27 | 7.06 |
| NOV241687 | 3437 | MAD CAVE STUDIOS | SPECTRUM #2 (OF 6) | 1 | 599 | 2.05 | 1,225.49 | 20.92 |
| NOV241689 | 3437 | MAD CAVE STUDIOS | SYNAP #2 (OF 5) | 1 | 504 | 2.05 | 1,031.13 | 17.60 |
| NOV241703 | 182 | NBM | WILLIE NELSON GN (C: 0-1-0) | 3 | 97 | 6.00 | 581.61 | 100.15 |
| NOV241711 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR A POLL | 1 | 82 | 2.07 | 169.81 | 2.86 |
| NOV241712 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR B SHAR | 1 | 67 | 2.07 | 138.75 | 2.34 |
| NOV241713 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR C POLL | 1 | 53 | 3.32 | 175.74 | 2.96 |
| NOV241714 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR D SHAR | 1 | 18 | 3.32 | 59.69 | 1.01 |
| NOV241715 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR E BLAN | 1 | 20 | 2.07 | 41.42 | 0.70 |
| NOV241716 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR F 10 C | 1 | 36 | 2.07 | 74.55 | 1.26 |
| NOV241717 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR G 20 C | 1 | 15 | 2.07 | 31.06 | 0.52 |
| NOV241718 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR H 50 C | 1 | 2 | 2.07 | 4.14 | 0.07 |
| NOV241719 | 4044 | ONI PRESS INC. | EC CRUEL KINGDOM #1 CVR I 100 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| NOV241720 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 4666 | 2.07 | 9,662.82 | 162.98 |
| NOV241722 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 331 | 2.07 | 685.47 | 11.56 |
| NOV241723 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 92 | 2.07 | 190.52 | 3.21 |
| NOV241724 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #7 | 1 | 18 | 2.07 | 37.28 | 0.63 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV241734 | 4044 | ONI PRESS INC. | SKIN POLICE #4 (OF 4) CVR A GE | 1 | 247 | 2.07 | 511.51 | 8.63 |
| NOV241735 | 4044 | ONI PRESS INC. | SKIN POLICE #4 (OF 4) CVR B PA | 1 | 44 | 2.07 | 91.12 | 1.54 |
| NOV241736 | 4044 | ONI PRESS INC. | SKIN POLICE #4 (OF 4) CVR C 20 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| NOV241737 | 4044 | ONI PRESS INC. | RICK AND MORTY NEW YEAR NEW RI | 1 | 19 | 3.32 | 63.00 | 1.06 |
| NOV241738 | 4044 | ONI PRESS INC. | RICK AND MORTY NEW YEAR NEW RI | 1 | 5 | 3.32 | 16.58 | 0.28 |
| NOV241893 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SHERLOCK HOLMES | 3 | 281 | 8.00 | 2,246.88 | 386.88 |
| OCT051721 | 325 | IMAGE COMICS | STRANGE GIRL TP VOL 01 GIRL AF | 3 | 1 | 5.20 | 5.20 | 0.89 |
| OCT052937 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS NINJA SCROLL TENKA MU | 3 | 1 | 5.57 | 5.57 | 0.89 |
| OCT061860 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 04 COLD | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT063166 | 9341 | AVATAR PRESS INC | GARTH ENNIS 303 TP (OCT063166) | 3 | 16 | 8.10 | 129.54 | 22.03 |
| OCT063372 | 42 | DIGITAL MANGA DISTRIBUTION | PASSION GN VOL 03 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| OCT063432 | 206 | GEMSTONE PUBLISHING | POP CULTURE WITH CHARACTER LOO | 4 | 1 | 9.98 | 9.98 | 1.72 |
| OCT071973 | 325 | IMAGE COMICS | TIM SALE BLACK & WHITE HC (C: | 3 | 1 | 16.00 | 16.00 | 2.75 |
| OCT073413 | 691 | DYNAMIC FORCES | SCOUT TP VOL 02 (C: 0-0-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT073414 | 691 | DYNAMIC FORCES | XENA TP VOL 02 DARK XENA (C: 0 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT073458 | 42 | DIGITAL MANGA DISTRIBUTION | GLASS SKY GN | 3 | 1 | 5.57 | 5.57 | 0.89 |
| OCT073459 | 42 | DIGITAL MANGA DISTRIBUTION | INVISIBLE BOY GN VOL 02 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| OCT073542 | 1759 | WILLIAM M. GAINES AGENT, INC. | EC ARCHIVES CRIME SUSPENSTORIE | 3 | 2 | 19.98 | 39.96 | 6.88 |
| OCT073851 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER III MANGA TP VO | 3 | 2 | 5.18 | 10.36 | 1.78 |
| OCT078175 | 6844 | WILDSIDE PRESS LLC | MYTH CHIEF HC | 4 | 1 | 9.98 | 9.98 | 1.72 |
| OCT078178 | 6844 | WILDSIDE PRESS LLC | SEABORN MMPB | 4 | 1 | 3.20 | 3.20 | 0.55 |
| OCT082282 | 325 | IMAGE COMICS | TRANSHUMAN TP VOL 01 (C: 0-1-2 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT084091 | 42 | DIGITAL MANGA DISTRIBUTION | SEA VIEW GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| OCT090378 | 325 | IMAGE COMICS | PHONOGRAM TP VOL 02 SINGLES CL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT090385 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 04 | 3 | 4 | 6.00 | 23.98 | 4.13 |
| OCT090390 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 11 FEAR TH | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT090716 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 02 THE MAJOR SEV | 3 | 1 | 8.10 | 8.10 | 1.38 |
| OCT090788 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 02 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| OCT090841 | 691 | DYNAMIC FORCES | BOYS HC LTD ED VOL 03 GOOD FOR | 3 | 2 | 12.00 | 23.99 | 4.13 |
| OCT090853 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA FINAL FIV | 3 | 8 | 6.00 | 47.97 | 8.26 |
| OCT090883 | 42 | DIGITAL MANGA DISTRIBUTION | TAIMASHIN RED SPIDER EXORCIST | 3 | 1 | 4.28 | 4.28 | 0.69 |
| OCT100805 | 9341 | AVATAR PRESS INC | ALAN MOORE NEONOMICON #1 (OF 4 | 1 | 260 | 1.62 | 420.16 | 7.26 |
| OCT100866 | 6679 | BOOM ENTERTAINMENT | INCORRUPTIBLE TP VOL 03 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| OCT100869 | 6679 | BOOM ENTERTAINMENT | IRREDEEMABLE TP VOL 05 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| OCT100928 | 691 | DYNAMIC FORCES | VAMPIRELLA ART OF HC (C: 0-1-1 | 4 | 1 | 12.00 | 12.00 | 2.07 |
| OCT100929 | 691 | DYNAMIC FORCES | VAMPIRELLA MASTERS SERIES TP V | 3 | 4 | 8.00 | 31.98 | 5.51 |
| OCT100948 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET HC VO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT100957 | 691 | DYNAMIC FORCES | GREEN HORNET PARALLEL LIVES TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT100981 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 5 | 6.00 | 29.99 | 4.80 |
| OCT101200 | 6876 | ZENESCOPE ENTERTAINMENT INC | 1001 ARABIAN NIGHTS ADV OF SIN | 3 | 1 | 6.40 | 6.40 | 1.10 |
| OCT110470 | 325 | IMAGE COMICS | RED WING TP | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT110475 | 325 | IMAGE COMICS | SAM & TWITCH COMPLETE COLLECTI | 3 | 3 | 12.00 | 35.99 | 6.20 |
| OCT110486 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 13 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT110502 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 15 WE FIND | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT110520 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 02 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| OCT110522 | 325 | IMAGE COMICS | WITCH DOCTOR TP VOL 01 | 3 | 4 | 5.20 | 20.78 | 3.58 |
| OCT111015 | 691 | DYNAMIC FORCES | VAMPI OMNIBUS TP VOL 01 (C: 0- | 3 | 2 | 12.00 | 23.99 | 4.13 |
| OCT111038 | 691 | DYNAMIC FORCES | ART OF HOWARD CHAYKIN HC (MR) | 4 | 3 | 12.00 | 35.99 | 6.20 |
| OCT111182 | 4044 | ONI PRESS INC. | POLLY & PIRATES TP VOL 02 (C: | 3 | 1 | 4.98 | 4.98 | 0.83 |
| OCT111219 | 7662 | TH3RD WORLD STUDIOS | STUFF OF LEGEND TP VOL 03 (C: | 3 | 1 | 6.38 | 6.38 | 1.10 |
| OCT111232 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 27 RON G | 4 | 2 | 6.70 | 13.40 | 2.20 |
| OCT111236 | 6894 | UDON ENTERTAINMENT INC | OMAR DOGAN GIRL SEVEN SC (C: 0 | 4 | 3 | 16.00 | 47.99 | 8.26 |
| OCT111240 | 6894 | UDON ENTERTAINMENT INC | VALKYRIA CHRONICLES SC VOL 02 | 4 | 1 | 20.00 | 20.00 | 3.44 |
| OCT111285 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES THE LIBRARY | 3 | 4 | 6.40 | 25.58 | 4.41 |
| OCT118032 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS OMNIBUS TP VO | 3 | 3 | 12.00 | 35.99 | 6.20 |
| OCT118124 | 5114 | HERMES PRESS | DARK SHADOWS ORIGINAL SERIES S | 4 | 1 | 3.60 | 3.60 | 0.62 |
| OCT120033 | 750 | DARK HORSE COMICS | (USE JUL238391) AVATAR LAST AI | 3 | 2 | 16.00 | 31.99 | 5.51 |
| OCT120046 | 750 | DARK HORSE COMICS | RESIDENT ALIEN TP VOL 01 WELCO | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT120481 | 325 | IMAGE COMICS | CHEW TP VOL 06 SPACE CAKES (MR | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT120494 | 325 | IMAGE COMICS | THINK TANK TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT120495 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 04 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| OCT120820 | 9341 | AVATAR PRESS INC | FERALS TP VOL 01 (MR) (C: 0-1- | 3 | 58 | 8.10 | 469.57 | 79.86 |
| OCT120883 | 6679 | BOOM ENTERTAINMENT | EXILE ON PLANET O/T APES TP VO | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT120994 | 691 | DYNAMIC FORCES | BOYS TP VOL 12 BLOODY DOORS OF | 3 | 8 | 8.00 | 23.99 | 4.13 |
| OCT121008 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 06 | 3 | 4 | 20.00 | 79.98 | 13.77 |
| OCT121223 | 6894 | UDON ENTERTAINMENT INC | READ OR DIE ROD OFF ARCHIVE SC | 4 | 2 | 16.00 | 31.99 | 5.51 |
| OCT121241 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 01 BY THE S | 3 | 2 | 4.10 | 8.19 | 1.38 |
| OCT122005 | 7044 | PAIZO INC | GAMEMASTERY MAP PACK ICE CAVER | 5 | 1 | 5.26 | 5.26 | 1.18 |
| OCT122007 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT128031 | 691 | DYNAMIC FORCES | RED SONJA ATLANTIS RISES TP | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT128124 | 1217 | PRIME BOOKS LLC | WEIRD DETECTIVES RECENT INVEST | 4 | 1 | 6.80 | 6.80 | 1.17 |
| OCT130056 | 750 | DARK HORSE COMICS | (USE APR247839) AVATAR LAST AI | 3 | 2 | 16.00 | 31.99 | 5.51 |
| OCT130469 | 325 | IMAGE COMICS | FATALE TP VOL 04 PRAY FOR RAIN | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT130910 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 07 (MR) | 3 | 6 | 8.10 | 48.58 | 8.26 |
| OCT131011 | 6679 | BOOM ENTERTAINMENT | POLARITY TP VOL 01 | 3 | 1 | 5.85 | 5.85 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT131038 | 691 | DYNAMIC FORCES | FRANK THORNE RED SONJA ART ED | 4 | 4 | 75.00 | 300.00 | 41.33 |
| OCT131058 | 691 | DYNAMIC FORCES | VOLTRON TP VOL 02 TEN LIONS (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT131064 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES GHOU | 3 | 8 | 10.00 | 79.97 | 13.77 |
| OCT131107 | 691 | DYNAMIC FORCES | ART OF DEJAH THORIS & THE WORL | 4 | 1 | 16.00 | 16.00 | 2.75 |
| OCT131136 | 42 | DIGITAL MANGA DISTRIBUTION | DEPRESSION OF ANTI ROMANTICIST | 3 | 1 | 5.57 | 5.57 | 0.89 |
| OCT131177 | 7545 | 801 MEDIA INC | FETISHISMS SEXY WIVES GN (A) ( | 3 | 1 | 7.36 | 7.36 | 1.24 |
| OCT131178 | 7545 | 801 MEDIA INC | HELLO WORK GN (A) (C: 1-0-0) | 3 | 1 | 7.36 | 7.36 | 1.24 |
| OCT131189 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL LIBRARY TP VOL | 4 | 1 | 12.18 | 12.18 | 2.00 |
| OCT131257 | 4044 | ONI PRESS INC. | SIXTH GUN TP VOL 06 GHOST DANC | 3 | 1 | 8.30 | 8.30 | 1.38 |
| OCT131258 | 4044 | ONI PRESS INC. | MEGAGOGO GN VOL 01 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| OCT131328 | 8989 | TWOMORROWS PUBLISHING | MODERN MASTERS SC VOL 29 CLIFF | 4 | 1 | 6.70 | 6.70 | 1.10 |
| OCT131330 | 6894 | UDON ENTERTAINMENT INC | PHANTOM BREAKER OFF DESIGN WOR | 4 | 1 | 16.00 | 16.00 | 2.75 |
| OCT131347 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 04 HOMECOMI | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT131350 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 03 F | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT131437 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT REALM KNIGHTS TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| OCT131439 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 03 (MR) | 3 | 2 | 6.40 | 12.79 | 2.20 |
| OCT132385 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING OS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT132388 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PE | 5 | 1 | 5.26 | 5.26 | 1.18 |
| OCT132389 | 7044 | PAIZO INC | PATHFINDER TALES THE DAGGER OF | 5 | 1 | 4.05 | 4.05 | 0.91 |
| OCT132390 | 7044 | PAIZO INC | PF ADV CARD GAME HOOK MOUNTAIN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT138065 | 6844 | WILDSIDE PRESS LLC | IF WISHES WERE HORSES SC | 4 | 2 | 4.00 | 8.00 | 1.38 |
| OCT140092 | 750 | DARK HORSE COMICS | AVATAR LAST AIRBENDER RIFT LIB | 3 | 2 | 16.00 | 31.99 | 5.51 |
| OCT140615 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 02 WELCOM | 3 | 4 | 6.00 | 23.98 | 4.13 |
| OCT140631 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT140637 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 4 | 4.00 | 15.98 | 2.75 |
| OCT140644 | 325 | IMAGE COMICS | SAGA TP VOL 04 (MR) | 3 | 5 | 6.00 | 29.98 | 5.16 |
| OCT140654 | 325 | IMAGE COMICS | SEX CRIMINALS TP VOL 02 TWO WO | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT140658 | 325 | IMAGE COMICS | STRAY BULLETS TP VOL 06 KILLER | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT140699 | 325 | IMAGE COMICS | IMAGE FIRSTS OUTCAST #1 (MR) | 1 | 1 | 0.42 | 0.42 | 0.01 |
| OCT140950 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO TP | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT140963 | 1733 | ACTION LAB ENTERTAINMENT | ITTY BITTY BUNNIES CAVALCADE C | 3 | 1 | 4.50 | 4.50 | 0.83 |
| OCT141287 | 691 | DYNAMIC FORCES | ART OF THE BOYS COMPLETE CVRS | 4 | 1 | 16.00 | 16.00 | 2.75 |
| OCT141355 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES WAR | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT141373 | 691 | DYNAMIC FORCES | LONE RANGER TP VOL 08 LONG ROA | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT141384 | 691 | DYNAMIC FORCES | SHADOW NOW TP (C: 0-1-2) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT141388 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN SEASON | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT141395 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 11 | 3 | 5 | 20.00 | 99.98 | 17.22 |
| OCT141487 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 1 | 7.98 | 7.98 | 1.31 |
| OCT141547 | 3154 | MAGNETIC PRESS INC. | DAOMU HC (C: 0-0-1) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| OCT141569 | 4044 | ONI PRESS INC. | POSSESSIONS GN VOL 04 FINAL TA | 3 | 1 | 3.32 | 3.32 | 0.55 |
| OCT141657 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT141658 | 2436 | TOONHOUND STUDIOS LLC | EVIL INC ANNUAL REPORT TP VOL | 3 | 1 | 7.98 | 7.98 | 1.37 |
| OCT141672 | 6894 | UDON ENTERTAINMENT INC | KATAMARI HC VOL 01 (C: 0-0-2) | 3 | 4 | 10.00 | 39.98 | 6.88 |
| OCT141675 | 6894 | UDON ENTERTAINMENT INC | MAKESHIFT MIRACLE HC VOL 02 BO | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT141709 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 07 ARMOR HU | 3 | 2 | 6.15 | 12.29 | 2.06 |
| OCT141710 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS BLOODSHOT TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT141711 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS HARBINGER TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT142788 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 2 | 8.10 | 16.19 | 3.62 |
| OCT142789 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRON GODS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT142790 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN BELKZEN HO | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT142793 | 7044 | PAIZO INC | PATHFINDER PAWNS INNER SEA PAW | 5 | 1 | 16.20 | 16.20 | 3.62 |
| OCT142794 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION: G | 5 | 1 | 5.26 | 5.26 | 1.18 |
| OCT142795 | 7044 | PAIZO INC | PATHFINDER TALES PIRATES PROMI | 5 | 1 | 4.05 | 4.05 | 0.91 |
| OCT148070 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS ASH GETS HITC | 3 | 5 | 6.40 | 31.98 | 5.51 |
| OCT148112 | 1217 | PRIME BOOKS LLC | NEW CTHULHU 2 MORE RECENT WEIR | 4 | 1 | 6.78 | 6.78 | 1.17 |
| OCT150531 | 325 | IMAGE COMICS | EMPTY ZONE TP VOL 01 CONVERSAT | 3 | 2 | 4.00 | 7.99 | 1.38 |
| OCT150539 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 06 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT150556 | 325 | IMAGE COMICS | REVIVAL TP VOL 06 THY LOYAL SO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT150587 | 325 | IMAGE COMICS | IMAGE FIRSTS SUNSTONE #1 (MR) | 1 | 3 | 0.42 | 1.26 | 0.02 |
| OCT150604 | 325 | IMAGE COMICS | BLOOD STAIN TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT150605 | 325 | IMAGE COMICS | STARVE TP VOL 01 (MR) | 3 | 3 | 4.00 | 11.99 | 2.06 |
| OCT150607 | 325 | IMAGE COMICS | REVIVAL DLX COLL HC VOL 03 (MR | 3 | 4 | 14.00 | 55.98 | 9.64 |
| OCT150609 | 325 | IMAGE COMICS | SHUTTER TP VOL 03 QUO VADIS (M | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT151014 | 1733 | ACTION LAB ENTERTAINMENT | F1RST HERO FIGHT FOR YOUR LIFE | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT151019 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 02 LATE FALL BRO | 3 | 1 | 4.50 | 4.50 | 0.83 |
| OCT151032 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 02 REBIRT | 3 | 2 | 5.62 | 11.24 | 2.06 |
| OCT151038 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 RISQU | 1 | 2 | 1.87 | 3.74 | 0.07 |
| OCT151040 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 MENDO | 1 | 4 | 1.87 | 7.49 | 0.14 |
| OCT151041 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #18 HESS | 1 | 2 | 1.87 | 3.74 | 0.07 |
| OCT151042 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING TP VOL 06 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT151046 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP XXXMAS SPECIAL TR | 1 | 4 | 1.87 | 7.49 | 0.14 |
| OCT151047 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP XXXMAS SPECIAL ME | 1 | 5 | 1.87 | 9.36 | 0.17 |
| OCT151139 | 9341 | AVATAR PRESS INC | WAR STORIES TP VOL 03 (MR) (C: | 3 | 4 | 10.12 | 40.48 | 6.88 |
| OCT151220 | 6679 | BOOM ENTERTAINMENT | WOODS TP VOL 03 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT151229 | 6679 | BOOM ENTERTAINMENT | TEEN DOG TP | 3 | 1 | 7.80 | 7.80 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT151346 | 691 | DYNAMIC FORCES | LADY DEMON HELL TO PAY TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT151347 | 691 | DYNAMIC FORCES | LADY ZORRO BLOOD & LACE TP | 3 | 2 | 6.40 | 12.79 | 2.20 |
| OCT151356 | 691 | DYNAMIC FORCES | SHAFTS REVENGE NOVEL (MR) | 4 | 1 | 4.00 | 4.00 | 0.69 |
| OCT151357 | 691 | DYNAMIC FORCES | TERMINAL HERO TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT151358 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 13 | 3 | 4 | 20.00 | 79.98 | 13.77 |
| OCT151767 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK TP VOL 02 SHADOW WARS ( | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT151871 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ADULT COLORI | 4 | 95 | 5.20 | 493.62 | 85.00 |
| OCT152867 | 7044 | PAIZO INC | PATHFINDER ACG CLASS DECK ORAC | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT152868 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT152869 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN CHELIAX TH | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT152871 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION AG | 5 | 1 | 6.07 | 6.07 | 1.36 |
| OCT158241 | 691 | DYNAMIC FORCES | JOHN CARTER WARLORD TP VOL 02 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| OCT158286 | 1217 | PRIME BOOKS LLC | STREET MAGICKS | 4 | 2 | 6.38 | 12.76 | 2.20 |
| OCT158481 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED #1 2N | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT158748 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 04 195 | 3 | 5 | 11.70 | 58.48 | 10.33 |
| OCT160661 | 325 | IMAGE COMICS | MIDNIGHT OF THE SOUL TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT160673 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 04 FAMILY HI | 3 | 2 | 5.20 | 10.39 | 1.79 |
| OCT160677 | 325 | IMAGE COMICS | BLACK SCIENCE TP VOL 05 TRUE A | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT160683 | 325 | IMAGE COMICS | I HATE FAIRYLAND TP VOL 02 FLU | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT160686 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 23 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| OCT160692 | 325 | IMAGE COMICS | MANIFEST DESTINY TP VOL 04 SAS | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT160698 | 325 | IMAGE COMICS | POSTAL TP VOL 04 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT160707 | 325 | IMAGE COMICS | SPREAD TP VOL 03 NO SAFE PLACE | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT161045 | 1733 | ACTION LAB ENTERTAINMENT | AWAKE TP VOL 02 ESCAPE FROM GR | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT161072 | 1733 | ACTION LAB ENTERTAINMENT | PUPPET MASTER TP VOL 05 VACANC | 3 | 2 | 4.50 | 8.99 | 1.65 |
| OCT161082 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR B | 1 | 6 | 1.87 | 11.23 | 0.21 |
| OCT161086 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #30 CVR F | 1 | 4 | 1.87 | 7.49 | 0.14 |
| OCT161089 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP NEW YEARS EVE 201 | 1 | 3 | 1.87 | 5.61 | 0.10 |
| OCT161101 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT161261 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA STEAMPUNK COLOR | 3 | 3 | 5.20 | 15.59 | 2.68 |
| OCT161293 | 6679 | BOOM ENTERTAINMENT | KILLER HC VOL 05 (C: 0-1-2) | 3 | 1 | 9.75 | 9.75 | 1.72 |
| OCT161297 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 04 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT161426 | 691 | DYNAMIC FORCES | CHARLAINE HARRIS GRAVE SURPRIS | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT161441 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA SIX TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT161445 | 691 | DYNAMIC FORCES | DEJAH THORIS SOLDIER OF MEMORY | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT161453 | 691 | DYNAMIC FORCES | KINGS QUEST TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT161473 | 691 | DYNAMIC FORCES | MISS FURY MINOR KEY TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT161560 | 96 | FANTAGRAPHICS BOOKS | EC ELDER FELDSTEIN BRADBURY MI | 3 | 2 | 12.60 | 25.19 | 4.13 |
| OCT161708 | 4044 | ONI PRESS INC. | RICK & MORTY LIL POOPY SUPERST | 3 | 1 | 8.30 | 8.30 | 1.38 |
| OCT161831 | 5321 | TITAN COMICS | DOCTOR WHO 9TH #10 CVR A BOLSO | 1 | 1 | 1.60 | 1.60 | 0.04 |
| OCT161942 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 06 (C: 0-1-1) | 3 | 14 | 5.60 | 78.34 | 13.49 |
| OCT161943 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED HC VO | 3 | 4 | 12.00 | 47.98 | 8.26 |
| OCT162008 | 7644 | VALIANT ENTERTAINMENT LLC | A&A ADV OF ARCHER & ARMSTRONG | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT162009 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT REBORN TP VOL 04 BLO | 3 | 1 | 8.20 | 8.20 | 1.38 |
| OCT163228 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING QA | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT163229 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS A | 5 | 1 | 5.67 | 5.67 | 1.27 |
| OCT163232 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 4 | 8.10 | 32.38 | 7.25 |
| OCT163233 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT168001 | 3337 | TOKYOPOP | 12 DAYS GN (MR) | 3 | 28 | 4.00 | 111.89 | 19.27 |
| OCT168002 | 3337 | TOKYOPOP | AGENT BOO VOL 1 NOVEL (OF 3) | 4 | 124 | 2.00 | 247.50 | 42.62 |
| OCT168003 | 3337 | TOKYOPOP | AGENT BOO 2 NOVEL (OF 3) ( | 4 | 89 | 2.00 | 177.64 | 30.59 |
| OCT168006 | 3337 | TOKYOPOP | DAEMONIUM GN VOL 01 (OF 3) | 3 | 196 | 4.40 | 861.62 | 148.36 |
| OCT168009 | 3337 | TOKYOPOP | DARK METRO GN VOL 01 (OF 3) | 3 | 120 | 4.00 | 479.52 | 82.57 |
| OCT168010 | 3337 | TOKYOPOP | DARK METRO GN VOL 02 (OF 3) (M | 3 | 114 | 4.00 | 455.54 | 78.44 |
| OCT168011 | 3337 | TOKYOPOP | DEVILS BRIDE GN VOL 01 | 3 | 64 | 4.00 | 255.74 | 44.04 |
| OCT168012 | 3337 | TOKYOPOP | DOGBY WALKS ALONE GN VOL 01 (O | 3 | 43 | 4.00 | 171.83 | 29.59 |
| OCT168013 | 3337 | TOKYOPOP | DOGBY WALKS ALONE GN VOL 02 (O | 3 | 200 | 4.00 | 799.20 | 137.61 |
| OCT168014 | 3337 | TOKYOPOP | DOORS OF CHAOS GN VOL 01 (OF 3 | 3 | 138 | 4.00 | 551.45 | 94.95 |
| OCT168015 | 3337 | TOKYOPOP | DOORS OF CHAOS GN VOL 02 (OF 3 | 3 | 282 | 4.00 | 1,126.87 | 194.03 |
| OCT168018 | 3337 | TOKYOPOP | EAST COAST RISING GN VOL 01 (O | 3 | 340 | 4.00 | 1,358.64 | 233.94 |
| OCT168020 | 3337 | TOKYOPOP | GHOSTFACE GN VOL 01 (C: 0-1-1) | 3 | 360 | 7.20 | 1,439.20 | 247.81 |
| OCT168021 | 3337 | TOKYOPOP | GO WITH GRACE GN | 3 | 365 | 4.00 | 1,458.54 | 251.14 |
| OCT168023 | 3337 | TOKYOPOP | IN THE END GN VOL 01 (OF 3) (M | 3 | 278 | 4.00 | 1,110.89 | 191.28 |
| OCT168024 | 3337 | TOKYOPOP | J POP IDOL GN VOL 01 (OF 3) | 3 | 134 | 4.00 | 535.46 | 92.20 |
| OCT168026 | 3337 | TOKYOPOP | KARMA CLUB VOL 1 NOVEL | 4 | 10 | 4.00 | 39.96 | 6.88 |
| OCT168034 | 3337 | TOKYOPOP | MARK OF THE SUCCUBUS GN VOL 02 | 3 | 59 | 4.00 | 235.76 | 40.60 |
| OCT168035 | 3337 | TOKYOPOP | MARK OF THE SUCCUBUS GN VOL 03 | 3 | 69 | 4.00 | 275.72 | 47.48 |
| OCT168038 | 3337 | TOKYOPOP | MBQ GN VOL 03 (OF 3) (MR) | 3 | 11 | 4.00 | 43.96 | 7.57 |
| OCT168041 | 3337 | TOKYOPOP | ORANGE CROWS GN | 3 | 658 | 4.40 | 2,892.57 | 498.06 |
| OCT168047 | 3337 | TOKYOPOP | PRIVATE SCHOOL GN VOL 01 (OF 2 | 3 | 65 | 4.40 | 285.74 | 49.20 |
| OCT168048 | 3337 | TOKYOPOP | PSYCOMM GN VOL 01 (OF 3) | 3 | 99 | 4.00 | 395.60 | 68.12 |
| OCT168050 | 3337 | TOKYOPOP | REPLAY GN VOL 02 (OF 3) (MR) | 3 | 56 | 4.00 | 223.78 | 38.53 |
| OCT168051 | 3337 | TOKYOPOP | REPLAY GN VOL 03 (OF 3) (MR) | 3 | 50 | 4.40 | 219.80 | 37.85 |
| OCT168055 | 3337 | TOKYOPOP | STEADY BEAT GN VOL 02 (OF 3) | 3 | 52 | 4.00 | 207.79 | 35.78 |
| OCT168061 | 3337 | TOKYOPOP | TAROT CAFE NOVEL VOL 01 (OF 3) | 4 | 268 | 4.00 | 1,070.93 | 184.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT168062 | 3337 | TOKYOPOP | VAN VON HUNTER GN VOL 01 (OF 3 | 3 | 400 | 4.00 | 1,598.40 | 275.22 |
| OCT168063 | 3337 | TOKYOPOP | VAN VON HUNTER GN VOL 02 (OF 3 | 3 | 264 | 4.00 | 1,054.94 | 181.65 |
| OCT168067 | 3337 | TOKYOPOP | WORLD OF HARTZ GN VOL 01 | 3 | 26 | 4.00 | 103.90 | 17.89 |
| OCT170626 | 325 | IMAGE COMICS | DIVIDED STATES OF HYSTERIA TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT170655 | 325 | IMAGE COMICS | MOONSTRUCK TP VOL 01 | 3 | 3 | 4.00 | 11.99 | 2.06 |
| OCT170691 | 325 | IMAGE COMICS | MAGE TP VOL 03 HERO DEFINED BO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT170699 | 325 | IMAGE COMICS | POSTAL TP VOL 06 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT170715 | 325 | IMAGE COMICS | SAGA TP VOL 08 (MR) | 3 | 9 | 6.00 | 53.96 | 9.29 |
| OCT171039 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS HC VOL 01 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| OCT171050 | 1733 | ACTION LAB ENTERTAINMENT | AMERIKARATE TP VOL 02 US ACTIO | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT171054 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR C MEN | 1 | 1 | 1.87 | 1.87 | 0.03 |
| OCT171055 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD #3 CVR D MEN | 1 | 2 | 1.87 | 3.74 | 0.07 |
| OCT171067 | 1733 | ACTION LAB ENTERTAINMENT | MEDISIN TP VOL 02 IN THE GRIP | 3 | 1 | 4.50 | 4.50 | 0.83 |
| OCT171079 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #10 CVR F | 1 | 1 | 1.87 | 1.87 | 0.03 |
| OCT171082 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR C | 1 | 1 | 1.87 | 1.87 | 0.03 |
| OCT171085 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #42 CVR F | 1 | 2 | 1.87 | 3.74 | 0.07 |
| OCT171086 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 12 VOODOO | 3 | 2 | 5.62 | 11.24 | 2.06 |
| OCT171087 | 3289 | AFTERSHOCK COMICS | BABYTEETH TP VOL 01 BORN | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT171241 | 6679 | BOOM ENTERTAINMENT | EXPANSE ORIGINAL GN (C: 0-1-2) | 3 | 2 | 5.85 | 11.69 | 2.06 |
| OCT171242 | 6679 | BOOM ENTERTAINMENT | JOYRIDE TP VOL 03 (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT171243 | 6679 | BOOM ENTERTAINMENT | PIZZERIA KAMIKAZE ORIGINAL GN | 3 | 2 | 9.75 | 19.49 | 3.44 |
| OCT171272 | 6679 | BOOM ENTERTAINMENT | VICTOR LAVALLE DESTROYER TP (C | 3 | 3 | 7.80 | 23.39 | 4.13 |
| OCT171289 | 6679 | BOOM ENTERTAINMENT | BACKSTAGERS TP VOL 02 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| OCT171293 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 08 (C: 0-1- | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT171429 | 691 | DYNAMIC FORCES | TEN FRAMES PER SECOND ARTICULA | 4 | 1 | 12.00 | 12.00 | 2.07 |
| OCT171440 | 691 | DYNAMIC FORCES | GRUMPY CAT GARFIELD HC | 3 | 2 | 5.20 | 10.39 | 1.79 |
| OCT171481 | 691 | DYNAMIC FORCES | KISS THE ELDER TP VOL 02 ODYSS | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT171505 | 691 | DYNAMIC FORCES | SHADOW DEATH OF MARGO LANE TP | 3 | 8 | 8.00 | 63.97 | 11.01 |
| OCT171588 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS LIBRARY JAIME G | 3 | 1 | 8.40 | 8.40 | 1.38 |
| OCT171594 | 96 | FANTAGRAPHICS BOOKS | NIGHT BUSINESS HC (MR) (C: 0-1 | 3 | 1 | 10.50 | 10.50 | 1.72 |
| OCT171706 | 182 | NBM | TREASURY VICTORIAN MURDER COMP | 3 | 11 | 8.00 | 87.96 | 15.14 |
| OCT171718 | 4044 | ONI PRESS INC. | KIM REAPER TP VOL 01 GRIM BEGI | 3 | 1 | 6.22 | 6.22 | 1.03 |
| OCT171901 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER UNLIMITED TP VO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT171933 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH AND THE FUTURE FORCE TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| OCT172070 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 0 | 4 | 1 | 6.00 | 6.00 | 1.03 |
| OCT172956 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN SETTIN | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT172957 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT172959 | 7044 | PAIZO INC | PATHFINDER MAP PACK FROZEN SIT | 5 | 1 | 6.07 | 6.07 | 1.36 |
| OCT172961 | 7044 | PAIZO INC | STARFINDER ADV PATH DEAD SUNS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT172962 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT STARSH | 5 | 1 | 6.07 | 6.07 | 1.36 |
| OCT180052 | 325 | IMAGE COMICS | APHRODITE V TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| OCT180089 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 02 STRANG | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT180099 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 05 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT180108 | 325 | IMAGE COMICS | SEPTEMBER MOURNING COMP TP VOL | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT180111 | 325 | IMAGE COMICS | SEVEN TO ETERNITY TP VOL 03 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT180127 | 325 | IMAGE COMICS | WAYWARD TP VOL 06 BOUND TO FAT | 3 | 2 | 7.20 | 14.39 | 2.48 |
| OCT180363 | 750 | DARK HORSE DELUXE | (USE JUL238580) BERSERK DELUXE | 3 | 12 | 20.00 | 239.95 | 41.32 |
| OCT181045 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #1 CVR A | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT181168 | 691 | DYNAMIC FORCES | CHARLIES ANGELS TP VOL 01 (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT181170 | 691 | DYNAMIC FORCES | PATHFINDER SPIRAL OF BONES HC | 3 | 3 | 12.00 | 35.99 | 6.20 |
| OCT181181 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES VANISHING MAN | 3 | 2 | 7.20 | 14.39 | 2.48 |
| OCT181187 | 691 | DYNAMIC FORCES | SWASHBUCKLERS SAGA CONTINUES T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT181188 | 691 | DYNAMIC FORCES | VAMPIRELLA DYNAMITE YEARS OMNI | 3 | 2 | 14.00 | 27.99 | 4.82 |
| OCT181240 | 6679 | BOOM ENTERTAINMENT | FIREFLY LEGACY EDITION TP VOL | 3 | 1 | 11.70 | 11.70 | 2.07 |
| OCT181263 | 6679 | BOOM ENTERTAINMENT | AMORY WARS GOOD APOLLO TP VOL | 3 | 2 | 5.85 | 11.69 | 2.06 |
| OCT181277 | 6679 | BOOM ENTERTAINMENT | FEATHERS ORIGINAL GN (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT181280 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 09 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT181313 | 1733 | ACTION LAB ENTERTAINMENT | DOUBLE JUMPERS TP VOL 02 FULL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT181327 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 15 DEATH Z | 3 | 2 | 5.62 | 11.24 | 2.06 |
| OCT181340 | 3289 | AFTERSHOCK COMICS | PESTILENCE TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT181341 | 3289 | AFTERSHOCK COMICS | HER INFERNAL DESCENT TP VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT181454 | 5698 | ASPEN MLT INC | ARTIFACT ONE #3 CVR A MORANELL | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT181580 | 3227 | LEV GLEASON | MOON LAKE OMNIBUS TP | 3 | 4 | 12.00 | 47.98 | 8.26 |
| OCT181828 | 4044 | ONI PRESS INC. | DAMNED TP VOL 03 PRODIGAL SONS | 3 | 1 | 8.30 | 8.30 | 1.38 |
| OCT181829 | 4044 | ONI PRESS INC. | GUERILLAS OMNIBUS TP (MR) | 3 | 1 | 16.60 | 16.60 | 2.75 |
| OCT181926 | 5321 | TITAN COMICS | DIRTY OLD TANK GIRL TP (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT182000 | 7644 | VALIANT ENTERTAINMENT LLC | BRITANNIA TP VOL 03 LOST EAGLE | 3 | 2 | 6.15 | 12.29 | 2.06 |
| OCT182003 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION TP VOL 03 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT182053 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 03 | 3 | 103 | 5.20 | 535.19 | 92.15 |
| OCT182056 | 6894 | UDON ENTERTAINMENT INC | MONSTER HUNTER ILLUSTRATIONS 2 | 4 | 61 | 22.00 | 1,341.76 | 231.03 |
| OCT182060 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 09 | 3 | 5 | 5.60 | 27.98 | 4.82 |
| OCT182211 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU GN VOL 11-12 (MR) ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT182916 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT182917 | 7044 | PAIZO INC | PATHFINDER RPG CAMPAIGN  SETTI | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT182919 | 7044 | PAIZO INC | PATHFINDER RPG FLIP TILES URBA | 5 | 1 | 14.17 | 14.17 | 3.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT182920 | 7044 | PAIZO INC | STARFINDER ADV PATH SIGNAL SCR | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT182921 | 7044 | PAIZO INC | STARFINDER RPG CRITICAL HIT DE | 5 | 2 | 4.45 | 8.90 | 1.99 |
| OCT190081 | 325 | IMAGE COMICS | BIRTHRIGHT TP VOL 08 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT190104 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 04 TINY L | 3 | 4 | 6.80 | 27.18 | 4.68 |
| OCT190109 | 325 | IMAGE COMICS | ISOLA TP VOL 02 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT190830 | 4793 | IDW PUBLISHING | (USE MAY229172) LITTLE JOE HAR | 3 | 10 | 27.63 | 276.25 | 44.77 |
| OCT191220 | 691 | DYNAMIC FORCES | DEJAH THORIS DEJAH RISING TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT191233 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #9 CVR A R | 1 | 26 | 1.60 | 41.50 | 0.73 |
| OCT191234 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND #9 CVR B C | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT191245 | 691 | DYNAMIC FORCES | BLACK TERROR #3 CVR B FORNES | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT191312 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 06 PHOTO C | 3 | 5 | 12.00 | 59.98 | 10.33 |
| OCT191313 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 06 (MR) | 3 | 54 | 12.00 | 647.78 | 111.54 |
| OCT191351 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS OMNIBUS TP | 3 | 4 | 14.00 | 55.98 | 9.64 |
| OCT191385 | 6679 | BOOM ENTERTAINMENT | BIG BLACK STAND AT ATTICA GN ( | 3 | 2 | 7.80 | 15.59 | 2.75 |
| OCT191396 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS TP VOL 06 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| OCT191421 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 3 | 2 | 9.75 | 19.49 | 3.44 |
| OCT191426 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS TP VOL 02 (C: 0-1 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT191430 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS TP VOL 12 (C: 0-1-2 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT191455 | 3540 | ABLAZE | WILD THING OR MY LIFE AS A WOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT191468 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 1 | 3.75 | 3.75 | 0.69 |
| OCT191472 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE TP VOL 0 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT191490 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #67 CVR D | 1 | 3 | 1.87 | 5.61 | 0.10 |
| OCT191501 | 3289 | AFTERSHOCK COMICS | MARY SHELLEY MONSTER HUNTER TP | 3 | 4 | 6.00 | 23.98 | 4.13 |
| OCT191596 | 7298 | A WAVE BLUE WORLD INC | MEZO TP VOL 01 RISE OF THE TZA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT191776 | 3227 | LEV GLEASON | AGENTS OF PACT TP VOL 01 FLEUR | 3 | 1 | 5.20 | 5.20 | 0.89 |
| OCT191777 | 3227 | LEV GLEASON | FREELANCE TP VOL 01 ANGEL OF T | 3 | 2 | 5.20 | 10.39 | 1.79 |
| OCT191778 | 3227 | LEV GLEASON | FANTOMAH TP VOL 01 UP FROM THE | 3 | 2 | 5.20 | 10.39 | 1.79 |
| OCT191893 | 96 | FANTAGRAPHICS BOOKS | GEORGE HERRIMAN LIBRARY HC VOL | 3 | 3 | 14.70 | 44.10 | 7.23 |
| OCT191980 | 182 | NBM | BOB MARLEY IN COMICS HC (C: 0- | 3 | 4 | 11.20 | 44.78 | 7.71 |
| OCT191997 | 4044 | ONI PRESS INC. | SMALL HOURS MRS FROLLEIN HC CO | 3 | 2 | 6.22 | 12.44 | 2.06 |
| OCT191999 | 4044 | ONI PRESS INC. | TO DRINK AND TO EAT HC NEW EDI | 3 | 1 | 10.37 | 10.37 | 1.72 |
| OCT192002 | 2082 | PANINI UK LTD | DOCTOR WHO TP GROUND ZERO (C: | 4 | 1 | 8.00 | 8.00 | 1.38 |
| OCT192112 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #5 CVR A POP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT192120 | 5321 | TITAN COMICS | ASSASSINS CREED BLOODSTONE HC | 3 | 1 | 4.00 | 4.00 | 0.69 |
| OCT192159 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 2 | 19.72 | 39.44 | 6.47 |
| OCT192188 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 01 (C: | 3 | 1 | 4.10 | 4.10 | 0.69 |
| OCT192271 | 3337 | TOKYOPOP | DONT CALL ME DIRTY GN VOL 01 ( | 3 | 86 | 5.20 | 446.86 | 76.94 |
| OCT192283 | 6894 | UDON ENTERTAINMENT INC | ROSE OF VERSAILLES HC VOL 01 | 3 | 39 | 15.60 | 608.24 | 104.73 |
| OCT193271 | 7044 | PAIZO INC | PATHFINDER RPG HORROR ADVENTUR | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT193273 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT193274 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS C | 5 | 6 | 5.67 | 34.00 | 7.61 |
| OCT193275 | 7044 | PAIZO INC | PATHFINDER FLIP TILES DARKLAND | 5 | 1 | 8.10 | 8.10 | 1.81 |
| OCT193276 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT198009 | 750 | DARK HORSE COMICS | PLANTS VS ZOMBIES LAWN OF DOOM | 3 | 1 | 4.40 | 4.40 | 0.76 |
| OCT198273 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS PRIDE & PREJUDI | 3 | 23 | 10.00 | 229.91 | 39.59 |
| OCT198277 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS GREAT EXPECTATI | 3 | 4 | 10.00 | 39.98 | 6.88 |
| OCT198283 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JANE EYRE HC (C | 3 | 4 | 10.00 | 39.98 | 6.88 |
| OCT198286 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JUNGLE BOOK GN | 3 | 3 | 7.20 | 21.59 | 3.72 |
| OCT198287 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS COUNT OF MONTE | 3 | 8 | 10.00 | 79.97 | 13.77 |
| OCT198289 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS STORIES OF EDGA | 3 | 5 | 10.00 | 49.98 | 8.61 |
| OCT198293 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ADV OF HUCKLEBE | 3 | 15 | 7.20 | 107.94 | 18.59 |
| OCT198294 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS ROMEO & JULIET | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT198296 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS A MIDSUMMER NIG | 3 | 9 | 10.00 | 89.96 | 15.49 |
| OCT198299 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS DRACULA HC | 3 | 2 | 10.00 | 19.99 | 3.44 |
| OCT198666 | 3154 | MAGNETIC PRESS INC. | GUNLAND GN VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT198669 | 3154 | MAGNETIC PRESS INC. | MILOS WORLD BOOK 03 CLOUD GIRL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT200009 | 325 | IMAGE COMICS | RECKLESS HC (MR) | 3 | 6 | 10.00 | 59.98 | 10.33 |
| OCT200039 | 325 | IMAGE COMICS | STEALTH TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT200046 | 325 | IMAGE COMICS | SKYWARD HC | 3 | 2 | 16.00 | 31.99 | 5.51 |
| OCT200050 | 325 | IMAGE COMICS | THAT TEXAS BLOOD TP VOL 01 (MR | 3 | 1 | 4.00 | 4.00 | 0.69 |
| OCT200071 | 325 | IMAGE COMICS | COFFIN BOUND TP VOL 02 DEAR GO | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT200073 | 325 | IMAGE COMICS | DIE TP VOL 03 GREAT GAME (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT200088 | 325 | IMAGE COMICS | DIE DIE DIE TP VOL 02 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT200094 | 325 | IMAGE COMICS | OUTCAST BY KIRKMAN & AZACETA T | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT200107 | 325 | IMAGE COMICS | SAVAGE DRAGON ARCHIVES TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT200117 | 325 | IMAGE COMICS | SAVAGE DRAGON FAMILY MATTERS T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT200247 | 750 | DARK HORSE COMICS | (USE APR247837) AVATAR LAST AI | 3 | 2 | 5.20 | 10.39 | 1.79 |
| OCT200248 | 750 | DARK HORSE COMICS | (USE MAY248405) AVATAR LAST AI | 3 | 3 | 10.00 | 29.99 | 5.16 |
| OCT200283 | 750 | DARK HORSE COMICS | SPY ISLAND #4 (OF 4) CVR B MIR | 1 | 100 | 1.60 | 159.60 | 2.79 |
| OCT200303 | 750 | DARK HORSE COMICS | FINAL FANTASY XV OFFICIAL WORK | 3 | 4 | 16.00 | 63.98 | 11.02 |
| OCT200305 | 750 | DARK HORSE COMICS | CUPHEAD TP VOL 02 CARTOON CHRO | 3 | 1 | 4.40 | 4.40 | 0.76 |
| OCT200343 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 JACKIE WELLES 1 | 10 | 18 | 20.00 | 359.93 | 81.55 |
| OCT200727 | 161 | MARVEL COMICS | KING-SIZE CONAN #1 POSTER | 15 | 7 | 3.55 | 24.86 | 2.28 |
| OCT200803 | 691 | DYNAMIC FORCES | VAMPIRELLA PARRILLO GOLD COLL | 7 | 1 | 15.59 | 15.59 | 1.09 |
| OCT200807 | 691 | DYNAMIC FORCES | DIEINAMITE #3 CVR A PARRILLO | 1 | 2 | 1.60 | 3.19 | 0.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT200847 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #8 (MR) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT200905 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 17 (C: 0-1- | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT200922 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH MASQUERAD | 1 | 2 | 3.12 | 6.23 | 0.11 |
| OCT200927 | 6679 | BOOM ENTERTAINMENT | FOREVER HOME ORIGINAL GN | 3 | 1 | 5.07 | 5.07 | 0.89 |
| OCT200944 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 1 | 6.63 | 6.63 | 1.17 |
| OCT200975 | 6679 | BOOM ENTERTAINMENT | FAITHLESS II TP (MR) (C: 0-1-2 | 3 | 2 | 7.02 | 14.03 | 2.48 |
| OCT200986 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT200987 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT200992 | 3540 | ABLAZE | CAGASTER GN VOL 06 (C: 0-1-0) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| OCT201048 | 3289 | AFTERSHOCK COMICS | PIECEMEAL PRESTIGE FORMAT ONE | 1 | 29 | 2.80 | 81.08 | 1.42 |
| OCT201049 | 3289 | AFTERSHOCK COMICS | CULLEN BUNN OMNIBUS ALL MY LIT | 3 | 1 | 32.00 | 32.00 | 5.51 |
| OCT201061 | 3289 | AFTERSHOCK COMICS | WAR ON TERROR GODKILLERS TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT201062 | 3289 | AFTERSHOCK COMICS | MAN WHO EFFED UP TIME TP | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT201100 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX VIOLE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT201259 | 3216 | BENITEZ PRODUCTIONS | LADY MECHANIKA OVERSIZED HC VO | 3 | 12 | 10.40 | 124.75 | 21.48 |
| OCT201440 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 6.00 | 6.00 | 1.03 |
| OCT201474 | 3154 | MAGNETIC PRESS INC. | THE ADOPTION HC (RES) | 3 | 6 | 10.00 | 59.98 | 10.33 |
| OCT201499 | 4044 | ONI PRESS INC. | GIRL HAVEN GN | 3 | 1 | 6.22 | 6.22 | 1.03 |
| OCT201500 | 4044 | ONI PRESS INC. | ONE SOUL 10TH ANNIVERSARY HC E | 3 | 1 | 10.37 | 10.37 | 1.72 |
| OCT201501 | 4044 | ONI PRESS INC. | AGGRETSUKO HC MEET HER FRIENDS | 3 | 1 | 4.98 | 4.98 | 0.83 |
| OCT201506 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN TP VOL 07 | 3 | 1 | 5.39 | 5.39 | 0.89 |
| OCT201699 | 6876 | ZENESCOPE ENTERTAINMENT INC | UNBOUND TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT201708 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 4 | 6.43 | 25.71 | 4.12 |
| OCT201710 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 2 | 6.43 | 12.86 | 2.06 |
| OCT201712 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 04 (C | 3 | 2 | 5.60 | 11.19 | 1.93 |
| OCT201765 | 3337 | TOKYOPOP | STILL SICK MANGA GN VOL 03 (OF | 3 | 54 | 6.00 | 323.78 | 55.75 |
| OCT202621 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT202623 | 7044 | PAIZO INC | STARFINDER RPG ALIEN CHARACTER | 5 | 1 | 6.07 | 6.07 | 1.36 |
| OCT202624 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| OCT208593 | 325 | IMAGE COMICS | COMP WITCHBLADE HC VOL 02 (MR) | 3 | 10 | 20.00 | 199.96 | 34.43 |
| OCT208914 | 5321 | TITAN COMICS | LIFE IS STRANGE TP VOL 01 | 3 | 13 | 7.20 | 93.55 | 16.11 |
| OCT209118 | 6679 | BOOM ENTERTAINMENT | FIREFLY UNIFICATION WAR TP VOL | 3 | 6 | 5.85 | 35.08 | 6.19 |
| OCT209119 | 6679 | BOOM ENTERTAINMENT | RED MOTHER TP VOL 03 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| OCT209445 | 4044 | ONI PRESS INC. | RICK & MORTY EVER AFTER TP VOL | 3 | 1090 | 8.30 | 9,042.53 | 1,500.72 |
| OCT210054 | 325 | IMAGE COMICS | LEONE NOTES ON A LIFE TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT210079 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 01 NEW | 3 | 1 | 20.00 | 20.00 | 3.44 |
| OCT210080 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 02 NEW | 3 | 1 | 20.00 | 20.00 | 3.44 |
| OCT210081 | 325 | IMAGE COMICS | DEADLY CLASS DLX HC VOL 03 (MR | 3 | 2 | 20.00 | 39.99 | 6.89 |
| OCT210095 | 325 | IMAGE COMICS | A MAN AMONG YE TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT210097 | 325 | IMAGE COMICS | OLD GUARD TALES THROUGH TIME T | 3 | 4 | 6.80 | 27.18 | 4.68 |
| OCT210101 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 02 | 3 | 4 | 24.00 | 95.98 | 16.53 |
| OCT210127 | 325 | IMAGE COMICS | DEEP BEYOND #11 (OF 12) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| OCT210158 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG #3 C | 1 | 1 | 1.68 | 1.68 | 0.03 |
| OCT210222 | 750 | DARK HORSE COMICS | LOBSTER JOHNSON OMNIBUS HC VOL | 3 | 1 | 16.00 | 16.00 | 2.75 |
| OCT210225 | 750 | DARK HORSE COMICS | MASTERS OF THE UNIVERSE: REVEL | 3 | 6 | 8.00 | 47.98 | 8.26 |
| OCT210428 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT210430 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #1 C | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT210504 | 691 | DYNAMIC FORCES | SKY CAPTAIN & ART OF TOMORROW | 4 | 1 | 40.00 | 40.00 | 6.89 |
| OCT210678 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE HC (C: | 3 | 1 | 9.75 | 9.75 | 1.72 |
| OCT210689 | 6679 | BOOM ENTERTAINMENT | DUNE WHISPER OF CALADAN SEAS # | 1 | 2 | 3.12 | 6.23 | 0.11 |
| OCT210715 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT210716 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT211066 | 3540 | ABLAZE | DRAGON UNIVERSE HC (MR) (C: 0- | 4 | 2 | 12.00 | 23.99 | 4.13 |
| OCT211067 | 3540 | ABLAZE | FAIRY UNIVERSE HC (MR) (C: 0-1 | 4 | 3 | 10.00 | 29.99 | 5.16 |
| OCT211068 | 3540 | ABLAZE | CAGASTER VOL 1-6 COLLECTED SET | 3 | 1 | 24.00 | 24.00 | 4.13 |
| OCT211085 | 1733 | ACTION LAB ENTERTAINMENT | CITIZEN TP (C: 0-1-1) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| OCT211100 | 3289 | AFTERSHOCK COMICS | MOTHER F GOOSE ONE SHOT #1 CVR | 1 | 132 | 2.66 | 350.62 | 6.46 |
| OCT211109 | 3289 | AFTERSHOCK COMICS | BABYTEETH TP VOL 04 (C: 0-1-1) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT211110 | 3289 | AFTERSHOCK COMICS | BUNNY MASK TP VOL 01 CHIPPING | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT211111 | 3289 | AFTERSHOCK COMICS | SILVER CITY TP (C: 0-1-1) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT211113 | 3289 | AFTERSHOCK COMICS | OUT OF THE BLUE COMP TP (C: 0- | 3 | 9 | 8.00 | 71.96 | 12.39 |
| OCT211166 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX SUMME | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT211479 | 96 | FANTAGRAPHICS BOOKS | BETA TESTING THE ONGOING APOCA | 3 | 2 | 10.50 | 20.99 | 3.44 |
| OCT211480 | 96 | FANTAGRAPHICS BOOKS | SQUEAK THE MOUSE HC | 3 | 3 | 12.60 | 37.79 | 6.20 |
| OCT211575 | 3154 | MAGNETIC PRESS INC. | BENEATH TREES HC VOL 02 WINTER | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT211778 | 5321 | TITAN COMICS | COWBOY BEBOP #1 CVR G COLORED | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT211805 | 5321 | TITAN COMICS | GUN HONEY #4 (OF 4) CVR A RONA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT211901 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE TP (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT211935 | 6894 | UDON ENTERTAINMENT INC | PERSONA 5 MEMENTOS MISSION TP | 3 | 65 | 5.60 | 363.74 | 62.63 |
| OCT211936 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT212114 | 3337 | TOKYOPOP | ALICE IN BISHOUNEN LAND VOL 01 | 3 | 353 | 5.20 | 1,834.19 | 315.82 |
| OCT212115 | 3337 | TOKYOPOP | IM LOOKING FOR SERIOUS LOVE TP | 3 | 31 | 5.20 | 161.08 | 27.74 |
| OCT212116 | 3337 | TOKYOPOP | OUR NOT SO LONELY PLANET TRAVE | 3 | 217 | 5.20 | 1,127.53 | 194.15 |
| OCT212856 | 7044 | PAIZO INC | PATHFINDER ABSALOM CITY OF LOS | 5 | 1 | 22.27 | 22.27 | 4.98 |
| OCT212857 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MONSTERS | 5 | 21 | 14.17 | 297.59 | 66.59 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT212858 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 8 | 10.12 | 80.97 | 18.12 |
| OCT212859 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS T | 5 | 3 | 10.12 | 30.36 | 6.79 |
| OCT212860 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE 1 | 5 | 1 | 24.30 | 24.30 | 5.44 |
| OCT212862 | 7044 | PAIZO INC | STARFINDER FLIP TILES SPACE ST | 5 | 2 | 8.10 | 16.19 | 3.62 |
| OCT218049 | 691 | DYNAMIC FORCES | PURGATORI #3 CVR J FOC BONUS M | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT218059 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #2 CVR N F | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT218205 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS 1979 #4 CVR L | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT218209 | 691 | DYNAMIC FORCES | BARBARELLA #6 CVR M FOC MCFARL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT218223 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #25 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT218344 | 5321 | TITAN COMICS | GUN HONEY #3 (OF 4) 2ND PTG AN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT218356 | 691 | DYNAMIC FORCES | ELVIRA MISTRESS DARK CLASSIC Y | 3 | 3 | 16.00 | 47.99 | 8.26 |
| OCT218494 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX LTD SLIPCASE | 3 | 3 | 31.20 | 93.59 | 16.53 |
| OCT218647 | 691 | DYNAMIC FORCES | PANTHA #1 CVR Q FOC MCFARLANE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT218809 | 3540 | ABLAZE | ANIMAL CASTLE #1 2ND PTG 25 CO | 1 | 10 | 1.60 | 15.96 | 0.28 |
| OCT218820 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 1 | 6.30 | 6.30 | 0.10 |
| OCT220056 | 325 | IMAGE COMICS | FRIDAY TP BOOK 02 (MR) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| OCT220057 | 325 | IMAGE COMICS | BEWARE EYE OF ODIN TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT220058 | 325 | IMAGE COMICS | MIDDLEWEST COMP TALE TP (MR) | 3 | 10 | 12.00 | 119.96 | 20.66 |
| OCT220062 | 325 | IMAGE COMICS | LAZARUS TP VOL 07 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT220081 | 325 | IMAGE COMICS | SPAWN COMPENDIUM TP VOL 04 (NE | 3 | 2 | 24.00 | 47.99 | 8.26 |
| OCT220082 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 24 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT220157 | 325 | IMAGE COMICS | I HATE FAIRYLAND #2 CVR C BEAN | 1 | 2 | 1.68 | 3.35 | 0.06 |
| OCT220297 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN TP VOL 06 (C: 1 | 3 | 2 | 6.63 | 13.25 | 2.34 |
| OCT220298 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 CVR A MOR | 1 | 4 | 3.90 | 15.58 | 0.28 |
| OCT220302 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 CVR E FOC | 1 | 2 | 3.90 | 7.79 | 0.14 |
| OCT220314 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 9 | 1 | 11.70 | 11.70 | 1.09 |
| OCT220321 | 6679 | BOOM ENTERTAINMENT | GRIM #6 CVR B FLORENTINO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| OCT220329 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 20 | 1.95 | 38.92 | 0.70 |
| OCT220329 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT220330 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT220337 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER TP (C: 0-1-2) | 3 | 2 | 6.63 | 13.25 | 2.34 |
| OCT220382 | 6679 | BOOM ENTERTAINMENT | DUNE WATERS OF KANLY HC (MR) ( | 3 | 4 | 9.75 | 38.98 | 6.88 |
| OCT220424 | 750 | DARK HORSE COMICS | ART OF PETER BERGTING HC (C: 0 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| OCT220505 | 750 | DARK HORSE COMICS | BLADE OF IMMORTAL DLX HC VOL 0 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| OCT220510 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT GERALT TOU | 10 | 6 | 24.00 | 143.98 | 32.62 |
| OCT220511 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT VESEMIR FI | 10 | 11 | 24.00 | 263.96 | 59.80 |
| OCT220512 | 750 | DARK HORSE COMICS | WITCHER 3 WILD HUNT IMLERITH F | 10 | 6 | 28.00 | 167.98 | 38.06 |
| OCT220562 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR U 500 COPY IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220626 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT220662 | 691 | DYNAMIC FORCES | SONJAVERSAL TP VOL 02 (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT220729 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #4 CVR E C | 1 | 20 | 1.60 | 31.92 | 0.56 |
| OCT220730 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #4 CVR F J | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT220736 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #8 CVR A PA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221227 | 3289 | AFTERSHOCK COMICS | BUNNY MASK TP VOL 02 HOLLOW IN | 3 | 1 | 7.20 | 7.20 | 1.24 |
| OCT221253 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #2 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT221256 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 03 (C | 3 | 2 | 5.20 | 10.39 | 1.79 |
| OCT221286 | 3540 | ABLAZE | BELIT & VALERIA TP VOL 01 SWOR | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT221290 | 3540 | ABLAZE | ZEROCALCARES TENTACLES AT MY T | 3 | 4 | 8.00 | 31.98 | 5.51 |
| OCT221333 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #1 M | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT221334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #1 M | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #1 M | 1 | 24 | 1.60 | 38.30 | 0.67 |
| OCT221549 | 3552 | CLOVER PRESS LLC | DRACULA OF TRANSYLVANIA SC | 3 | 1 | 16.40 | 16.40 | 2.75 |
| OCT221648 | 96 | FANTAGRAPHICS BOOKS | REDDEST ROSE ROMANTIC LOVE ANC | 3 | 1 | 10.50 | 10.50 | 1.72 |
| OCT221649 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND IN H | 3 | 3 | 10.34 | 31.02 | 4.55 |
| OCT221680 | 3606 | GRAPHIC MUNDI - PSU PRESS | DOWN TO THE BONE LEUKEMIA STOR | 3 | 1 | 11.46 | 11.46 | 1.93 |
| OCT221694 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 3 | 7.20 | 21.59 | 3.72 |
| OCT221695 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 2 | 7.20 | 14.39 | 2.48 |
| OCT221841 | 4044 | ONI PRESS INC. | SEASON OF THE BRUJA TP VOL 01 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| OCT222090 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK VOL 04 (OF 4) (MR) (C | 3 | 2 | 6.43 | 12.86 | 2.06 |
| OCT222094 | 42 | DIGITAL MANGA DISTRIBUTION | PURE LOVES SEXY TIME VOL 01 (O | 3 | 4 | 7.29 | 29.15 | 4.67 |
| OCT222109 | 6894 | UDON ENTERTAINMENT INC | DEVIL MAY CRY 5 OFFICIAL ARTWO | 4 | 22 | 22.00 | 483.91 | 83.32 |
| OCT222263 | 3337 | TOKYOPOP | CONFESSIONS OF SHY BAKER GN VO | 3 | 121 | 5.60 | 677.12 | 116.59 |
| OCT222264 | 3337 | TOKYOPOP | FLOWER THAT SEEMS TO TRULY DAN | 3 | 51 | 5.60 | 285.40 | 49.14 |
| OCT222265 | 3337 | TOKYOPOP | FORMERLY FALLEN DAUGHTER OF DU | 3 | 88 | 5.20 | 457.25 | 78.73 |
| OCT222266 | 3337 | TOKYOPOP | GUARDIAN OF FUKUSHIMA GN (C: 0 | 3 | 8 | 50.80 | 407.80 | 70.22 |
| OCT222267 | 3337 | TOKYOPOP | JUST FRIENDS GN (C: 0-1-2) | 3 | 58 | 5.20 | 301.37 | 51.89 |
| OCT222268 | 3337 | TOKYOPOP | SCRAMBLUES GN (C: 0-1-2) | 3 | 87 | 5.60 | 486.85 | 83.83 |
| OCT222269 | 3337 | TOKYOPOP | SNAKE WHO LOVED A SPARROW GN ( | 3 | 227 | 5.60 | 1,270.29 | 218.73 |
| OCT223067 | 7044 | PAIZO INC | PATHFINDER LOST OMENS SOCIETY | 5 | 1 | 24.30 | 24.30 | 5.44 |
| OCT223071 | 7044 | PAIZO INC | STARFINDER ADV PATH DRIFT HACK | 5 | 1 | 10.12 | 10.12 | 2.26 |
| OCT228085 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ORIGINS SAGAT H | 3 | 3 | 16.00 | 47.99 | 8.26 |
| OCT228167 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JANE EYRE GN NE | 3 | 15 | 8.00 | 119.94 | 20.65 |
| OCT228168 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS MACBETH TP ORIG | 3 | 7 | 8.00 | 55.97 | 9.64 |
| OCT228279 | 750 | DARK HORSE COMICS | MASS EFFECT ALLIANCE NORMANDY | 10 | 6 | 24.00 | 143.98 | 32.62 |
| OCT228464 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO SPECIAL EDITION | 3 | 4 | 52.50 | 209.98 | 34.43 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT228570 | 325 | IMAGE COMICS | LADY MECHANIKA TP VOL 04 | 3 | 4 | 4.00 | 15.98 | 2.75 |
| OCT229145 | 3668 | PAPERCUTZ INC | LOUD HOUSE LOVE OUT LOUD SPECI | 3 | 1 | 3.28 | 3.28 | 0.55 |
| OCT229180 | 3668 | PAPERCUTZ INC | SMURFS & FRIENDS HC VOL 01 (C: | 3 | 1 | 8.20 | 8.20 | 1.38 |
| OCT230025 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR A MORA | 1 | 5 | 3.90 | 19.48 | 0.35 |
| OCT230026 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR B DELL | 1 | 5 | 3.90 | 19.48 | 0.35 |
| OCT230040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR G F | 1 | 8 | 1.56 | 12.45 | 0.22 |
| OCT230043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 3 | 35 | 5.85 | 204.61 | 36.14 |
| OCT230050 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 03 (C: 0-1-2) | 3 | 5 | 5.85 | 29.23 | 5.16 |
| OCT230059 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 1 | 3.12 | 3.12 | 0.06 |
| OCT230082 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ARCHIVE DLX ED H | 3 | 2 | 29.25 | 58.50 | 10.33 |
| OCT230154 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230158 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #12 (OF 1 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230161 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 02 | 3 | 5 | 9.75 | 48.73 | 8.61 |
| OCT230163 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| OCT230194 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT230195 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230198 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230256 | 691 | DYNAMIC FORCES | JENNIFER BLOOD TP VOL 02 BLOOD | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT230267 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR B CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230277 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 1 | 2.40 | 2.40 | 0.04 |
| OCT230302 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR A MATTINA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230343 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230345 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230377 | 691 | DYNAMIC FORCES | THUNDEROUS HC | 4 | 3 | 8.80 | 26.39 | 4.54 |
| OCT230421 | 325 | IMAGE COMICS | BIG GAME TP (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| OCT230427 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 03 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT230430 | 325 | IMAGE COMICS | LIFE HOUSE HC | 3 | 1 | 20.00 | 20.00 | 3.44 |
| OCT230432 | 325 | IMAGE COMICS | LOADED BIBLE TP VOL 02 BLOOD O | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT230433 | 325 | IMAGE COMICS | RAT QUEENS OMNIBUS HC (MR) | 3 | 17 | 50.00 | 850.00 | 146.36 |
| OCT230435 | 325 | IMAGE COMICS | WHERE THE BODY WAS HC | 3 | 3 | 10.00 | 29.99 | 5.16 |
| OCT230991 | 5321 | TITAN COMICS | CONAN BARBARIAN #6 CVR A LEE ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230992 | 5321 | TITAN COMICS | CONAN BARBARIAN #6 CVR B ZIRCH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230999 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT231003 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #4 ( | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT231010 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER DM ED (C: | 3 | 5 | 7.20 | 35.98 | 6.20 |
| OCT231029 | 3540 | ABLAZE | ZOMBIE MAKEOUT CLUB GN VOL 02 | 3 | 4 | 4.00 | 15.98 | 2.75 |
| OCT231031 | 3540 | ABLAZE | THE AWL GN VOL 01 (MR) (C: 0-1 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| OCT231032 | 3540 | ABLAZE | TRAVELING TO MARS TP (MR) (C: | 3 | 980 | 12.00 | 11,756.08 | 2,024.25 |
| OCT231033 | 3540 | ABLAZE | GANNIBAL GN VOL 02 (MR) (C: 0- | 3 | 1 | 5.20 | 5.20 | 0.89 |
| OCT231033 | 3540 | ABLAZE | GANNIBAL GN VOL 02 (MR) (C: 0- | 3 | 13 | 5.20 | 67.55 | 11.63 |
| OCT231034 | 3540 | ABLAZE | TERROR MAN GN VOL 02 (MR) (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT231036 | 3540 | ABLAZE | GET SCHOOLED GN VOL 02 (MR) (C | 3 | 20 | 8.00 | 159.92 | 27.54 |
| OCT231113 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT231124 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231126 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231127 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT231128 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231129 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231282 | 750 | DARK HORSE COMICS | MASS EFFECT GARRUS FIGURE (C: | 10 | 8 | 24.00 | 191.97 | 43.49 |
| OCT231284 | 750 | DARK HORSE COMICS | MASS EFFECT 8IN REAPER SOVEREI | 10 | 20 | 24.00 | 479.92 | 108.73 |
| OCT231387 | 3460 | AHOY COMICS | PROJECT CRYPTID #4 (OF 6) (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT231396 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR CLASSIC OMNIBU | 3 | 4 | 51.25 | 204.98 | 34.43 |
| OCT231397 | 3699 | ALIEN BOOKS | BOOK OF SHADOWS HC (C: 0-1-2) | 3 | 2 | 10.25 | 20.49 | 3.44 |
| OCT231398 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 51 | 4.10 | 208.89 | 3.57 |
| OCT231403 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT231405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT231435 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD COMPL | 3 | 18 | 10.00 | 179.93 | 30.98 |
| OCT231469 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT231674 | 462 | DRAWN & QUARTERLY | CURSES GN (MR) (C: 0-1-2) | 3 | 2 | 10.38 | 20.76 | 3.57 |
| OCT231757 | 3605 | FAIRSQUARE GRAPHICS | TERRA ANTARCTICA GN | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT231764 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 08 EROT | 3 | 1 | 27.30 | 27.30 | 4.48 |
| OCT231774 | 96 | FANTAGRAPHICS BOOKS | MILKY WAY HC (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| OCT231897 | 4044 | ONI PRESS INC. | KAIJUMAX DELUXE ED HC VOL 03 ( | 3 | 1 | 24.90 | 24.90 | 4.13 |
| OCT231901 | 4044 | ONI PRESS INC. | RICK AND MORTY SPACE SHAKE SAG | 3 | 3 | 9.13 | 27.38 | 4.54 |
| OCT232070 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA OFFICIAL VISUAL C | 4 | 4 | 20.00 | 79.98 | 13.77 |
| OCT232071 | 6894 | UDON ENTERTAINMENT INC | ATELIER RYZA 2 OFFICIAL VISUAL | 4 | 4 | 20.00 | 79.98 | 13.77 |
| OCT232072 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 ARENA ULTIMAX GN VOL | 3 | 17 | 5.60 | 95.13 | 16.38 |
| OCT232306 | 3337 | TOKYOPOP | THE PRINCE IS IN THE VILLAINES | 3 | 15 | 5.60 | 83.94 | 14.45 |
| OCT232307 | 3337 | TOKYOPOP | STAR CROSSED GN VOL 01 (MR) (C | 3 | 26 | 8.00 | 207.90 | 35.80 |
| OCT232308 | 3337 | TOKYOPOP | A KISS THAT STAINS THE INNOCEN | 3 | 171 | 5.60 | 956.92 | 164.77 |
| OCT232309 | 3337 | TOKYOPOP | ALL YOU WANT WHENEVER YOU WANT | 3 | 59 | 6.40 | 377.36 | 64.98 |
| OCT232310 | 3337 | TOKYOPOP | ILL NEVER FALL IN LOVE WITH AN | 3 | 226 | 5.60 | 1,264.70 | 217.76 |
| OCT232311 | 3337 | TOKYOPOP | IS THIS THE KIND OF LOVE I WAN | 3 | 49 | 5.60 | 274.20 | 47.21 |
| OCT232541 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEASON OF | 5 | 3 | 10.93 | 32.79 | 7.34 |
| OCT232542 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT PLANES MET | 5 | 1 | 6.88 | 6.88 | 1.54 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT232546 | 3692 | ROLL FOR COMBAT | BATTLEZOO BESTIARY STRANGE & U | 5 | 3 | 20.00 | 59.99 | 13.59 |
| OCT238367 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE 2ND PTG I | 1 | 5 | 3.90 | 19.48 | 0.35 |
| OCT238460 | 3653 | ZOMBIE LOVE STUDIOS | BLACULA RETURN OF THE KING HC | 3 | 1 | 12.00 | 12.00 | 2.07 |
| OCT238477 | 3708 | GOODMAN GAMES LLC | DCC DICE HALF POUND RANDOM ASS | 5 | 11 | 20.00 | 219.96 | 49.83 |
| OCT239059 | 4044 | ONI PRESS INC. | GENDER QUEER HC (NEW PRT) (MR) | 3 | 1 | 14.52 | 14.52 | 2.41 |
| OCT239116 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 3 | 2 | 9.75 | 19.49 | 3.44 |
| OCT240010 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR A PEARS | 1 | 13 | 1.95 | 25.30 | 0.45 |
| OCT240011 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR B SAMPS | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT240012 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR C 10 CO | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT240013 | 6679 | BOOM ENTERTAINMENT | IN BLOOM #1 (OF 5) CVR D 25 CO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT240022 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR A F | 1 | 47 | 1.56 | 73.14 | 1.31 |
| OCT240023 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR B D | 1 | 337 | 1.56 | 524.41 | 9.41 |
| OCT240024 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR C C | 1 | 19 | 2.34 | 44.39 | 0.80 |
| OCT240025 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR D 1 | 1 | 2 | 1.56 | 3.11 | 0.06 |
| OCT240026 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR E 1 | 1 | 2 | 1.56 | 3.11 | 0.06 |
| OCT240028 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #28 CVR G U | 1 | 4 | 1.56 | 6.22 | 0.11 |
| OCT240030 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 340 | 2.34 | 794.27 | 14.26 |
| OCT240031 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 110 | 2.34 | 256.97 | 4.61 |
| OCT240032 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 27 | 2.34 | 63.07 | 1.13 |
| OCT240033 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 19 | 2.34 | 44.39 | 0.80 |
| OCT240034 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 26 | 2.34 | 60.74 | 1.09 |
| OCT240035 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 60 | 2.34 | 140.17 | 2.52 |
| OCT240036 | 6679 | BOOM ENTERTAINMENT | JIM HENSON PRESENTS #1 (OF 4) | 1 | 46 | 2.34 | 107.46 | 1.93 |
| OCT240037 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 1 | 3.12 | 3.12 | 0.06 |
| OCT240038 | 6679 | BOOM ENTERTAINMENT | FLAVOR GIRLS RETURN TO THE MOT | 1 | 3 | 3.12 | 9.35 | 0.17 |
| OCT240040 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #7 (OF 10) CVR | 1 | 10 | 1.95 | 19.46 | 0.35 |
| OCT240041 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #7 (OF 10) CVR | 1 | 28 | 1.95 | 54.49 | 0.98 |
| OCT240042 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #7 (OF 10) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT240043 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR A M | 1 | 32 | 1.95 | 62.28 | 1.12 |
| OCT240044 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR B H | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT240045 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR C F | 1 | 6 | 2.73 | 16.36 | 0.29 |
| OCT240046 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR D 1 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT240047 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR E 1 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT240048 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR F 2 | 1 | 1 | 2.73 | 2.73 | 0.05 |
| OCT240049 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR G 5 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT240050 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR H F | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT240051 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 CVR I U | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT240059 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR A LEMIRE | 1 | 39 | 1.95 | 75.90 | 1.36 |
| OCT240060 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR B HUTCHISO | 1 | 16 | 1.95 | 31.14 | 0.56 |
| OCT240061 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR C TAROT CA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT240062 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR D 25 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT240063 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR E FOC REVE | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT240064 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #4 CVR F UNLOCKAB | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT240065 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR A RIVERA | 1 | 151 | 2.34 | 352.75 | 6.33 |
| OCT240066 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR B FRISON | 1 | 52 | 2.34 | 121.48 | 2.18 |
| OCT240067 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #6 CVR C BAREND | 1 | 24 | 2.34 | 56.07 | 1.01 |
| OCT240071 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 1316 | 2.34 | 3,074.31 | 55.18 |
| OCT240072 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 376 | 2.34 | 878.37 | 15.77 |
| OCT240073 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 52 | 2.34 | 121.48 | 2.18 |
| OCT240074 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 17 | 2.34 | 39.71 | 0.71 |
| OCT240075 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #2 | 1 | 133 | 2.34 | 310.70 | 5.58 |
| OCT240076 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR A COSTA | 1 | 16 | 1.95 | 31.14 | 0.56 |
| OCT240077 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR B HANS | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT240079 | 6679 | BOOM ENTERTAINMENT | FADE #2 (OF 5) CVR D 20 COPY I | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT240080 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR A PANO | 1 | 31 | 1.95 | 60.33 | 1.08 |
| OCT240081 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR B RELI | 1 | 10 | 1.95 | 19.46 | 0.35 |
| OCT240082 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR C 10 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT240083 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #3 (OF 5) CVR D 15 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT240088 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR A KHALIDA | 1 | 19 | 1.95 | 36.98 | 0.66 |
| OCT240089 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR B MERCADO | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT240090 | 6679 | BOOM ENTERTAINMENT | LAWFUL #6 (OF 8) CVR C 10 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT240093 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 9 | 1.95 | 17.51 | 0.31 |
| OCT240094 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 8 | 1.95 | 15.57 | 0.28 |
| OCT240095 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT240102 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 54 | 1.95 | 105.09 | 1.89 |
| OCT240103 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 25 | 1.95 | 48.65 | 0.87 |
| OCT240104 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT240105 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #4 (OF 8 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT240106 | 6679 | BOOM ENTERTAINMENT | SIR #5 (OF 5) CVR A HOUND | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT240107 | 6679 | BOOM ENTERTAINMENT | SIR #5 (OF 5) CVR B OKAMOTO | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT240108 | 6679 | BOOM ENTERTAINMENT | SIR #5 (OF 5) CVR C 10 COPY IN | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT240113 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR A PARRILLO | 1 | 118 | 2.00 | 235.53 | 4.12 |
| OCT240114 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR B SHALVEY | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240115 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR C LEE & CH | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240116 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR D TAO (C: | 1 | 6 | 2.00 | 11.98 | 0.21 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT240117 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR E MANIX (C | 1 | 26 | 2.00 | 51.90 | 0.91 |
| OCT240118 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR F ACTION F | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT240119 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR G PARRILLO | 1 | 18 | 4.80 | 86.31 | 1.26 |
| OCT240121 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR I MANIX FO | 1 | 6 | 4.80 | 28.77 | 0.42 |
| OCT240122 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR J MANIX FO | 1 | 2 | 14.40 | 28.79 | 0.42 |
| OCT240123 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR K MANIX ME | 1 | 3 | 48.00 | 144.00 | 2.10 |
| OCT240124 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR L PARRILLO | 1 | 23 | 48.00 | 1,104.00 | 16.10 |
| OCT240125 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR M PARRILLO | 1 | 1 | 24.00 | 24.00 | 0.35 |
| OCT240126 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR N 7 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240127 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR O 10 COPY | 1 | 2 | 4.80 | 9.59 | 0.14 |
| OCT240128 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR P 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240129 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR Q 10 COPY | 1 | 2 | 4.80 | 9.59 | 0.14 |
| OCT240130 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR R 15 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240131 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR S 15 COPY | 1 | 3 | 4.80 | 14.39 | 0.21 |
| OCT240132 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR T 15 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240133 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR U 20 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240134 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR V 20 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240135 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR W 25 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240136 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR X 25 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240137 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR Y 30 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240138 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR Z 40 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240139 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZA 50 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240140 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR A SHAL | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240141 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR B PARR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240142 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR C HETR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT240143 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR D LEE | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT240144 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR E CLAW | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT240145 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR F SHAL | 1 | 5 | 4.80 | 23.98 | 0.35 |
| OCT240151 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR L 10 C | 1 | 1 | 4.80 | 4.80 | 0.07 |
| OCT240152 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR M 10 C | 1 | 7 | 4.80 | 33.57 | 0.49 |
| OCT240153 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR N 10 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240155 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR P 15 C | 1 | 2 | 4.80 | 9.59 | 0.14 |
| OCT240160 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR U 50 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240161 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 02 ROAR DM | 3 | 843 | 8.00 | 6,740.63 | 1,160.65 |
| OCT240162 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA TP VOL 01 | 3 | 12 | 8.00 | 95.95 | 16.52 |
| OCT240163 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR A BIGARELLA ( | 1 | 78 | 2.00 | 155.69 | 2.72 |
| OCT240164 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR B TOMASELLI ( | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240165 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR C LAURO (C: 1 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240166 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR D QUAH (C: 1- | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT240167 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR E CLASSIC CHA | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT240168 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR F BIGARELLA F | 1 | 7 | 4.80 | 33.57 | 0.49 |
| OCT240170 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR H TOMASELLI M | 1 | 26 | 48.00 | 1,248.00 | 18.20 |
| OCT240172 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR J 10 COPY INC | 1 | 4 | 4.80 | 19.18 | 0.28 |
| OCT240173 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR K 15 COPY INC | 1 | 2 | 4.80 | 9.59 | 0.14 |
| OCT240174 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR L 20 COPY INC | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT240175 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR M 25 COPY INC | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT240176 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR N 30 COPY INC | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240177 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR O 40 COPY INC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240180 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 62 | 2.40 | 148.55 | 2.60 |
| OCT240181 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 10 | 2.40 | 23.96 | 0.42 |
| OCT240182 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 12 | 2.40 | 28.75 | 0.50 |
| OCT240183 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 11 | 2.40 | 26.36 | 0.46 |
| OCT240184 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 4 | 2.40 | 9.58 | 0.17 |
| OCT240185 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 1 | 2.40 | 2.40 | 0.04 |
| OCT240186 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT240187 | 691 | DYNAMIC FORCES | GARGOYLES WINTER SPECIAL #1 CV | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT240190 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 5 | 2.40 | 11.98 | 0.21 |
| OCT240191 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 1 | 2.40 | 2.40 | 0.04 |
| OCT240192 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS WINTER SNOWDOW | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT240196 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 87 | 2.00 | 173.65 | 3.04 |
| OCT240197 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT240198 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT240199 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| OCT240200 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT240201 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240202 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240203 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240204 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT240205 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240218 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR A LINSNER | 1 | 3063 | 2.00 | 6,113.75 | 106.99 |
| OCT240219 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR B WU | 1 | 587 | 2.00 | 1,171.65 | 20.50 |
| OCT240220 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR C PACE | 1 | 438 | 2.00 | 874.25 | 15.30 |
| OCT240221 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR D COSPLAY | 1 | 591 | 2.00 | 1,179.64 | 20.64 |
| OCT240223 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR F 7 COPY INC | 1 | 125 | 2.00 | 249.50 | 4.37 |
| OCT240224 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR G 10 COPY IN | 1 | 85 | 2.00 | 169.66 | 2.97 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT240225 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR H 15 COPY IN | 1 | 54 | 2.00 | 107.78 | 1.89 |
| OCT240226 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR I 20 COPY IN | 1 | 41 | 2.00 | 81.84 | 1.43 |
| OCT240227 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR J 20 COPY IN | 1 | 37 | 2.00 | 73.85 | 1.29 |
| OCT240228 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR K 25 COPY IN | 1 | 43 | 2.00 | 85.83 | 1.50 |
| OCT240229 | 691 | DYNAMIC FORCES | BARBARELLA #3 CVR L 25 COPY IN | 1 | 49 | 2.00 | 97.80 | 1.71 |
| OCT240247 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR A HARDIN (C | 1 | 58 | 2.00 | 115.77 | 2.03 |
| OCT240248 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR B LEE (C: 1 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT240249 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR C MARQUES ( | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT240250 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR D PACE (C: | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT240252 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR F 10 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT240253 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR G 10 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT240254 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR H 15 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240255 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR I 15 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240256 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR J 20 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240257 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR K 25 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240258 | 691 | DYNAMIC FORCES | JONNY QUEST #5 CVR L 30 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240259 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR A GANUC | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT240260 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR B DANIN | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240261 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR C BALDA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT240262 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR D QUALA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT240263 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #6 CVR E 10 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240269 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR A PARRI | 1 | 178 | 2.00 | 355.29 | 6.22 |
| OCT240270 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR B BAREN | 1 | 33 | 2.00 | 65.87 | 1.15 |
| OCT240271 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR C LINSN | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT240272 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR D GEOVA | 1 | 29 | 2.00 | 57.88 | 1.01 |
| OCT240273 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR E COSPL | 1 | 40 | 2.00 | 79.84 | 1.40 |
| OCT240274 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR F 10 CO | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT240275 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR G 10 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT240276 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR H 15 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240277 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR I 15 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240278 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR J 15 CO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT240280 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT240281 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT240282 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT240283 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT240286 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240291 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR A MATTINA ( | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT240292 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR B LEE & CHU | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT240293 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR C BARENDS ( | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT240294 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR D MARQUES ( | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT240295 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR E MATTINA M | 1 | 1 | 48.00 | 48.00 | 0.70 |
| OCT240297 | 691 | DYNAMIC FORCES | SPACE GHOST #8 CVR G 10 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240304 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT240305 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT240306 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT240307 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT240308 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT240309 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240310 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240311 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240312 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR A SHALVEY | 1 | 154 | 2.00 | 307.38 | 5.38 |
| OCT240313 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR B GALMON | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT240314 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR C STAGGS | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT240315 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR D COUSENS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240316 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR E SHALVEY FO | 1 | 26 | 4.80 | 124.68 | 1.82 |
| OCT240317 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR F SHALVEY FO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| OCT240321 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR J 10 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240322 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR K 15 COPY IN | 1 | 9 | 4.80 | 43.16 | 0.63 |
| OCT240323 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR L 15 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240324 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR M 20 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT240347 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #6 (OF 6 | 1 | 102 | 2.80 | 285.19 | 4.99 |
| OCT240348 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #6 (OF 6 | 1 | 42 | 2.80 | 117.43 | 2.06 |
| OCT240349 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 46 | 1.60 | 73.42 | 1.28 |
| OCT240350 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT240351 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 27 | 1.60 | 43.09 | 0.75 |
| OCT240355 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 42 | 1.60 | 67.03 | 1.17 |
| OCT240356 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT240357 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT240359 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT240360 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 78 | 4.00 | 312.00 | 5.46 |
| OCT240361 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 18 | 4.00 | 72.00 | 1.26 |
| OCT240362 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 9 | 5.60 | 50.36 | 0.88 |
| OCT240363 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 36 | 1.60 | 57.46 | 1.01 |
| OCT240364 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 20 | 1.60 | 31.92 | 0.56 |
| OCT240365 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 17 | 1.60 | 27.13 | 0.47 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT240366 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 12 | 4.00 | 48.00 | 0.84 |
| OCT240373 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 2 | 4.00 | 7.99 | 0.72 |
| OCT240374 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 3 | 4.00 | 11.99 | 1.09 |
| OCT240375 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 1 | 8.00 | 8.00 | 0.72 |
| OCT240380 | 5321 | TITAN COMICS | STAR WARS INSIDER #229 NEWSSTA | 2 | 3 | 4.00 | 11.99 | 1.09 |
| OCT240381 | 5321 | TITAN COMICS | STAR WARS INSIDER #229 PX ED | 2 | 6 | 4.00 | 23.98 | 2.17 |
| OCT240382 | 5321 | TITAN COMICS | STAR WARS INSIDER #229 FOIL VA | 2 | 3 | 8.00 | 23.99 | 2.17 |
| OCT240428 | 325 | IMAGE COMICS | ADVENTUREMAN TP VOL 01 (RES) | 3 | 5 | 5.20 | 25.98 | 4.47 |
| OCT240429 | 325 | IMAGE COMICS | AINT NO GRAVE TP CVR A CORONA | 3 | 12 | 6.80 | 81.55 | 14.04 |
| OCT240432 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 113 | 6.00 | 677.55 | 116.67 |
| OCT240433 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 64 | 6.00 | 383.74 | 66.08 |
| OCT240435 | 325 | IMAGE COMICS | ONE HAND AND THE SIX FINGERS T | 3 | 20 | 8.00 | 159.92 | 27.54 |
| OCT240437 | 325 | IMAGE COMICS | SPAWN THE DARK AGES COMP COLL | 3 | 5 | 20.00 | 99.98 | 17.22 |
| OCT241028 | 3627 | MASSIVE | SELECT EXCLUSIVE TMNT MUTANT N | 1 | 57 | 50.00 | 2,850.00 | - |
| OCT241029 | 3627 | MASSIVE | LIQUID KILL VOL 2 #3 (OF 4) CV | 1 | 14 | 2.00 | 27.94 | 0.49 |
| OCT241030 | 3627 | MASSIVE | LIQUID KILL VOL 2 #3 (OF 4) CV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT241031 | 3627 | MASSIVE | LIQUID KILL VOL 2 #3 (OF 4) CV | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT241032 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT241033 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT241034 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT241035 | 3627 | MASSIVE | RAMGOD #6 (OF 6) CVR A MANHANI | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT241036 | 3627 | MASSIVE | RAMGOD #6 (OF 6) CVR B LE FUR | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT241045 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) VIDEO | 1 | 4 | 20.00 | 79.98 | 1.40 |
| OCT241046 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) VIDEO | 1 | 2 | 32.00 | 63.99 | 1.12 |
| OCT241047 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CALER | 1 | 1 | 24.00 | 24.00 | 0.42 |
| OCT241048 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #2 (OF 2) CVR A IGO | 1 | 19 | 2.80 | 53.12 | 0.93 |
| OCT241049 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #2 (OF 2) CVR B JOS | 1 | 31 | 2.80 | 86.68 | 1.52 |
| OCT241050 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #2 (OF 2) CVR C 20 | 1 | 3 | 4.00 | 12.00 | 0.21 |
| OCT241051 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 5 | 2.80 | 13.98 | 0.24 |
| OCT241052 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 3 | 2.80 | 8.39 | 0.15 |
| OCT241053 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 13 | 2.80 | 36.35 | 0.64 |
| OCT241055 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2024 HOL | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT241056 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR A IG | 1 | 51 | 2.00 | 101.80 | 1.78 |
| OCT241057 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR B AL | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT241058 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR C JO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT241059 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR D IV | 1 | 48 | 2.00 | 95.81 | 1.68 |
| OCT241060 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #91 CVR E  2 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT241061 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 13 | 2.80 | 36.35 | 0.64 |
| OCT241062 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 6 | 2.80 | 16.78 | 0.29 |
| OCT241063 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 12 | 2.80 | 33.55 | 0.59 |
| OCT241064 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 6 | 2.80 | 16.78 | 0.29 |
| OCT241065 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT241066 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 11 | 6.00 | 66.00 | 1.16 |
| OCT241067 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 8.00 | 40.00 | 0.70 |
| OCT241073 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR A C | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT241074 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR B F | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT241075 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR C S | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT241076 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY UNBOUND CVR D L | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT241077 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE CHRISTMAS SPECTACULAR 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT241079 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 3 | 4.00 | 11.99 | 0.21 |
| OCT241080 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 3 | 4.00 | 11.99 | 0.21 |
| OCT241081 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 6 | 3.60 | 21.58 | 0.42 |
| OCT241083 | 3684 | DSTLRY MEDIA | THROUGH THE BOUGHS YULETIDE OF | 1 | 16 | 4.00 | 63.94 | 1.12 |
| OCT241087 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR A TO | 1 | 3861 | 3.60 | 13,884.16 | 242.97 |
| OCT241088 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR B IGNAZZI | 1 | 763 | 3.60 | 2,743.75 | 48.02 |
| OCT241089 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR C 10 COPY IN | 1 | 153 | 3.60 | 550.19 | 9.63 |
| OCT241090 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR D 25 COPY IN | 1 | 39 | 3.60 | 140.24 | 2.45 |
| OCT241091 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR E 50 COPY IN | 1 | 21 | 3.60 | 75.52 | 1.32 |
| OCT241092 | 3684 | DSTLRY MEDIA | LIFE #4 CVR A ZEZELJ (MR) | 1 | 3587 | 3.60 | 12,898.85 | 225.73 |
| OCT241093 | 3684 | DSTLRY MEDIA | LIFE #4 CVR B CHIANG (MR) | 1 | 777 | 3.60 | 2,794.09 | 48.90 |
| OCT241224 | 3460 | AHOY COMICS | ARCHAIC #1 (OF 5) CVR A CANTIR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT241225 | 3460 | AHOY COMICS | ARCHAIC #1 (OF 5) CVR B 3 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT241229 | 3460 | AHOY COMICS | PROJECT CRYPTID TP VOL 02 (MR) | 3 | 56 | 7.20 | 402.98 | 69.39 |
| OCT241231 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #5 (O | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT241232 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR A | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT241233 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR B | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT241234 | 3460 | AHOY COMICS | TOXIC AVENGER #3 (OF 5) CVR C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT241235 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR A BAL | 1 | 20 | 2.05 | 40.92 | 0.70 |
| OCT241236 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR B NOB | 1 | 4 | 2.05 | 8.18 | 0.14 |
| OCT241237 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR C BAL | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241238 | 3699 | ALIEN BOOKS | RESURGENCE #4 (OF 4) CVR D NOB | 1 | 3 | 2.05 | 6.14 | 0.10 |
| OCT241239 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #3 (OF 4 | 1 | 24 | 2.05 | 49.10 | 0.84 |
| OCT241240 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #3 (OF 4 | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241241 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #3 (OF 4 | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT241242 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #3 (OF 4 | 1 | 9 | 2.05 | 18.41 | 0.31 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT241243 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 4 | 2.05 | 8.18 | 0.14 |
| OCT241244 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 4 | 2.05 | 8.18 | 0.14 |
| OCT241246 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT241247 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241248 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #4 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT241249 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 12 | 10.25 | 122.95 | 20.65 |
| OCT241250 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 31 | 10.25 | 317.62 | 53.36 |
| OCT241251 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #1 (OF 2) CVR A | 1 | 10 | 2.05 | 20.46 | 0.35 |
| OCT241252 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #1 (OF 2) CVR B | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241253 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #1 (OF 2) CVR C | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT241254 | 3699 | ALIEN BOOKS | NEXUS SCOURGE #1 (OF 2) CVR D | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241263 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | CELESTIAL BEINGS TP YAKSHAS GA | 3 | 4 | 10.00 | 40.00 | 6.89 |
| OCT241264 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | STORIES FROM THE BHAGAWAT HC ( | 3 | 3 | 10.00 | 30.00 | 5.17 |
| OCT241265 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | HEROES FROM THE MAHABHARATA HC | 3 | 4 | 10.00 | 40.00 | 6.89 |
| OCT241267 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SONS OF RAMA TP LUV & KUSH THE | 3 | 2 | 4.00 | 8.00 | 1.38 |
| OCT241268 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | SUDAMA TP THE POWER OF TRUE FR | 3 | 5 | 4.00 | 20.00 | 3.44 |
| OCT241269 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NEW YEARS PREY #1 CVR A MARTIN | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT241270 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NEW YEARS PREY #1 CVR B VOKES | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT241271 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NEW YEARS PREY #1 CVR C HASSON | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT241283 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT241284 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT241285 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES NEW YEARS NITWIT | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT241299 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FATEFUL LIGHTNIN | 1 | 29 | 4.00 | 115.88 | 2.03 |
| OCT241300 | 21 | ANTARCTIC PRESS | KAMEN AMERICA FATEFUL LIGHTNIN | 1 | 4 | 6.40 | 25.58 | 0.45 |
| OCT241301 | 21 | ANTARCTIC PRESS | CRITTER #6 CVR A FICO OSSIO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT241302 | 21 | ANTARCTIC PRESS | CRITTER #6 CVR B SOUSA VAR (C: | 1 | 10 | 4.00 | 39.96 | 0.70 |
| OCT241303 | 21 | ANTARCTIC PRESS | BLANK 24 PAGE SKETCHBOOK 2 PAC | 1 | 4 | 1.00 | 4.00 | 0.07 |
| OCT241304 | 21 | ANTARCTIC PRESS | TOMORROW GIRL X PUNCHLINE NO T | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT241306 | 21 | ANTARCTIC PRESS | FURRLOUGH #197 (C: 0-1-1) | 1 | 294 | 2.00 | 586.82 | 10.27 |
| OCT241307 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 03 (C: 0-1- | 3 | 15 | 10.00 | 149.94 | 25.82 |
| OCT241309 | 21 | ANTARCTIC PRESS | PLANET COMICS #32 (C: 0-0-1) | 1 | 369 | 2.00 | 736.52 | 12.89 |
| OCT241442 | 3632 | BATTLE QUEST COMICS | YOUNG NOMADDS #3 (OF 4) CVR A | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT241446 | 3589 | BLACK PANEL PRESS | WRETCHED HC SURREAL TALE OF VI | 3 | 5 | 10.00 | 49.98 | 8.61 |
| OCT241496 | 9341 | AVATAR PRESS INC | LADY DEATH SHI HUNTRESS FOIL B | 1 | 1 | 10.10 | 10.10 | 0.14 |
| OCT241497 | 9341 | AVATAR PRESS INC | LADY DEATH SHI MUSE FOIL BONUS | 1 | 1 | 10.10 | 10.10 | 0.14 |
| OCT241610 | 96 | FANTAGRAPHICS BOOKS | CARAVAGGIO THE PALLETTE AND TH | 3 | 6 | 8.40 | 50.37 | 8.26 |
| OCT241611 | 96 | FANTAGRAPHICS BOOKS | POCKET FULL OF RAIN AND OTHER | 3 | 4 | 12.60 | 50.40 | 8.27 |
| OCT241612 | 96 | FANTAGRAPHICS BOOKS | MACANUDO THE WAY OF THE PENGUI | 3 | 1 | 10.50 | 10.50 | 1.72 |
| OCT241615 | 96 | FANTAGRAPHICS BOOKS | DARKWING DUCK HC MARINATED MYS | 3 | 16 | 14.70 | 235.13 | 38.56 |
| OCT241622 | 96 | FANTAGRAPHICS BOOKS | DAMNED | 1 | 6 | 2.94 | 17.61 | 0.29 |
| OCT241652 | 3606 | GRAPHIC MUNDI - PSU PRESS | WHATEVER HAPPENED TO FRANKIE K | 3 | 6 | 9.00 | 54.00 | 9.07 |
| OCT241713 | 3753 | LAGUNA STUDIOS | SURGEON #1 (OF 6) (MR) | 1 | 138 | 2.40 | 330.65 | 5.79 |
| OCT241723 | 3437 | MAD CAVE STUDIOS | GATCHAMAN TP VOL 01 (C: 0-1-0) | 3 | 5 | 7.38 | 36.88 | 6.20 |
| OCT241724 | 3437 | MAD CAVE STUDIOS | DICK TRACY #6 CVR A GERALDO BO | 1 | 3 | 2.05 | 6.14 | 0.10 |
| OCT241725 | 3437 | MAD CAVE STUDIOS | DICK TRACY #6 CVR B FRANCAVILL | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT241726 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #2 | 1 | 14 | 2.46 | 34.38 | 0.59 |
| OCT241727 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #5 CVR A WILL CON | 1 | 60 | 2.05 | 122.75 | 2.10 |
| OCT241728 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #5 CVR B FRAZER I | 1 | 9 | 2.05 | 18.41 | 0.31 |
| OCT241729 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #4 (OF | 1 | 6 | 2.05 | 12.28 | 0.21 |
| OCT241730 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #4 (OF | 1 | 5 | 2.05 | 10.23 | 0.17 |
| OCT241736 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #3 (OF 4) | 1 | 436 | 2.05 | 892.01 | 15.23 |
| OCT241737 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #2 (OF 4) CVR | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241738 | 3437 | MAD CAVE STUDIOS | EXIT CITY #2 (OF 4) | 1 | 5 | 2.05 | 10.23 | 0.17 |
| OCT241739 | 3437 | MAD CAVE STUDIOS | LONG COLD WINTER #1 (OF 4) CVR | 1 | 3 | 2.05 | 6.14 | 0.10 |
| OCT241741 | 3437 | MAD CAVE STUDIOS | MISSING ON THE MOON #1 (OF 4) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| OCT241742 | 3437 | MAD CAVE STUDIOS | MISSING ON THE MOON #1 (OF 4) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT241743 | 3437 | MAD CAVE STUDIOS | SANCTION TP (MR) (C: 0-1-0) | 3 | 32 | 7.38 | 236.03 | 39.65 |
| OCT241744 | 3437 | MAD CAVE STUDIOS | HEXILES #2 (OF 6) (MR) | 1 | 5 | 2.05 | 10.23 | 0.17 |
| OCT241745 | 3437 | MAD CAVE STUDIOS | STRING #2 (OF 5) (MR) | 1 | 3 | 2.05 | 6.14 | 0.10 |
| OCT241746 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #4 (OF 5) | 1 | 2 | 2.05 | 4.09 | 0.07 |
| OCT241752 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #3 CVR A | 1 | 189 | 1.60 | 301.64 | 5.28 |
| OCT241753 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #3 CVR B | 1 | 97 | 1.60 | 154.81 | 2.71 |
| OCT241754 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #3 CVR A | 1 | 169 | 1.60 | 269.72 | 4.72 |
| OCT241755 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #3 CVR B | 1 | 49 | 1.60 | 78.20 | 1.37 |
| OCT241773 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 55 | 3.32 | 182.37 | 3.08 |
| OCT241775 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 3 | 3.32 | 9.95 | 0.17 |
| OCT241776 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 1 | 3.32 | 3.32 | 0.06 |
| OCT241777 | 4044 | ONI PRESS INC. | EC SHIVER SUSPENSTORIES #1 CVR | 1 | 1 | 3.32 | 3.32 | 0.06 |
| OCT241780 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 28 | 2.07 | 57.99 | 0.98 |
| OCT241781 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 9 | 2.07 | 18.64 | 0.31 |
| OCT241782 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| OCT241782 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #6 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| OCT241784 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 63 | 2.07 | 130.47 | 2.20 |
| OCT241785 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #5 (OF 5) CV | 1 | 15 | 2.07 | 31.06 | 0.52 |
| OCT241789 | 4044 | ONI PRESS INC. | SKIN POLICE #3 (OF 4) CVR A GE | 1 | 2 | 1.97 | 3.94 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT241792 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #4 CVR A MITTEN | 1 | 18 | 2.07 | 37.28 | 0.63 |
| OCT241793 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #4 CVR B ENGER | 1 | 3 | 1.97 | 5.91 | 0.10 |
| OCT241795 | 4044 | ONI PRESS INC. | CALAVERA PI #2 (OF 4) CVR A FI | 1 | 6 | 1.97 | 11.83 | 0.21 |
| OCT241797 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR A WEAVER | 1 | 444 | 1.97 | 875.17 | 15.51 |
| OCT241798 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR B WILLIAMSON | 1 | 76 | 2.07 | 157.39 | 2.65 |
| OCT241799 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR C PORTELA & PA | 1 | 52 | 2.07 | 107.69 | 1.82 |
| OCT241800 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR D 10 COPY INCV | 1 | 14 | 2.07 | 28.99 | 0.49 |
| OCT241801 | 4044 | ONI PRESS INC. | SECTAURS #3 CVR E 20 COPY INCV | 1 | 4 | 2.07 | 8.28 | 0.14 |
| OCT241805 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS T | 3 | 1 | 8.30 | 8.30 | 1.38 |
| OCT241807 | 4044 | ONI PRESS INC. | KAIJUMAX COMP COLL TP VOL 01 ( | 3 | 24 | 16.60 | 398.30 | 66.10 |
| OCT241808 | 4044 | ONI PRESS INC. | BACKTRACK DLX ED HC (MR) (C: 0 | 3 | 49 | 16.60 | 813.20 | 134.96 |
| OCT241810 | 4044 | ONI PRESS INC. | MR MUFFINS TP | 3 | 82 | 6.22 | 510.11 | 84.66 |
| OCT241811 | 3668 | PAPERCUTZ INC | DISNEY ATLANTIS CLASSIC HC GN | 3 | 1 | 5.33 | 5.33 | 0.89 |
| OCT241812 | 3668 | PAPERCUTZ INC | DISNEY ATLANTIS CLASSIC GN (C: | 3 | 1 | 3.28 | 3.28 | 0.55 |
| OCT241814 | 3668 | PAPERCUTZ INC | DISNEY SWORD IN THE STONE CLAS | 3 | 2 | 3.28 | 6.55 | 1.10 |
| OCT241815 | 3668 | PAPERCUTZ INC | DISNEY FROZEN & FROZEN 2 CLASS | 3 | 1 | 5.20 | 5.20 | 0.89 |
| OCT241816 | 3668 | PAPERCUTZ INC | DISNEY FROZEN & FROZEN 2 CLASS | 3 | 3 | 4.00 | 11.99 | 2.06 |
| OCT241826 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR A DEKA | 1 | 32 | 4.00 | 127.87 | 2.24 |
| OCT241827 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR B CURZ | 1 | 27 | 4.00 | 107.89 | 1.89 |
| OCT241828 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR C LUCC | 1 | 9 | 4.00 | 35.96 | 0.63 |
| OCT241829 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR D HARV | 1 | 15 | 4.00 | 59.94 | 1.05 |
| OCT241830 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR E POLY | 1 | 13 | 5.20 | 67.55 | 1.18 |
| OCT241831 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR F 10 C | 1 | 3 | 5.20 | 15.59 | 0.27 |
| OCT241832 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #6 CVR G 2000 | 1 | 21 | 4.00 | 83.92 | 1.47 |
| OCT241929 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #3 (OF 3) CVR A | 1 | 19 | 2.00 | 37.92 | 0.66 |
| OCT241930 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #3 (OF 3) CVR B | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT241931 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #3 (OF 3) CVR C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT241967 | 1443 | Z2 COMICS | METAL WARRIOR #1 (OF 9) PSYKDI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT241968 | 1443 | Z2 COMICS | TYPE O NEGATIVE BLOODY KISSES | 3 | 5 | 16.00 | 80.00 | 13.78 |
| OCT242907 | 3708 | GOODMAN GAMES LLC | DCC TOME OF ADVENTURE HC 04 PU | 5 | 3 | 28.00 | 83.99 | 19.03 |
| OCT242908 | 3708 | GOODMAN GAMES LLC | PURPLE PLANET JUDGES SCREEN (C | 5 | 5 | 8.00 | 39.98 | 9.06 |
| OCT242938 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER WAR | 5 | 100 | 12.15 | 1,214.60 | 271.78 |
| OCT242939 | 7044 | PAIZO INC | PATHFINDER ADV PATH SPORE WAR | 5 | 19 | 12.15 | 230.77 | 51.64 |
| OCT242940 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT FUNGAL FOR | 5 | 28 | 8.10 | 226.69 | 50.72 |
| OCT242941 | 7044 | PAIZO INC | STARFINDER FLIP-MAT SPACE STAT | 5 | 4 | 8.10 | 32.38 | 7.25 |
| OCT247056 | 691 | DYNAMIC FORCES | HERCULOIDS ASHCAN (NET) (C: 0- | 13 | 41 | - | - | - |
| OCT247064 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR K | 1 | 19 | - | - | - |
| OCT247207 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR K | 30 | 1 | - | - | - |
| OCT247292 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZB 10 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| OCT247293 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZC 11 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| OCT247294 | 691 | DYNAMIC FORCES | THUNDERCATS #11 CVR ZD 15 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| OCT247295 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR P FOC RONDA O | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT247296 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR Q FOC QUAH FO | 1 | 8 | 4.80 | 38.36 | 0.56 |
| OCT247298 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR S 7 COPY FOC | 1 | 3 | 4.80 | 14.39 | 0.21 |
| OCT247301 | 691 | DYNAMIC FORCES | DUCKTALES #2 CVR V 10 COPY FOC | 1 | 1 | 4.80 | 4.80 | 0.07 |
| OCT247303 | 691 | DYNAMIC FORCES | LILO & STITCH #8 ALOHA RAYMUND | 1 | 34 | 2.01 | 68.41 | 1.19 |
| OCT247504 | 3684 | DSTLRY MEDIA | TIME WAITS #3 CVR F MARTIN | 1 | 269 | 3.60 | 967.32 | 16.93 |
| OCT247505 | 3684 | DSTLRY MEDIA | LIFE #4 CVR D GIANGIORDANO (MR | 1 | 255 | 3.60 | 916.98 | 16.05 |
| OCT247583 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT247586 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT247596 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT247597 | 691 | DYNAMIC FORCES | VAMPIRELLA HELLIDAY 2024 SP #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT248034 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 142 | 2.00 | 283.43 | 4.96 |
| OCT248035 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 3 | 4.80 | 14.39 | 0.21 |
| OCT248036 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 2 | 2 | 4.80 | 9.59 | 0.14 |
| OCT248037 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT248038 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 2 | 2 | 4.80 | 9.59 | 0.14 |
| OCT248039 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 14 | 4.80 | 67.13 | 0.98 |
| OCT248040 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT248041 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR L FOC P | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT248042 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR M 5 COP | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT248043 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR N 7 COP | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT248044 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR O 7 COP | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT248045 | 691 | DYNAMIC FORCES | RED SONJA 2023 #17 CVR P 10 CO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT248047 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR S FOC TEAL BLA | 3 | 3 | 2.00 | 5.99 | 0.10 |
| OCT248048 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR T 5 COPY FOC I | 1 | 6 | 4.80 | 28.77 | 0.42 |
| OCT248049 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR U 5 COPY FOC I | 1 | 4 | 4.80 | 19.18 | 0.28 |
| OCT248050 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR V 7 COPY FOC I | 1 | 18 | 4.80 | 86.31 | 1.26 |
| OCT248051 | 691 | DYNAMIC FORCES | ZOOTOPIA #1 CVR W 7 COPY FOC I | 1 | 4 | 4.80 | 19.18 | 0.28 |
| OCT248052 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR P FOC ROSS B | 1 | 744 | 2.00 | 1,485.02 | 25.99 |
| OCT248053 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR Q 5 COPY FOC | 1 | 241 | 4.80 | 1,155.64 | 16.85 |
| OCT248054 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR R 7 COPY FOC | 1 | 217 | 4.80 | 1,040.56 | 15.17 |
| OCT248055 | 691 | DYNAMIC FORCES | TERMINATOR #4 CVR S 11 COPY FO | 1 | 140 | 2.00 | 279.44 | 4.89 |
| OCT248056 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR N 5 COPY FO | 1 | 57 | 2.00 | 113.77 | 1.99 |
| OCT248057 | 691 | DYNAMIC FORCES | SPACE GHOST #9 CVR O 7 COPY FO | 1 | 44 | 2.00 | 87.82 | 1.54 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT248058 | 691 | DYNAMIC FORCES | SILVERHAWKS ASHCAN (NET) (C: 1 | 13 | 989 | - | - | - |
| OCT248089 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT248090 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT248091 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT248262 | 6679 | BOOM ENTERTAINMENT | WYND THE POWER OF THE BLOOD #1 | 1 | 166 | 2.34 | 387.79 | 6.96 |
| OCT248263 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 RATED C | 1 | 525 | 1.95 | 1,023.75 | 18.34 |
| OCT248264 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #3 RATED C | 1 | 525 | 3.45 | 1,811.25 | 18.34 |
| OCT248406 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #2 2ND PTG | 1 | 404 | 1.95 | 786.22 | 14.11 |
| OCT248410 | 691 | DYNAMIC FORCES | DARKWING DUCK ASHCAN (NET) (C: | 13 | 202 | - | - | - |
| SEP063487 | 7013 | NETCOMICS | LETS BE PERVERTS VOL 1 GN (OF | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP073405 | 9341 | AVATAR PRESS INC | WARREN ELLIS BLACK GAS TP (SEP | 3 | 2 | 8.10 | 16.19 | 2.75 |
| SEP073420 | 9341 | AVATAR PRESS INC | ESCAPE O/T LIVING DEAD RESURRE | 3 | 15 | 12.15 | 182.19 | 30.98 |
| SEP073578 | 42 | DIGITAL MANGA DISTRIBUTION | CAMERA CAMERA CAMERA GN VOL 01 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| SEP073579 | 42 | DIGITAL MANGA DISTRIBUTION | CANT WIN WITH YOU GN VOL 02 (M | 3 | 1 | 5.57 | 5.57 | 0.89 |
| SEP073584 | 42 | DIGITAL MANGA DISTRIBUTION | VANILLA GN VOL 01 (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| SEP073586 | 42 | DIGITAL MANGA DISTRIBUTION | PRINCESS PRINCESS GN VOL 05 (M | 3 | 2 | 5.57 | 11.14 | 1.78 |
| SEP073595 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 7 | 15.98 | 111.86 | 19.26 |
| SEP074026 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER II MANGA GN VOL | 3 | 2 | 5.18 | 10.36 | 1.78 |
| SEP082234 | 325 | IMAGE COMICS | GODLAND TP VOL 04 AMPLIFIED NO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP083753 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 01 (MR) | 3 | 8 | 8.10 | 64.77 | 11.01 |
| SEP083962 | 42 | DIGITAL MANGA DISTRIBUTION | DAWN OF LOVE GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| SEP083965 | 42 | DIGITAL MANGA DISTRIBUTION | CLEAR SKIES GN VOL 02 (OF 2) ( | 3 | 1 | 5.57 | 5.57 | 0.89 |
| SEP084210 | 7013 | NETCOMICS | LET DAI GN VOL 15 (OF 15) (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP088204 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 06 MILES B | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP088207 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 06 SORROWF | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP090283 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 01 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| SEP090288 | 325 | IMAGE COMICS | CHEW TP VOL 01 (MR) | 3 | 2 | 4.00 | 7.99 | 1.38 |
| SEP090292 | 325 | IMAGE COMICS | LIBERTY MEADOWS TP VOL 02 CREA | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP090638 | 9341 | AVATAR PRESS INC | FREAKANGELS TP VOL 03 (MR) | 3 | 3 | 8.10 | 24.29 | 4.13 |
| SEP090639 | 9341 | AVATAR PRESS INC | FREAKANGELS HC VOL 03 (MR) (C: | 3 | 1 | 14.14 | 14.14 | 1.93 |
| SEP090650 | 9341 | AVATAR PRESS INC | WARREN ELLIS FRANKENSTEINS WOM | 3 | 1 | 3.53 | 3.53 | 0.48 |
| SEP090748 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACK TERR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP090750 | 691 | DYNAMIC FORCES | BOYS TP VOL 05 HEROGASM (MR) ( | 3 | 7 | 8.00 | 55.97 | 9.64 |
| SEP090933 | 7013 | NETCOMICS | BLACK WINGED LOVE GN (A) (C: 1 | 3 | 1 | 4.80 | 4.80 | 0.83 |
| SEP090995 | 6894 | UDON ENTERTAINMENT INC | SILENT MOBIUS COMPLETE ED GN V | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP090997 | 6894 | UDON ENTERTAINMENT INC | NINJA BASEBALL KYUMA GN VOL 02 | 3 | 1 | 3.20 | 3.20 | 0.55 |
| SEP100413 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 13 TOO FAR | 3 | 5 | 6.00 | 29.98 | 5.16 |
| SEP100445 | 325 | IMAGE COMICS | ASTOUNDING WOLF MAN TP VOL 04 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP100449 | 325 | IMAGE COMICS | CHEW TP VOL 03 JUST DESSERTS ( | 3 | 3 | 5.20 | 15.59 | 2.68 |
| SEP100472 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 08 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP100802 | 5698 | ASPEN MLT INC | MICHAEL TURNER SOULFIRE TP VOL | 3 | 2 | 15.60 | 31.19 | 5.51 |
| SEP100803 | 9341 | AVATAR PRESS INC | GRAVEL TP VOL 03 LAST KING OF | 3 | 4 | 8.10 | 32.38 | 5.51 |
| SEP100932 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 03 | 3 | 3 | 20.00 | 59.99 | 10.33 |
| SEP100942 | 691 | DYNAMIC FORCES | KEVIN SMITH GREEN HORNET TP VO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP100958 | 691 | DYNAMIC FORCES | BOYS TP VOL 07 THE INNOCENTS ( | 3 | 7 | 8.00 | 55.97 | 9.64 |
| SEP100970 | 691 | DYNAMIC FORCES | ATHENA TP | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP100987 | 42 | DIGITAL MANGA DISTRIBUTION | YASHAKIDEN DEMON PRINCESS NOVE | 4 | 1 | 8.58 | 8.58 | 1.37 |
| SEP101152 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER GAIDEN TP VOL 0 | 3 | 3 | 5.18 | 15.54 | 2.68 |
| SEP101153 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER LEGENDS TP VOL | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP108136 | 750 | DARK HORSE COMICS | (USE SEP238040) UMBRELLA ACADE | 3 | 4 | 7.20 | 28.78 | 4.96 |
| SEP110410 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 1 | 50.00 | 50.00 | 8.61 |
| SEP110433 | 325 | IMAGE COMICS | SUPER DINOSAUR TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP110814 | 9341 | AVATAR PRESS INC | WOLFSKIN TP VOL 02 HUNDREDTH D | 3 | 1 | 8.10 | 8.10 | 1.38 |
| SEP110965 | 691 | DYNAMIC FORCES | DYNAMITE ART OF ALEX ROSS HC | 4 | 10 | 16.00 | 159.96 | 27.54 |
| SEP110972 | 691 | DYNAMIC FORCES | BOYS TP VOL 09 BIG RIDE (MR) | 3 | 6 | 10.00 | 59.98 | 10.33 |
| SEP110985 | 691 | DYNAMIC FORCES | GARTH ENNIS COMPLETE BATTLEFIE | 3 | 5 | 10.00 | 49.98 | 8.61 |
| SEP111055 | 42 | DIGITAL MANGA DISTRIBUTION | HIDEYUKI KIKUCHIS VAMPIRE HUNT | 3 | 3 | 6.00 | 18.00 | 2.88 |
| SEP111062 | 462 | DRAWN & QUARTERLY | ADVENTURES OF HERGE HC (C: 0-0 | 3 | 3 | 7.98 | 23.94 | 4.12 |
| SEP111102 | 96 | FANTAGRAPHICS BOOKS | JASON ATHOS IN AMERICA HC (C: | 3 | 1 | 10.50 | 10.50 | 1.72 |
| SEP111252 | 1882 | UBIWORKSHOP | ASSASSINS CREED THE FALL TP (M | 3 | 1 | 7.60 | 7.60 | 1.31 |
| SEP111253 | 6894 | UDON ENTERTAINMENT INC | SENGOKU BASARA SAMURAI HEROES | 4 | 2 | 16.00 | 31.99 | 5.51 |
| SEP111301 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES SINBAD TP (C | 3 | 16 | 6.40 | 102.34 | 17.62 |
| SEP111903 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN DRAGON EMP | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP111907 | 7044 | PAIZO INC | PLANET STORIES THE CHALICE OF | 5 | 1 | 6.48 | 6.48 | 1.45 |
| SEP118021 | 691 | DYNAMIC FORCES | VAMPIRELLA SCARLET LEGION TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP120055 | 750 | DARK HORSE COMICS | (USE NOV178309) LEGEND OF ZELD | 4 | 0 | 14.00 | - | - |
| SEP120449 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 17 SOMETHI | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP120827 | 9341 | AVATAR PRESS INC | STITCHED TP VOL 01 (MR) (C: 0- | 3 | 10 | 8.10 | 80.96 | 13.77 |
| SEP121028 | 691 | DYNAMIC FORCES | DEJAH THORIS & THE WHITE APES | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP121087 | 96 | FANTAGRAPHICS BOOKS | BARNABY HC VOL 01 (C: 0-1-2) | 3 | 4 | 14.70 | 58.80 | 9.64 |
| SEP121088 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 1 | 12.18 | 12.18 | 2.00 |
| SEP121168 | 4044 | ONI PRESS INC. | BAD MEDICINE TP VOL 01 (C: 0-1 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| SEP130529 | 325 | IMAGE COMICS | INVINCIBLE UNIVERSE TP VOL 01 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP130552 | 325 | IMAGE COMICS | SEX TP VOL 01 SUMMER OF HARD ( | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP130930 | 9341 | AVATAR PRESS INC | CALIGULA TP VOL 02 (MR) | 3 | 3 | 8.10 | 24.29 | 4.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP131131 | 691 | DYNAMIC FORCES | GRIMM TP VOL 01 (C: 0-1-2) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| SEP131132 | 691 | DYNAMIC FORCES | MARK WAID GREEN HORNET TP VOL | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP131133 | 691 | DYNAMIC FORCES | MISS FURY TP VOL 01 ANGER IS A | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP131135 | 691 | DYNAMIC FORCES | VAMPIRELLA ARCHIVES HC VOL 08 | 3 | 5 | 20.00 | 99.98 | 17.22 |
| SEP131136 | 691 | DYNAMIC FORCES | RED SONJA SHE DEVIL TP VOL 12 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP131139 | 42 | DIGITAL MANGA DISTRIBUTION | TAKASUGI SANS OBENTO GN VOL 01 | 3 | 1 | 5.57 | 5.57 | 0.89 |
| SEP131143 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 5 | 17.98 | 89.90 | 15.48 |
| SEP131192 | 7545 | 801 MEDIA INC | NURSES PARADISE GN VOL 01 (OF | 3 | 1 | 7.36 | 7.36 | 1.24 |
| SEP131249 | 4044 | ONI PRESS INC. | LOST AT SEA HC | 3 | 15 | 10.37 | 155.56 | 25.82 |
| SEP131339 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER CLASSIC HC VOL | 3 | 15 | 20.00 | 299.94 | 51.65 |
| SEP131342 | 6894 | UDON ENTERTAINMENT INC | BRAVOMAN HC VOL 01 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP131374 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY TP VOL 01 WORL | 3 | 1 | 4.10 | 4.10 | 0.69 |
| SEP131453 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES DIFFERENT SE | 3 | 1 | 7.20 | 7.20 | 1.24 |
| SEP132399 | 7044 | PAIZO INC | PATHFINDER AP WRATH O/T RIGHTE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP132400 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN CARDS CHAS | 5 | 1 | 4.45 | 4.45 | 1.00 |
| SEP132401 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING IN | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP132405 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MA | 5 | 1 | 5.26 | 5.26 | 1.18 |
| SEP138322 | 2672 | NORMA EDITORIAL S.A. | FAVOLE HC VOL 01 STONE TEARS ( | 4 | 2 | 5.98 | 11.96 | 2.06 |
| SEP138325 | 2672 | NORMA EDITORIAL S.A. | LUIS ROYO CONCEPTIONS HC VOL 0 | 4 | 1 | 5.98 | 5.98 | 1.03 |
| SEP138326 | 2672 | NORMA EDITORIAL S.A. | LUIS ROYO DEAD MOON EPILOGUE H | 4 | 1 | 11.98 | 11.98 | 2.06 |
| SEP140603 | 325 | IMAGE COMICS | CASANOVA COMPLETE ED HC VOL 02 | 3 | 2 | 12.00 | 23.99 | 4.13 |
| SEP140604 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 20 FRIENDS | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP140626 | 325 | IMAGE COMICS | LAZARUS HC VOL 01 (MR) | 3 | 1 | 14.00 | 14.00 | 2.41 |
| SEP140630 | 325 | IMAGE COMICS | MANHATTAN PROJECTS TP VOL 05 T | 3 | 4 | 6.00 | 23.98 | 4.13 |
| SEP140647 | 325 | IMAGE COMICS | RAT QUEENS TP VOL 02 FAR REACH | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP140655 | 325 | IMAGE COMICS | TEN GRAND TP VOL 02 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP140657 | 325 | IMAGE COMICS | WALKING DEAD TP VOL 22 A NEW B | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP140678 | 325 | IMAGE COMICS | WALKING DEAD OMNIBUS HC VOL 05 | 3 | 1 | 40.00 | 40.00 | 6.89 |
| SEP140962 | 1733 | ACTION LAB ENTERTAINMENT | SCUM O/T EARTH TP (MR) | 3 | 1 | 4.50 | 4.50 | 0.83 |
| SEP141033 | 5698 | ASPEN MLT INC | SEVEN TO DIE PROSE NOVEL (C: 0 | 4 | 1 | 3.12 | 3.12 | 0.55 |
| SEP141039 | 9341 | AVATAR PRESS INC | DISENCHANTED TP VOL 02 (MR) | 3 | 2 | 8.10 | 16.19 | 2.75 |
| SEP141054 | 9341 | AVATAR PRESS INC | GOD IS DEAD TP VOL 03 (MR) (C: | 3 | 1 | 8.10 | 8.10 | 1.38 |
| SEP141275 | 691 | DYNAMIC FORCES | SOLAR MAN OF ATOM TP VOL 01 NU | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP141305 | 691 | DYNAMIC FORCES | BLACK BAT OMNIBUS TP VOL 01 (C | 3 | 2 | 12.00 | 23.99 | 4.13 |
| SEP141318 | 691 | DYNAMIC FORCES | DEJAH THORIS & GREEN MEN OF MA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP141332 | 691 | DYNAMIC FORCES | MARK WAID GREEN HORNET TP VOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP141342 | 691 | DYNAMIC FORCES | THE SHADOW SPECIAL 2014 | 3 | 1 | 3.20 | 3.20 | 0.55 |
| SEP141431 | 96 | FANTAGRAPHICS BOOKS | DISNEY ROSA DUCK LIBRARY HC BO | 3 | 7 | 21.00 | 146.97 | 24.10 |
| SEP141435 | 96 | FANTAGRAPHICS BOOKS | PEANUTS EVERY SUNDAY HC VOL 02 | 3 | 1 | 19.50 | 19.50 | 3.44 |
| SEP141438 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 01 195 | 3 | 4 | 11.70 | 46.78 | 8.26 |
| SEP141439 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS HC VOL 02 195 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| SEP141441 | 96 | FANTAGRAPHICS BOOKS | USAGI YOJIMBO TP VOL 28 GEN S | 3 | 3 | 7.98 | 23.93 | 3.92 |
| SEP141450 | 96 | FANTAGRAPHICS BOOKS | COMPLETE ZAP COMIX HC BOX SET | 3 | 1 | 275.00 | 275.00 | 34.44 |
| SEP141665 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1980S SC | 4 | 1 | 11.74 | 11.74 | 1.93 |
| SEP141710 | 7644 | VALIANT ENTERTAINMENT LLC | ARMOR HUNTERS TP VOL 01 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| SEP142587 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP142595 | 7044 | PAIZO INC | PATHFINDER ADV PATH IRON GODS | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP142596 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING LO | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP142600 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION RA | 5 | 1 | 5.26 | 5.26 | 1.18 |
| SEP150510 | 325 | IMAGE COMICS | MORNING GLORIES TP VOL 09 ASSE | 3 | 2 | 5.20 | 10.39 | 1.79 |
| SEP150515 | 325 | IMAGE COMICS | SPREAD TP VOL 02 CHILDRENS CRU | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP150594 | 325 | IMAGE COMICS | POSTAL TP VOL 02 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| SEP150895 | 8388 | ABSTRACT STUDIOS | SIP (STRANGERS IN PARADISE) KI | 3 | 1 | 5.98 | 5.98 | 1.03 |
| SEP151049 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 14 (MR) | 3 | 15 | 8.10 | 121.44 | 20.65 |
| SEP151091 | 2479 | BLACK MASK COMICS | WE CAN NEVER GO HOME TP (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP151118 | 6679 | BOOM ENTERTAINMENT | DEEP STATE TP VOL 02 | 3 | 1 | 5.85 | 5.85 | 1.03 |
| SEP151245 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA TP VOL 01 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| SEP151254 | 691 | DYNAMIC FORCES | PATHFINDER HC VOL 04 ORIGINS ( | 3 | 5 | 12.00 | 59.98 | 10.33 |
| SEP151258 | 691 | DYNAMIC FORCES | RED SONJA GAIL SIMONE TP VOL 0 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| SEP151260 | 691 | DYNAMIC FORCES | NEW VAMPIRELLA TP VOL 02 GOD S | 3 | 2 | 10.00 | 19.99 | 3.44 |
| SEP151290 | 462 | DRAWN & QUARTERLY | BLANKETS GN (D&Q ED) (MR) (C: | 3 | 2 | 11.98 | 23.96 | 4.13 |
| SEP151342 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC VOL 08 | 3 | 1 | 14.70 | 14.70 | 2.41 |
| SEP151346 | 96 | FANTAGRAPHICS BOOKS | PEANUTS SNOOPY VS RED BARON HC | 3 | 1 | 9.75 | 9.75 | 1.72 |
| SEP151411 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC GUIDE TO C | 4 | 1 | 6.00 | 6.00 | 1.03 |
| SEP151583 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER TALES FOR HALLO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP151631 | 2436 | TOONHOUND STUDIOS LLC | TABLE TITANS TP VOL 01 FIRST E | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP151645 | 6894 | UDON ENTERTAINMENT INC | MEGA MAN TRIBUTE HC (C: 0-0-2) | 4 | 3 | 24.00 | 71.99 | 12.40 |
| SEP151646 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS TRIBUTE HC (C: 0- | 4 | 3 | 24.00 | 71.99 | 12.40 |
| SEP151651 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 02 (C: 0-0-2) | 3 | 27 | 5.60 | 151.09 | 26.02 |
| SEP151685 | 7644 | VALIANT ENTERTAINMENT LLC | IMPERIUM TP VOL 02 BROKEN ANGE | 3 | 3 | 6.15 | 18.44 | 3.10 |
| SEP151686 | 7644 | VALIANT ENTERTAINMENT LLC | UNITY TP VOL 06 THE WAR MONGER | 3 | 1 | 6.15 | 6.15 | 1.03 |
| SEP152628 | 7044 | PAIZO INC | PATHFINDER ACG BARBARIAN CLASS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP152629 | 7044 | PAIZO INC | PATHFINDER ADV PATH HELLS REBE | 5 | 1 | 12.15 | 12.15 | 2.72 |
| SEP152630 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING OC | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP158270 | 7044 | PAIZO INC | PATHFINDER COMBAT PAD | 5 | 1 | 10.12 | 10.12 | 2.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP158271 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 1 | 5.67 | 5.67 | 1.27 |
| SEP158272 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT CLASSICS: | 5 | 2 | 5.67 | 11.33 | 2.54 |
| SEP160780 | 325 | IMAGE COMICS | ONE WEEK IN THE LIBRARY GN (MR | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP160801 | 325 | IMAGE COMICS | DESCENDER TP VOL 03 SINGULARIT | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP160804 | 325 | IMAGE COMICS | FASTER THAN LIGHT TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP160813 | 325 | IMAGE COMICS | NAILBITER TP VOL 05 BOUND BY B | 3 | 3 | 6.00 | 17.99 | 3.10 |
| SEP160815 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 02 | 3 | 4 | 5.20 | 20.78 | 3.58 |
| SEP160821 | 325 | IMAGE COMICS | SYMMETRY TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP161165 | 8388 | ABSTRACT STUDIOS | RACHEL RISING OMNIBUS SC | 3 | 5 | 22.00 | 110.00 | 18.94 |
| SEP161172 | 1733 | ACTION LAB ENTERTAINMENT | HERO CATS TP VOL 04 WORLD TOUR | 3 | 3 | 4.50 | 13.49 | 2.48 |
| SEP161188 | 1733 | ACTION LAB ENTERTAINMENT | BLOOD AND DUST TP VOL 01 LIFE | 3 | 1 | 4.50 | 4.50 | 0.83 |
| SEP161199 | 1733 | ACTION LAB ENTERTAINMENT | SLEIGHER TP VOL 01 HEAVY METAL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| SEP161207 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR B | 1 | 2 | 1.87 | 3.74 | 0.07 |
| SEP161209 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #29 CVR D | 1 | 3 | 1.87 | 5.61 | 0.10 |
| SEP161212 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 09 SKANKS | 3 | 2 | 5.62 | 11.24 | 2.06 |
| SEP161241 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PINK PANTHER TP VOL 01 (C: 0-1 | 3 | 27 | 8.00 | 215.89 | 37.17 |
| SEP161400 | 6679 | BOOM ENTERTAINMENT | BAKER STREET PECULIARS TP (C: | 1 | 1 | 5.85 | 5.85 | 0.10 |
| SEP161401 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES TP VOL 05 (C: 0-1- | 3 | 2 | 5.85 | 11.69 | 2.06 |
| SEP161551 | 691 | DYNAMIC FORCES | ART OF RED SONJA HC VOL 02 (C: | 4 | 4 | 14.00 | 55.98 | 9.64 |
| SEP161552 | 691 | DYNAMIC FORCES | DAMSELS TP VOL 01 (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP161590 | 691 | DYNAMIC FORCES | GOLD KEY ALLIANCE TP (C: 0-1-2 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP161596 | 691 | DYNAMIC FORCES | LORDS OF THE JUNGLE TP (C: 0-1 | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP161598 | 691 | DYNAMIC FORCES | SHERLOCK HOLMES OMNIBUS TP VOL | 3 | 2 | 14.00 | 27.99 | 4.82 |
| SEP161602 | 691 | DYNAMIC FORCES | VAMPIRELLA HOLLYWOOD HORROR TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP161603 | 691 | DYNAMIC FORCES | XENA WARRIOR PRINCESS ALL ROAD | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP161712 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE SC COLLECTING | 4 | 1 | 6.00 | 6.00 | 1.03 |
| SEP161960 | 5321 | TITAN COMICS | DOCTOR WHO 10TH YEAR TWO #17 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP162008 | 3337 | TOKYOPOP | DISNEY MANGA STITCH GN VOL 03 | 3 | 252 | 4.51 | 1,135.49 | 190.75 |
| SEP162030 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 02 | 3 | 52 | 5.60 | 290.99 | 50.11 |
| SEP162039 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH TP VOL 02 CALIFORNIA SCH | 3 | 2 | 6.15 | 12.29 | 2.06 |
| SEP162081 | 7644 | VALIANT ENTERTAINMENT LLC | 4001 AD BEYOND NEW JAPAN TP | 3 | 2 | 6.15 | 12.29 | 2.06 |
| SEP162082 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 12 LONG LIV | 3 | 3 | 6.15 | 18.44 | 3.10 |
| SEP163187 | 7044 | PAIZO INC | PATHFINDER ACG MUMMYS MASK ADV | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP163188 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRANGE AE | 5 | 1 | 10.12 | 10.12 | 2.26 |
| SEP163189 | 7044 | PAIZO INC | PATHFINDER COMPANION PATHS OF | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP163191 | 7044 | PAIZO INC | PATHFINDER FLIP MAT: ASYLUM (C | 5 | 2 | 6.07 | 12.14 | 2.72 |
| SEP168118 | 7013 | NETCOMICS | TOTALLY CAPTIVATED SIDE STORY | 3 | 3 | 7.20 | 21.59 | 3.72 |
| SEP168119 | 7013 | NETCOMICS | TOTALLY CAPTIVATED SIDE STORY | 3 | 3 | 7.20 | 21.59 | 3.72 |
| SEP170626 | 325 | IMAGE COMICS | DOOMSTERS MONOLITHIC POCKET AL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP170648 | 325 | IMAGE COMICS | GHOST FLEET WHOLE GODDAMNED TH | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP170681 | 325 | IMAGE COMICS | SHIRTLESS BEAR-FIGHTER TP (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| SEP170741 | 325 | IMAGE COMICS | INJECTION TP VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP171036 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE PULP TALES PRO | 4 | 1 | 5.62 | 5.62 | 1.03 |
| SEP171039 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 5 | 3.75 | 18.73 | 3.44 |
| SEP171077 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON TWO #9 CVR F | 1 | 3 | 1.87 | 5.61 | 0.10 |
| SEP171078 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 05 DANGER DOL | 3 | 3 | 5.62 | 16.86 | 3.10 |
| SEP171083 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #41 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| SEP171096 | 3289 | AFTERSHOCK COMICS | WORLD READER TP VOL 01 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| SEP171097 | 3289 | AFTERSHOCK COMICS | ROUGH RIDERS TP VOL 02 RIDERS | 3 | 2 | 7.20 | 14.39 | 2.48 |
| SEP171098 | 3289 | AFTERSHOCK COMICS | INSEXTS TP VOL 02 (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| SEP171121 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ERB THE LAND THAT TIME FORGOT | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP171296 | 6679 | BOOM ENTERTAINMENT | UNSOUND #6 (OF 6) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP171324 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS NOT ON THE TEST EDI | 3 | 1 | 13.65 | 13.65 | 2.41 |
| SEP171327 | 6679 | BOOM ENTERTAINMENT | BOOM BOX MIX TAPE SC (C: 0-1-2 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| SEP171448 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER HC | 3 | 3 | 10.00 | 29.99 | 5.16 |
| SEP171454 | 691 | DYNAMIC FORCES | JAMES BOND TP VOL 01 VARGR | 3 | 7 | 7.20 | 50.37 | 8.67 |
| SEP171472 | 691 | DYNAMIC FORCES | GUMBY IMAGINED HC | 4 | 3 | 14.00 | 41.99 | 7.23 |
| SEP171497 | 691 | DYNAMIC FORCES | DAMSELS TP VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP171500 | 691 | DYNAMIC FORCES | GARTH ENNIS COMPLETE BATTLEFIE | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP171523 | 691 | DYNAMIC FORCES | NANCY DREW HARDY BOYS TP THE B | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP171524 | 691 | DYNAMIC FORCES | PATHFINDER WORLDSCAPE HC VOL 0 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| SEP171622 | 96 | FANTAGRAPHICS BOOKS | ZEGAS GN (C: 0-1-2) | 3 | 4 | 8.40 | 33.58 | 5.51 |
| SEP171632 | 96 | FANTAGRAPHICS BOOKS | POGO COMP SYNDICATED STRIPS HC | 3 | 1 | 31.50 | 31.50 | 5.17 |
| SEP171801 | 4044 | ONI PRESS INC. | RICK AND MORTY TP VOL 06 (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| SEP171803 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN TP VOL 02 THE | 3 | 1 | 5.39 | 5.39 | 0.89 |
| SEP171804 | 4044 | ONI PRESS INC. | SOULWIND HC (MR) | 3 | 2 | 16.60 | 33.19 | 5.51 |
| SEP171953 | 5321 | TITAN COMICS | MOORCOCK LIB CORUM HC VOL 01 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP171988 | 3337 | TOKYOPOP | DISNEY DESCENDANTS ROTTEN TO T | 3 | 292 | 4.51 | 1,315.72 | 221.03 |
| SEP172008 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP172013 | 6894 | UDON ENTERTAINMENT INC | CASA NOSTRA HC (MR) | 3 | 1 | 10.40 | 10.40 | 1.79 |
| SEP172047 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS TP VOL 01 | 3 | 2 | 4.10 | 8.19 | 1.38 |
| SEP173070 | 7044 | PAIZO INC | PATHFINDER ACG HELLS VENGEANCE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| SEP173071 | 7044 | PAIZO INC | PATHFINDER ADV PATH RUINS OF A | 5 | 1 | 10.12 | 10.12 | 2.26 |
| SEP173072 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT SUNKEN CIT | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP173074 | 7044 | PAIZO INC | PATHFINDER PAWNS IRONFANG INVA | 5 | 1 | 10.12 | 10.12 | 2.26 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP173075 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION PE | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP173076 | 7044 | PAIZO INC | PATHFINDER RPG CONSTRUCT BUILD | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP173077 | 7044 | PAIZO INC | PATHFINDER RPG ULTIMATE WILDER | 5 | 1 | 18.22 | 18.22 | 4.08 |
| SEP173078 | 7044 | PAIZO INC | STARFINDER PAWNS ALIEN ARCHIVE | 5 | 1 | 18.22 | 18.22 | 4.08 |
| SEP178603 | 325 | IMAGE COMICS | WAYWARD TP VOL 01 STRING THEOR | 3 | 3 | 6.80 | 20.39 | 3.51 |
| SEP180069 | 325 | IMAGE COMICS | BATTLEPUG COMPUGDIUM HC | 3 | 1 | 14.00 | 14.00 | 2.41 |
| SEP180098 | 325 | IMAGE COMICS | INJECTION DLX ED HC VOL 01 (MR | 3 | 2 | 20.00 | 39.99 | 6.89 |
| SEP180107 | 325 | IMAGE COMICS | RAT QUEENS DLX HC VOL 02 (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| SEP180113 | 325 | IMAGE COMICS | STRAY BULLETS SUNSHINE & ROSES | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP180132 | 325 | IMAGE COMICS | UNNATURAL TP VOL 01 AWAKENING | 3 | 4 | 4.00 | 15.98 | 2.75 |
| SEP180237 | 325 | IMAGE COMICS | SAGA PRINCE ROBOT PIN (C: 0-1- | 7 | 2 | 4.20 | 8.40 | 0.73 |
| SEP180284 | 750 | DARK HORSE COMICS | MIDDLE-EARTH HC JOURNEYS IN MY | 3 | 1 | 16.00 | 16.00 | 2.75 |
| SEP181060 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR A ROYLE (MR | 1 | 34 | 1.60 | 54.26 | 0.95 |
| SEP181061 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR B CHANTLER | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP181076 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP181077 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP181078 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA CLASSIC # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP181093 | 691 | DYNAMIC FORCES | RED SONJA BALLAD RED GODDESS H | 3 | 9 | 8.00 | 71.96 | 12.39 |
| SEP181094 | 691 | DYNAMIC FORCES | RED SONJA BALLAD RED GODDESS H | 3 | 7 | 20.00 | 139.97 | 24.10 |
| SEP181204 | 691 | DYNAMIC FORCES | GREEN HORNET GENERATIONS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP181213 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF THE JUNGLE TP | 3 | 6 | 8.00 | 47.98 | 8.26 |
| SEP181316 | 6679 | BOOM ENTERTAINMENT | IRON OR THE WAR AFTER GN (C: 0 | 3 | 1 | 7.80 | 7.80 | 1.38 |
| SEP181317 | 6679 | BOOM ENTERTAINMENT | JIM HENSON POWER OF DARK CRYST | 3 | 3 | 6.63 | 19.88 | 3.51 |
| SEP181328 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 02 (C: 0-1-2) | 3 | 3 | 5.85 | 17.54 | 3.10 |
| SEP181363 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT VOL 01 (MR) | 3 | 1 | 5.62 | 5.62 | 1.03 |
| SEP181387 | 3289 | AFTERSHOCK COMICS | WITCH HAMMER GN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP181388 | 3289 | AFTERSHOCK COMICS | WALK THROUGH HELL TP VOL 01 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| SEP181391 | 3289 | AFTERSHOCK COMICS | NORMALS TP VOL 01 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| SEP181394 | 3289 | AFTERSHOCK COMICS | DARK ARK TP VOL 02 OLD GODS | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP181412 | 5344 | ALBATROSS FUNNYBOOKS | (USE JUL229511) HILLBILLY TP V | 3 | 1 | 7.20 | 7.20 | 1.24 |
| SEP181776 | 96 | FANTAGRAPHICS BOOKS | PARALLEL LIVES GN (C: 0-1-2) | 3 | 33 | 10.50 | 346.36 | 56.80 |
| SEP181781 | 96 | FANTAGRAPHICS BOOKS | SPAIN GN VOL 02 WARRIOR WOMEN | 3 | 1 | 14.70 | 14.70 | 2.41 |
| SEP181814 | 206 | GEMSTONE PUBLISHING | OVERSTREET PRICE GUIDE TO STAR | 4 | 2 | 12.00 | 24.00 | 4.13 |
| SEP181889 | 182 | NBM | BEATLES IN COMICS HC | 3 | 3 | 12.00 | 35.99 | 6.20 |
| SEP181911 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 08 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| SEP182036 | 5321 | TITAN COMICS | ASSASSINS CREED CONSPIRACIES T | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP182098 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 TP (C: 0-1-2) | 3 | 1 | 8.20 | 8.20 | 1.38 |
| SEP182137 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD THE CURSE | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP182146 | 3337 | TOKYOPOP | DISNEY MANGA PIRATES CARIBBEAN | 3 | 4 | 5.20 | 20.78 | 3.58 |
| SEP182156 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 3 | 5.20 | 15.59 | 2.68 |
| SEP182157 | 6894 | UDON ENTERTAINMENT INC | PERSONA 3 GN VOL 08 | 3 | 7 | 5.60 | 39.17 | 6.74 |
| SEP182288 | 7013 | NETCOMICS | CHIRO GN VOL 12 STAR PROJECT ( | 3 | 1 | 4.80 | 4.80 | 0.83 |
| SEP182289 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP182290 | 7013 | NETCOMICS | TO TAKE AN ENEMYS HEART GN VOL | 3 | 3 | 5.20 | 15.59 | 2.68 |
| SEP182317 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 08 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP182805 | 6870 | GREEN RONIN PUBLISHING | MODERN AGE RPG GAME MASTERS KI | 5 | 3 | 7.98 | 23.94 | 5.42 |
| SEP182813 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MA | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP182814 | 7044 | PAIZO INC | PATHFINDER ADV PATH RETURN OF | 5 | 1 | 10.12 | 10.12 | 2.26 |
| SEP182816 | 7044 | PAIZO INC | PATHFINDER FLIP MAT CLASSICS W | 5 | 1 | 5.67 | 5.67 | 1.27 |
| SEP182817 | 7044 | PAIZO INC | PATHFINDER FLIP MAT DOCKS | 5 | 2 | 6.07 | 12.14 | 2.72 |
| SEP182819 | 7044 | PAIZO INC | STARFINDER ADV PATH SIGNAL SCR | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP182820 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT HOSPIT | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP188000 | 2672 | NORMA EDITORIAL S.A. | MORALAND HC (MR) (C: 0-1-0) | 3 | 1 | 19.60 | 19.60 | 3.37 |
| SEP188441 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 4 | 5.20 | 20.78 | 3.58 |
| SEP188743 | 6679 | BOOM ENTERTAINMENT | WELCOME BACK TP VOL 01 (CURR P | 3 | 1 | 5.85 | 5.85 | 1.03 |
| SEP190057 | 325 | IMAGE COMICS | EXCELLENCE TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP190083 | 325 | IMAGE COMICS | SHARKEY BOUNTY HUNTER TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP190106 | 325 | IMAGE COMICS | MAN-EATERS TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP190108 | 325 | IMAGE COMICS | MIDDLEWEST TP BOOK 02 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP190233 | 325 | IMAGE COMICS | MURDER FALCON EAT METAL PIN (C | 7 | 1 | 4.20 | 4.20 | 0.36 |
| SEP190311 | 750 | DARK HORSE COMICS | WITCHER OMNIBUS TP VOL 01 (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP190316 | 750 | DARK HORSE COMICS | WHATS MICHAEL TP VOL 01 FATCAT | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP191031 | 691 | DYNAMIC FORCES | KISS ZOMBIES #1 CVR D PHOTO | 1 | 5 | 1.52 | 7.58 | 0.14 |
| SEP191044 | 691 | DYNAMIC FORCES | KISS THE END TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP191109 | 691 | DYNAMIC FORCES | RED SONJA (2019) TP VOL 01 SCO | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP191164 | 691 | DYNAMIC FORCES | DAWN VAMPIRELLA TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP191170 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #2 CVR | 1 | 2 | 1.52 | 3.03 | 0.06 |
| SEP191213 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 05 (MR) | 3 | 29 | 12.00 | 347.88 | 59.90 |
| SEP191214 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 05 PHOTO C | 3 | 4 | 12.00 | 47.98 | 8.26 |
| SEP191228 | 691 | DYNAMIC FORCES | JAMES BOND FELIX LEITER TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP191239 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN HC VOL 02 | 3 | 4 | 10.00 | 39.98 | 6.88 |
| SEP191241 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN IN JAPA | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP191247 | 691 | DYNAMIC FORCES | PATHFINDER TP VOL 04 ORIGINS | 3 | 13 | 8.00 | 103.95 | 17.90 |
| SEP191287 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 3 | 2 | 6.63 | 13.25 | 2.34 |
| SEP191303 | 6679 | BOOM ENTERTAINMENT | BY NIGHT TP VOL 03 (C: 0-1-2) | 3 | 1 | 5.85 | 5.85 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP191313 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #1 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP191344 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 2 | 3.37 | 6.74 | 1.24 |
| SEP191345 | 1733 | ACTION LAB ENTERTAINMENT | MIRACULOUS TALES LADYBUG CAT N | 3 | 2 | 3.37 | 6.74 | 1.24 |
| SEP191354 | 1733 | ACTION LAB ENTERTAINMENT | NUTMEG TP VOL 05 SPRING GOOD D | 3 | 1 | 4.50 | 4.50 | 0.83 |
| SEP191360 | 1733 | ACTION LAB ENTERTAINMENT | ADORABLE BEASTLING HC | 4 | 1 | 4.50 | 4.50 | 0.83 |
| SEP191362 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR B | 1 | 1 | 1.87 | 1.87 | 0.03 |
| SEP191365 | 1733 | ACTION LAB ENTERTAINMENT | AMALGAMA SPACE ZOMBIE #4 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| SEP191383 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #66 CVR E | 1 | 1 | 1.87 | 1.87 | 0.03 |
| SEP191385 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 18 SEX CLU | 3 | 1 | 5.62 | 5.62 | 1.03 |
| SEP191389 | 3289 | AFTERSHOCK COMICS | DARK RED TP VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP191665 | 3227 | LEV GLEASON | 51HUNDRED TP (RES) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP191666 | 3227 | LEV GLEASON | NORTHGUARD TP VOL 01 SEASON 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP191667 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD TP VOL 02 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP191760 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC VOL 05 AMER | 3 | 1 | 35.70 | 35.70 | 5.85 |
| SEP191814 | 206 | GEMSTONE PUBLISHING | OVERSTREET PRICE GUIDE TO BATM | 4 | 1 | 12.00 | 12.00 | 2.07 |
| SEP191887 | 4044 | ONI PRESS INC. | FIGHTS SC GN (MR) | 3 | 1 | 8.30 | 8.30 | 1.38 |
| SEP191899 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 1 | 5.39 | 5.39 | 0.89 |
| SEP191900 | 4044 | ONI PRESS INC. | COURTNEY CRUMRIN TP VOL 06 THE | 3 | 1 | 5.39 | 5.39 | 0.89 |
| SEP192011 | 5321 | TITAN COMICS | TANK GIRL TP VOL 02 TANK GIRL | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP192087 | 7644 | VALIANT ENTERTAINMENT LLC | FALLEN WORLD TP (C: 0-1-2) | 3 | 1 | 6.15 | 6.15 | 1.03 |
| SEP192096 | 3205 | VAULT COMICS | CULT CLASSIC RETURN TO WHISPER | 3 | 1 | 7.20 | 7.20 | 1.24 |
| SEP192164 | 3431 | SEVEN SEAS GHOST SHIP | TO LOVE RU DARKNESS GN VOL 13 | 3 | 1 | 5.20 | 5.20 | 0.94 |
| SEP192190 | 3337 | TOKYOPOP | SCARLET SOUL MANGA GN VOL 01 ( | 3 | 403 | 4.40 | 1,771.59 | 305.05 |
| SEP192210 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS RISE OF THE NIGHT | 3 | 12 | 20.00 | 239.95 | 41.32 |
| SEP192211 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER VS DARKSTALKERS | 3 | 5 | 20.00 | 99.98 | 17.22 |
| SEP192217 | 6894 | UDON ENTERTAINMENT INC | OTHERWORLDLY IZAKAYA NOBU TP V | 3 | 2 | 5.60 | 11.19 | 1.93 |
| SEP192218 | 6894 | UDON ENTERTAINMENT INC | STRAVAGANZA TP VOL 02 | 3 | 6 | 8.00 | 47.98 | 8.26 |
| SEP193076 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGE OF ASH | 5 | 1 | 10.12 | 10.12 | 2.26 |
| SEP193077 | 7044 | PAIZO INC | STARFINDER ADV PATH ATTACK SWA | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP193079 | 7044 | PAIZO INC | STARFINDER RPG FLIP MAT UNDERC | 5 | 5 | 6.07 | 30.36 | 6.79 |
| SEP198326 | 7044 | PAIZO INC | PATHFINDER BASE PAWNS ASST (C: | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP200066 | 325 | IMAGE COMICS | COMP DARKNESS HC VOL 01 (MR) | 3 | 1 | 20.00 | 20.00 | 3.44 |
| SEP200069 | 325 | IMAGE COMICS | LUDOCRATS TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP200089 | 325 | IMAGE COMICS | A MAN AMONG YE TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP200102 | 325 | IMAGE COMICS | UNIVERSE HC VOL 01 (MR) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| SEP200105 | 325 | IMAGE COMICS | GIDEON FALLS TP VOL 05 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP200117 | 325 | IMAGE COMICS | LOW TP VOL 05 LIGHT BRINGS LIG | 3 | 8 | 8.00 | 63.97 | 11.01 |
| SEP200133 | 325 | IMAGE COMICS | NOVEMBER HC VOL 04 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP200255 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 TRAUMA TEAM TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP200319 | 750 | DARK HORSE COMICS | KEEP YOUR HANDS OFF EIZOUKEN T | 3 | 1 | 5.20 | 5.20 | 0.94 |
| SEP200328 | 750 | DARK HORSE COMICS | CYBERPUNK 2077 METRO LIFE PUZZ | 8 | 10 | 8.00 | 79.96 | 7.25 |
| SEP200429 | 4793 | IDW PUBLISHING | LOCKE & KEY SANDMAN HELL & GON | 1 | 1 | - | - | - |
| SEP200447 | 4793 | IDW PUBLISHING | TMNT ONGOING #111 CVR A NISHIJ | 1 | 2 | 1.70 | 3.39 | 0.06 |
| SEP200725 | 161 | MARVEL COMICS | (USE NOV228060) OFFICIAL HANDB | 3 | 1 | 59.25 | 59.25 | 10.33 |
| SEP200726 | 161 | MARVEL COMICS | OFFICIAL HANDBOOK MARVEL UNIVE | 3 | 1 | 59.25 | 59.25 | 10.33 |
| SEP200776 | 691 | DYNAMIC FORCES | DIE!NAMITE #2 CVR A PARRILLO | 1 | 2 | 1.52 | 3.03 | 0.06 |
| SEP200806 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #7 (MR) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP200913 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #1 CVR D BLANK S | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP200938 | 6679 | BOOM ENTERTAINMENT | KLAUS NEW ADVENTURES OF SANTA | 3 | 3 | 7.20 | 21.59 | 3.72 |
| SEP200973 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP200977 | 3540 | ABLAZE | CIMMERIAN HC VOL 01 QUEEN O/T | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP200978 | 3540 | ABLAZE | GUNG HO HC VOL 01 (MR) (C: 0-1 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP200979 | 3540 | ABLAZE | GRUMPY CAT AWFUL-LY BIG COMICS | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP200980 | 3540 | ABLAZE | CAGASTER GN VOL 05 (C: 0-1-1) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP200988 | 1822 | RED GIANT ENTERTAINMENT | I MAKE BOYS CRY #2 CVR B BROOM | 1 | 1 | 4.00 | 4.00 | 0.07 |
| SEP201011 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #76 CVR B | 1 | 1 | 1.87 | 1.87 | 0.03 |
| SEP201036 | 3289 | AFTERSHOCK COMICS | ANIMOSITY TP VOL 06 (C: 0-1-0) | 3 | 4 | 6.80 | 27.18 | 4.68 |
| SEP201077 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX TP VO | 3 | 5 | 8.00 | 39.98 | 6.88 |
| SEP201138 | 7298 | A WAVE BLUE WORLD INC | MAYBE SOMEDAY STORIES OF PROMI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP201223 | 96 | FANTAGRAPHICS BOOKS | COMPLETE HATE HC PETER BAGGE ( | 3 | 6 | 50.40 | 302.37 | 49.59 |
| SEP201224 | 96 | FANTAGRAPHICS BOOKS | DISNEY MICKEY MOUSE HC ALL STA | 3 | 1 | 6.30 | 6.30 | 1.03 |
| SEP201297 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 6.00 | 6.00 | 1.03 |
| SEP201336 | 3154 | MAGNETIC PRESS INC. | GUNLAND GN VOL 02 TRIBE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP201350 | 4044 | ONI PRESS INC. | LEMONADE CODE GN | 3 | 1 | 6.22 | 6.22 | 1.03 |
| SEP201360 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 12 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| SEP201364 | 4044 | ONI PRESS INC. | BAD MACHINERY POCKET ED GN VOL | 3 | 1 | 5.39 | 5.39 | 0.89 |
| SEP201479 | 5321 | TITAN COMICS | MUHAMMAD ALI KINSHASA 1974 HC | 3 | 4 | 12.00 | 47.98 | 8.26 |
| SEP201487 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #12 CVR A DA | 1 | 1 | 1.52 | 1.52 | 0.03 |
| SEP201541 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) TP VOL 03 (RE | 3 | 2 | 6.15 | 12.29 | 2.06 |
| SEP201590 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 2 | 8 | 8.00 | 15.99 | 2.75 |
| SEP201594 | 3431 | SEVEN SEAS GHOST SHIP | SAKI SUCCUBUS HUNGERS TONIGHT | 3 | 1 | 5.60 | 5.60 | 0.96 |
| SEP202461 | 7044 | PAIZO INC | PATHFINDER ADV PATH AGENTS EDG | 5 | 1 | 10.12 | 10.12 | 2.26 |
| SEP202464 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES WILDERNE | 5 | 2 | 14.17 | 28.34 | 6.34 |
| SEP202465 | 7044 | PAIZO INC | PATHFINDER RPG ADVANCED PLAYER | 5 | 1 | 10.12 | 10.12 | 2.26 |
| SEP202466 | 7044 | PAIZO INC | STARFINDER RPG ALIEN ARCHIVE H | 5 | 3 | 16.20 | 48.59 | 10.87 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP202467 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP202468 | 7044 | PAIZO INC | STARFINDER FLIP-MAT TRANSPORTA | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP208020 | 325 | IMAGE COMICS | NAILBITER TP VOL 06 BLOODY TRU | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP208258 | 161 | MARVEL COMICS | CAPTAIN AMERICA #27 GLEASON ST | 1 | 4 | 1.58 | 6.30 | 0.11 |
| SEP208259 | 161 | MARVEL COMICS | CAPTAIN MARVEL #25 CABAL STORM | 1 | 4 | 1.58 | 6.30 | 0.11 |
| SEP208683 | 750 | DARK HORSE COMICS | CRITICAL ROLE CHRONICLES OF EX | 3 | 1 | 50.00 | 50.00 | 8.61 |
| SEP209465 | 691 | DYNAMIC FORCES | VAMPIRELLA #15 MOMOKO SNEAK PE | 1 | 70 | 1.60 | 111.72 | 1.96 |
| SEP210083 | 325 | IMAGE COMICS | GEIGER TP VOL 01 | 3 | 16 | 4.00 | 63.94 | 11.01 |
| SEP210092 | 325 | IMAGE COMICS | POST AMERICANA TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP210095 | 325 | IMAGE COMICS | SHADECRAFT TP VOL 01 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP210104 | 325 | IMAGE COMICS | DIE TP VOL 04 BLEED (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP210108 | 325 | IMAGE COMICS | HOME SICK PILOTS TP VOL 02 (MR | 3 | 4 | 6.80 | 27.18 | 4.68 |
| SEP210183 | 325 | IMAGE COMICS | MAGIC ORDER 2 #2 (OF 6) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| SEP210248 | 750 | DARK HORSE COMICS | TALES FROM THE OUTERVERSE HC ( | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP210263 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 03 THE BIG FAT | 3 | 2 | 10.00 | 20.00 | 3.44 |
| SEP210475 | 4793 | IDW PUBLISHING | STAR TREK MIRROR WAR #2 (OF 8) | 1 | 1 | 1.70 | 1.70 | 0.03 |
| SEP210556 | 691 | DYNAMIC FORCES | DYING LIGHT GN (C: 0-1-2) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP210588 | 691 | DYNAMIC FORCES | BOYS #3 DYNAMITE ED (MR) (C: 0 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP210596 | 691 | DYNAMIC FORCES | DAWN LINSNER B&W ED BUST (C: 0 | 10 | 1 | 78.75 | 78.75 | 15.86 |
| SEP210685 | 691 | DYNAMIC FORCES | VAMPIVERSE #3 CVR A MUSABEKOV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP210706 | 691 | DYNAMIC FORCES | SACRED SIX TP VOL 02 WAR OF RO | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP210707 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 03 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP210764 | 6679 | BOOM ENTERTAINMENT | FIREFLY RETURN TO EARTH THAT W | 3 | 1 | 7.80 | 7.80 | 1.38 |
| SEP210765 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES #12 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP210769 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR TP | 3 | 27 | 5.85 | 157.84 | 27.88 |
| SEP210778 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 60 | 5.85 | 350.77 | 61.95 |
| SEP211124 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #6 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP211132 | 3540 | ABLAZE | BALBUZAR HC (C: 0-1-2) | 4 | 3 | 9.20 | 27.59 | 4.75 |
| SEP211164 | 3289 | AFTERSHOCK COMICS | MISKATONIC EVEN DEATH MAY DIE | 1 | 54 | 2.66 | 143.43 | 2.64 |
| SEP211166 | 3289 | AFTERSHOCK COMICS | MISKATONIC EVEN DEATH MAY DIE | 1 | 62 | 2.80 | 173.35 | 3.03 |
| SEP211174 | 3289 | AFTERSHOCK COMICS | BEQUEST TP (C: 0-1-0) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP211175 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD TP VOL 02 OTHE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP211176 | 3289 | AFTERSHOCK COMICS | PROJECT PATRON TP (C: 0-1-2) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP211178 | 3289 | AFTERSHOCK COMICS | GIRLS OF DIMENSION 13 TP (C: 0 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP211179 | 3289 | AFTERSHOCK COMICS | MILES TO GO TP (RES) (MR) (C: | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP211213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #2 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP211214 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #2 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP211559 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 1 | 10.00 | 10.00 | 1.72 |
| SEP211561 | 206 | GEMSTONE PUBLISHING | OVERSTREET GUIDE TO LOST UNIVE | 4 | 1 | 10.00 | 10.00 | 1.72 |
| SEP211632 | 3154 | MAGNETIC PRESS INC. | WALL HC | 3 | 3 | 12.00 | 35.99 | 6.20 |
| SEP211635 | 3154 | MAGNETIC PRESS INC. | TOPPI GALLERY SCENES FROM THE | 3 | 3 | 10.00 | 29.99 | 5.16 |
| SEP211828 | 5321 | TITAN COMICS | GUN HONEY #3 (OF 4) CVR C HOR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP211853 | 8989 | TWOMORROWS PUBLISHING | JOHN SEVERIN TWO-FISTED COMIC | 4 | 4 | 16.78 | 67.12 | 11.01 |
| SEP211916 | 6876 | ZENESCOPE ENTERTAINMENT INC | MANGOAT AND BUNNYMAN TP (C: 0- | 3 | 2 | 4.00 | 7.99 | 1.38 |
| SEP211929 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 5 | 6.43 | 32.14 | 5.15 |
| SEP211931 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS A MIDSUMMER NIG | 3 | 6 | 8.00 | 47.98 | 8.26 |
| SEP211937 | 6894 | UDON ENTERTAINMENT INC | STEINS GATE 0 TP VOL 02 | 3 | 46 | 10.00 | 459.82 | 79.17 |
| SEP212144 | 3337 | TOKYOPOP | ASSASSINS CREED DYNASTY GN VOL | 3 | 36 | 6.00 | 215.86 | 37.17 |
| SEP212145 | 3337 | TOKYOPOP | DOUBLE GN #1 (C: 0-1-2) | 3 | 88 | 5.20 | 457.25 | 78.73 |
| SEP212986 | 7044 | PAIZO INC | PATHFINDER ADV PATH STRENGTH O | 5 | 3 | 10.12 | 30.36 | 6.79 |
| SEP212989 | 7044 | PAIZO INC | PATHFINDER FLIP-TILES DUNGEON | 5 | 3 | 8.10 | 24.29 | 5.43 |
| SEP212990 | 7044 | PAIZO INC | STARFINDER RPG GALACTIC MAGIC | 5 | 1 | 16.20 | 16.20 | 3.62 |
| SEP218029 | 6870 | GREEN RONIN PUBLISHING | DANGER ZONES MUTANTS & MASTERM | 5 | 3 | 13.98 | 41.94 | 9.50 |
| SEP218032 | 6870 | GREEN RONIN PUBLISHING | SIX OF CUPS BLUE ROSE RPG ADV | 5 | 1 | 13.18 | 13.18 | 2.99 |
| SEP218116 | 325 | IMAGE COMICS | PHONOGRAM TP VOL 01 RUE BRITAN | 3 | 3 | 6.80 | 20.39 | 3.51 |
| SEP218191 | 750 | DARK HORSE COMICS | POWERS THE BEST EVER TP (C: 0- | 3 | 1 | 12.00 | 12.00 | 2.07 |
| SEP218346 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR K FOC BONUS | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP218490 | 691 | DYNAMIC FORCES | NYX #2 CVR J BONUS MCFARLANE H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP218498 | 691 | DYNAMIC FORCES | RED SONJA (2021) #4 CVR L FOC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP220043 | 325 | IMAGE COMICS | PLUSH #1 (OF 6) CVR A HILLYARD | 1 | 10 | 1.68 | 16.76 | 0.28 |
| SEP220078 | 325 | IMAGE COMICS | KILLADELPHIA #25 CVR A ALEXAND | 1 | 4 | 1.68 | 6.70 | 0.11 |
| SEP220149 | 325 | IMAGE COMICS | I HATE THIS PLACE TP VOL 01 (M | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP220152 | 325 | IMAGE COMICS | METAL SOCIETY TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP220153 | 325 | IMAGE COMICS | SAVAGE DRAGON ULTIMATE COLL HC | 3 | 1 | 16.00 | 16.00 | 2.75 |
| SEP220166 | 325 | IMAGE COMICS | DEADLY CLASS TP VOL 12 A FOND | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP220183 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP220190 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 08 SUBJEC | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP220190 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 08 SUBJEC | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP220200 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 3 | 110 | 6.80 | 747.56 | 128.72 |
| SEP220200 | 325 | IMAGE COMICS | RIGHTEOUS THIRST FOR VENGEANCE | 3 | 3 | 6.80 | 20.39 | 3.51 |
| SEP220202 | 325 | IMAGE COMICS | SILVER COIN TP VOL 03 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP220205 | 325 | IMAGE COMICS | TIME BEFORE TIME TP VOL 03 (MR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP220292 | 325 | IMAGE COMICS | MAGIC ORDER 3 #5 (OF 6) CVR A | 1 | 1 | 1.68 | 1.68 | 0.03 |
| SEP220375 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) IMMORTAL PA | 1 | 6 | 15.60 | 93.58 | 1.68 |
| SEP220381 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.56 | 1.56 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP220385 | 6679 | BOOM ENTERTAINMENT | GRIM TP VOL 01 (C: 0-1-2) | 3 | 7 | 5.85 | 40.92 | 7.23 |
| SEP220394 | 6679 | BOOM ENTERTAINMENT | MAGIC HIDDEN PLANESWALKER HC ( | 3 | 1 | 9.75 | 9.75 | 1.72 |
| SEP220407 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 2 | 6.63 | 13.25 | 2.34 |
| SEP220409 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #8 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP220424 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR B | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP220426 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR D | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP220428 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR H | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP220429 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) CVR I | 1 | 33 | 1.56 | 51.35 | 0.92 |
| SEP220437 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #3 (OF 4) | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP220444 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #4 (OF 5) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| SEP220485 | 750 | DARK HORSE COMICS | SHAOLIN COWBOY CRUEL TO BE KIN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP220542 | 750 | DARK HORSE COMICS | VAMPIRE HUNTER D OMNIBUS TP VO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP220676 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #1 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP220744 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA TP (C | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP220749 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES TP (C: 0 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP220784 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #8 CVR C LI | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP220824 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #7 CVR A PA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP221200 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 03 (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP221201 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #4 ( | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP221203 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #4 ( | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP221205 | 5321 | TITAN COMICS | BLOODBORNE LADY OF LANTERNS GN | 3 | 2 | 7.20 | 14.39 | 2.48 |
| SEP221234 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR A MEL | 1 | 50 | 1.52 | 75.81 | 1.40 |
| SEP221262 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 05 (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP221266 | 3540 | ABLAZE | ELLES TP VOL 01 NEW GIRL (C: 0 | 3 | 4 | 4.40 | 17.58 | 3.03 |
| SEP221267 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV OF F | 3 | 2 | 5.20 | 10.39 | 1.79 |
| SEP221279 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 2 | 3.20 | 6.39 | 0.11 |
| SEP221372 | 21 | ANTARCTIC PRESS | SPECTREMAN HEROES #4 (OF 5) TI | 1 | 5 | 4.00 | 19.98 | 0.35 |
| SEP221376 | 24 | ARCHIE COMIC PUBLICATIONS | BOB PHANTOM ONESHOT CVR A TIM | 1 | 1 | 1.52 | 1.52 | 0.03 |
| SEP221604 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 02 WIMPY & HIS H | 3 | 1 | 10.50 | 10.50 | 1.72 |
| SEP221641 | 3606 | GRAPHIC MUNDI - PSU PRESS | BIPOLAR BEAR & TERRIBLE HORRIB | 3 | 1 | 10.23 | 10.23 | 1.72 |
| SEP221643 | 3606 | GRAPHIC MUNDI - PSU PRESS | QUEEN OF SNAILS GRAPHIC MEMOIR | 3 | 1 | 10.64 | 10.64 | 1.79 |
| SEP221653 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 7.20 | 7.20 | 1.24 |
| SEP221654 | 5114 | HERMES PRESS | DARK SHADOWS PB LIB NOVEL VOL | 4 | 1 | 7.20 | 7.20 | 1.24 |
| SEP221655 | 4563 | HUMANOIDS INC | TECHNOPRIESTS HC NEW ED (MR) ( | 3 | 1 | 24.75 | 24.75 | 3.79 |
| SEP221657 | 4563 | HUMANOIDS INC | INCAL DLX SLIPCASE HC (C: 0-1- | 3 | 10 | 67.50 | 674.96 | 103.31 |
| SEP221828 | 4044 | ONI PRESS INC. | JONNA AND UNPOSSIBLE MONSTERS | 1 | 1 | 2.07 | 2.07 | 0.03 |
| SEP221858 | 3468 | OPUS COMICS LTD | FRANK FRAZETTA DEATH DEALER TP | 3 | 30 | 8.00 | 239.88 | 41.30 |
| SEP222075 | 3205 | VAULT COMICS | HEART EYES #4 CVR A IBANEZ | 1 | 1 | 1.90 | 1.90 | 0.03 |
| SEP222128 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING TP EVE OF OBLIVION | 3 | 1 | 12.00 | 12.00 | 2.07 |
| SEP222137 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 1 | 6.43 | 6.43 | 1.03 |
| SEP222258 | 7013 | NETCOMICS | WAREHOUSE GN VOL 04 (A) (C: 1- | 3 | 11 | 9.20 | 101.16 | 17.42 |
| SEP222259 | 7013 | NETCOMICS | WAREHOUSE GN VOL 05 (A) (C: 1- | 3 | 1 | 9.20 | 9.20 | 1.58 |
| SEP222294 | 3337 | TOKYOPOP | BIBI & MIYU MANGA GN VOL 03 (C | 3 | 79 | 4.40 | 347.28 | 59.80 |
| SEP222296 | 3337 | TOKYOPOP | GENTLE NOBLES VACATION RECOMME | 3 | 80 | 5.20 | 415.68 | 71.57 |
| SEP222297 | 3337 | TOKYOPOP | HER ROYAL HIGHNESS SEEMS TO BE | 3 | 95 | 5.20 | 493.62 | 85.00 |
| SEP222298 | 3337 | TOKYOPOP | OUR NOT SO LONELY PLANET TRAVE | 3 | 178 | 5.20 | 924.89 | 159.25 |
| SEP222299 | 3337 | TOKYOPOP | YURI ESPOIR GN VOL 03 (MR) (C: | 3 | 81 | 5.20 | 420.88 | 72.47 |
| SEP223122 | 7044 | PAIZO INC | PATHFINDER LOST OMENS IMPOSSIB | 5 | 15 | 24.30 | 364.44 | 81.55 |
| SEP223123 | 7044 | PAIZO INC | PATHFINDER LOST OMENS IMPOSSIB | 5 | 1 | 32.40 | 32.40 | 7.25 |
| SEP223124 | 7044 | PAIZO INC | PATHFINDER ADV PATH BLOOD LORD | 5 | 2 | 10.93 | 21.86 | 4.89 |
| SEP223125 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT DEADLY MIN | 5 | 1 | 10.93 | 10.93 | 2.45 |
| SEP223127 | 7044 | PAIZO INC | PATHFINDER RPG ABOMINATION VAU | 5 | 2 | 16.20 | 32.39 | 7.25 |
| SEP223128 | 7044 | PAIZO INC | PATHFINDER RPG RELICS DECK (C: | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP223129 | 7044 | PAIZO INC | STARFINDER RPG INTERSTELLAR SP | 5 | 35 | 18.22 | 637.74 | 142.70 |
| SEP223130 | 7044 | PAIZO INC | STARFINDER RPG ADV DEFY DRAGON | 5 | 2 | 10.12 | 20.24 | 4.53 |
| SEP223131 | 7044 | PAIZO INC | STARFINDER RPG FLIP-MAT METROP | 5 | 1 | 6.88 | 6.88 | 1.54 |
| SEP228184 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR ZB FOC RED BL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP228185 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR ZC FOC GREY B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP228193 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THE THREE STOOGES | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP228329 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC PANTHEON OF JUSTICE SUPERMA | 10 | 1 | 74.25 | 74.25 | 14.95 |
| SEP229021 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) 2ND PTG GARCIA | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP230021 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR B VAR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230024 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR E UNL | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230026 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR B VAR | 1 | 4 | 3.90 | 15.58 | 0.28 |
| SEP230034 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR L LCS | 1 | 16 | 5.07 | 81.06 | 1.45 |
| SEP230040 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR B | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230043 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR E | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230061 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR B D | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP230062 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR C S | 1 | 5 | 2.34 | 11.68 | 0.21 |
| SEP230073 | 6679 | BOOM ENTERTAINMENT | GRIM #15 CVR B REAPER VAR ORZU | 1 | 5 | 1.56 | 7.78 | 0.14 |
| SEP230091 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS N | 3 | 1 | 11.70 | 11.70 | 2.07 |
| SEP230095 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS LOST CHRONICLES | 3 | 1 | 29.25 | 29.25 | 5.17 |
| SEP230136 | 6679 | BOOM ENTERTAINMENT | WILDS END TP (C: 0-1-2) | 3 | 2 | 19.50 | 38.99 | 6.89 |
| SEP230149 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT THE END OF | 3 | 3 | 7.02 | 21.05 | 3.72 |
| SEP230165 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #11 (OF 1 | 1 | 2 | 1.95 | 3.89 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230167 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 3 | 11.70 | 35.09 | 6.20 |
| SEP230172 | 6679 | BOOM ENTERTAINMENT | FENCE TP VOL 06 REDEMPTION (C: | 3 | 1 | 5.85 | 5.85 | 1.03 |
| SEP230188 | 6679 | BOOM ENTERTAINMENT | GRIM #6 BSE VAR FISH | 1 | 1 | 9.75 | 9.75 | 0.17 |
| SEP230199 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR B CHO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230200 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR C ADAM | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230202 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR E BLAN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP230244 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR B Q | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP230283 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS HC ( | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP230307 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR A MATTINA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230339 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230352 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR A LEE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230354 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR C DEVITO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230356 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR E 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230357 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE TP (C: | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP230358 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE TP (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP230435 | 325 | IMAGE COMICS | BAD KARMA HC (MR) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| SEP230436 | 325 | IMAGE COMICS | BLACK SCIENCE 10TH ANNV ED DLX | 3 | 2 | 20.00 | 39.99 | 6.89 |
| SEP230437 | 325 | IMAGE COMICS | BLACK SCIENCE 10TH ANNV ED DLX | 3 | 1 | 20.00 | 20.00 | 3.44 |
| SEP230438 | 325 | IMAGE COMICS | BLACK SCIENCE 10TH ANNV ED DLX | 3 | 2 | 20.00 | 39.99 | 6.89 |
| SEP230439 | 325 | IMAGE COMICS | COMPLETE INVINCIBLE LIBRARY HC | 3 | 2 | 50.00 | 100.00 | 17.22 |
| SEP230441 | 325 | IMAGE COMICS | ICE CREAM MAN SUNDAE ED HC VOL | 3 | 4 | 18.00 | 71.98 | 12.39 |
| SEP230444 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 02 NEW EDITI | 3 | 7 | 6.00 | 41.97 | 7.23 |
| SEP230445 | 325 | IMAGE COMICS | KAYA TP BOOK 02 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| SEP230447 | 325 | IMAGE COMICS | LOVE EVERLASTING TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP230448 | 325 | IMAGE COMICS | MANIFEST DESTINY DLX ED BOOK 0 | 3 | 1 | 24.00 | 24.00 | 4.13 |
| SEP230449 | 325 | IMAGE COMICS | MONSTRESS TP VOL 08 | 3 | 6 | 6.80 | 40.78 | 7.02 |
| SEP230451 | 325 | IMAGE COMICS | SAVAGE DRAGON INTO HORNETS NES | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP230452 | 325 | IMAGE COMICS | SPAWN COVER GALLERY HC VOL 01 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP230456 | 325 | IMAGE COMICS | WORLDTR33 TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| SEP230955 | 5321 | TITAN COMICS | CONAN BARBARIAN #5 CVR D TORRE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230958 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 DM A | 3 | 9 | 10.00 | 89.96 | 15.49 |
| SEP230959 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 REGU | 3 | 99 | 7.20 | 712.40 | 122.67 |
| SEP230960 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 DM M | 3 | 5 | 10.00 | 49.98 | 8.61 |
| SEP230961 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #3 ( | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230965 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP230971 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 02 (C: | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP230972 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #4 (OF 4) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230992 | 3540 | ABLAZE | GANNIBAL GN VOL 01 (C: 0-1-2) | 3 | 18 | 5.20 | 93.53 | 16.10 |
| SEP231003 | 3540 | ABLAZE | TEZUKA SHAKESPEARE MANGA THEAT | 3 | 4 | 6.00 | 23.98 | 4.13 |
| SEP231016 | 3540 | ABLAZE | ELLES TP VOL 03 PLURIELLES (C: | 3 | 8 | 4.40 | 35.17 | 6.06 |
| SEP231018 | 3540 | ABLAZE | ZEROCALCARES ARMADILLO PROPHEC | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP231024 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 1 | 3 | 2 | 16.00 | 31.99 | 5.51 |
| SEP231025 | 3540 | ABLAZE | INDIE GAMES HC VOL 1-2 COLLECT | 4 | 2 | 24.00 | 47.99 | 8.26 |
| SEP231038 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 5 | 3.20 | 15.98 | 0.28 |
| SEP231086 | 3627 | MASSIVE | QUSTED TP SEASON 01 | 3 | 23 | 8.00 | 183.91 | 31.67 |
| SEP231091 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231101 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231102 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP231103 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP231134 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 1 | 2.40 | 2.40 | 0.04 |
| SEP231144 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPES ART OF COSPLAY ZENF | 4 | 1 | 14.00 | 14.00 | 2.41 |
| SEP231338 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 7 | 10.78 | 75.46 | 12.99 |
| SEP231339 | 8388 | ABSTRACT STUDIOS | TERRY MOORE AFTER DARK ART BOO | 4 | 2 | 12.00 | 23.99 | 4.13 |
| SEP231413 | 21 | ANTARCTIC PRESS | MANGA Z #18 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP231589 | 3552 | CLOVER PRESS LLC | MARVEL ART OF ALEX MALEEV HC ( | 4 | 1 | 30.75 | 30.75 | 5.17 |
| SEP231592 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF ALEX M | 15 | 1 | 20.50 | 20.50 | 1.81 |
| SEP231699 | 3605 | FAIRSQUARE GRAPHICS | FAR SOUTH TP | 3 | 5 | 7.96 | 39.80 | 6.85 |
| SEP231701 | 96 | FANTAGRAPHICS BOOKS | THE ATLAS ARTIST EDITION VOL 0 | 4 | 8 | 31.50 | 252.00 | 41.33 |
| SEP231711 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP 1989 - 199 | 3 | 1 | 9.66 | 9.66 | 1.58 |
| SEP231742 | 3606 | GRAPHIC MUNDI - PSU PRESS | ESCAPING WARS AND WAVES GN (C: | 3 | 1 | 7.77 | 7.77 | 1.31 |
| SEP231743 | 3606 | GRAPHIC MUNDI - PSU PRESS | GOOD GIRLS GO TO HELL GN (MR) | 3 | 1 | 12.28 | 12.28 | 2.06 |
| SEP231744 | 3606 | GRAPHIC MUNDI - PSU PRESS | I DONT WANT TO BE A MOM GN (MR | 3 | 1 | 8.18 | 8.18 | 1.37 |
| SEP231802 | 4563 | HUMANOIDS INC | MARK TWAINS THE MAN THAT CORRU | 3 | 1 | 9.00 | 9.00 | 1.38 |
| SEP231852 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #2 (O | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP231854 | 3437 | MAD CAVE STUDIOS | CRUSADER #3 (OF 4) (MR) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP231857 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 10 FUTU | 3 | 21 | 10.00 | 209.92 | 36.14 |
| SEP231862 | 182 | NBM | RED HARVEST TERROR FAMINE IN S | 3 | 4 | 8.00 | 31.98 | 5.51 |
| SEP231882 | 4044 | ONI PRESS INC. | BORN DRIVEN HC (C: 0-1-2) | 3 | 1 | 6.64 | 6.64 | 1.10 |
| SEP231895 | 4044 | ONI PRESS INC. | FRANKIE COMICS GN | 3 | 1 | 5.39 | 5.39 | 0.89 |
| SEP231900 | 2082 | PANINI UK LTD | DOCTOR WHO TP LIBERATION OF DA | 3 | 8 | 8.00 | 63.97 | 11.01 |
| SEP232067 | 6894 | UDON ENTERTAINMENT INC | TEAM PHOENIX GN VOL 01 (OF 5) | 3 | 1 | 5.60 | 5.60 | 0.96 |
| SEP232068 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 01 (OF 3 | 3 | 11 | 10.00 | 109.96 | 18.93 |
| SEP232071 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 2 | 2.40 | 4.79 | 0.08 |
| SEP232200 | 3695 | LIONWING PUBLISHING LTD | PICARESQUE ROMAN A REQUIEM FOR | 5 | 1 | 10.00 | 10.00 | 2.26 |
| SEP232313 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 05 (C: 0- | 3 | 106 | 5.60 | 593.18 | 102.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP232316 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 02 (A) | 3 | 123 | 5.60 | 688.31 | 118.52 |
| SEP232317 | 3337 | TOKYOPOP | NEVER LET GO GN VOL 01 (MR) (C | 3 | 158 | 5.60 | 884.17 | 152.24 |
| SEP232318 | 3337 | TOKYOPOP | SEND THEM A FAREWELL GIFT FOR | 3 | 76 | 5.60 | 425.30 | 73.23 |
| SEP232319 | 3337 | TOKYOPOP | UNDEAD FINDING LOVE ZOMBIE APO | 3 | 183 | 5.60 | 1,024.07 | 176.33 |
| SEP232576 | 7044 | PAIZO INC | PATHFINDER RPG GM CORE BOOK HC | 5 | 11 | 24.30 | 267.26 | 59.80 |
| SEP232578 | 7044 | PAIZO INC | PATHFINDER RPG GM CORE BOOK SP | 5 | 1 | 32.40 | 32.40 | 7.25 |
| SEP232580 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 2 | 24.30 | 48.59 | 10.87 |
| SEP232582 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 1 | 32.40 | 32.40 | 7.25 |
| SEP238338 | 691 | DYNAMIC FORCES | LILO & STITCH HC VOL 01 OHANA | 3 | 6 | 8.00 | 47.98 | 8.26 |
| SEP238339 | 691 | DYNAMIC FORCES | LILO & STITCH TP VOL 01 OHANA | 3 | 2 | 5.60 | 11.19 | 1.93 |
| SEP238541 | 1443 | Z2 COMICS | LCSD 2023 IRON MAIDEN PIECE OF | 3 | 1 | 16.00 | 16.00 | 2.75 |
| SEP239823 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 1 | 4.00 | 4.00 | 0.07 |
| SEP239824 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 3 | 2.80 | 8.39 | 0.15 |
| SEP239830 | 250 | SLAVE LABOR GRAPHICS | JOHNNY THE HOMICIDAL MANIAC HC | 3 | 9 | 19.23 | 173.09 | 34.06 |
| SEP240010 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR A COSTA | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP240015 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR A M | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240015 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR A M | 1 | 17 | 1.95 | 33.08 | 0.59 |
| SEP240018 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR D F | 1 | 1 | 2.73 | 2.73 | 0.05 |
| SEP240025 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR L U | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240026 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR A F | 1 | 7 | 1.56 | 10.89 | 0.20 |
| SEP240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR A F | 1 | 8 | 1.56 | 12.45 | 0.22 |
| SEP240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR B D | 1 | 6 | 1.56 | 9.34 | 0.17 |
| SEP240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR C C | 1 | 10 | 1.56 | 15.56 | 0.28 |
| SEP240058 | 6679 | BOOM ENTERTAINMENT | GRIM SHORT COMIC BOX (BUNDLE O | 12 | 2 | 27.30 | 54.59 | 5.07 |
| SEP240059 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #3 CVR A LEMIRE | 1 | 195 | 1.95 | 379.49 | 6.81 |
| SEP240062 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #3 CVR D 25 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240068 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR A | 1 | 20 | 1.95 | 38.92 | 0.70 |
| SEP240069 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR B | 1 | 31 | 1.95 | 60.33 | 1.08 |
| SEP240070 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP240071 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR D | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP240072 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR E | 1 | 16 | 1.95 | 31.14 | 0.56 |
| SEP240073 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #2 (OF 5) CVR F | 1 | 11 | 1.95 | 21.41 | 0.38 |
| SEP240078 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY TP (C: 0-1-2) | 3 | 524 | 7.80 | 4,085.16 | 721.45 |
| SEP240079 | 6679 | BOOM ENTERTAINMENT | DEEP STATE COMPLETE COLLECTION | 3 | 23 | 7.80 | 179.31 | 31.67 |
| SEP240080 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR A PANO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240080 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR A PANO | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP240088 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR A KHALIDA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240095 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #8 (OF 8) C | 1 | 7 | 2.34 | 16.35 | 0.29 |
| SEP240096 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #8 (OF 8) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| SEP240099 | 6679 | BOOM ENTERTAINMENT | BRIAR TP VOL 02 (C: 0-1-2) | 3 | 357 | 5.85 | 2,087.06 | 368.58 |
| SEP240101 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #3 (OF 8 | 1 | 15 | 1.95 | 29.19 | 0.52 |
| SEP240103 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #3 (OF 8 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP240105 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS A GUIDE TO | 3 | 11 | 3.90 | 42.86 | 7.57 |
| SEP240106 | 6679 | BOOM ENTERTAINMENT | CYANIDE & HAPPINESS A GUIDE TO | 3 | 5 | 7.80 | 38.98 | 6.88 |
| SEP240108 | 6679 | BOOM ENTERTAINMENT | SIR #4 (OF 5) CVR B MOK | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP240110 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR A | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP240113 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR D | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240114 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #7 CVR E | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240115 | 6679 | BOOM ENTERTAINMENT | GARFIELD #4 (OF 4) CVR A HARRI | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP240124 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 05 | 3 | 4 | 6.63 | 26.50 | 4.68 |
| SEP240138 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR A BIGARELLA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240138 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR A BIGARELLA | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240142 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR E CLASSIC CHA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240143 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR F BIGARELLA F | 1 | 1 | 4.80 | 4.80 | 0.07 |
| SEP240145 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR H BLANK AUTHE | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP240149 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR L 10 COPY INC | 1 | 1 | 4.80 | 4.80 | 0.07 |
| SEP240158 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 104 | 2.00 | 207.58 | 3.63 |
| SEP240159 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 58 | 2.00 | 115.77 | 2.03 |
| SEP240160 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 27 | 2.00 | 53.89 | 0.94 |
| SEP240161 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP240162 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 33 | 4.80 | 158.24 | 2.31 |
| SEP240163 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 1 | 14.40 | 14.40 | 0.21 |
| SEP240164 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP240167 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP240168 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240170 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240171 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240173 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP240174 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP240175 | 691 | DYNAMIC FORCES | GREEN HORNET MISS FURY #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP240197 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR A SHALVEY | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240198 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR B GALMON | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP240199 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR C MOSS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240200 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR D COUSENS | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240211 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR O 50 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240212 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR A LINSNER | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP240221 | 691 | DYNAMIC FORCES | BARBARELLA #2 CVR J 20 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240225 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR A HARDIN | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240228 | 691 | DYNAMIC FORCES | JONNY QUEST #4 CVR D PACE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240238 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR A BALDARI | 1 | 49 | 2.00 | 97.80 | 1.71 |
| SEP240239 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR B GALMON | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240240 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR C GALMON | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP240241 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR D ROUSSEA | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP240242 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR E 7 COPY | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP240243 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR F 10 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP240244 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR G 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP240245 | 691 | DYNAMIC FORCES | LILO & STITCH #8 CVR H 15 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240248 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR A GANUC | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP240249 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR B DANIN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240251 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR D QUALA | 1 | 3 | 3.20 | 5.99 | 0.10 |
| SEP240252 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR E 10 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240256 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #5 CVR I 20 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240258 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR A PARRI | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR C LINSN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240262 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR E COSPL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240270 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240271 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240272 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240273 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP240284 | 691 | DYNAMIC FORCES | SPACE GHOST #7 CVR D MARQUES | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240294 | 691 | DYNAMIC FORCES | SPACE GHOST HC VOL 01 GHOSTS C | 3 | 3 | 10.00 | 29.99 | 5.16 |
| SEP240295 | 691 | DYNAMIC FORCES | SPACE GHOST TP VOL 01 GHOSTS C | 3 | 141 | 8.00 | 1,127.44 | 194.13 |
| SEP240296 | 691 | DYNAMIC FORCES | SPACE GHOST TP VOL 01 GHOSTS C | 3 | 6 | 8.00 | 47.98 | 8.26 |
| SEP240298 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR A NAKAYAMA | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP240299 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR B PARRILLO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240300 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR C SHALVEY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240301 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR D LEE & CH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240302 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR E RAHZZAH | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240303 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR F PARRILLO | 1 | 4 | 4.80 | 19.18 | 0.28 |
| SEP240304 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR G PARRILLO | 1 | 2 | 14.40 | 28.79 | 0.42 |
| SEP240305 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR H NAKAYAMA | 1 | 48.00 | 48.00 | 48.00 | 0.70 |
| SEP240309 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR L 15 COPY | 1 | 2 | 4.80 | 9.59 | 0.14 |
| SEP240311 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR N 20 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240315 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR A | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP240317 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240318 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR D | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP240319 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR E | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP240323 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240324 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR J | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240325 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR K | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240326 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR L | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP240362 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 21 | 1.60 | 33.52 | 0.59 |
| SEP240363 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP240364 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP240365 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP240366 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP240367 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 7 | 4.00 | 28.00 | 0.49 |
| SEP240373 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 11 | 1.60 | 17.56 | 0.31 |
| SEP240375 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP240376 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 4 | 4.00 | 16.00 | 0.28 |
| SEP240377 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR A TORR | 1 | 95 | 1.60 | 151.62 | 2.65 |
| SEP240378 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR B KOTZ | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP240379 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR C CONT | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP240380 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR D MEDR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP240381 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 CVR E LAVA | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP240383 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 27 | 1.60 | 43.09 | 0.75 |
| SEP240384 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP240385 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP240391 | 5321 | TITAN COMICS | RUNESCAPE UNTOLD TALES GOD WAR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP240392 | 5321 | TITAN COMICS | RUNESCAPE UNTOLD TALES GOD WAR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP240413 | 5321 | TITAN COMICS | PEANUTS FOR EVERYBODY GN (C: 0 | 3 | 1 | 3.20 | 3.20 | 0.55 |
| SEP240419 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS DAR | 4 | 45 | 10.00 | 449.82 | 77.45 |
| SEP240444 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 08 (M | 3 | 4 | 5.20 | 20.78 | 3.58 |
| SEP240508 | 325 | IMAGE COMICS | 3D ANOMALY TP | 3 | 2 | 16.00 | 31.99 | 5.51 |
| SEP240513 | 325 | IMAGE COMICS | DESOLATION JONES BIOHAZARD ED | 3 | 5 | 16.00 | 79.98 | 13.77 |
| SEP240514 | 325 | IMAGE COMICS | DESTRO TP VOL 01 CVR A BOOK MA | 3 | 6 | 6.00 | 35.98 | 6.19 |
| SEP240515 | 325 | IMAGE COMICS | DESTRO TP VOL 01 CVR B DIRECT | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP240516 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 05 | 3 | 6 | 6.80 | 33.98 | 5.85 |
| SEP240517 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 06 NEW EDITI | 3 | 12 | 6.00 | 71.95 | 12.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240518 | 325 | IMAGE COMICS | KILLADELPHIA TP VOL 06 (MR) | 3 | 7 | 6.80 | 47.57 | 8.19 |
| SEP240519 | 325 | IMAGE COMICS | LASTMAN TP VOL 06 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP240521 | 325 | IMAGE COMICS | MANIFEST DESTINY DLX ED BOOK 0 | 3 | 2 | 24.00 | 47.99 | 8.26 |
| SEP240522 | 325 | IMAGE COMICS | MONSTRESS TP VOL 09 (MR) | 3 | 13 | 6.80 | 88.35 | 15.21 |
| SEP240523 | 325 | IMAGE COMICS | NO ONE TP (MR) | 3 | 6 | 10.00 | 59.98 | 10.33 |
| SEP240524 | 325 | IMAGE COMICS | SACRIFICERS TP VOL 02 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP240526 | 325 | IMAGE COMICS | SCARLETT TP VOL 01 CVR A BOOK | 3 | 9 | 6.00 | 53.96 | 9.29 |
| SEP240528 | 325 | IMAGE COMICS | SUNSTONE HC BOOK 03 (MR) | 3 | 2 | 20.00 | 39.99 | 6.89 |
| SEP240529 | 325 | IMAGE COMICS | TIMING LUCK TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP240532 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 05 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP241067 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #2 CVR A A | 1 | 86 | 2.00 | 171.66 | 3.00 |
| SEP241068 | 3540 | ABLAZE | PARLIAMENT OF ROOKS #2 CVR B A | 1 | 13 | 2.00 | 25.95 | 0.45 |
| SEP241071 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT ZEROCA | 3 | 1 | 23.20 | 23.20 | 3.99 |
| SEP241093 | 3627 | MASSIVE | LIQUID KILL VOL 2 #2 (OF 4) CV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP241094 | 3627 | MASSIVE | LIQUID KILL VOL 2 #2 (OF 4) CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP241096 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP241097 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP241098 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP241102 | 3627 | MASSIVE | RAMGOD #5 (OF 6) CVR A PRASETY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP241106 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR B PIE | 1 | 1 | 2.80 | 2.80 | 0.05 |
| SEP241107 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR C 20 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| SEP241108 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR A IGO | 1 | 1 | 2.80 | 2.80 | 0.05 |
| SEP241110 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR C ABB | 1 | 2 | 2.80 | 5.59 | 0.10 |
| SEP241111 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR D JOH | 1 | 1 | 2.80 | 2.80 | 0.05 |
| SEP241113 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR A LU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP241114 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR B IG | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP241115 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR C SA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP241116 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #90 CVR D IG | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP241118 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 6 | 1.00 | 6.00 | 0.11 |
| SEP241126 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP241127 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP241128 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP241129 | 24 | ARCHIE COMIC PUBLICATIONS | JOSIE ANNUAL SPECTACULAR ONESH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP241130 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY #8 FACSIMILE ED | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP241138 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR A | 1 | 3136 | 3.60 | 11,277.06 | 197.35 |
| SEP241139 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR B | 1 | 649 | 3.60 | 2,333.80 | 40.84 |
| SEP241140 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR C | 1 | 199 | 3.60 | 715.60 | 12.52 |
| SEP241141 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR D | 1 | 66 | 3.60 | 237.34 | 4.15 |
| SEP241142 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR E | 1 | 27 | 3.60 | 97.09 | 1.70 |
| SEP241143 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 CVR A | 1 | 4 | 3.60 | 14.38 | 0.25 |
| SEP241144 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 CVR B | 1 | 36 | 3.60 | 129.46 | 2.27 |
| SEP241148 | 3684 | DSTLRY MEDIA | WARM FUSION #1 CVR A PONTICELL | 1 | 29 | 3.60 | 104.28 | 1.82 |
| SEP241149 | 3684 | DSTLRY MEDIA | WARM FUSION #1 CVR B PONTICELL | 1 | 7 | 3.60 | 25.17 | 0.44 |
| SEP241161 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #4 CVR A WARD (MR | 1 | 150 | 3.60 | 539.40 | 9.44 |
| SEP241162 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #4 CVR B BERTRAM | 1 | 2 | 3.60 | 7.19 | 0.13 |
| SEP241164 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #4 CVR D 25 COPY | 1 | 6 | 3.60 | 21.58 | 0.38 |
| SEP241356 | 3460 | AHOY COMICS | BABS #4 (OF 6) CVR A BURROWS ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP241358 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR A | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP241362 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 2 | 2.46 | 4.91 | 0.08 |
| SEP241368 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR A FAJ | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241369 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR B BAL | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241370 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR C (X | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241372 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR E BAL | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241373 | 3699 | ALIEN BOOKS | RESURGENCE #3 (OF 4) CVR F ORT | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241374 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241380 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241381 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241383 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #3 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241388 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1 | 10.25 | 10.25 | 1.72 |
| SEP241389 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 24 | 10.25 | 245.90 | 41.31 |
| SEP241390 | 3699 | ALIEN BOOKS | I DRAGON GN VOL 02 (OF 3) (C: | 3 | 3 | 5.33 | 15.98 | 2.68 |
| SEP241393 | 3699 | ALIEN BOOKS | ASTRO BIOLOGIST PRATESS GN (C: | 3 | 5 | 8.20 | 40.98 | 6.88 |
| SEP241401 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | JAGANNATHA OF TP DREAMT BY A K | 3 | 6 | 4.00 | 24.00 | 4.13 |
| SEP241402 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | KARNA TP BRAVE GENEROUS ILL-FA | 3 | 4 | 4.00 | 16.00 | 2.76 |
| SEP241404 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | MOTHER TERESA TP LITTLE ACTS O | 3 | 7 | 4.00 | 28.00 | 4.82 |
| SEP241406 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | BUDDHIST STORIES HC (C: 0-1-2) | 3 | 2 | 10.00 | 20.00 | 3.44 |
| SEP241444 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT TP V | 3 | 2 | 10.00 | 19.99 | 3.44 |
| SEP241447 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP241448 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP241449 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 1 | 6 | 4.00 | 23.98 | 0.42 |
| SEP241470 | 21 | ANTARCTIC PRESS | VALKYRIE SAVIORS KEY OF STORMS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP241481 | 21 | ANTARCTIC PRESS | YOR HUNTER FROM THE FUTURE #3 | 1 | 527 | 2.00 | 1,051.89 | 18.41 |
| SEP241482 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #30 (C: 0-1-1) | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP241483 | 21 | ANTARCTIC PRESS | EXCITING COMICS #48 (C: 0-1-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP241499 | 9341 | AVATAR PRESS INC | NIGHT OF THE LIVING DEAD AFTER | 1 | 3 | 10.10 | 30.29 | 0.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP241505 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I TP VOL 01 (C: 0-1-2) | 3 | 232 | 7.38 | 1,711.21 | 287.46 |
| SEP241518 | 3589 | BLACK PANEL PRESS | KING ARTHUR & THE LADIES OF TH | 3 | 34 | 10.00 | 339.86 | 58.52 |
| SEP241577 | 9341 | AVATAR PRESS INC | LADY DEATH GLAMOROUS FOIL BONU | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP241602 | 3552 | CLOVER PRESS LLC | ARMORED #5 CVR A HENDERSON | 1 | 3 | 2.05 | 6.14 | 0.10 |
| SEP241603 | 3552 | CLOVER PRESS LLC | ARMORED #5 CVR B 5 COPY INCV H | 1 | 1 | - | - | 0.05 |
| SEP241647 | 462 | DRAWN & QUARTERLY | WORN TUFF ELBOW #3 (MR) (C: 0- | 1 | 1 | 4.80 | 4.80 | 0.08 |
| SEP241696 | 96 | FANTAGRAPHICS BOOKS | ATLAS ARTIST EDITION HC VOL 02 | 3 | 281 | 52.50 | 14,752.50 | 2,419.23 |
| SEP241699 | 96 | FANTAGRAPHICS BOOKS | DISNEY COMICS AROUND THE WORLD | 3 | 1 | 42.00 | 42.00 | 6.89 |
| SEP241700 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK HC FR | 3 | 9 | 16.80 | 151.16 | 24.79 |
| SEP241704 | 96 | FANTAGRAPHICS BOOKS | POPEYE TP VOL 04 SWEE PEA & EU | 3 | 8 | 10.50 | 83.97 | 13.77 |
| SEP241708 | 96 | FANTAGRAPHICS BOOKS | JOE GALAXY TP (C: 0-1-2) | 3 | 40 | 14.70 | 587.83 | 96.40 |
| SEP241711 | 96 | FANTAGRAPHICS BOOKS | TELL ME A STORY WHERE THE BAD | 3 | 6 | 18.90 | 113.40 | 18.60 |
| SEP241712 | 96 | FANTAGRAPHICS BOOKS | MYTHOLOGIES & APOCRYPHA #2 | 1 | 1 | 2.52 | 2.52 | 0.04 |
| SEP241714 | 96 | FANTAGRAPHICS BOOKS | COMPLETE I RENE TARDI POW HC ( | 3 | 3 | 42.00 | 125.99 | 20.66 |
| SEP241715 | 96 | FANTAGRAPHICS BOOKS | COMPLETE CREPAX HC BOX SET VOL | 3 | 6 | 63.00 | 378.00 | 61.99 |
| SEP241724 | 96 | FANTAGRAPHICS BOOKS | JAIME HERNANDEZ LOVE & ROCKETS | 9 | 1 | 16.45 | 16.45 | 1.27 |
| SEP241770 | 3706 | GUNGNIR ENTERTAINMENT | STARS WITHIN PROSE NOVEL HC (C | 4 | 80 | 9.20 | 735.68 | 126.67 |
| SEP241832 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR B SHAN | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241835 | 3437 | MAD CAVE STUDIOS | DICK TRACY TP VOL 01 (C: 0-1-0 | 3 | 20 | 7.38 | 147.52 | 24.78 |
| SEP241836 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #5 CVR A INAKI MIRAN | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241837 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #5 CVR B SANFORD GRE | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241839 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #4 (OF 4) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| SEP241840 | 3437 | MAD CAVE STUDIOS | GATCHAMAN JUN APEX HEART ONESH | 1 | 1 | 2.87 | 2.87 | 0.05 |
| SEP241842 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #4 CVR A WILL CON | 1 | 6 | 2.05 | 12.28 | 0.21 |
| SEP241847 | 3437 | MAD CAVE STUDIOS | STRING #1 (OF 5) CVR A CARLOS | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241849 | 3437 | MAD CAVE STUDIOS | SYNAP #1 (OF 5) CVR A IVAN TAO | 1 | 3 | 2.05 | 6.14 | 0.10 |
| SEP241851 | 3437 | MAD CAVE STUDIOS | BODY TRADE #3 (OF 5) | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241855 | 3437 | MAD CAVE STUDIOS | MAMMOTH #5 (OF 5) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241857 | 3437 | MAD CAVE STUDIOS | MURDER KINGDOM #2 (OF 5) | 1 | 7 | 2.05 | 14.32 | 0.24 |
| SEP241861 | 3716 | MAGMA COMIX | ROME ETERNAL #1 CVR A YAPUR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP241863 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #2 CVR A | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP241865 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #2 CVR A | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP241866 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #2 CVR B | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP241876 | 3154 | MAGNETIC PRESS INC. | ASTER OF PAN THE SOURCE HC (C: | 3 | 12 | 12.00 | 143.95 | 24.79 |
| SEP241884 | 182 | NBM | AUDREY HEPBURN GN (C: 0-1-1) | 3 | 4 | 10.00 | 39.98 | 6.88 |
| SEP241885 | 182 | NBM | BRITISH INVASION HC (C: 0-1-1) | 3 | 2 | 14.00 | 27.99 | 4.82 |
| SEP241895 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 7 | 2.07 | 14.50 | 0.24 |
| SEP241897 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| SEP241903 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| SEP241907 | 4044 | ONI PRESS INC. | SECTAURS #2 CVR C PORTELA & PA | 1 | 1 | 2.07 | 2.07 | 0.03 |
| SEP241911 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #3 CVR B CARDOS | 1 | 4 | 1.97 | 7.88 | 0.14 |
| SEP241914 | 4044 | ONI PRESS INC. | SKIN POLICE #2 (OF 4) CVR B LE | 1 | 1 | 1.97 | 1.97 | 0.03 |
| SEP241916 | 4044 | ONI PRESS INC. | SESAME STREET #4 CVR A DOVE | 1 | 1 | 1.66 | 1.66 | 0.03 |
| SEP241918 | 4044 | ONI PRESS INC. | SESAME STREET #4 CVR C COLORIN | 1 | 1 | 1.66 | 1.66 | 0.03 |
| SEP241926 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 3 | 16.60 | 49.79 | 8.26 |
| SEP241928 | 4044 | ONI PRESS INC. | ADVENTURE TIME THE FIONNA AND | 3 | 2 | 20.75 | 41.49 | 6.89 |
| SEP241930 | 4044 | ONI PRESS INC. | DAMNED DELUXE OMNIBUS ED HC | 3 | 1 | 16.60 | 16.60 | 2.75 |
| SEP241933 | 4044 | ONI PRESS INC. | MIDNIGHT RADIO GN (NEW ED) | 3 | 1 | 7.47 | 7.47 | 1.24 |
| SEP241935 | 3668 | PAPERCUTZ INC | KIDS COMICS DISNEYS FROZEN GN | 3 | 1 | 2.46 | 2.46 | 0.41 |
| SEP241936 | 3668 | PAPERCUTZ INC | KIDS COMICS DISNEYS FROZEN HC | 3 | 3 | 4.10 | 12.29 | 2.06 |
| SEP241940 | 3668 | PAPERCUTZ INC | ASTERIX COLLECTOR HC VOL 01 AS | 3 | 1 | 8.20 | 8.20 | 1.38 |
| SEP241946 | 3668 | PAPERCUTZ INC | WINX CLUB GN VOL 03 HEART OF A | 3 | 1 | 6.15 | 6.15 | 1.03 |
| SEP242010 | 1080 | SCOUT COMICS | KERPOW #3 CVR A JULIO BRILHA | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP242011 | 1080 | SCOUT COMICS | KERPOW #3 CVR B FRANCESCO GALLA | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP242013 | 1080 | SCOUT COMICS | MILK RUN #1 CVR B LAURA HELSBY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP242081 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #2 (OF 3) CVR A | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP242082 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #2 (OF 3) CVR B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP242083 | 3750 | SUMERIAN COMICS | CROW DEAD TIME #2 (OF 3) CVR C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP242085 | 3178 | T PUB | TRANSDIMENSIONAL GN (MR) (C: 0 | 3 | 2 | 10.00 | 19.99 | 3.44 |
| SEP242148 | 3653 | ZOMBIE LOVE STUDIOS | JOHNNY GATLIN #3 (OF 3) (MR) ( | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP242226 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER WORLD WARRIOR E | 4 | 12 | 20.00 | 239.95 | 41.32 |
| SEP242231 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 THE MANGA GN | 3 | 6 | 6.80 | 40.78 | 7.02 |
| SEP243155 | 3708 | GOODMAN GAMES LLC | MUTANT CRAWL CLASSICS CORE RUL | 5 | 13 | 10.00 | 129.95 | 29.44 |
| SEP243163 | 7044 | PAIZO INC | PATHFINDER ADV PATH TRIUMPH OF | 5 | 4 | 12.15 | 48.58 | 10.87 |
| SEP243164 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT COASTLINE | 5 | 7 | 8.10 | 56.67 | 12.68 |
| SEP247000 | 325 | IMAGE COMICS | KAYA TP BOOK 01 NEW PTG | 3 | 5 | 5.20 | 25.98 | 4.47 |
| SEP247252 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RETURN OF THE LIVING DEAD #1 C | 1 | 219 | 4.00 | 875.12 | 15.31 |
| SEP247285 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 FOC TORRE | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP247286 | 5321 | TITAN COMICS | CONAN BARBARIAN #17 FOC TORRE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP247287 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 64 | 4.00 | 256.00 | 4.48 |
| SEP247288 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP247289 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP247290 | 691 | DYNAMIC FORCES | TERMINATOR #2 CVR P FOC LAYTON | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP247489 | 3460 | AHOY COMICS | TOXIC AVENGER #4 (OF 5) CVR D | 1 | 417 | 2.00 | 832.33 | 14.57 |
| SEP247490 | 96 | FANTAGRAPHICS BOOKS | WAR ON GAZA | 1 | 57 | 5.46 | 310.98 | 5.18 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP247653 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR T 7 COPY F | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP247656 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR W 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP247658 | 691 | DYNAMIC FORCES | THUNDERCATS #10 CVR Y 15 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| SEP247793 | 4044 | ONI PRESS INC. | SECTAURS #2 PRE ORDER VAR (NET | 1 | 4 | 2.07 | 8.28 | 0.14 |
| SEP247794 | 4044 | ONI PRESS INC. | SECTAURS #3 PRE ORDER VAR (NET | 1 | 27 | 2.07 | 55.91 | 0.94 |
| SEP247796 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) 2ND P | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP247850 | 3684 | DSTLRY MEDIA | THROUGH THE BOUGHS YULETIDE OF | 1 | 3 | 4.00 | 11.99 | 0.21 |
| SEP247852 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 CVR F | 1 | 3 | 3.60 | 10.79 | 0.19 |
| SEP247992 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #5 CVR N | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP247993 | 691 | DYNAMIC FORCES | RED SONJA 2023 #16 CVR L FOC P | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP248147 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #4 CVR F BLANCO ( | 1 | 1 | 3.60 | 3.60 | 0.06 |
| SEP248148 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR F | 1 | 230 | 3.60 | 827.08 | 14.47 |
| SEP248149 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR G | 1 | 64 | 3.60 | 230.14 | 4.03 |
| SEP248150 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING #1 CVR X | 1 | 508 | 3.60 | 1,826.77 | 31.97 |
| SEP248263 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) 2ND PTG COSTA | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP248264 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 2ND PTG | 1 | 13 | 1.95 | 25.30 | 0.45 |
| SEP248265 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 3RD PTG | 1 | 472 | 1.95 | 918.56 | 16.49 |
| SEP248266 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 15 | 3.90 | 58.44 | 1.05 |
| SEP248267 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 3.90 | 19.48 | 0.35 |
| SEP248268 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 8 | 3.90 | 31.17 | 0.56 |
| SEP248269 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | 3.90 | 38.96 | 0.70 |
| SEP248270 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | 3.90 | 38.96 | 0.70 |
| SEP248271 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 12 | 3.90 | 46.75 | 0.84 |
| SEP248272 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 8 | 3.90 | 31.17 | 0.56 |
| SEP248273 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 3.90 | 7.79 | 0.14 |
| SEP248359 | 3684 | DSTLRY MEDIA | CITY BENEATH HER FEET #1 2ND P | 1 | 15 | 3.60 | 53.94 | 0.94 |
| SEP248396 | 4563 | HUMANOIDS INC | INCAL HC NEW PTG (2024) (MR) | 3 | 14 | 22.50 | 314.94 | 48.20 |
| SEP248399 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR W FOC | 1 | 1 | 4.80 | 4.80 | 0.07 |
| SEP248400 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR X FOC | 1 | 4 | 4.80 | 19.18 | 0.28 |
| SEP248401 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR Y FOC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP248407 | 691 | DYNAMIC FORCES | THUNDERCATS APEX #1 CVR ZE 15 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP248607 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #3 CVR E | 1 | 6 | 3.60 | 21.58 | 0.38 |
| SEP248950 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS V KILLER CLAUS | 2 | 2 | 2.80 | 5.59 | 0.10 |
| SEP248953 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR P FOC HAESER | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP248954 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR Q FOC ROSS B | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP248957 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR T 10 COPY FO | 1 | 1 | 4.80 | 4.80 | 0.07 |
| SEP248958 | 691 | DYNAMIC FORCES | TERMINATOR #3 CVR U 11 COPY FO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP248960 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR M FOC PARR | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP248961 | 691 | DYNAMIC FORCES | VAMPIRELLA #673 CVR N 7 COPY F | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP991492 | 58 | WILLIAM M GAINES,VIA GEMSTONE | TALES FROM THE CRYPT ANNUAL #6 | 3 | 1 | 6.08 | 6.08 | 0.93 |
| STAR00835 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC SHOCK SUSPENSTORIES ANNUAL | 3 | 1 | 4.03 | 4.03 | 0.62 |
| STAR00839 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD FANTASY ANNUAL #1 | 3 | 1 | 4.03 | 4.03 | 0.62 |
| STAR00841 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC WEIRD SCIENCE FANTASY ANNUA | 3 | 1 | 4.03 | 4.03 | 0.62 |
| STAR01381 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC CLASSIC #12 WEIRD SCIENCE | 1 | 2 | 1.98 | 3.96 | 0.07 |
| STAR02353 | 750 | DARK HORSE COMICS | BIG GUY & RUSTY THE BOY ROBOT | 3 | 2 | 5.98 | 11.96 | 2.06 |
| STAR06613 | 417 | EROS COMIX | LAMBADA GN BK 04 BLOOD ROAD | 3 | 5 | 5.44 | 27.20 | 4.46 |
| STAR07266 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 03 THE FA | 3 | 1 | 5.18 | 5.18 | 0.89 |
| STAR08392 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 04 POSSES | 3 | 2 | 5.18 | 10.36 | 1.78 |
| STAR08543 | 58 | WILLIAM M GAINES,VIA GEMSTONE | EC TALES FROM THE CRYPT ANNUAL | 3 | 1 | 6.08 | 6.08 | 0.93 |
| STAR08833 | 325 | IMAGE COMICS | SAVAGE DRAGON GREATEST TEAM-UP | 3 | 1 | 7.98 | 7.98 | 1.37 |
| STAR16317 | 9341 | AVATAR PRESS INC | WARREN ELLIS BAD WORLD TP (MR) | 3 | 2 | 4.43 | 8.87 | 1.51 |
| STAR16968 | 325 | IMAGE COMICS | SAVAGE DRAGON HC VOL 15 THIS S | 3 | 1 | 9.98 | 9.98 | 1.72 |
| STAR17919 | 325 | IMAGE COMICS | NOBLE CAUSES TP VOL 01 IN SICK | 3 | 1 | 5.18 | 5.18 | 0.89 |
| STAR18707 | 9341 | AVATAR PRESS INC | ALAN MOORE WRITING FOR COMICS | 4 | 102 | 2.41 | 245.80 | 41.80 |
| STAR18904 | 325 | IMAGE COMICS | SAVAGE DRAGON TP VOL 15 THIS S | 3 | 1 | 6.38 | 6.38 | 1.10 |
| STAR19476 | 325 | IMAGE COMICS | GRRL SCOUTS TP VOL 01 | 3 | 2 | 5.18 | 10.36 | 1.78 |
| STAR19589 | 9341 | AVATAR PRESS INC | ALAN MOORE A SMALL KILLING TP | 3 | 2 | 6.86 | 13.73 | 2.33 |
| STAR20062 | 462 | DRAWN & QUARTERLY | FAIR WEATHER SC | 3 | 1 | 6.78 | 6.78 | 1.17 |
| STAR20369 | 325 | IMAGE COMICS | 40 OZ COLLECTED TP | 3 | 2 | 3.98 | 7.96 | 1.37 |
| APR221225 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS VOL 2 #1 CVR H | 1 | 3 | 24.00 | 71.99 | 1.26 |
| APR221225 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS VOL 2 #1 CVR H | 1 | 7 | 24.00 | 167.97 | 2.94 |
| FEB248177 | 325 | IMAGE COMICS | SPAWN SAM AND TWITCH ORIGINS H | 3 | 250 | 12.00 | 2,999.00 | 516.39 |
| JAN201924 | 182 | NBM | VINCENT GN BOOK 03 HOW TO BE H | 3 | 31 | 4.40 | 136.28 | 23.47 |
| JUL191351 | 6679 | BOOM ENTERTAINMENT | OVER GARDEN WALL SOULFUL SYMPH | 1 | 30 | 1.56 | 46.68 | 0.84 |
| JUL241691 | 3606 | GRAPHIC MUNDI - PSU PRESS | BALD GN (C: 0-1-2) | 3 | 4 | 9.00 | 36.00 | 6.05 |
| JUL241691 | 3606 | GRAPHIC MUNDI - PSU PRESS | BALD GN (C: 0-1-2) | 3 | 21 | 9.00 | 188.99 | 31.75 |
| JUL241691 | 3606 | GRAPHIC MUNDI - PSU PRESS | BALD GN (C: 0-1-2) | 3 | 58 | 9.00 | 521.97 | 87.68 |
| JUL242441 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 27 | 6.00 | 161.89 | 27.88 |
| MAY240979 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR K S | 1 | 1 | 20.00 | 20.00 | 0.35 |
| MAY240979 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR K S | 1 | 3 | 20.00 | 59.99 | 1.05 |
| MAY240979 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR K S | 1 | 4 | 20.00 | 79.98 | 1.40 |
| NOV230188 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #3 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT170691 | 325 | IMAGE COMICS | MAGE TP VOL 03 HERO DEFINED BO | 3 | 140 | 8.00 | 1,119.44 | 192.75 |
| OCT191419 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE RE | 1 | 266 | 1.56 | 413.92 | 7.43 |
| SEP238339 | 691 | DYNAMIC FORCES | LILO & STITCH TP VOL 01 OHANA | 3 | 72 | 5.60 | 402.91 | 69.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR021434 | 325 | IMAGE COMICS | RISING STARS #20 (Of 24) | 1 | 0 | 1.26 | - | - |
| APR021759 | 161 | MARVEL COMICS | THUNDERBOLTS #65 | 1 | 0 | 0.89 | - | - |
| APR110988 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN PRODI | 3 | 1 | 6.80 | 6.80 | 1.17 |
| APR148111 | 6844 | WILDSIDE PRESS LLC | THE ENGINEER RECONDITIONED | 4 | 1 | 4.80 | 4.80 | 0.83 |
| APR163149 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING PA | 5 | 1 | 9.31 | 9.31 | 2.08 |
| APR163152 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION SP | 5 | 1 | 6.07 | 6.07 | 1.36 |
| APR171193 | 1733 | ACTION LAB ENTERTAINMENT | INFINITE SEVEN TP VOL 01 KILL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| APR180945 | 691 | DYNAMIC FORCES | DEJAH THORIS #5 CVR D 10 COPY | 1 | 1 | 1.70 | 1.70 | - |
| APR181118 | 6679 | BOOM ENTERTAINMENT | WWE #18 RICHES ACTION FIGURE V | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR181568 | 96 | FANTAGRAPHICS BOOKS | PRISON PIT GN VOL 06 (C: 0-1-2 | 3 | 1 | 6.30 | 6.30 | 1.03 |
| APR181833 | 2436 | TOONHOUND STUDIOS LLC | 100 DEMON DIALOGUES | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR181915 | 3337 | TOKYOPOP | DISNEY MANGA PIRATES CARIBBEAN | 3 | 50 | 5.33 | 266.30 | 44.73 |
| APR181919 | 3337 | TOKYOPOP | HANGER MANGA GN VOL 01 (MR) (C | 3 | 63 | 5.20 | 327.35 | 56.37 |
| APR181920 | 3337 | TOKYOPOP | TAROT CAFE MANGA COLLECTION GN | 3 | 24 | 7.20 | 172.70 | 29.74 |
| APR191196 | 6679 | BOOM ENTERTAINMENT | FIREFLY #7 PREORDER QUINONES V | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR191270 | 1733 | ACTION LAB ENTERTAINMENT | COLD BLOOD SAMURAI #4 | 1 | 3 | 1.50 | 4.49 | 0.08 |
| APR191273 | 1733 | ACTION LAB ENTERTAINMENT | NULL FAERIES #6 CVR B SUHNG (M | 1 | 5 | 1.50 | 7.48 | 0.14 |
| APR191275 | 1733 | ACTION LAB ENTERTAINMENT | SPENCER AND LOCKE 2 #3 CVR B H | 1 | 6 | 1.50 | 8.98 | 0.17 |
| APR191417 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #1 CVR E Y | 1 | 17 | 1.60 | 27.13 | 0.47 |
| APR191777 | 5114 | HERMES PRESS | PHANTOM COMP AVON NOVELS VOL 1 | 4 | 1 | 6.00 | 6.00 | 1.03 |
| APR191964 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #9 CVR A FISH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR191966 | 5321 | TITAN COMICS | DOCTOR WHO 13TH #9 CVR C 9TH D | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR192035 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #1 CVR D BLANK (NET) | 1 | 11 | 1.34 | 14.74 | 0.31 |
| APR192048 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #3 (OF 5) CVR B MAC | 1 | 7 | 1.64 | 11.45 | 0.20 |
| APR192146 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER NECRO & EFFIE # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR201279 | 691 | DYNAMIC FORCES | RED SONJA #17 20 COPY LINSNER | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR201339 | 6679 | BOOM ENTERTAINMENT | ANGEL & SPIKE #13 CVR C VAR | 1 | 3 | 1.56 | 4.67 | 0.08 |
| APR201509 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR WINGS OF DEATH READ | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR201518 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | OGGY & THE COCKROACHES #1 CHEC | 1 | 1 | 8.00 | 8.00 | 0.14 |
| APR201578 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 20 | 3.20 | 63.92 | 1.12 |
| APR201587 | 5698 | ASPEN MLT INC | DEAD MANS RUN #0 NYCC 2011 | 1 | 1 | 3.90 | 3.90 | 0.07 |
| APR201588 | 5698 | ASPEN MLT INC | DEAD MANS RUN #1 AMAZING ARIZO | 1 | 1 | 5.85 | 5.85 | 0.10 |
| APR201699 | 7298 | A WAVE BLUE WORLD INC | ALL WE EVER WANTED STORIES FOR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR202141 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #8 CVR D PRE-ORDER | 1 | 1 | 1.64 | 1.64 | 0.03 |
| APR202152 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR TOMORROW #5 (OF 5) CVR | 1 | 2 | 1.64 | 3.27 | 0.06 |
| APR208278 | 691 | DYNAMIC FORCES | VAMPIRELLA #11 35 COPY MARCH B | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR208527 | 6679 | BOOM ENTERTAINMENT | ANGEL & SPIKE #12 10 COPY SCHA | 1 | 2 | 1.56 | 3.11 | 0.06 |
| APR208597 | 691 | DYNAMIC FORCES | RED SONJA #17 25 COPY LINSNER | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR210936 | 161 | MARVEL COMICS | STRANGE ACADEMY #11 ADAMS CHAR | 1 | 1 | 1.58 | 1.58 | 0.03 |
| APR211189 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD EDGE DARKN | 1 | 42 | 3.12 | 130.88 | 2.35 |
| APR211538 | 3589 | BLACK PANEL PRESS | INHUMAN TRIALS GN (C: 0-1-0) | 3 | 29 | 8.00 | 231.88 | 39.93 |
| APR212038 | 3205 | VAULT COMICS | HOLLOW HEART #5 CVR B HICKMAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR212085 | 42 | DIGITAL MANGA DISTRIBUTION | MELODY OF IRON SC GN (MR) | 3 | 4 | 6.86 | 27.43 | 4.39 |
| APR218260 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #1 F | 1 | 7 | - | - | - |
| APR220511 | 691 | DYNAMIC FORCES | VAMPIVERSE TP (C: 0-1-2) | 3 | 50 | 8.00 | 399.80 | 68.84 |
| APR220666 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #9 (OF 12) | 1 | 33 | 1.56 | 51.35 | 0.92 |
| APR220696 | 6679 | BOOM ENTERTAINMENT | MAGIC HIDDEN PLANESWALKER #3 ( | 1 | 10 | 1.95 | 19.46 | 0.35 |
| APR221132 | 3540 | ABLAZE | LIFE ZERO #5 CVR E 10 COPY CHE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR221212 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR CHRON | 1 | 5 | 4.00 | 19.98 | 0.35 |
| APR221218 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES ZORRO FOUR COLOR # | 1 | 2 | 4.00 | 7.99 | 0.14 |
| APR221326 | 2479 | BLACK MASK COMICS | GODKILLER TOMORROWS ASHES TP V | 3 | 15 | 6.80 | 101.94 | 17.55 |
| APR221468 | 96 | FANTAGRAPHICS BOOKS | THE END HC REVISED AND EXPANDE | 3 | 2 | 10.50 | 20.99 | 3.44 |
| APR221633 | 3227 | LEV GLEASON | CAPTAIN CANUCK #15 2ND PTG | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR221836 | 5321 | TITAN COMICS | BLADE RUNNER BLACK LOTUS #1 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR221892 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG FOREVER #2 | 1 | 1 | 1.64 | 1.64 | 0.03 |
| APR221898 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER TP BOOK 02 (C: 0-1-2 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| APR221903 | 3205 | VAULT COMICS | MINDSET #1 CVR E MULLER 25 COP | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR221938 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QRTLY BACK SCH | 1 | 37 | 3.60 | 133.05 | 2.33 |
| APR221957 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK NEW PTG VOL 01 (MR) ( | 3 | 72 | 6.43 | 462.85 | 74.14 |
| APR228608 | 691 | DYNAMIC FORCES | SAVAGE TALES ONE SHOT CVR K 10 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR230019 | 325 | IMAGE COMICS | IN HELL WE FIGHT #1 CVR C 20 C | 1 | 4 | 1.68 | 6.70 | 0.11 |
| APR230072 | 325 | IMAGE COMICS | BONE ORCHARD TENEMENT #1 (OF 1 | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR230073 | 325 | IMAGE COMICS | BONE ORCHARD TENEMENT #1 (OF 1 | 1 | 6 | 1.68 | 10.05 | 0.17 |
| APR230074 | 325 | IMAGE COMICS | BONE ORCHARD TENEMENT #1 (OF 1 | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230092 | 325 | IMAGE COMICS | TALES OF SYZPENSE #1 CVR B DAN | 1 | 12 | 2.10 | 25.15 | 0.42 |
| APR230101 | 325 | IMAGE COMICS | I HATE FAIRYLAND #6 CVR E MAHF | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230114 | 325 | IMAGE COMICS | INFERNO GIRL RED TP VOL 01 MV | 3 | 2 | 7.20 | 14.39 | 2.48 |
| APR230162 | 325 | IMAGE COMICS | KILLADELPHIA TP VOL 05 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| APR230169 | 325 | IMAGE COMICS | SAVAGE DRAGON ULTIMATE COLLECT | 3 | 5 | 16.00 | 79.98 | 13.77 |
| APR230221 | 325 | IMAGE COMICS | ARCADE KINGS #2 (OF 5) CVR C 1 | 1 | 1 | 3.36 | 3.36 | 0.06 |
| APR230222 | 325 | IMAGE COMICS | ARCADE KINGS #2 (OF 5) CVR D 2 | 1 | 1 | 3.36 | 3.36 | 0.06 |
| APR230224 | 325 | IMAGE COMICS | BLACK CLOAK #6 CVR B LOTAY | 1 | 5 | 1.68 | 8.38 | 0.14 |
| APR230247 | 325 | IMAGE COMICS | IMMORTAL SERGEANT #6 (OF 9) | 1 | 4 | 1.68 | 6.70 | 0.11 |
| APR230254 | 325 | IMAGE COMICS | KING SPAWN #23 CVR A STEVENS | 1 | 1 | 1.26 | 1.26 | 0.02 |
| APR230262 | 325 | IMAGE COMICS | LAST BARBARIANS #5 (OF 5) CVR | 1 | 8 | 1.68 | 13.41 | 0.22 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR230264 | 325 | IMAGE COMICS | LOCAL MAN #5 CVR B BENITEZ & R | 1 | 9 | 1.68 | 15.08 | 0.25 |
| APR230267 | 325 | IMAGE COMICS | MAGIC ORDER 4 #6 (OF 6) CVR A | 1 | 69 | 2.52 | 173.59 | 2.89 |
| APR230268 | 325 | IMAGE COMICS | MAGIC ORDER 4 #6 (OF 6) CVR B | 1 | 25 | 2.52 | 62.90 | 1.05 |
| APR230269 | 325 | IMAGE COMICS | MAGIC ORDER 4 #6 (OF 6) CVR C | 1 | 12 | 2.52 | 30.19 | 0.50 |
| APR230270 | 325 | IMAGE COMICS | MONARCH #5 CVR A LINS | 1 | 21 | 1.68 | 35.19 | 0.59 |
| APR230271 | 325 | IMAGE COMICS | MONARCH #5 CVR B VISIONS | 1 | 3 | 1.68 | 5.03 | 0.08 |
| APR230276 | 325 | IMAGE COMICS | OLD DOG #5 CVR B AZACETA (RES) | 1 | 6 | 1.68 | 10.05 | 0.17 |
| APR230277 | 325 | IMAGE COMICS | OLD DOG #5 CVR C PALMER (MR) | 1 | 3 | 1.68 | 5.03 | 0.08 |
| APR230289 | 325 | IMAGE COMICS | SOMETHING EPIC #2 CVR D KUDRAN | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230294 | 325 | IMAGE COMICS | STONEHEART #4 (MR) | 1 | 4 | 1.68 | 6.70 | 0.11 |
| APR230295 | 325 | IMAGE COMICS | SUMMONERS WAR AWAKENING #3 (OF | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR230296 | 325 | IMAGE COMICS | TERRORWAR #3 (MR) | 1 | 77 | 1.68 | 129.04 | 2.15 |
| APR230297 | 325 | IMAGE COMICS | TIME BEFORE TIME #24 CVR A SHA | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR230301 | 325 | IMAGE COMICS | TORRENT #5 CVR C LEONARDI & RE | 1 | 8 | 1.68 | 13.41 | 0.22 |
| APR230302 | 325 | IMAGE COMICS | VANISH #8 CVR A STEGMAN (MR) | 1 | 3 | 1.68 | 5.03 | 0.08 |
| APR230305 | 325 | IMAGE COMICS | VANISH #8 CVR D 10 COPY INCV S | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230306 | 325 | IMAGE COMICS | VANISH #8 CVR E 25 COPY INCV J | 1 | 2 | 1.68 | 3.35 | 0.06 |
| APR230308 | 325 | IMAGE COMICS | VANISH #8 CVR G 75 COPY INCV J | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230309 | 325 | IMAGE COMICS | VANISH #8 CVR H 100 COPY INCV | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230310 | 325 | IMAGE COMICS | VANISH #8 CVR I 250 COPY INCV | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230312 | 325 | IMAGE COMICS | WALKING DEAD DLX #64 CVR A FIN | 1 | 1 | 1.68 | 1.68 | 0.03 |
| APR230315 | 325 | IMAGE COMICS | WALKING DEAD DLX #65 CVR A FIN | 1 | 17 | 1.68 | 28.49 | 0.47 |
| APR230332 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR230333 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #1 (OF 4) CVR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| APR230344 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 11 | 1.95 | 21.41 | 0.38 |
| APR230345 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR230346 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR230347 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR230358 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.56 | 12.45 | 0.22 |
| APR230360 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 3 | 1.56 | 4.67 | 0.08 |
| APR230361 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.56 | 9.34 | 0.17 |
| APR230366 | 6679 | BOOM ENTERTAINMENT | MAGIC PLANESWALKERS NOBLE #1 C | 1 | 1 | 3.12 | 3.12 | 0.05 |
| APR230369 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 2.73 | 2.73 | 0.05 |
| APR230373 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #3 (OF 4) C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR230377 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #4 (OF 5) CVR C 15 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR230383 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #2 (OF 12) CVR C 10 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR230385 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #2 (OF 12) CVR E UNL | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR230389 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #3 (O | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR230390 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #3 (O | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR230393 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #6 (OF 12 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| APR230394 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #6 (OF 12 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| APR230397 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #15 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR230400 | 691 | DYNAMIC FORCES | VICTORY #1 CVR A JOHNSON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230401 | 691 | DYNAMIC FORCES | VICTORY #1 CVR B HITCH | 1 | 11 | 1.60 | 17.56 | 0.31 |
| APR230403 | 691 | DYNAMIC FORCES | VICTORY #1 CVR D COHEN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230404 | 691 | DYNAMIC FORCES | VICTORY #1 CVR E COSPLAY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR230405 | 691 | DYNAMIC FORCES | VICTORY #1 CVR F BLANK AUTHENT | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR230408 | 691 | DYNAMIC FORCES | VICTORY #1 CVR I 10 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230422 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR H 10 COPY I | 1 | 3 | 4.00 | 12.00 | 0.21 |
| APR230423 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR I 10 COPY I | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230424 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR J 15 COPY I | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230441 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR230442 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR230443 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR230444 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR230445 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR230446 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #1 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR230456 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR H 10 COPY INC | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR230457 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR I 10 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230458 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR J 10 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230459 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR K 15 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230460 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR L 15 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230462 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR N 20 COPY INC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230463 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR O 25 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230478 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230481 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230485 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR E | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR230486 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR F | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230487 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR G | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230489 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230500 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR D FORSTNE | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR230501 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR E KAMBADA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR230503 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR G 10 COPY | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230504 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR H 10 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230505 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR I 15 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR230506 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR J 15 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230508 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR L 20 COPY | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR230509 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR M 25 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230518 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR F | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230519 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR G | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230521 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230523 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 19 | 1.60 | 30.32 | 0.53 |
| APR230529 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230530 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230532 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230533 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230534 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230536 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230539 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #3 CVR C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230543 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #3 CVR G | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230549 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230550 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR230552 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR230553 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 3 | 4.00 | 12.00 | 0.21 |
| APR230554 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR230555 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR230556 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230561 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR C P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230565 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR G 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230566 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR H 1 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR230568 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR J 1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230570 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR L 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230573 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR O L | 1 | 1 | 24.00 | 24.00 | 0.35 |
| APR230576 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230578 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230579 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230580 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR230581 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR230582 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230586 | 691 | DYNAMIC FORCES | DRACULINA 90 HOURS IN SAN FRAN | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR230590 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR D MO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230593 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR G 10 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230594 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR H 15 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230595 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR I 15 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230597 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR230599 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230600 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230601 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230605 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #13 CVR D L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR230606 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #13 CVR E C | 1 | 11 | 1.60 | 17.56 | 0.31 |
| APR230609 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #13 CVR H 1 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR230611 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #13 CVR J 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR230618 | 691 | DYNAMIC FORCES | KARMA MICHAEL DIPASCALE RARE C | 3 | 1 | 14.00 | 14.00 | 2.41 |
| APR230619 | 691 | DYNAMIC FORCES | AOD VS REANIMATOR NECRONOMICON | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR230620 | 691 | DYNAMIC FORCES | MISS FURY JOY DIVISION KISHNA | 3 | 10 | 14.00 | 139.96 | 24.10 |
| APR230621 | 691 | DYNAMIC FORCES | LADY HEL TP (C: 0-1-2) | 3 | 5 | 7.20 | 35.98 | 6.20 |
| APR230961 | 3289 | AFTERSHOCK COMICS | VINEYARD TP (C: 0-1-1) | 3 | 348 | 7.20 | 2,504.21 | 431.19 |
| APR230962 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY TP (C: 0-1-1) | 3 | 188 | 10.00 | 1,879.25 | 323.58 |
| APR231007 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 11 | 1.60 | 17.56 | 0.31 |
| APR231011 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #2 (OF 4) CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| APR231013 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #2 (OF 4) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR231017 | 5321 | TITAN COMICS | AFRO SAMURAI BOX SET (MR) (C: | 3 | 1 | 16.00 | 16.00 | 2.75 |
| APR231029 | 5321 | TITAN COMICS | HORIZON ZERO DAWN BOXED SET | 3 | 1 | 14.40 | 14.40 | 2.48 |
| APR231042 | 3540 | ABLAZE | WAKFU GN VOL 01 QUEST FOR ELIA | 3 | 6 | 5.20 | 31.18 | 5.37 |
| APR231043 | 3540 | ABLAZE | SHEPHERDESS WARRIORS GN VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR231044 | 3540 | ABLAZE | SPOT IT DOUBLE TROUBLE HC (C: | 3 | 5 | 5.20 | 25.98 | 4.47 |
| APR231046 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR A D | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR231047 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR B D | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR231048 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR C 1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR231049 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR D 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231050 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #2 CVR E 3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231052 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR B LEE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR231053 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR C BUF | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR231054 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR D CAS | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR231056 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR F 20 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR231057 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR G 30 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR231058 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR H 40 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR231059 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR I 50 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR231060 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR A MEL | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR231061 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR B FIO | 1 | 6 | 1.60 | 9.58 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR231062 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR C CIR | 1 | 14 | 1.60 | 22.34 | 0.39 |
| APR231063 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR D MCK | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR231064 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR E 10 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR231065 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR F 20 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR231066 | 3540 | ABLAZE | TRAVELING TO MARS #7 CVR G 30 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR231080 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #6 CVR B | 1 | 7 | 1.64 | 11.45 | 0.20 |
| APR231082 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE GREATER GO | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR231110 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR231111 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231112 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231113 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR231114 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CURSEDVERSE BLIGHTED DAWN #1 C | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR231115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #3 CVR A MARQUES | 1 | 35 | 2.00 | 69.86 | 1.22 |
| APR231116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #3 CVR B PARSON HO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| APR231117 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 2 | 12.00 | 23.99 | 0.42 |
| APR231182 | 21 | ANTARCTIC PRESS | GOLD DIGGER #300 CVR F SKETCH | 1 | 3 | 4.00 | 11.99 | 0.21 |
| APR231187 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 13 | 3.60 | 46.75 | 0.91 |
| APR231188 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 9 | 4.00 | 35.96 | 0.63 |
| APR231189 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 4 | 4.00 | 15.98 | 0.28 |
| APR231230 | 7298 | A WAVE BLUE WORLD INC | TOWER #5 (OF 5) CVR A MKIZE & | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR231284 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS #6-10 | 1 | 1 | 10.10 | 10.10 | 0.14 |
| APR231290 | 9341 | AVATAR PRESS INC | HELLINA NAUGHTY BAG SET (5CT) | 1 | 1 | 10.10 | 10.10 | 0.14 |
| APR231314 | 3552 | CLOVER PRESS LLC | ARTISTS IN TAIWAN HC | 4 | 1 | 20.50 | 20.50 | 3.44 |
| APR231430 | 691 | DYNAMIC FORCES | DF BATMAN #357 FACSIMILE ED HA | 1 | 2 | 48.00 | 95.99 | 1.40 |
| APR231433 | 691 | DYNAMIC FORCES | DF SPAWN #339 HAESER SGN RMRK | 1 | 1 | 48.00 | 48.00 | 0.70 |
| APR231449 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOTS #1 (OF 2) CV | 1 | 10 | 4.00 | 39.96 | 0.70 |
| APR231459 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #2 CVR | 1 | 77 | 1.68 | 129.04 | 2.15 |
| APR231477 | 96 | FANTAGRAPHICS BOOKS | ERNIE IN KOVACSLAND TP (C: 0-1 | 3 | 13 | 14.70 | 191.05 | 31.33 |
| APR231686 | 3437 | MAD CAVE STUDIOS | HUNT KILL REPEAT #4 (OF 6) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| APR231713 | 4044 | ONI PRESS INC. | XINO #1 CVR B ANDRE LIMA | 1 | 13 | 2.25 | 29.20 | 0.55 |
| APR231714 | 4044 | ONI PRESS INC. | XINO #1 CVR C WARD & SHEEAN | 1 | 8 | 2.25 | 17.97 | 0.34 |
| APR231715 | 4044 | ONI PRESS INC. | XINO #1 CVR D KANE | 1 | 2 | 2.25 | 4.49 | 0.08 |
| APR231717 | 4044 | ONI PRESS INC. | XINO #1 CVR F 15 COPY INCV LES | 1 | 3 | 2.25 | 6.74 | 0.13 |
| APR231721 | 4044 | ONI PRESS INC. | LAMENTATION #2 CVR C 10 COPY I | 1 | 1 | 2.62 | 2.62 | 0.05 |
| APR231723 | 4044 | ONI PRESS INC. | RICK AND MORTY #6 CVR B STRESI | 1 | 11 | 1.66 | 18.21 | 0.31 |
| APR231855 | 3447 | SOURCE POINT PRESS | HOPE VOL 2 #2 (OF 4) (MR) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR231861 | 3447 | SOURCE POINT PRESS | FRANKLIN AND GHOST #3 (OF 8) C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR231869 | 3447 | SOURCE POINT PRESS | MURDER BY MAIL #1 CVR B (MR) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR231881 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #4 (OF 6) CVR A GUILL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231883 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #4 (OF 6) CVR C SLOMI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR231885 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #3 (OF 4) CVR B 5 COPY IN | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR231887 | 3563 | BEHEMOTH ENTERTAINMENT LLC | THE PINK ELEPHANT #1 (OF 3) CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR231888 | 3563 | BEHEMOTH ENTERTAINMENT LLC | THE PINK ELEPHANT #1 (OF 3) CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR231928 | 3205 | VAULT COMICS | END AFTER END #8 CVR B KANGAS | 1 | 1 | 1.90 | 1.90 | 0.03 |
| APR231931 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 72 | 1.90 | 136.53 | 2.51 |
| APR231932 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 17 | 1.90 | 32.24 | 0.59 |
| APR231933 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 3 | 3.04 | 9.11 | 0.17 |
| APR231960 | 3627 | MASSIVE | ASTROBOTS #4 (OF 5) CVR A KNOT | 1 | 30 | 1.60 | 47.88 | 0.84 |
| APR231962 | 3627 | MASSIVE | ASTROBOTS #4 (OF 5) CVR C KNOT | 1 | 13 | 4.00 | 51.95 | 0.91 |
| APR231967 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR A ASE | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR231968 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR B ESK | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR231969 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR C KEN | 1 | 14 | 1.60 | 22.34 | 0.39 |
| APR231970 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR D ASE | 1 | 14 | 4.00 | 55.94 | 0.98 |
| APR231971 | 3627 | MASSIVE | THE EXILED #6 (OF 6) CVR E FOC | 1 | 9 | 1.60 | 14.36 | 0.25 |
| APR231984 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 2 | 2.40 | 4.79 | 0.08 |
| APR231986 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT LOVECRAFTS LEG | 1 | 7 | 2.40 | 16.77 | 0.29 |
| APR231987 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 17 | 3.60 | 61.13 | 1.07 |
| APR231988 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 15 | 3.60 | 53.94 | 0.94 |
| APR231989 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 7 | 3.60 | 25.17 | 0.44 |
| APR231990 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QTRLY SLEEPING BEAUTY NIGH | 1 | 19 | 3.60 | 68.32 | 1.20 |
| APR231991 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 5 | 3.20 | 15.98 | 0.28 |
| APR231993 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 1 | 3.20 | 3.20 | 0.06 |
| APR231994 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD ANNUAL INVASION CVR | 1 | 7 | 3.20 | 22.37 | 0.39 |
| APR231995 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR A VIT | 1 | 10 | 2.40 | 23.96 | 0.42 |
| APR231996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR B OTE | 1 | 10 | 2.40 | 23.96 | 0.42 |
| APR231997 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR C LOM | 1 | 8 | 2.40 | 19.17 | 0.34 |
| APR231998 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL DARK IMPULSES CVR D NOE | 1 | 21 | 2.40 | 50.32 | 0.88 |
| APR231999 | 6876 | ZENESCOPE ENTERTAINMENT INC | KEYS OF CTHULHU ONESHOT #1 CVR | 1 | 9 | 2.80 | 25.16 | 0.44 |
| APR232001 | 6876 | ZENESCOPE ENTERTAINMENT INC | KEYS OF CTHULHU ONESHOT #1 CVR | 1 | 14 | 2.80 | 39.14 | 0.69 |
| APR232003 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 6 | 2.40 | 14.38 | 0.25 |
| APR232004 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 8 | 2.40 | 19.17 | 0.34 |
| APR232005 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 3 | 2.40 | 7.19 | 0.13 |
| APR232008 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #73 CVR B TO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR232009 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #73 CVR C PO | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR232190 | 3337 | TOKYOPOP | DEAD COMPANY GN VOL 01 (C: 0-1 | 3 | 4 | 5.60 | 22.38 | 3.85 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR232374 | 7044 | PAIZO INC | PATHFINDER LOST OMENS HIGHHELM | 5 | 1 | 26.32 | 26.32 | 5.89 |
| APR238016 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR D LTD FOC | 1 | 1 | 2.80 | 2.80 | 0.05 |
| APR238148 | 325 | IMAGE COMICS | PROMO POSTER VOID RIVALS (NET) | 13 | 45 | - | - | - |
| APR238158 | 691 | DYNAMIC FORCES | VICTORY #1 CVR R 7 COPY FOC IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238159 | 691 | DYNAMIC FORCES | VICTORY #1 CVR S 7 COPY FOC IN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR238161 | 691 | DYNAMIC FORCES | VICTORY #1 CVR U 7 COPY FOC IN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238162 | 691 | DYNAMIC FORCES | VICTORY #1 CVR V 7 COPY FOC IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238163 | 691 | DYNAMIC FORCES | VICTORY #1 CVR W 10 COPY FOC I | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR238164 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR P 7 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238165 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR Q 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR238168 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #4 CVR T 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR238170 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238171 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR238172 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR238173 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238180 | 3540 | ABLAZE | MIGHTY BARBARIANS #3 CVR J 15 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR238384 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZA 10 CO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR238433 | 1080 | SCOUT COMICS | PLAYTHINGS #1 SCOUT LEGACY ED | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR238499 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR Q FOC STA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR238502 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR T 10 COPY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR238504 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR V 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR238505 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR W 10 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238506 | 691 | DYNAMIC FORCES | DARKWING DUCK #6 CVR X 10 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR238507 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238509 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #2 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238510 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR H 7 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR238511 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #2 CVR K | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR238669 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR S FOC HAESER | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238671 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR U 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR238672 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR V 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238673 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR W 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR238675 | 691 | DYNAMIC FORCES | GARGOYLES #7 CVR Y 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238825 | 3684 | DSTLRY MEDIA | DSTLRY PROMO POSTER (NET) | 13 | 85 | - | - | - |
| APR238922 | 325 | IMAGE COMICS | PROMO ASHCAN THE SCHLUB #1 (NE | 13 | 2 | - | - | - |
| APR238956 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR ZB | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR238961 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR238963 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238965 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238968 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR238971 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #6 CVR L 10 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR239002 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 5 | 4.00 | 20.00 | 0.35 |
| APR239020 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 7 | 2.80 | 19.57 | 0.34 |
| APR239021 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 5 | 4.00 | 19.98 | 0.35 |
| APR239192 | 3645 | FRANK MILLER PRESENTS LLC | SVENGOOLIE LOST IN TIME #1 (OF | 1 | 1 | 3.20 | 3.20 | 0.06 |
| APR239219 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR R | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR239221 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR T | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR239222 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR U | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR239461 | 325 | IMAGE COMICS | IN HELL WE FIGHT #1 2ND PTG | 1 | 21 | 1.68 | 35.19 | 0.59 |
| APR239518 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #3 CVR | 1 | 4 | 1.68 | 6.70 | 0.11 |
| APR240012 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR C 10 COP | 1 | 8 | 1.95 | 15.57 | 0.28 |
| APR240013 | 6679 | BOOM ENTERTAINMENT | PROFANE #1 (OF 5) CVR D 25 COP | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR240015 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR A KHALIDA | 1 | 19 | 1.95 | 36.98 | 0.66 |
| APR240016 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR B MERCADO | 1 | 13 | 1.95 | 25.30 | 0.45 |
| APR240017 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR C 10 COPY | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR240018 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR D 25 COPY | 1 | 25 | 1.95 | 48.65 | 0.87 |
| APR240019 | 6679 | BOOM ENTERTAINMENT | LAWFUL #1 (OF 8) CVR E UNLOCKA | 1 | 8 | 1.95 | 15.57 | 0.28 |
| APR240022 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 7 | 3.90 | 27.27 | 0.49 |
| APR240023 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 7 | 4.68 | 32.73 | 0.59 |
| APR240026 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 2 | 3.90 | 7.79 | 0.14 |
| APR240027 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 1 | 3.90 | 3.90 | 0.07 |
| APR240028 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 2 | 4.68 | 9.35 | 0.17 |
| APR240029 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 2 | 3.90 | 7.79 | 0.14 |
| APR240034 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR A LINS | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR240035 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR B 10 COPY | 1 | 10 | 1.56 | 15.56 | 0.28 |
| APR240036 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR C 20 COPY | 1 | 6 | 1.56 | 9.34 | 0.17 |
| APR240038 | 6679 | BOOM ENTERTAINMENT | BRIAR #6 (OF 8) CVR E UNLOCKAB | 1 | 8 | 1.56 | 12.45 | 0.22 |
| APR240039 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 4 | 1.56 | 6.22 | 0.11 |
| APR240043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 17 | 1.56 | 26.45 | 0.47 |
| APR240044 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 24 | 1.56 | 37.35 | 0.67 |
| APR240045 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 4 | 1.56 | 6.22 | 0.11 |
| APR240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR A M | 1 | 23 | 1.56 | 35.79 | 0.64 |
| APR240049 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR D 1 | 1 | 9 | 1.56 | 14.00 | 0.25 |
| APR240050 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR E 1 | 1 | 12 | 1.56 | 18.67 | 0.34 |
| APR240051 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #24 CVR F 2 | 1 | 3 | 1.56 | 4.67 | 0.08 |
| APR240054 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR B PATRIDGE | 1 | 4 | 1.56 | 6.22 | 0.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240055 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR C 10 COPY INCV PA | 1 | 6 | 1.56 | 9.34 | 0.17 |
| APR240056 | 6679 | BOOM ENTERTAINMENT | GRIM #18 CVR D 20 COPY INCV GA | 1 | 5 | 1.56 | 7.78 | 0.14 |
| APR240057 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 24 | 1.95 | 46.71 | 0.84 |
| APR240058 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 14 | 1.95 | 27.25 | 0.49 |
| APR240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 11 | 1.95 | 21.41 | 0.38 |
| APR240060 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| APR240061 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.95 | 15.57 | 0.28 |
| APR240063 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| APR240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR A MERCAD | 1 | 3 | 1.56 | 4.67 | 0.08 |
| APR240065 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR B BLACK | 1 | 6 | 1.56 | 9.34 | 0.17 |
| APR240066 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR C 10 COP | 1 | 3 | 1.56 | 4.67 | 0.08 |
| APR240067 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #8 CVR D 25 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| APR240068 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS R | 3 | 78 | 7.41 | 577.68 | 102.02 |
| APR240073 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC BOOK 0 | 3 | 5 | 19.50 | 97.48 | 17.22 |
| APR240074 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE DLX ED HC SLIPCA | 3 | 6 | 27.30 | 163.78 | 28.92 |
| APR240076 | 6679 | BOOM ENTERTAINMENT | SLOW BURN TP (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| APR240080 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR240081 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR240082 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 12 | 1.95 | 23.35 | 0.42 |
| APR240083 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR240084 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR240085 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| APR240086 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR240087 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #2 (OF 5) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR240088 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR A G | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR240089 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR B S | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR240090 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #4 (OF 5) CVR C 2 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240093 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR A | 1 | 11 | 1.95 | 21.41 | 0.38 |
| APR240095 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240096 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #6 (OF 6) CVR D | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR240097 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR A WU | 1 | 12 | 1.95 | 23.35 | 0.42 |
| APR240098 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR B BOSS | 1 | 50 | 1.95 | 97.31 | 1.75 |
| APR240099 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR C 10 C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240100 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #3 (OF 5) CVR D 20 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR240102 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| APR240103 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240104 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #3 (OF 10) CVR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| APR240107 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR C 25 C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| APR240108 | 6679 | BOOM ENTERTAINMENT | MANS BEST #4 (OF 5) CVR D FOC | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR240110 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR A CASA | 1 | 8 | 1.95 | 15.57 | 0.28 |
| APR240111 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR B SHAL | 1 | 2 | 1.95 | 3.89 | 0.07 |
| APR240112 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR C 10 C | 1 | 12 | 1.95 | 23.35 | 0.42 |
| APR240113 | 6679 | BOOM ENTERTAINMENT | DISPLACED #5 (OF 5) CVR D 20 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| APR240114 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR A MURAKAMI | 1 | 15 | 1.95 | 29.19 | 0.52 |
| APR240115 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR B LA BELLA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| APR240116 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #11 CVR C 10 COPY IN | 1 | 3 | 1.95 | 5.84 | 0.10 |
| APR240118 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 6 | 2.34 | 11.68 | 0.21 |
| APR240119 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 7 | 2.34 | 16.35 | 0.29 |
| APR240120 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 12 | 2.34 | 28.03 | 0.50 |
| APR240121 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| APR240122 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #4 (OF 8) C | 1 | 5 | 2.34 | 11.68 | 0.21 |
| APR240123 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 01 | 3 | 2 | 7.80 | 15.59 | 2.75 |
| APR240123 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE ATREIDES TP VOL 01 | 3 | 90 | 7.80 | 701.65 | 123.91 |
| APR240125 | 6679 | BOOM ENTERTAINMENT | MAGIC TP BOOK 02 (C: 0-1-2) | 3 | 15 | 9.75 | 146.19 | 25.82 |
| APR240128 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH ARCHIVE | 1 | 14 | 1.95 | 27.25 | 0.49 |
| APR240129 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| APR240131 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| APR240132 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE AND AFTERLI | 3 | 3 | 7.41 | 22.22 | 3.92 |
| APR240134 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| APR240138 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240139 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240140 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240141 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 11 | 4.80 | 52.75 | 0.77 |
| APR240142 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 8 | 4.80 | 38.36 | 0.56 |
| APR240143 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 4 | 4.80 | 19.18 | 0.28 |
| APR240144 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 2 | 4.80 | 9.59 | 0.14 |
| APR240145 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR240147 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240148 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR240150 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 2 | 14.40 | 28.79 | 0.42 |
| APR240151 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 2 | 48.00 | 96.00 | 1.40 |
| APR240156 | 691 | DYNAMIC FORCES | LILO & STITCH OHANA DM ED HC ( | 3 | 2 | 8.00 | 15.99 | 2.75 |
| APR240157 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR A BALDARI | 1 | 192 | 2.00 | 383.23 | 6.71 |
| APR240158 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR B FORSTNE | 1 | 85 | 2.00 | 169.66 | 2.97 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240159 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR C GALMON | 1 | 32 | 2.00 | 63.87 | 1.12 |
| APR240160 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR D ROUSSEA | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR240161 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR E 7 COPY | 1 | 11 | 2.00 | 21.96 | 0.38 |
| APR240162 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR F 10 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR240163 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR G 15 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240164 | 691 | DYNAMIC FORCES | LILO & STITCH #6 CVR H 15 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR240165 | 691 | DYNAMIC FORCES | HERCULES #3 CVR A KAMBADAIS | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR240166 | 691 | DYNAMIC FORCES | HERCULES #3 CVR B LOLLI | 1 | 26 | 2.00 | 51.90 | 0.91 |
| APR240167 | 691 | DYNAMIC FORCES | HERCULES #3 CVR C TOMASELLI | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR240168 | 691 | DYNAMIC FORCES | HERCULES #3 CVR D RANALDI NEGA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR240169 | 691 | DYNAMIC FORCES | HERCULES #3 CVR H 10 COPY INCV | 1 | 5 | 4.80 | 23.98 | 0.35 |
| APR240170 | 691 | DYNAMIC FORCES | HERCULES #3 CVR I 10 COPY INCV | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240171 | 691 | DYNAMIC FORCES | HERCULES #3 CVR J 15 COPY INCV | 1 | 2 | 4.80 | 9.59 | 0.14 |
| APR240172 | 691 | DYNAMIC FORCES | HERCULES #3 CVR K 15 COPY INCV | 1 | 3 | 4.80 | 14.39 | 0.21 |
| APR240173 | 691 | DYNAMIC FORCES | HERCULES #3 CVR L 20 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240174 | 691 | DYNAMIC FORCES | HERCULES #3 CVR M 25 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR240175 | 691 | DYNAMIC FORCES | HERCULES #3 CVR N 30 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240176 | 691 | DYNAMIC FORCES | HERCULES #3 CVR O 40 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240177 | 691 | DYNAMIC FORCES | HERCULES #3 CVR E KAMBADAIS FO | 1 | 4 | 4.80 | 19.18 | 0.28 |
| APR240181 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR B LEE & CHU | 1 | 17 | 2.00 | 33.93 | 0.59 |
| APR240182 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR C BARENDS | 1 | 18 | 2.00 | 35.93 | 0.63 |
| APR240183 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR D CHO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| APR240184 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR I 10 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| APR240185 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR J 10 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240186 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR K 10 COPY I | 1 | 6 | 4.80 | 28.77 | 0.42 |
| APR240187 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR L 15 COPY I | 1 | 3 | 4.80 | 14.39 | 0.21 |
| APR240189 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR N 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240190 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR O 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240191 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR P 25 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240192 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR Q 30 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240193 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR R 40 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240194 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR S 50 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240196 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR F MATTINA F | 1 | 1 | 14.40 | 14.40 | 0.21 |
| APR240198 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR H CHO LTD V | 1 | 1 | 24.00 | 24.00 | 0.35 |
| APR240199 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR A NAKAYAMA | 1 | 51 | 2.00 | 101.80 | 1.78 |
| APR240200 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR B PARRILLO | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR240204 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR F ACTION FI | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR240205 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR K 7 COPY IN | 1 | 13 | 2.00 | 25.95 | 0.45 |
| APR240206 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR L 10 COPY I | 1 | 7 | 4.80 | 33.57 | 0.49 |
| APR240207 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR M 10 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR240208 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR N 10 COPY I | 1 | 7 | 4.80 | 33.57 | 0.49 |
| APR240209 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR O 15 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240210 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR P 15 COPY I | 1 | 4 | 4.80 | 19.18 | 0.28 |
| APR240211 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR Q 15 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240212 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR R 20 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR240213 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR S 20 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240214 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR T 25 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR240215 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR U 30 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR240216 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR V 40 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240218 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR H PARRILLO | 1 | 4 | 14.40 | 57.58 | 0.84 |
| APR240220 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR J NAKAYAMA | 1 | 3 | 24.00 | 72.00 | 1.05 |
| APR240221 | 691 | DYNAMIC FORCES | THUNDERCATS #1 LEE LINE ART VI | 1 | 1 | 29.85 | 29.85 | - |
| APR240224 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR240226 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 26 | 2.00 | 51.90 | 0.91 |
| APR240227 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240228 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 5 | 4.80 | 23.98 | 0.35 |
| APR240229 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240230 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 4 | 4.80 | 19.18 | 0.28 |
| APR240231 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 2 | 4.80 | 9.59 | 0.14 |
| APR240232 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240233 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240234 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR240235 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR240237 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240238 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 3 | 4.80 | 14.39 | 0.21 |
| APR240239 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 1 | 24.00 | 24.00 | 0.35 |
| APR240240 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR A PARRILLO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240245 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR G 10 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240248 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR J 15 COPY | 1 | 12 | 2.00 | 23.95 | 0.42 |
| APR240249 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR K 20 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240250 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR L 25 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240251 | 691 | DYNAMIC FORCES | VAMPIRELLA #670 CVR E PARRILLO | 1 | 2 | 24.00 | 48.00 | 0.70 |
| APR240253 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR A BARENDS | 1 | 21 | 2.00 | 41.92 | 0.73 |
| APR240254 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR B SUYDAM | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240255 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR C FLEECS | 1 | 8 | 2.00 | 15.97 | 0.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240257 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR E 10 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR240258 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR F 15 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240259 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR G 20 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240260 | 691 | DYNAMIC FORCES | AOD FOREVER #9 CVR H 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240261 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 14 | 2.00 | 27.94 | 0.49 |
| APR240265 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240267 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 36 | 2.00 | 71.86 | 1.26 |
| APR240268 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 24.00 | 24.00 | 0.35 |
| APR240269 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #6 CVR A | 1 | 23 | 2.00 | 45.91 | 0.80 |
| APR240270 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240272 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR240273 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240276 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR240277 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR240290 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 55 | 1.60 | 87.78 | 1.54 |
| APR240291 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR240292 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR240293 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| APR240294 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| APR240295 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 21 | 1.60 | 117.52 | 2.06 |
| APR240296 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR240322 | 5321 | TITAN COMICS | HIGH ON LIFE #1 (OF 4) CVR A B | 1 | 29 | 1.60 | 46.28 | 0.81 |
| APR240323 | 5321 | TITAN COMICS | HIGH ON LIFE #1 (OF 4) CVR B W | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR240326 | 5321 | TITAN COMICS | HIGH ON LIFE #1 (OF 4) CVR E B | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR240329 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 CVR A LOVE | 1 | 398 | 1.60 | 635.21 | 11.12 |
| APR240334 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 40 | 1.60 | 63.84 | 1.12 |
| APR240335 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| APR240337 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR240338 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #2 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR240358 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #7 (OF | 1 | 43 | 2.00 | 85.83 | 1.50 |
| APR240359 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #7 (OF | 1 | 10 | 2.00 | 19.96 | 0.35 |
| APR240360 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #7 (OF | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR240362 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR240363 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 5 | 1.60 | 7.98 | 0.14 |
| APR240368 | 5321 | TITAN COMICS | MY NAME IS ZERO GN VOL 01 (C: | 3 | 3 | 5.20 | 15.59 | 2.68 |
| APR240371 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 06 (M | 3 | 2 | 5.20 | 10.39 | 1.79 |
| APR240421 | 325 | IMAGE COMICS | COBRA COMMANDER TP VOL 01 | 3 | 15 | 6.00 | 89.94 | 15.49 |
| APR240423 | 325 | IMAGE COMICS | DUKE TP VOL 01 | 3 | 3 | 6.00 | 17.99 | 3.10 |
| APR240427 | 325 | IMAGE COMICS | DANDELION TP | 3 | 8 | 6.80 | 54.37 | 9.36 |
| APR240430 | 325 | IMAGE COMICS | GEIGER DLX ED HC VOL 01 (RES) | 3 | 350 | 14.00 | 4,898.60 | 843.48 |
| APR240431 | 325 | IMAGE COMICS | GRIZ GROBUS TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR240432 | 325 | IMAGE COMICS | HOUSES OF THE UNHOLY HC | 3 | 432 | 10.00 | 4,318.27 | 743.55 |
| APR240433 | 325 | IMAGE COMICS | I HATE FAIRYLAND COMPENDIUM TP | 3 | 2 | 14.00 | 27.99 | 4.82 |
| APR240433 | 325 | IMAGE COMICS | I HATE FAIRYLAND COMPENDIUM TP | 3 | 6 | 14.00 | 83.98 | 14.46 |
| APR240435 | 325 | IMAGE COMICS | KAYA TP BOOK 03 (RES) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR240436 | 325 | IMAGE COMICS | MIDLIFE TP VOL 01 | 3 | 4 | 6.80 | 27.18 | 4.68 |
| APR240438 | 325 | IMAGE COMICS | 1949 HC | 3 | 1 | 7.60 | 7.60 | 1.31 |
| APR240439 | 325 | IMAGE COMICS | PETROL HEAD TP VOL 01 | 3 | 10 | 6.00 | 59.96 | 10.32 |
| APR240439 | 325 | IMAGE COMICS | PETROL HEAD TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR240440 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 02 | 3 | 8 | 6.00 | 47.97 | 8.26 |
| APR240440 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| APR240441 | 325 | IMAGE COMICS | QUEST TP VOL 01 (RES) | 3 | 13 | 6.80 | 88.35 | 15.21 |
| APR240441 | 325 | IMAGE COMICS | QUEST TP VOL 01 (RES) | 3 | 55 | 6.80 | 373.78 | 64.36 |
| APR240443 | 325 | IMAGE COMICS | ROCK CANDY MOUNTAIN COMP ED TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| APR240924 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR A EDUARDO | 1 | 16 | 1.60 | 25.54 | 0.45 |
| APR240925 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR B RUAIRI C | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR240926 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR C FRITZ CA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR240927 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR D 5 COPY E | 1 | 4 | 1.60 | 6.38 | 0.11 |
| APR240928 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR E 10 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR240929 | 3540 | ABLAZE | TORPEDO 1972 #4 CVR F 20 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| APR240936 | 3540 | ABLAZE | ABLAZE PRIDE 2024 COLL BANDED | 3 | 5 | 24.00 | 119.98 | 20.66 |
| APR240937 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT WERTHE | 3 | 4 | 13.40 | 53.60 | 9.23 |
| APR240943 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 2 | 8.00 | 15.99 | 0.28 |
| APR240944 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 12 | 12.00 | 12.00 | 0.21 |
| APR240946 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 1 | 24.00 | 24.00 | 0.42 |
| APR240956 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) JUNG GI | 1 | 2 | 4.00 | 7.99 | 0.14 |
| APR240959 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) INFANTE | 1 | 25 | 32.00 | 799.90 | 14.00 |
| APR240962 | 3627 | MASSIVE | QUESTED #1 VIDEO GAME HOMAGE F | 1 | 1 | 24.00 | 24.00 | 0.42 |
| APR240972 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) MASSIVE EX | 1 | 1 | 8.00 | 8.00 | 0.42 |
| APR240973 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) MASSIVE EX | 1 | 2 | 12.00 | 23.99 | 0.42 |
| APR240980 | 3627 | MASSIVE | ASTROBOTS #1 (OF 5) PEREZ META | 1 | 1 | 32.00 | 32.00 | 0.56 |
| APR240986 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 5 | 2.80 | 13.98 | 0.24 |
| APR240987 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 14 | 2.80 | 39.14 | 0.69 |
| APR240988 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 18 | 2.80 | 50.33 | 0.88 |
| APR240989 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 12 | 2.80 | 33.55 | 0.59 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR240990 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR240991 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR A | 1 | 11 | 1.60 | 17.56 | 0.31 |
| APR240992 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR B | 1 | 15 | 1.60 | 23.94 | 0.42 |
| APR240993 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR C | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR240994 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #3 (OF 3) CVR D | 1 | 2 | 4.00 | 8.00 | 0.14 |
| APR240996 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #85 CVR B MA | 1 | 22 | 1.60 | 35.11 | 0.61 |
| APR240997 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #85 CVR C AL | 1 | 10 | 1.60 | 15.96 | 0.28 |
| APR240998 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #85 CVR D LO | 1 | 13 | 1.60 | 20.75 | 0.36 |
| APR240999 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #85 CVR E 20 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| APR241000 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #3 (OF | 1 | 8 | 1.60 | 12.77 | 0.22 |
| APR241001 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #3 (OF | 1 | 12 | 1.60 | 19.15 | 0.34 |
| APR241002 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #3 (OF | 1 | 14 | 1.60 | 22.34 | 0.39 |
| APR241003 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 2 | 6.00 | 12.00 | 0.21 |
| APR241012 | 24 | ARCHIE COMIC PUBLICATIONS | WICKED TRINITY ONESHOT CVR B S | 1 | 9 | 1.52 | 13.65 | 0.25 |
| APR241013 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR241015 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| APR241016 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #2 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR241019 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 5 | 4.00 | 19.98 | 0.35 |
| APR241020 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 7 | 4.00 | 27.97 | 0.49 |
| APR241021 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 5 | 4.00 | 19.98 | 0.35 |
| APR241022 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 13 | 4.00 | 51.95 | 0.91 |
| APR241168 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 5 | 10.78 | 53.90 | 9.28 |
| APR241171 | 3460 | AHOY COMICS | DEADWEIGHTS #3 (OF 6) CVR A PI | 1 | 7 | 1.60 | 11.17 | 0.20 |
| APR241172 | 3460 | AHOY COMICS | DEADWEIGHTS #3 (OF 6) CVR B UN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR241177 | 3460 | AHOY COMICS | PROJECT CRYPTID #10 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR241177 | 3460 | AHOY COMICS | PROJECT CRYPTID #10 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| APR241193 | 3699 | ALIEN BOOKS | FAITH RETURNS #2 (OF 2) CVR A | 1 | 10 | 2.05 | 20.46 | 0.35 |
| APR241194 | 3699 | ALIEN BOOKS | FAITH RETURNS #2 (OF 2) CVR B | 1 | 1 | 2.05 | 2.05 | 0.03 |
| APR241197 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #2 (OF 2) C | 1 | 2 | 2.05 | 4.09 | 0.07 |
| APR241200 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #2 (OF 2) C | 1 | 1 | 2.05 | 2.05 | 0.03 |
| APR241201 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #2 (OF 4) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| APR241205 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR A | 1 | 8 | 2.05 | 16.37 | 0.28 |
| APR241206 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR B | 1 | 2 | 2.05 | 4.09 | 0.07 |
| APR241207 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #1 (OF 4) CVR C | 1 | 3 | 2.05 | 6.14 | 0.10 |
| APR241212 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR241213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR241214 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | HATCHET MIDNIGHT MURDERS #1 CV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR241232 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM VOL 2 #1 BOOG | 1 | 1 | 12.00 | 12.00 | 0.21 |
| APR241245 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR241246 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 14 | 2.00 | 27.94 | 0.49 |
| APR241247 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 12 | 2.00 | 23.95 | 0.42 |
| APR241248 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR241249 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #3 C | 1 | 2 | 4.00 | 7.99 | 0.14 |
| APR241261 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #195 (C: 0-1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| APR241263 | 21 | ANTARCTIC PRESS | PLANET COMICS #29 (C: 0-0-1) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR241265 | 21 | ANTARCTIC PRESS | FURRLOUGH #195 (C: 0-1-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| APR241295 | 9341 | AVATAR PRESS INC | NIGHT OF THE LIVING DEAD DEATH | 1 | 1 | 5.05 | 5.05 | 0.07 |
| APR241311 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #2 (OF 5) | 1 | 2 | 1.60 | 3.19 | 0.06 |
| APR241313 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #5 (OF 6) CVR A CHOI | 1 | 7 | 1.64 | 11.45 | 0.20 |
| APR241315 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #5 (OF 6) CVR E ROMANCE | 1 | 20 | 1.64 | 32.72 | 0.56 |
| APR241326 | 3589 | BLACK PANEL PRESS | A PILLBUG STORY GN (C: 0-1-2) | 3 | 19 | 8.00 | 151.92 | 26.16 |
| APR241360 | 9341 | AVATAR PRESS INC | THRESHOLD FERAL BAG SET (4CT) | 1 | 0 | 10.10 | - | - |
| APR241362 | 9341 | AVATAR PRESS INC | BELLADONNA WRAP NUDE BAG SET ( | 1 | 5 | 10.10 | 50.48 | 0.70 |
| APR241363 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE & FURY ANGUISH | 1 | 8 | 10.10 | 80.76 | 1.12 |
| APR241364 | 9341 | AVATAR PRESS INC | HELLINA WHIPPED NUDE BAG SET ( | 1 | 1 | 10.10 | 10.10 | 0.14 |
| APR241372 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE BONDAGE NUDE | 1 | 8 | 10.10 | 80.76 | 1.12 |
| APR241374 | 9341 | AVATAR PRESS INC | WAR GODDESS SEXY NUDE BAG SET | 1 | 1 | 10.10 | 10.10 | 0.14 |
| APR241441 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR B LOTAY | 1 | 26 | 3.60 | 93.50 | 1.64 |
| APR241442 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR C 100 COPY INCV | 1 | 7 | 3.60 | 25.17 | 0.44 |
| APR241445 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR A | 1 | 165 | 3.60 | 593.34 | 10.38 |
| APR241448 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR D | 1 | 3 | 3.60 | 10.79 | 0.19 |
| APR241449 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #2 CVR E | 1 | 3 | 3.60 | 10.79 | 0.19 |
| APR241452 | 3684 | DSTLRY MEDIA | BLASFAMOUS #3 CVR C 10 COPY IN | 1 | 2 | 3.60 | 7.19 | 0.13 |
| APR241453 | 3684 | DSTLRY MEDIA | BLASFAMOUS #3 CVR D 25 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| APR241456 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #2 CVR B HIXSON ( | 1 | 1 | 3.60 | 3.60 | 0.06 |
| APR241457 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #2 CVR C 10 COPY | 1 | 1 | 3.60 | 3.60 | 0.06 |
| APR241462 | 3684 | DSTLRY MEDIA | GONE HC (MR) (C: 0-1-2) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| APR241463 | 3684 | DSTLRY MEDIA | GONE HC DM EXC (MR) (C: 0-1-2) | 3 | 5 | 30.00 | 150.00 | 25.83 |
| APR241474 | 691 | DYNAMIC FORCES | DF ULTIMATE SPIDER-MAN #1 WAIT | 1 | 6 | 19.20 | 115.17 | 1.68 |
| APR241509 | 3605 | FAIRSQUARE GRAPHICS | TUNIS TO SYDNEY TP | 3 | 3 | 10.00 | 29.99 | 5.16 |
| APR241521 | 96 | FANTAGRAPHICS BOOKS | NEVER AGAIN WILL I VISIT AUSCH | 3 | 5 | 14.70 | 73.48 | 12.05 |
| APR241523 | 96 | FANTAGRAPHICS BOOKS | NOW #13 (C: 0-1-2) | 3 | 2 | 5.46 | 10.91 | 1.79 |
| APR241533 | 206 | GEMSTONE PUBLISHING | BIG BIG OVERSTREET PRICE GD VO | 4 | 5 | 23.98 | 119.90 | 20.65 |
| APR241536 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 3 | 13.98 | 41.94 | 7.22 |
| APR241538 | 206 | GEMSTONE PUBLISHING | OVERSTREET COMIC BK PG SC VOL | 4 | 1 | 13.98 | 13.98 | 2.41 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR241564 | 3706 | GUNGNIR ENTERTAINMENT | CHUPACABRA TALES OF BLOOK & IN | 3 | 1 | 9.20 | 9.20 | 1.58 |
| APR241617 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR B SANFORD GRE | 1 | 2 | 2.05 | 4.09 | 0.07 |
| APR241618 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR C CHRIS BATIS | 1 | 21 | 2.05 | 42.96 | 0.73 |
| APR241619 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR D BLANK SKETC | 1 | 14 | 2.05 | 28.64 | 0.49 |
| APR241620 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR E 10 COPY FRA | 1 | 5 | 2.05 | 10.23 | 0.17 |
| APR241621 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 CVR F 20 COPY MIK | 1 | 2 | 2.05 | 4.09 | 0.07 |
| APR241623 | 3437 | MAD CAVE STUDIOS | GATCHAMAN KEN DEATHMATCH ONESH | 1 | 13 | 2.00 | 25.95 | 0.45 |
| APR241624 | 3437 | MAD CAVE STUDIOS | DICK TRACY #2 CVR A GERALDO BO | 1 | 35 | 2.05 | 71.61 | 1.22 |
| APR241625 | 3437 | MAD CAVE STUDIOS | DICK TRACY #2 CVR B BRENT SCHO | 1 | 23 | 2.05 | 47.06 | 0.80 |
| APR241626 | 3437 | MAD CAVE STUDIOS | DICK TRACY #2 CVR C 10 COPY FR | 1 | 9 | 2.05 | 18.41 | 0.31 |
| APR241627 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #1 (OF 10) C | 1 | 11 | 2.05 | 22.50 | 0.38 |
| APR241628 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #1 (OF 10) C | 1 | 6 | 2.05 | 12.28 | 0.21 |
| APR241629 | 3437 | MAD CAVE STUDIOS | MAMMOTH #1 (OF 5) CVR A ARJUNA | 1 | 2 | 2.05 | 4.09 | 0.07 |
| APR241630 | 3437 | MAD CAVE STUDIOS | MAMMOTH #1 (OF 5) CVR B JESSIC | 1 | 3 | 2.05 | 6.14 | 0.10 |
| APR241631 | 3437 | MAD CAVE STUDIOS | MAMMOTH #1 (OF 5) CVR C KEVIN | 1 | 12 | 2.05 | 24.55 | 0.42 |
| APR241632 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #13 (OF 15) CVR A S | 1 | 8 | 2.05 | 16.37 | 0.28 |
| APR241633 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #13 (OF 15) CVR B S | 1 | 10 | 2.00 | 19.96 | 0.35 |
| APR241635 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #6 | 1 | 7 | 2.05 | 14.32 | 0.24 |
| APR241636 | 3437 | MAD CAVE STUDIOS | MORNING STAR #3 (OF 5) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR241637 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #3 (O | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR241642 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #3 CV | 1 | 18 | 1.52 | 27.29 | 0.50 |
| APR241643 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #3 CV | 1 | 6 | 1.90 | 11.38 | 0.21 |
| APR241645 | 3716 | MAGMA COMIX | SCALE TRADE #2 CVR A HUANG | 1 | 3 | 1.60 | 4.79 | 0.08 |
| APR241647 | 3716 | MAGMA COMIX | SCALE TRADE #2 CVR C 5 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR241648 | 3716 | MAGMA COMIX | SILICON BANDITS #3 CVR A TALAJ | 1 | 55 | 1.52 | 83.39 | 1.54 |
| APR241649 | 3716 | MAGMA COMIX | SILICON BANDITS #3 CVR B PARLO | 1 | 4 | 1.90 | 7.58 | 0.14 |
| APR241650 | 3716 | MAGMA COMIX | SILICON BANDITS #3 CVR C 5 COP | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR241654 | 3154 | MAGNETIC PRESS INC. | SHANGRI LA GN (MR) (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| APR241669 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 5 | 2.07 | 10.35 | 0.17 |
| APR241673 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 4 | 2.07 | 8.28 | 0.14 |
| APR241674 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| APR241678 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK WRA | 1 | 33 | 2.49 | 82.03 | 1.38 |
| APR241679 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK WRA | 1 | 15 | 2.49 | 37.29 | 0.63 |
| APR241680 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK WRA | 1 | 1 | 2.49 | 2.49 | 0.04 |
| APR241681 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR A LEVEL (M | 1 | 29 | 2.07 | 60.06 | 1.01 |
| APR241682 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR B PHILLIPS | 1 | 10 | 2.07 | 20.71 | 0.35 |
| APR241683 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR C 10 COPY | 1 | 2 | 2.07 | 4.14 | 0.07 |
| APR241684 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #4 CVR D 15 COPY | 1 | 3 | 2.07 | 6.21 | 0.10 |
| APR241685 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR A WEAVER | 1 | 21 | 2.07 | 43.49 | 0.73 |
| APR241686 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR B DALFONSO | 1 | 7 | 2.07 | 14.50 | 0.24 |
| APR241687 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR C TOY VARIANT | 1 | 19 | 2.07 | 39.35 | 0.66 |
| APR241688 | 4044 | ONI PRESS INC. | ROBOFORCE #3 CVR D 10 COPY INC | 1 | 3 | 2.07 | 6.21 | 0.10 |
| APR241689 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 46 | 2.37 | 108.84 | 1.93 |
| APR241690 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 2 | 2.49 | 4.97 | 0.08 |
| APR241691 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 6 | 2.49 | 14.92 | 0.25 |
| APR241692 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #2 C | 1 | 3 | 2.49 | 7.46 | 0.13 |
| APR241703 | 3668 | PAPERCUTZ INC | PHINEAS & FERB CLASSIC COMICS | 3 | 9 | 5.33 | 47.93 | 8.05 |
| APR241705 | 3668 | PAPERCUTZ INC | SMURFS OLYMPIC SPECIAL | 1 | 11 | 1.64 | 17.99 | 0.31 |
| APR241716 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR A SCAL | 1 | 7 | 4.00 | 27.97 | 0.49 |
| APR241717 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR B KAIO | 1 | 4 | 4.00 | 15.98 | 0.28 |
| APR241721 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR F 10 C | 1 | 10 | 5.20 | 51.96 | 0.91 |
| APR241722 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR G 25 C | 1 | 2 | 4.00 | 7.99 | 0.14 |
| APR241723 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #3 CVR H POLY | 1 | 7 | 5.20 | 36.37 | 0.64 |
| APR241800 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS GILA GIRL #1 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| APR241828 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE EARLY 196 | 4 | 20 | 12.58 | 251.58 | 41.26 |
| APR241839 | 3205 | VAULT COMICS | BEYOND REAL #5 CVR A PEARSON | 1 | 62 | 2.00 | 123.75 | 2.17 |
| APR241840 | 3205 | VAULT COMICS | BEYOND REAL #5 CVR B KANGAS PR | 1 | 6 | 9.49 | 56.94 | - |
| APR241894 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS GAME GA | 1 | 37 | 2.00 | 73.85 | 1.29 |
| APR241895 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS GAME GA | 1 | 9 | 2.80 | 25.16 | 0.44 |
| APR241896 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS GAME GA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR241897 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER SWIMSUIT SPECIA | 3 | 4 | 20.00 | 79.98 | 13.77 |
| APR242587 | 3708 | GOODMAN GAMES LLC | TALES FROM SMOKING WRYM SC #8 | 5 | 1 | 8.00 | 8.00 | 1.81 |
| APR242597 | 3692 | ROLL FOR COMBAT | BATTLEZOO ELDAMON (5E) HC (C: | 5 | 30 | 28.00 | 839.88 | 190.29 |
| APR242598 | 3692 | ROLL FOR COMBAT | BATTLEZOO ELDAMON (PATHFINDER | 5 | 30 | 28.00 | 839.88 | 190.29 |
| APR247001 | 6679 | BOOM ENTERTAINMENT | BRIAR #5 (OF 8) 2ND PTG FORBES | 1 | 7 | 1.56 | 10.89 | 0.20 |
| APR247212 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 63 | 1.60 | 100.55 | 1.76 |
| APR247213 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS ASHCAN (NET) ( | 13 | 183 | - | - | - |
| APR247216 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) 2ND | 1 | 16 | 2.07 | 33.13 | 0.56 |
| APR247323 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR M FOC BONU | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR247325 | 5321 | TITAN COMICS | SDCC 2024 CONAN BARBARIAN #13 | 1 | 0 | 2.00 | - | - |
| APR247331 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #3 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR247333 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR X 10 COPY F | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR247334 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR Y 10 COPY F | 1 | 8 | 4.80 | 38.36 | 0.56 |
| APR247335 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR Z 11 COPY F | 1 | 4 | 4.80 | 19.18 | 0.28 |
| APR247336 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR ZA 11 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| APR247337 | 691 | DYNAMIC FORCES | THUNDERCATS #5 CVR ZB 15 COPY | 1 | 3 | 4.80 | 14.39 | 0.21 |
| APR247470 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR247471 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #5 C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| APR247650 | 1443 | Z2 COMICS | CHEECH AND CHONGS CHRONICLES A | 3 | 18 | 16.00 | 287.93 | 49.58 |
| APR247751 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR G | 1 | 17 | 2.00 | 33.93 | 0.59 |
| APR247752 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR H | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR247799 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR247800 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR247801 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR247802 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| APR248012 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR248071 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR F LEE | 1 | 10 | 3.60 | 35.96 | 0.63 |
| APR248072 | 3684 | DSTLRY MEDIA | BIG BURN #1 CVR G BLANK SKETCH | 1 | 4 | 3.60 | 14.38 | 0.25 |
| APR248225 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) ST | 1 | 70 | 3.26 | 228.20 | 2.45 |
| APR248511 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR W | 1 | 1 | 2.00 | 2.00 | 0.03 |
| APR248512 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR X | 1 | 4 | 4.80 | 19.18 | 0.28 |
| APR248513 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR Y | 1 | 5 | 4.80 | 23.98 | 0.35 |
| APR248514 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR Z | 1 | 16 | 2.00 | 31.94 | 0.56 |
| APR248517 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 6 | 4.80 | 28.77 | 0.42 |
| APR248518 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR248520 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| APR248522 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR U 5 COPY FO | 1 | 14 | 2.00 | 27.94 | 0.49 |
| APR248523 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR V 7 COPY FO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| APR248524 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR W 10 COPY F | 1 | 18 | 4.80 | 86.31 | 1.26 |
| APR248872 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 9 | 2.00 | 17.96 | 0.31 |
| APR980265 | 702 | DC COMICS | HITMAN #29 (001) | 1 | 0 | 0.89 | - | - |
| AUG015173 | 161 | MARVEL COMICS | MARVEL IMPERFECT BOOK ASST | 3 | 0 | 28.44 | - | - |
| AUG031539 | 161 | MARVEL COMICS | SENTINEL #7 | 1 | 0 | 0.99 | - | - |
| AUG100472 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 02 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| AUG120491 | 325 | IMAGE COMICS | SAGA TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| AUG121251 | 2082 | PANINI UK LTD | DOCTOR WHO TP CHILD OF TIME (C | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG131470 | 6894 | UDON ENTERTAINMENT INC | DARK SOULS DESIGN WORKS HC VOL | 4 | 2 | 16.00 | 31.99 | 5.51 |
| AUG138332 | 6844 | WILDSIDE PRESS LLC | NO ONE NOTICED THE CAT (C: 0-1 | 4 | 1 | 4.00 | 4.00 | 0.69 |
| AUG142815 | 7044 | PAIZO INC | PATHFINDER ACG SKULL & SHACKLE | 5 | 1 | 8.10 | 8.10 | 1.81 |
| AUG150252 | 702 | DC COMICS | SINESTRO #16 MONSTERS VAR ED | 1 | 1 | 1.18 | 1.18 | 0.02 |
| AUG151342 | 691 | DYNAMIC FORCES | JOHN CARTER WARLORD TP VOL 01 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG151353 | 691 | DYNAMIC FORCES | PURGATORI TP VOL 01 HELL AND B | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG151854 | 1443 | Z2 COMICS | ABADDON GN | 3 | 1 | 10.00 | 10.00 | 1.72 |
| AUG161075 | 1733 | ACTION LAB ENTERTAINMENT | OBLIVION TP | 3 | 1 | 4.50 | 4.50 | 0.83 |
| AUG161551 | 691 | DYNAMIC FORCES | DEAN KOONTZ FRANKENSTEIN STORM | 3 | 17 | 16.00 | 271.93 | 46.82 |
| AUG161809 | 4044 | ONI PRESS INC. | WET MOON GN VOL 02 UNSEEN FEET | 3 | 1 | 8.30 | 8.30 | 1.38 |
| AUG171291 | 2479 | BLACK MASK COMICS | 4 KIDS WALK INTO A BANK TP (MR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG171355 | 6679 | BOOM ENTERTAINMENT | SLAM NEXT JAM #2 SUBSCRIPTION | 1 | 9 | 1.56 | 14.00 | 0.25 |
| AUG171986 | 5321 | TITAN COMICS | DAN DARE #1 CVR C RETRO VAR (M | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG172072 | 3337 | TOKYOPOP | GRIMMS MANGA TALES GN (C: 0-1- | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG172106 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNITY #1 CVR D 20 COPY CHAR | 1 | 2 | 1.34 | 2.67 | 0.06 |
| AUG178487 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #3 CVR I P | 1 | 1 | 1.34 | 1.34 | 0.03 |
| AUG181368 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.56 | 15.56 | 0.28 |
| AUG181383 | 6679 | BOOM ENTERTAINMENT | WWE #21 15 COPY DALFONSO INCV | 1 | 1 | - | - | - |
| AUG181390 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 23 | 1.56 | 35.79 | 0.64 |
| AUG181395 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES #55 SUBSCRIPTION L | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG181434 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #5 CVR B LEON DIAS (M | 1 | 2 | 1.50 | 2.99 | 0.06 |
| AUG181473 | 3289 | AFTERSHOCK COMICS | LOST CITY EXPLORERS #5 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG182308 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DREAMSIDE #2 (OF 4) CVR | 1 | 3 | 1.64 | 4.91 | 0.08 |
| AUG182313 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #8 (NEW ARC) | 1 | 2 | 1.64 | 3.27 | 0.06 |
| AUG182330 | 3205 | VAULT COMICS | SUBMERGED #4 (OF 4) CVR A BART | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG190127 | 325 | IMAGE COMICS | HIT-GIRL TP VOL 05 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG191377 | 6679 | BOOM ENTERTAINMENT | FIREFLY #10 CVR B PREORDER QUI | 1 | 18 | 1.56 | 28.01 | 0.50 |
| AUG191483 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL #2 (OF 4) | 1 | 4 | 1.50 | 5.99 | 0.11 |
| AUG191486 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH #1 CVR B ALTERICI ( | 1 | 12 | 1.50 | 17.96 | 0.34 |
| AUG191488 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #65 CVR A | 1 | 2 | 1.87 | 3.74 | 0.07 |
| AUG191497 | 3289 | AFTERSHOCK COMICS | DARK ARK AFTER FLOOD #1 10 COP | 1 | 8 | - | - | - |
| AUG191620 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #2 (OF 5) CVR B | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG191624 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARRIED LIFE 10 YEARS L | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG191626 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #708 (ARCHIE & SABRINA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG191631 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #5 (OF 5) | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG191644 | 5698 | ASPEN MLT INC | LOLA XOXO VOL 3 #4 CVR B MARIA | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG192143 | 4044 | ONI PRESS INC. | INVADER ZIM #48 CVR A C (C: 1- | 1 | 1 | 1.66 | 1.66 | 0.03 |
| AUG192308 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #3 (OF 5) CVR B | 1 | 13 | 1.64 | 21.27 | 0.36 |
| AUG192318 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #5 CVR B BARRIONUEVO | 1 | 13 | 1.64 | 21.27 | 0.36 |
| AUG192353 | 1443 | Z2 COMICS | YUNGBLUD PRESENTS TWISTED TALE | 3 | 3 | 8.80 | 26.39 | 4.54 |
| AUG192359 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM TALES OF TERROR 2019 HAL | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG200070 | 325 | IMAGE COMICS | ON THE STUMP TP | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG201036 | 3540 | ABLAZE | CAGASTER GN VOL 04 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG201743 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #42 CVR A CO | 1 | 12 | 1.60 | 19.15 | 0.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG201761 | 42 | DIGITAL MANGA DISTRIBUTION | KIMAGURE ORANGE ROAD OMNIBUS G | 3 | 1 | 10.73 | 10.73 | 1.72 |
| AUG201766 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 09 (MR | 3 | 1 | 5.60 | 5.60 | 0.96 |
| AUG210156 | 325 | IMAGE COMICS | BITTER ROOT TP VOL 03 (MR) | 3 | 4 | 7.20 | 28.78 | 4.96 |
| AUG210954 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #6 (OF 12) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| AUG211393 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP TP VOL 23 (OF 23) | 3 | 3 | 5.62 | 16.86 | 3.10 |
| AUG211451 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #2 CVR B CLASSIC | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG211630 | 2479 | BLACK MASK COMICS | GODKILLER SPIDERLAND #2 CVR B | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG212174 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #53 CVR B RI | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG212195 | 42 | DIGITAL MANGA DISTRIBUTION | CLOCKWORK APPLE GN (MR) (C: 1- | 3 | 10 | 6.86 | 68.59 | 10.99 |
| AUG212195 | 42 | DIGITAL MANGA DISTRIBUTION | CLOCKWORK APPLE GN (MR) (C: 1- | 3 | 1837 | 6.86 | 12,599.06 | 2,018.05 |
| AUG218527 | 691 | DYNAMIC FORCES | DEJAH THORIS VS JOHN CARTER OF | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG218745 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 15 | 6.30 | 94.44 | 1.57 |
| AUG218974 | 691 | DYNAMIC FORCES | PURGATORI #2 CVR N 11 COPY FOC | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG220113 | 325 | IMAGE COMICS | IMAGE FIRSTS MARKED #1 (BUNDLE | 1 | 7 | 4.20 | 29.40 | - |
| AUG220154 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 23 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG220200 | 325 | IMAGE COMICS | LEGO NINJAGO GARMADON #5 (OF 5 | 1 | 15 | 1.68 | 25.14 | 0.42 |
| AUG220219 | 325 | IMAGE COMICS | SAVAGE DRAGON #264 CVR A LARSE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| AUG220290 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG220291 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.56 | 15.56 | 0.28 |
| AUG220312 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #7 CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| AUG220313 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #7 CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG220345 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) CVR D 10 COPY | 1 | 2 | 1.56 | 3.11 | 0.06 |
| AUG220361 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #3 (OF 5) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| AUG220364 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG220387 | 750 | DARK HORSE COMICS | YOUNG HELLBOY ASSAULT ON CASTL | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG220435 | 750 | DARK HORSE COMICS | JENNY ZERO TP VOL 02 (C: 0-1-2 | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG220591 | 691 | DYNAMIC FORCES | NINJETTES #2 (OF 5) CVR F 15 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG220592 | 691 | DYNAMIC FORCES | NINJETTES #2 (OF 5) CVR G 20 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG220593 | 691 | DYNAMIC FORCES | NINJETTES #2 (OF 5) CVR H 25 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG220620 | 691 | DYNAMIC FORCES | 007 #3 CVR G 20 COPY INCV LAMI | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG220621 | 691 | DYNAMIC FORCES | 007 #3 CVR H 30 COPY INCV ASPI | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG220672 | 691 | DYNAMIC FORCES | SAMURAI SONJA #5 CVR H 20 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG220673 | 691 | DYNAMIC FORCES | SAMURAI SONJA #5 CVR I 25 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221012 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG221013 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG221014 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG221018 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG221019 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221020 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221021 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #1 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221027 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG221031 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #2 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221032 | 3540 | ABLAZE | BOOGYMAN #2 CVR A DJET (MR) | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG221033 | 3540 | ABLAZE | BOOGYMAN #2 CVR B CONNELLY (MR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221034 | 3540 | ABLAZE | BOOGYMAN #2 CVR C NIETO (MR) | 1 | 12 | 1.60 | 19.15 | 0.34 |
| AUG221035 | 3540 | ABLAZE | BOOGYMAN #2 CVR D 10 COPY DJET | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG221036 | 3540 | ABLAZE | BOOGYMAN #2 CVR E 20 COPY CONN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG221037 | 3540 | ABLAZE | BOOGYMAN #2 CVR F 30 COPY NIET | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221040 | 3540 | ABLAZE | ELLES #3 CVR C 10 COPY STOKART | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG221041 | 3540 | ABLAZE | ELLES #3 CVR D 20 COPY MAROH V | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221042 | 3540 | ABLAZE | ELLES #3 CVR E 30 COPY STOKART | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG221063 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #1 CVR A SHERMA | 1 | 5 | 1.90 | 9.48 | 0.17 |
| AUG221070 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #3 | 1 | 13 | 1.52 | 19.71 | 0.36 |
| AUG221074 | 3289 | AFTERSHOCK COMICS | THERES SOMETHING WRONG WITH PA | 1 | 37 | 1.60 | 59.05 | 1.03 |
| AUG221077 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE TP VOL 02 STEAL FR | 3 | 48 | 7.20 | 345.41 | 59.47 |
| AUG221077 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE TP VOL 02 STEAL FR | 3 | 2 | 7.20 | 14.39 | 2.48 |
| AUG221107 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 32 | 1.60 | 51.07 | 0.89 |
| AUG221108 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG221109 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 25 | 4.00 | 99.90 | 1.75 |
| AUG221114 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG221165 | 21 | ANTARCTIC PRESS | PLANET COMICS #13 (C: 0-0-1) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG221197 | 5698 | ASPEN MLT INC | SOULFIRE CORE #1 CVR C TURNER | 1 | 1 | 4.00 | 4.00 | 0.04 |
| AUG221319 | 3552 | CLOVER PRESS LLC | GODZILLA & KONG CINEMATIC STOR | 4 | 5 | 26.65 | 133.25 | 22.38 |
| AUG221388 | 691 | DYNAMIC FORCES | DF ACTION COMICS #1 FACSIMILE | 1 | 22 | 40.32 | 887.04 | 12.94 |
| AUG221637 | 3437 | MAD CAVE STUDIOS | POTIONS INC #5 (OF 5) | 1 | 2 | 1.64 | 3.27 | 0.06 |
| AUG221678 | 4044 | ONI PRESS INC. | RICK & MORTY CORPORATE ASSETS | 3 | 2 | 8.30 | 16.59 | 2.75 |
| AUG221841 | 3447 | SOURCE POINT PRESS | NOA NOT OTHERWISE AUTHORIZED # | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG221861 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN 2 #2 CVR A B | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG221946 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #2 CVR D A | 1 | 4 | 1.64 | 6.54 | 0.11 |
| AUG221947 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #2 CVR E P | 1 | 10 | 1.64 | 16.36 | 0.28 |
| AUG221961 | 3205 | VAULT COMICS | END AFTER END #3 CVR A SUNANDO | 1 | 8 | 1.90 | 15.17 | 0.28 |
| AUG221986 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL DEPTHS OF TARTARU | 1 | 14 | 3.20 | 44.74 | 0.78 |
| AUG221993 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE QUARTERLY HALLO | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG222001 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #65 CVR B OT | 1 | 20 | 1.60 | 31.92 | 0.56 |
| AUG222002 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #65 CVR C AB | 1 | 7 | 1.60 | 11.17 | 0.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG229020 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #2 (OF 4) | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG229022 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.56 | 3.11 | 0.06 |
| AUG229024 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 (OF 6) 2ND PT | 1 | 160 | 1.56 | 248.98 | 4.47 |
| AUG229096 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #2 CVR O | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG229100 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #2 CVR S | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG229144 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #7 CVR O 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230010 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR B VAR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| AUG230011 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR C 10 C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230012 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR D 25 C | 1 | 24 | 1.95 | 46.71 | 0.84 |
| AUG230013 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) CVR E UNLO | 1 | 9 | 1.95 | 17.51 | 0.31 |
| AUG230015 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR A MERCAD | 1 | 14 | 1.56 | 21.79 | 0.39 |
| AUG230016 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR B CHARAC | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG230018 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR D 10 COP | 1 | 12 | 1.56 | 18.67 | 0.34 |
| AUG230019 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR E 25 COP | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG230020 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR F 50 COP | 1 | 3 | 1.56 | 4.67 | 0.08 |
| AUG230021 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 CVR G UNLOCK | 1 | 10 | 1.56 | 15.56 | 0.28 |
| AUG230026 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230027 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG230028 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230029 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230031 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230035 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #1 (OF 5) CVR A FR | 1 | 12 | 1.95 | 23.35 | 0.42 |
| AUG230037 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #1 (OF 5) CVR C 10 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230038 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #1 (OF 5) CVR D 25 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230039 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #1 (OF 5) CVR E UN | 1 | 3 | 1.95 | 5.84 | 0.10 |
| AUG230042 | 6679 | BOOM ENTERTAINMENT | BRZRKR PEN & INK #1 CVR A GARN | 1 | 10 | 2.73 | 27.26 | 0.49 |
| AUG230043 | 6679 | BOOM ENTERTAINMENT | BRZRKR PEN & INK #1 CVR B SPOT | 1 | 2 | 2.73 | 5.45 | 0.10 |
| AUG230044 | 6679 | BOOM ENTERTAINMENT | BRZRKR PEN & INK #1 CVR C BLAN | 1 | 4 | 2.73 | 10.90 | 0.20 |
| AUG230047 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 41 | 1.56 | 63.80 | 1.15 |
| AUG230052 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG230054 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR A R | 1 | 16 | 1.56 | 24.90 | 0.45 |
| AUG230055 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR B D | 1 | 27 | 1.56 | 42.01 | 0.75 |
| AUG230056 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR C S | 1 | 10 | 2.34 | 23.36 | 0.42 |
| AUG230058 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR E 2 | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG230059 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR F 5 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG230060 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #18 CVR G U | 1 | 7 | 1.56 | 10.89 | 0.20 |
| AUG230062 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #2 (OF 6) CVR B | 1 | 8 | 1.95 | 15.57 | 0.28 |
| AUG230063 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #2 (OF 6) CVR C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230064 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #2 (OF 6) CVR D | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230065 | 6679 | BOOM ENTERTAINMENT | GRIM #14 CVR A FLAVIANO | 1 | 18 | 1.56 | 28.01 | 0.50 |
| AUG230066 | 6679 | BOOM ENTERTAINMENT | GRIM #14 CVR B REAPER VAR ORZU | 1 | 21 | 1.56 | 32.68 | 0.59 |
| AUG230067 | 6679 | BOOM ENTERTAINMENT | GRIM #14 CVR C 10 COPY INCV OR | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG230068 | 6679 | BOOM ENTERTAINMENT | GRIM #14 CVR D 25 COPY INCV FR | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG230070 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH TP (C: 0-1- | 3 | 5 | 7.02 | 35.08 | 6.20 |
| AUG230071 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS TP (C: 0-1-2) | 3 | 8 | 7.80 | 62.37 | 11.01 |
| AUG230073 | 6679 | BOOM ENTERTAINMENT | CODA #2 (OF 5) CVR A BERGARA | 1 | 33 | 1.95 | 64.22 | 1.15 |
| AUG230074 | 6679 | BOOM ENTERTAINMENT | CODA #2 (OF 5) CVR B VAR HARRE | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230075 | 6679 | BOOM ENTERTAINMENT | CODA #2 (OF 5) CVR C 10 COPY I | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230076 | 6679 | BOOM ENTERTAINMENT | CODA #2 (OF 5) CVR D 25 COPY I | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230077 | 6679 | BOOM ENTERTAINMENT | CODA #2 (OF 5) CVR E UNLOCKABL | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230079 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #2 (OF | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG230080 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #2 (OF | 1 | 47 | 1.95 | 91.47 | 1.64 |
| AUG230081 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #2 (OF | 1 | 9 | 1.95 | 17.51 | 0.31 |
| AUG230083 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR A MI | 1 | 12 | 1.95 | 23.35 | 0.42 |
| AUG230084 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR B VA | 1 | 8 | 1.95 | 15.57 | 0.28 |
| AUG230085 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR C 10 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG230086 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #3 (OF 6) CVR D 25 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230088 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #4 (OF 5) CV | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG230089 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #4 (OF 5) CV | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230090 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #4 (OF 5) CV | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230092 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230093 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230094 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG230095 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230096 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230097 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #4 (OF 6) C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230099 | 6679 | BOOM ENTERTAINMENT | WILDS END #5 (OF 6) CVR B HOMA | 1 | 14 | 1.95 | 27.25 | 0.49 |
| AUG230100 | 6679 | BOOM ENTERTAINMENT | WILDS END #5 (OF 6) CVR C 10 C | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG230101 | 6679 | BOOM ENTERTAINMENT | WILDS END #5 (OF 6) CVR D 25 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230102 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 14 | 1.95 | 27.25 | 0.49 |
| AUG230104 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 2.73 | 16.36 | 0.29 |
| AUG230105 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230107 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230108 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG230111 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR C 10 | 1 | 5 | 1.95 | 9.73 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG230112 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR D 25 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230113 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR E 50 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230114 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #5 (OF 12) CVR F UNL | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG230115 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR A VARIANT | 1 | 11 | 1.56 | 17.12 | 0.31 |
| AUG230116 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR B VAR RIC | 1 | 30 | 1.56 | 46.68 | 0.84 |
| AUG230117 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR C 25 COPY | 1 | 11 | 1.56 | 17.12 | 0.31 |
| AUG230118 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR D FOC REV | 1 | 5 | 1.56 | 7.78 | 0.14 |
| AUG230119 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #9 CVR E UNLOCKA | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG230120 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230121 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230122 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230123 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #6 (O | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230126 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 16 | 1.95 | 31.14 | 0.56 |
| AUG230127 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG230128 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230140 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) TP VOL | 3 | 4 | 6.63 | 26.50 | 4.68 |
| AUG230144 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| AUG230145 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG230146 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 9 | 1.95 | 17.51 | 0.31 |
| AUG230147 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG230148 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #2 (OF 6 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG230149 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #10 (OF 1 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG230150 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #10 (OF 1 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG230151 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #10 (OF 1 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG230152 | 6679 | BOOM ENTERTAINMENT | JIM HENSON DARK CRYSTAL AGE OF | 3 | 1 | 29.25 | 29.25 | 5.17 |
| AUG230171 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG230172 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG230173 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG230175 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG230177 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 10 | 2.40 | 23.96 | 0.42 |
| AUG230180 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230181 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230182 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230183 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230187 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 (OF | 1 | 1 | 48.00 | 48.00 | 0.70 |
| AUG230195 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR A MATTINA | 1 | 27 | 1.60 | 43.09 | 0.75 |
| AUG230196 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR B SUYDAM | 1 | 25 | 1.60 | 39.90 | 0.70 |
| AUG230197 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR C FLEECS | 1 | 28 | 1.60 | 44.69 | 0.78 |
| AUG230199 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR E BLANK AUT | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230202 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR H 10 COPY S | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230203 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR I 15 COPY I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230205 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR K 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230226 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 50 | 2.00 | 99.80 | 1.75 |
| AUG230227 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG230228 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG230229 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG230230 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG230231 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG230232 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230233 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230234 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG230235 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG230239 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR A S | 1 | 63 | 2.00 | 125.75 | 2.20 |
| AUG230240 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR B M | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG230241 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR C A | 1 | 26 | 2.00 | 51.90 | 0.91 |
| AUG230242 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR D P | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG230243 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR E B | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG230244 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR F 1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG230245 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR G 1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG230246 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR H 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230247 | 691 | DYNAMIC FORCES | ALICE COOPER #1 CVR I 20 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230248 | 691 | DYNAMIC FORCES | ALICE COOPER #1 (OF 5) CVR J 2 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG230253 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 55 | 1.60 | 87.78 | 1.54 |
| AUG230254 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 20 | 1.60 | 31.92 | 0.56 |
| AUG230255 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG230256 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 23 | 1.60 | 36.71 | 0.64 |
| AUG230257 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230258 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230259 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230260 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230261 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230263 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 56 | 2.00 | 111.78 | 1.96 |
| AUG230264 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG230265 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG230266 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG230267 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG230268 | 691 | DYNAMIC FORCES | GARGOYLES HALLOWEEN SP #1 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG230269 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR A LEE | 1 | 59 | 1.60 | 94.16 | 1.65 |
| AUG230270 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR B LIEBER | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG230271 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR C FORSTNER | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG230272 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR D CANGIALOSI | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG230273 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR E ACTION FIGUR | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG230274 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR F 10 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230275 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR G 15 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230276 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR H 20 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230277 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR I LEE LTD VIRG | 1 | 1 | 24.00 | 24.00 | 0.35 |
| AUG230278 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR A | 1 | 46 | 1.60 | 73.42 | 1.28 |
| AUG230279 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR B | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG230281 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR D | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG230282 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR E | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG230284 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR G | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230285 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230286 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #3 CVR I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230288 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR A C | 1 | 56 | 2.00 | 111.78 | 1.96 |
| AUG230289 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR B Q | 2 | 2 | 2.00 | 3.99 | 0.07 |
| AUG230291 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR D D | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG230292 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR E H | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG230293 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR F A | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG230294 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR G 7 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG230295 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR H 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230296 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR I 1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG230298 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR K 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230299 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR L 1 | 3 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230300 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR M C | 1 | 1 | 48.00 | 48.00 | 0.70 |
| AUG230301 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #4 CVR N C | 2 | 2 | 24.00 | 48.00 | 0.70 |
| AUG230303 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR B ANDOLF | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG230304 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR C MOSS | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG230305 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR D FORSTN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230306 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR E CANGIA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230307 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR F 5 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230308 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR G 7 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230309 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR H 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230310 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR I 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230311 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR J 15 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230312 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR K 20 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230316 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR A NAKAYAMA | 1 | 67 | 1.60 | 106.93 | 1.87 |
| AUG230317 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR B PARRILLO | 1 | 220 | 1.60 | 351.12 | 6.14 |
| AUG230318 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR C LEIRIX | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG230320 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR E FLEECS & F | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG230322 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR G 5 COPY INC | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230323 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR H 7 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230324 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR I 10 COPY IN | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230325 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR J 10 COPY IN | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230326 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR K 15 COPY IN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230327 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR L 15 COPY IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230328 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR M 20 COPY IN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230330 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR O NAKAYAMA L | 1 | 1 | 24.00 | 24.00 | 0.35 |
| AUG230333 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR A PARRIL | 1 | 39 | 1.60 | 62.24 | 1.09 |
| AUG230334 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR B YOON | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG230335 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR C LINSNE | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG230336 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR D BAREND | 1 | 33 | 1.60 | 52.67 | 0.92 |
| AUG230337 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR E COSPLA | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG230340 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR H 10 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230341 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR I 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230343 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR K 15 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230348 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE TP (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| AUG230348 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE TP (C: 0-1- | 3 | 40 | 8.00 | 319.84 | 55.07 |
| AUG230349 | 691 | DYNAMIC FORCES | CHERISH BORN IN FIRE TP (C: 0- | 3 | 40 | 8.00 | 319.84 | 55.07 |
| AUG230350 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR A LINSNER | 1 | 234 | 1.60 | 373.46 | 6.54 |
| AUG230351 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR B MANCO | 1 | 85 | 1.60 | 135.66 | 2.37 |
| AUG230352 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR C OEGZEN | 1 | 52 | 1.60 | 82.99 | 1.45 |
| AUG230353 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR D 10 COPY | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG230354 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR E 10 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230356 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR G 15 COPY | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG230357 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR H 20 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230359 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR A LEE | 1 | 26 | 1.60 | 41.50 | 0.73 |
| AUG230360 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR B GUICE | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG230361 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR C DEVITO | 1 | 15 | 1.60 | 23.94 | 0.42 |
| AUG230362 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR D 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230363 | 691 | DYNAMIC FORCES | KONG GREAT WAR #5 CVR E 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG230365 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #3 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG230366 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #3 CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG230367 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230368 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230369 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230370 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230371 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230372 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230373 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG230377 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 26 | 1.60 | 41.50 | 0.73 |
| AUG230378 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG230379 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG230381 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230382 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230383 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG230384 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230385 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG230386 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230387 | 691 | DYNAMIC FORCES | VICTORY #5 CVR A COHEN | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG230388 | 691 | DYNAMIC FORCES | VICTORY #5 CVR B MATTEONI | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230389 | 691 | DYNAMIC FORCES | VICTORY #5 CVR C WELDELE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG230390 | 691 | DYNAMIC FORCES | VICTORY #5 CVR D HAESER | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG230392 | 691 | DYNAMIC FORCES | VICTORY #5 CVR F 5 COPY INCV H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG230393 | 691 | DYNAMIC FORCES | VICTORY #5 CVR G 5 COPY INCV M | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230394 | 691 | DYNAMIC FORCES | VICTORY #5 CVR H 10 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG230440 | 325 | IMAGE COMICS | WALKING DEAD 20TH ANNV BOX SET | 3 | 1 | 50.00 | 50.00 | 8.61 |
| AUG230442 | 325 | IMAGE COMICS | WALKING DEAD 20TH ANNV BOX SET | 3 | 3 | 50.00 | 150.00 | 25.83 |
| AUG230444 | 325 | IMAGE COMICS | ANTIOCH TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| AUG230445 | 325 | IMAGE COMICS | BLOOD TREE TP | 3 | 6 | 6.80 | 40.78 | 7.02 |
| AUG230446 | 325 | IMAGE COMICS | CHOSEN ONE AMERICAN JESUS TRIL | 3 | 3 | 10.00 | 29.99 | 5.16 |
| AUG230447 | 325 | IMAGE COMICS | GIANT KOKJU TP (MR) | 3 | 15 | 6.00 | 89.94 | 15.49 |
| AUG230448 | 325 | IMAGE COMICS | HELL TO PAY TP | 3 | 10 | 6.00 | 59.96 | 10.32 |
| AUG230449 | 325 | IMAGE COMICS | I HATE THIS PLACE TP VOL 02 (M | 3 | 3 | 6.00 | 17.99 | 3.10 |
| AUG230451 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 1 | 50.00 | 50.00 | 8.61 |
| AUG230452 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 1 | 70.00 | 70.00 | 12.05 |
| AUG230453 | 325 | IMAGE COMICS | JUNK RABBIT TP VOL 01 (MR) | 3 | 11 | 6.80 | 74.76 | 12.87 |
| AUG230454 | 325 | IMAGE COMICS | KING SPAWN TP VOL 03 | 3 | 8 | 6.80 | 54.37 | 9.36 |
| AUG230455 | 325 | IMAGE COMICS | MONARCH TP | 3 | 5 | 6.80 | 33.98 | 5.85 |
| AUG230458 | 325 | IMAGE COMICS | PHANTOM ROAD TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| AUG230459 | 325 | IMAGE COMICS | REGRESSION COMP COLL HC (MR) | 3 | 1 | 18.00 | 18.00 | 3.10 |
| AUG230460 | 325 | IMAGE COMICS | SAGA TP VOL 11 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG230461 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 13 | 3 | 8 | 16.00 | 127.97 | 22.03 |
| AUG231033 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES 1 | 3 | 7 | 7.00 | 34.97 | 8.67 |
| AUG231034 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES T | 2 | 2 | 8.00 | 15.99 | 2.75 |
| AUG231049 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #2 ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG231051 | 5321 | TITAN COMICS | GREAT YOKAI WAR GUARDIANS GN V | 3 | 3 | 5.20 | 15.59 | 2.68 |
| AUG231052 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #3 (OF 4) | 1 | 35 | 1.60 | 55.86 | 0.98 |
| AUG231053 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #3 (OF 4) | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG231054 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #3 (OF 4) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG231060 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG231061 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG231062 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) C | 1 | 54 | 1.60 | 86.18 | 1.51 |
| AUG231068 | 5321 | TITAN COMICS | CONAN BARBARIAN #1 SDCC FOIL A | 1 | 17 | 8.00 | 136.00 | 2.38 |
| AUG231070 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 2 | 4.00 | 8.00 | 0.14 |
| AUG231073 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #1 (OF 4) | 1 | 6 | 4.00 | 24.00 | 0.42 |
| AUG231074 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5 (OF 12) S | 1 | 1 | 6.00 | 6.00 | 0.11 |
| AUG231077 | 3540 | ABLAZE | THE PRISM #1 CVR A  MATTEO DE | 1 | 36 | 1.60 | 57.46 | 1.01 |
| AUG231078 | 3540 | ABLAZE | THE PRISM #1 CVR B FRANCESCO T | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG231079 | 3540 | ABLAZE | THE PRISM #1 CVR C GUILLAUME M | 1 | 21 | 1.60 | 33.52 | 0.59 |
| AUG231080 | 3540 | ABLAZE | THE PRISM #1 CVR D CARLOS NIET | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG231081 | 3540 | ABLAZE | THE PRISM #1 CVR E BLANK (MR) | 1 | 4 | 4.00 | 4.00 | 0.07 |
| AUG231082 | 3540 | ABLAZE | THE PRISM #1 CVR F 10 COPY DE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG231083 | 3540 | ABLAZE | THE PRISM #1 CVR G 20 COPY TOM | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG231084 | 3540 | ABLAZE | THE PRISM #1 CVR H 30 COPY MAR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG231085 | 3540 | ABLAZE | THE PRISM #1 CVR I 40 COPY NIE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG231086 | 3540 | ABLAZE | THE PRISM #1 CVR J 50 COPY TOM | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG231087 | 3540 | ABLAZE | ALMOST DEAD #2 CVR A RYAN BENJ | 1 | 40 | 1.60 | 63.84 | 1.12 |
| AUG231088 | 3540 | ABLAZE | ALMOST DEAD #2 CVR B 5 COPY RY | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG231089 | 3540 | ABLAZE | ALMOST DEAD #2 CVR C 10 COPY R | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG231090 | 3540 | ABLAZE | ALMOST DEAD #2 CVR D 20 COPY B | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG231091 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 31 | 1.60 | 49.48 | 0.87 |
| AUG231092 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 18 | 1.60 | 28.73 | 0.50 |
| AUG231094 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG231095 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG231096 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 10 | 1.60 | 15.96 | 0.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG231098 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR B GA | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG231099 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR C CI | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG231100 | 3540 | ABLAZE | TRAVELING TP MARS #11 CVR D MC | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG231101 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR E 10 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG231102 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR F 20 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG231103 | 3540 | ABLAZE | TRAVELING TO MARS #11 CVR G 30 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG231105 | 3540 | ABLAZE | CENTAURS GN VOL 02 (C: 0-1-2) | 3 | 5 | 5.20 | 25.98 | 4.47 |
| AUG231106 | 3540 | ABLAZE | WAKFU GN VOL 02 LEGEND OF JIVA | 3 | 1 | 5.20 | 5.20 | 0.89 |
| AUG231110 | 3540 | ABLAZE | CRUELER THAN DEAD COLLECTED SE | 3 | 10 | 8.00 | 79.96 | 13.77 |
| AUG231142 | 3627 | MASSIVE | HELLICIOUS #1 CVR A WALLIS (MR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG231144 | 3627 | MASSIVE | HELLICIOUS #1 CVR C RICHARDSON | 1 | 28 | 2.00 | 55.89 | 0.98 |
| AUG231145 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR A MUR | 1 | 45 | 1.60 | 71.82 | 1.26 |
| AUG231146 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR B KNO | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG231147 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR C MAH | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG231148 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR D MAS | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG231149 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR E 10 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG231155 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #2 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG231156 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #2 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG231158 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG231160 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG231161 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG231162 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG231163 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG231164 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG231166 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG231167 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 27 | 3.60 | 97.09 | 1.70 |
| AUG231169 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #2 ( | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG231170 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #2 ( | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG231171 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #2 ( | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG231173 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 10 | 2.40 | 23.96 | 0.42 |
| AUG231174 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 22 | 2.40 | 52.71 | 0.92 |
| AUG231175 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #2 (OF | 1 | 5 | 2.40 | 11.98 | 0.21 |
| AUG231178 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 15 | 2.40 | 35.94 | 0.63 |
| AUG231179 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 11 | 2.40 | 26.36 | 0.46 |
| AUG231180 | 6876 | ZENESCOPE ENTERTAINMENT INC | LOVECRAFT CALL OF CTHULHU CVR | 1 | 24 | 2.40 | 57.50 | 1.01 |
| AUG231182 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 22 | 2.40 | 52.71 | 0.92 |
| AUG231183 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 13 | 2.40 | 31.15 | 0.55 |
| AUG231184 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 16 | 2.40 | 38.34 | 0.67 |
| AUG231185 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 29 | 2.40 | 69.48 | 1.22 |
| AUG231186 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR A VI | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG231187 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR B TO | 1 | 21 | 1.60 | 33.52 | 0.59 |
| AUG231188 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR C MA | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG231189 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #77 CVR D AB | 1 | 22 | 1.60 | 35.11 | 0.61 |
| AUG231190 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 14 | 3.60 | 50.34 | 0.88 |
| AUG231191 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 22 | 3.60 | 79.11 | 1.38 |
| AUG231192 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 15 | 3.60 | 53.94 | 0.94 |
| AUG231193 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR 2023 HALLOWEEN | 1 | 14 | 3.60 | 50.34 | 0.88 |
| AUG231194 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 16 | 3.20 | 51.14 | 0.89 |
| AUG231195 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 16 | 3.20 | 51.14 | 0.89 |
| AUG231196 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 1 | 3.20 | 3.20 | 0.06 |
| AUG231197 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANNUAL APEX PREDATOR CVR | 1 | 21 | 3.20 | 67.12 | 1.17 |
| AUG231198 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 6.00 | 6.00 | 0.11 |
| AUG231201 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 30.00 | 30.00 | 0.53 |
| AUG231471 | 8388 | ABSTRACT STUDIOS | PARKER GIRLS TP VOL 02 DEADLIG | 3 | 2 | 6.80 | 13.59 | 2.34 |
| AUG231472 | 8388 | ABSTRACT STUDIOS | PARKER GIRLS OMNIBUS SC (C: 0- | 3 | 2 | 11.60 | 23.19 | 3.99 |
| AUG231481 | 3460 | AHOY COMICS | BLACKS MYTH KEY TO HIS HEART # | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG231482 | 3460 | AHOY COMICS | CON & ON #4 (OF 5) (MR) | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG231483 | 3460 | AHOY COMICS | PROJECT CRYPTID #2 (OF 6) CVR | 1 | 12 | 1.60 | 19.15 | 0.34 |
| AUG231484 | 3460 | AHOY COMICS | PROJECT CRYPTID #2 (OF 6) CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG231486 | 3460 | AHOY COMICS | WRONG EARTH WE COULD BE HEROES | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG231488 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG231489 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG231490 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG231526 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR A SPARACIO | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG231527 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR B NATION | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG231533 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR D 1/100 B& | 1 | 3 | 12.00 | 35.99 | 0.63 |
| AUG231534 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #1 CVR A CHA | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG231564 | 21 | ANTARCTIC PRESS | HORROR COMICS #29 (C: 0-1-1) | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG231572 | 21 | ANTARCTIC PRESS | MANGA Z #17 (C: 0-1-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG231573 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG231574 | 21 | ANTARCTIC PRESS | PLANET COMICS #24 (C: 0-0-1) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG231575 | 21 | ANTARCTIC PRESS | EXCITING COMICS #40 (C: 0-1-1) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG231577 | 21 | ANTARCTIC PRESS | PUNCHLINE SKETCHBOOK ONESHOT ( | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG231581 | 21 | ANTARCTIC PRESS | FANTASY COMICS #6 (C: 0-1-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG231582 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV WELCOME TO RIVERD | 1 | 28 | 1.52 | 42.45 | 0.78 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG231583 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV WELCOME TO RIVERD | 1 | 16 | 1.52 | 24.26 | 0.45 |
| AUG231588 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 11 | 3.60 | 39.56 | 0.77 |
| AUG231589 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 9 | 4.00 | 35.96 | 0.63 |
| AUG231590 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 15 | 4.00 | 59.94 | 1.05 |
| AUG231591 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 11 | 4.00 | 43.96 | 0.77 |
| AUG231704 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #2 (OF 5) CVR C RU | 1 | 9 | 1.64 | 14.72 | 0.25 |
| AUG231815 | 3552 | CLOVER PRESS LLC | LOVE LIKE THE FALLING PETALS N | 4 | 1 | 10.23 | 10.23 | 1.72 |
| AUG231818 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF DAVID | 15 | 1 | 20.50 | 20.50 | 1.81 |
| AUG231819 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF DAVID | 15 | 1 | 20.50 | 20.50 | 1.81 |
| AUG231866 | 3684 | DSTLRY MEDIA | GONE #1 CVR E 50 COPY INCV PRI | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG231889 | 691 | DYNAMIC FORCES | DF MARVEL DC TWO PIECE BLANK V | 1 | 1 | 72.00 | 72.00 | 1.05 |
| AUG231894 | 691 | DYNAMIC FORCES | DF JAY GARRICK FLASH #1 CGC GR | 1 | 2 | 48.00 | 95.99 | 1.40 |
| AUG231911 | 3605 | FAIRSQUARE GRAPHICS | NOIR IS THE NEW BLACK LITTLE R | 1 | 3 | 4.00 | 11.99 | 0.21 |
| AUG231912 | 3605 | FAIRSQUARE GRAPHICS | NOIR IS THE NEW BLACK LITTLE R | 1 | 5 | 4.00 | 19.98 | 0.35 |
| AUG231913 | 3605 | FAIRSQUARE GRAPHICS | NOIR IS THE NEW BLACK LITTLE R | 1 | 3 | 4.00 | 11.99 | 0.21 |
| AUG231916 | 3605 | FAIRSQUARE GRAPHICS | ALIEN BOOKS HORROR PULP STORIE | 1 | 4 | 4.00 | 15.98 | 0.28 |
| AUG231917 | 3605 | FAIRSQUARE GRAPHICS | ALIEN BOOKS HORROR PULP STORIE | 1 | 3 | 4.00 | 11.99 | 0.21 |
| AUG231940 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS #14 | 2 | 114 | 2.10 | 238.92 | 20.62 |
| AUG231951 | 96 | FANTAGRAPHICS BOOKS | STRIKING A POSE HC (C: 0-1-2) | 3 | 2 | 9.66 | 19.31 | 3.17 |
| AUG232062 | 3600 | LIVING THE LINE | MOONRAY MOTHERS SKIN HC (C: 0- | 3 | 1 | 14.00 | 14.00 | 2.41 |
| AUG232067 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #1 CV | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG232071 | 3437 | MAD CAVE STUDIOS | CRUSADER #2 (OF 4) (MR) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| AUG232072 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #3 (OF 6) | 1 | 9 | 2.05 | 18.41 | 0.31 |
| AUG232073 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #4 (OF 5) | 1 | 8 | 2.05 | 16.37 | 0.28 |
| AUG232074 | 3437 | MAD CAVE STUDIOS | MONOMYTH #6 (OF 6) | 1 | 5 | 2.05 | 10.23 | 0.17 |
| AUG232075 | 3154 | MAGNETIC PRESS INC. | DRACULA BY GEORGES BESS HC (C: | 3 | 1 | 14.00 | 14.00 | 2.41 |
| AUG232076 | 3154 | MAGNETIC PRESS INC. | FRANKENSTEIN BY GEORGES BESS H | 3 | 11 | 14.00 | 153.96 | 26.51 |
| AUG232099 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR A KA | 1 | 2 | 2.76 | 5.52 | 0.10 |
| AUG232100 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR B RU | 1 | 10 | 2.76 | 27.61 | 0.49 |
| AUG232101 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR C CA | 1 | 9 | 2.76 | 24.85 | 0.44 |
| AUG232102 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR D 10 | 1 | 2 | 2.90 | 5.80 | 0.10 |
| AUG232103 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #1 CVR E 15 | 1 | 2 | 2.90 | 5.80 | 0.10 |
| AUG232105 | 4044 | ONI PRESS INC. | DWELLINGS #2 (OF 3) CVR A STEP | 1 | 33 | 4.15 | 136.81 | 2.31 |
| AUG232106 | 4044 | ONI PRESS INC. | DWELLINGS #2 (OF 3) CVR B LOPE | 1 | 2 | 4.15 | 8.29 | 0.14 |
| AUG232107 | 4044 | ONI PRESS INC. | DWELLINGS #2 (OF 3) CVR C BARD | 1 | 5 | 4.15 | 20.73 | 0.35 |
| AUG232108 | 4044 | ONI PRESS INC. | DWELLINGS #2 (OF 3) CVR D 10 C | 1 | 1 | 4.15 | 4.15 | 0.07 |
| AUG232109 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FRICKY | 1 | 5 | 2.49 | 12.43 | 0.21 |
| AUG232110 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FRICKY | 1 | 9 | 2.49 | 22.37 | 0.38 |
| AUG232111 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FRICKY | 1 | 3 | 2.49 | 7.46 | 0.13 |
| AUG232112 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 38 | 2.07 | 78.69 | 1.33 |
| AUG232113 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 4 | 2.07 | 8.28 | 0.14 |
| AUG232114 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 3 | 2.07 | 6.21 | 0.10 |
| AUG232115 | 4044 | ONI PRESS INC. | RICK AND MORTY #10 CVR A ELLER | 1 | 21 | 2.07 | 43.49 | 0.73 |
| AUG232117 | 4044 | ONI PRESS INC. | RICK AND MORTY #10 CVR C 10 CO | 1 | 1 | 2.07 | 2.07 | 0.03 |
| AUG232118 | 4044 | ONI PRESS INC. | RICK AND MORTY COMPENDIUM TP V | 3 | 1 | 16.60 | 16.60 | 2.75 |
| AUG232201 | 1080 | SCOUT COMICS | CHARM CITY #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG232202 | 1080 | SCOUT COMICS | COUNT DANTE #5 (OF 6) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG232204 | 1080 | SCOUT COMICS | DUST #3 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG232205 | 1080 | SCOUT COMICS | GRANITE STATE PUNK BREAKING ED | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG232206 | 1080 | SCOUT COMICS | GRANITE STATE PUNK BREAKING ED | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG232207 | 1080 | SCOUT COMICS | GREYLOCK #1 CVR A ATAGUN ILHAN | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG232208 | 1080 | SCOUT COMICS | GREYLOCK #1 CVR B HUGO PETRUS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG232210 | 1080 | SCOUT COMICS | GRIT #1 SCOUT LEGACY ED | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG232212 | 1080 | SCOUT COMICS | A HAUNTING ON MARS #1 CVR B RU | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG232218 | 1080 | SCOUT COMICS | MARE HOLLOW THE SHOEMAKER #1 C | 1 | 4 | 2.40 | 9.58 | 0.17 |
| AUG232223 | 1080 | SCOUT COMICS | MITCH #1 CVR B MARCO FONTANILL | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG232225 | 1080 | SCOUT COMICS | MITCH #1 CVR D 25 COPY FONTANI | 1 | 1 | - | - | - |
| AUG232228 | 1080 | SCOUT COMICS | QUICKSAND #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG232230 | 1080 | SCOUT COMICS | RAD WRAITH DOUBLE FEATURE #1 C | 1 | 3 | 2.80 | 8.39 | 0.15 |
| AUG232237 | 1080 | SCOUT COMICS | TRAKOVI #2 (OF 5) CVR A DAVE T | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG232238 | 1080 | SCOUT COMICS | TRAKOVI #2 (OF 5) CVR B DAVE T | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG232248 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS #1 ZOPILOTE C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG232322 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR A PEARSON ( | 1 | 178 | - | - | - |
| AUG232323 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR B MASCOLO P | 1 | 18 | 4.49 | 80.82 | - |
| AUG232324 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR C VECCHIO P | 1 | 6 | 9.49 | 56.94 | - |
| AUG232325 | 3205 | VAULT COMICS | BEYOND REAL #1 CVR D CORONA PR | 1 | 2 | 14.49 | 28.98 | - |
| AUG232338 | 3205 | VAULT COMICS | SAINTED LOVE #2 CVR C POLYBAG | 1 | 1 | 3.20 | 3.20 | 0.06 |
| AUG232356 | 42 | DIGITAL MANGA DISTRIBUTION | ROMEO GN VOL 01 (OF 8) (RES) ( | 3 | 18 | 7.29 | 131.19 | 21.01 |
| AUG232365 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG232366 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG232368 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS HSIEN KO #1 CVR D | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG232372 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA #1 CVR A | 1 | 34 | 2.00 | 67.86 | 1.19 |
| AUG232374 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA #1 CVR C | 1 | 6 | 2.40 | 14.38 | 0.25 |
| AUG232375 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA #1 CVR D | 1 | 28 | 2.00 | 55.89 | 0.98 |
| AUG232597 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 1 | 6.00 | 6.00 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG232598 | 3337 | TOKYOPOP | MITSUKA VOL 01 (A) (C: 1-1-1) | 3 | 2 | 5.60 | 11.19 | 1.93 |
| AUG238013 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG238180 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR R 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG238182 | 691 | DYNAMIC FORCES | RED SONJA 2023 #4 CVR T 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG238183 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG238184 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT P | 13 | 52 | - | - | - |
| AUG238313 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR K 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG238314 | 691 | DYNAMIC FORCES | NEGADUCK #2 CVR L 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG238536 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #8 (OF 12) F | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG238728 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR P FOC HA | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG238729 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR Q 7 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| AUG238730 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR R 7 COPY | 1 | 14 | 1.60 | 22.34 | 0.39 |
| AUG238731 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR S 7 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG238732 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR T 7 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG238733 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR U 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG238734 | 691 | DYNAMIC FORCES | DARKWING DUCK #10 CVR V 10 COP | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG238861 | 5321 | TITAN COMICS | CONAN BARBARIAN #3 2ND PTG ZIR | 1 | 94 | 1.60 | 150.02 | 2.63 |
| AUG238864 | 3627 | MASSIVE | PLOT HOLES #3 (OF 5) CVR F MUR | 1 | 11 | 3.60 | 39.56 | 0.69 |
| AUG238929 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #1 2ND PTG SANC | 1 | 51 | 1.56 | 79.36 | 1.42 |
| AUG238984 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR J QUES | 1 | 2 | - | - | - |
| AUG239015 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY/INVASI | 13 | 15 | - | - | - |
| AUG239082 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 2 | 4.00 | 8.00 | 0.14 |
| AUG239083 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR E 20 | 1 | 3 | 4.00 | 12.00 | 0.21 |
| AUG239085 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 1 | 2.80 | 2.80 | 0.05 |
| AUG239086 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #2 CVR C | 1 | 3 | 2.80 | 8.39 | 0.15 |
| AUG239087 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #2 CV | 1 | 3 | 2.80 | 8.39 | 0.15 |
| AUG239089 | 691 | DYNAMIC FORCES | ALICE COOPER #2 CVR K 5 COPY F | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG239090 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR M FOC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG239091 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR N 10 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| AUG239190 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR I FOC | 1 | 4 | 3.90 | 15.58 | 0.28 |
| AUG239191 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR J FOC | 1 | 28 | 4.68 | 130.93 | 2.35 |
| AUG239192 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR C BOYLE PRE | 1 | 4 | 9.49 | 37.96 | - |
| AUG239193 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR D FEJZULA P | 1 | 3 | 24.49 | 73.47 | - |
| AUG239194 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR E BOYLE PRE | 1 | 2 | 49.49 | 98.98 | - |
| AUG239195 | 3205 | VAULT COMICS | UNNATURAL ORDER #3 CVR C DANIE | 1 | 6 | 24.49 | 146.94 | - |
| AUG239196 | 3205 | VAULT COMICS | UNNATURAL ORDER #2 CVR C SHOTZ | 1 | 2 | 9.49 | 18.98 | - |
| AUG239197 | 3205 | VAULT COMICS | UNNATURAL ORDER #2 CVR D DANIE | 1 | 3 | 24.49 | 73.47 | - |
| AUG239198 | 3205 | VAULT COMICS | UNNATURAL ORDER #2 CVR E SHOTZ | 1 | 1 | 49.49 | 49.49 | - |
| AUG239211 | 1080 | SCOUT COMICS | SPACE OUTLAWS #1 (OF 3) 2ND PT | 1 | 1 | 2.80 | 2.80 | 0.05 |
| AUG239397 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG239398 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG239401 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #3 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG240010 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR A PANO | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG240011 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR B MURA | 1 | 30 | 1.95 | 58.38 | 1.05 |
| AUG240012 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR C 10 C | 1 | 9 | 1.95 | 17.51 | 0.31 |
| AUG240013 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR D 25 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| AUG240014 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #1 (OF 5) CVR E UNLO | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG240017 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240018 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR E | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG240020 | 6679 | BOOM ENTERTAINMENT | CREEPING BELOW #1 (OF 5) CVR F | 1 | 12 | 1.95 | 23.35 | 0.42 |
| AUG240028 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR C 10 COPY | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240029 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #2 CVR D 25 COPY | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG240034 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR A F | 1 | 44 | 1.56 | 68.47 | 1.23 |
| AUG240035 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR B D | 1 | 10 | 1.56 | 15.56 | 0.28 |
| AUG240037 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR D 1 | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG240038 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR E 2 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| AUG240040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR G F | 1 | 4 | 1.56 | 6.22 | 0.11 |
| AUG240041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #26 CVR H U | 1 | 8 | 1.56 | 12.45 | 0.22 |
| AUG240044 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #4 CVR C SHAW ( | 1 | 3 | 2.34 | 7.01 | 0.13 |
| AUG240045 | 6679 | BOOM ENTERTAINMENT | MEMETIC ARCHIVE EDITION #1 | 1 | 8 | 1.56 | 12.45 | 0.22 |
| AUG240053 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND PEN & INK #1 CVR | 1 | 6 | 2.73 | 16.36 | 0.29 |
| AUG240054 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND PEN & INK #1 CVR | 1 | 3 | 2.73 | 8.18 | 0.15 |
| AUG240057 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 6 | 3.12 | 18.70 | 0.34 |
| AUG240058 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 10 | 3.90 | 38.96 | 0.70 |
| AUG240059 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 18 | 3.12 | 56.09 | 1.01 |
| AUG240060 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 11 | 3.12 | 34.28 | 0.62 |
| AUG240061 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS ACROSS THE MORPH | 1 | 5 | 3.12 | 15.58 | 0.28 |
| AUG240062 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #11 CVR A MERCA | 1 | 12 | 1.56 | 18.67 | 0.34 |
| AUG240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #11 CVR C 10 CO | 1 | 2 | 1.56 | 3.11 | 0.06 |
| AUG240072 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG240074 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240078 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG240079 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240080 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #6 (OF 10) CVR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| AUG240088 | 6679 | BOOM ENTERTAINMENT | PROFANE #5 (OF 5) CVR B LAFUEN | 1 | 1 | 1.95 | 1.95 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240091 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 4 | 2.34 | 9.34 | 0.17 |
| AUG240092 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 6 | 2.34 | 14.02 | 0.25 |
| AUG240093 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| AUG240094 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #7 (OF 8) C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| AUG240097 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG240098 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| AUG240099 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| AUG240100 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #2 (OF 8 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240105 | 6679 | BOOM ENTERTAINMENT | SIR #3 (OF 5) CVR A HOUND | 1 | 8 | 1.95 | 15.57 | 0.28 |
| AUG240106 | 6679 | BOOM ENTERTAINMENT | SIR #3 (OF 5) CVR B JOHANNA TH | 1 | 8 | 1.95 | 15.57 | 0.28 |
| AUG240107 | 6679 | BOOM ENTERTAINMENT | SIR #3 (OF 5) CVR C 10 COPY IN | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240109 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR B | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG240110 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| AUG240111 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR D | 1 | 9 | 1.95 | 17.51 | 0.31 |
| AUG240112 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #6 CVR E | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240118 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR B STEPH | 1 | 4 | 1.95 | 7.78 | 0.14 |
| AUG240119 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR C 5 COP | 1 | 3 | 1.95 | 5.84 | 0.10 |
| AUG240120 | 6679 | BOOM ENTERTAINMENT | GARFIELD #3 (OF 4) CVR D 10 CO | 1 | 2 | 1.95 | 3.89 | 0.07 |
| AUG240123 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR A SHALVEY | 1 | 157 | 2.00 | 313.37 | 5.48 |
| AUG240124 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR B GALMON | 1 | 79 | 2.00 | 157.68 | 2.76 |
| AUG240125 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR C SWAY | 1 | 96 | 2.00 | 191.62 | 3.35 |
| AUG240126 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR D COUSENS | 1 | 65 | 2.00 | 129.74 | 2.27 |
| AUG240127 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR E ROSS BURNI | 1 | 56 | 2.00 | 111.78 | 1.96 |
| AUG240128 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR F SHALVEY FO | 1 | 26 | 4.80 | 124.68 | 1.82 |
| AUG240129 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR G SHALVEY FO | 1 | 2 | 14.40 | 28.79 | 0.42 |
| AUG240130 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR H BLANK AUTH | 1 | 45 | 2.00 | 89.82 | 1.57 |
| AUG240133 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR K 10 COPY IN | 1 | 93 | 4.80 | 445.95 | 6.50 |
| AUG240134 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR L 10 COPY IN | 1 | 12 | 4.80 | 57.54 | 0.84 |
| AUG240135 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR M 15 COPY IN | 1 | 12 | 4.80 | 57.54 | 0.84 |
| AUG240136 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR N 15 COPY IN | 1 | 15 | 4.80 | 71.93 | 1.05 |
| AUG240137 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR O 20 COPY IN | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG240138 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR P 20 COPY IN | 1 | 2 | 4.80 | 9.59 | 0.14 |
| AUG240139 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR Q 25 COPY IN | 1 | 6 | 4.80 | 28.77 | 0.42 |
| AUG240140 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR R 30 COPY IN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240141 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR S 40 COPY IN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240142 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR T 50 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240143 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR U 75 COPY IN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240144 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR V 100 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240145 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR A LINSNER | 1 | 22 | 2.00 | 43.91 | 0.77 |
| AUG240146 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR B WU | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240147 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR C PACE | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240150 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR F LINSNER FO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| AUG240154 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR J 7 COPY INC | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240155 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR K 10 COPY IN | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240156 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR L 10 COPY IN | 1 | 4 | 4.80 | 19.18 | 0.28 |
| AUG240157 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR M 15 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240158 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR N 15 COPY IN | 1 | 2 | 4.80 | 9.59 | 0.14 |
| AUG240159 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR O 20 COPY IN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240160 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR P 20 COPY IN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240161 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR Q 25 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240162 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR R 25 COPY IN | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240169 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG240170 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG240172 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 27 | 2.00 | 53.89 | 0.94 |
| AUG240174 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 24.00 | 24.00 | 0.35 |
| AUG240175 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240176 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240177 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240178 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240179 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240182 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR A HARDIN | 1 | 165 | 2.00 | 329.34 | 5.76 |
| AUG240183 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR B LEE | 1 | 50 | 2.00 | 99.80 | 1.75 |
| AUG240184 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR C MARQUES | 1 | 53 | 2.00 | 105.79 | 1.85 |
| AUG240185 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR D PACE | 1 | 21 | 2.00 | 41.92 | 0.73 |
| AUG240187 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR F 10 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240188 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR G 10 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240189 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR H 15 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240190 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR I 15 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240191 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR J 20 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240192 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR K 25 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240193 | 691 | DYNAMIC FORCES | JONNY QUEST #3 CVR L 30 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240194 | 691 | DYNAMIC FORCES | HERCULES #6 CVR A KAMBADAIS | 1 | 76 | 2.00 | 151.70 | 2.65 |
| AUG240195 | 691 | DYNAMIC FORCES | HERCULES #6 CVR B RANALDI | 1 | 31 | 2.00 | 61.88 | 1.08 |
| AUG240196 | 691 | DYNAMIC FORCES | HERCULES #6 CVR C TOMASELLI | 1 | 28 | 2.00 | 55.89 | 0.98 |
| AUG240197 | 691 | DYNAMIC FORCES | HERCULES #6 CVR D RANALDI NEGA | 1 | 55 | 2.00 | 109.78 | 1.92 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240199 | 691 | DYNAMIC FORCES | HERCULES #6 CVR F 10 COPY TOMA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240200 | 691 | DYNAMIC FORCES | HERCULES #6 CVR G 15 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240201 | 691 | DYNAMIC FORCES | HERCULES #6 CVR H 20 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240202 | 691 | DYNAMIC FORCES | HERCULES #6 CVR I 30 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240203 | 691 | DYNAMIC FORCES | HERCULES #6 CVR J 40 COPY INCV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240204 | 691 | DYNAMIC FORCES | DARKWING DUCK HC VOL 02 JUSTIC | 3 | 2 | 9.20 | 18.39 | 3.17 |
| AUG240205 | 691 | DYNAMIC FORCES | DARKWING DUCK TP VOL 02 JUSTIC | 3 | 1 | 7.20 | 7.20 | 1.24 |
| AUG240206 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR A GANUC | 1 | 136 | 2.00 | 271.46 | 4.75 |
| AUG240207 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR B BALDA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240208 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR C DANIN | 1 | 48 | 2.00 | 95.81 | 1.68 |
| AUG240209 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR D QUALA | 1 | 40 | 2.00 | 79.84 | 1.40 |
| AUG240210 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR E 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240211 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR F 10 CO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG240212 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR G 15 CO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240213 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR H 15 CO | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240214 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR I 20 CO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240215 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR J 25 CO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240216 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 94 | 2.40 | 225.22 | 3.94 |
| AUG240217 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 12 | 2.40 | 28.75 | 0.50 |
| AUG240218 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 6 | 2.40 | 14.38 | 0.25 |
| AUG240219 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 11 | 4.80 | 52.75 | 0.77 |
| AUG240220 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 2 | 14.40 | 28.79 | 0.42 |
| AUG240221 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 8 | 2.40 | 19.17 | 0.34 |
| AUG240222 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 6 | 2.40 | 14.38 | 0.25 |
| AUG240223 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 16 | 4.80 | 76.72 | 1.12 |
| AUG240224 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 3 | 2.40 | 7.19 | 0.13 |
| AUG240225 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 3 | 4.80 | 14.39 | 0.21 |
| AUG240226 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 2 | 2.40 | 4.79 | 0.08 |
| AUG240227 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 3 | 2.40 | 7.19 | 0.13 |
| AUG240229 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR A SUYDAM | 1 | 12 | 2.40 | 28.75 | 0.50 |
| AUG240230 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR B BARENDS | 1 | 2 | 2.40 | 4.79 | 0.08 |
| AUG240231 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR C BURNHAM | 1 | 15 | 2.40 | 35.94 | 0.63 |
| AUG240232 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR D FLEECS | 1 | 13 | 2.40 | 31.15 | 0.55 |
| AUG240233 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR E 10 COPY | 1 | 3 | 2.40 | 7.19 | 0.13 |
| AUG240234 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR F 15 COPY | 1 | 3 | 2.40 | 7.19 | 0.13 |
| AUG240235 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR G 20 COPY | 1 | 3 | 2.40 | 7.19 | 0.13 |
| AUG240236 | 691 | DYNAMIC FORCES | AOD FOREVER #13 CVR H 25 COPY | 1 | 1 | 2.40 | 2.40 | 0.04 |
| AUG240254 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR A PARRI | 1 | 129 | 2.00 | 257.48 | 4.51 |
| AUG240255 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR B BAREN | 1 | 47 | 2.00 | 93.81 | 1.64 |
| AUG240256 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR C LINSN | 1 | 60 | 2.00 | 119.76 | 2.10 |
| AUG240257 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR D GEOVA | 1 | 36 | 2.00 | 71.86 | 1.26 |
| AUG240258 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR E COSPL | 1 | 28 | 2.00 | 55.89 | 0.98 |
| AUG240259 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR F 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR G 10 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG240261 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR H 10 CO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| AUG240262 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR I 15 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240263 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR J 15 CO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG240264 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR K 15 CO | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG240266 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR A MATTINA | 1 | 294 | 2.00 | 586.82 | 10.27 |
| AUG240267 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR B LEE & CHU | 1 | 54 | 2.00 | 107.78 | 1.89 |
| AUG240268 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR C BARENDS | 1 | 37 | 2.00 | 73.85 | 1.29 |
| AUG240269 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR D MARQUES & | 1 | 57 | 2.00 | 113.77 | 1.99 |
| AUG240271 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR F MARQUES & | 1 | 5 | 24.00 | 120.00 | 1.75 |
| AUG240272 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR G 10 COPY I | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG240273 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR H 15 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240274 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR I 20 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG240275 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR J 25 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240276 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR K 30 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240277 | 691 | DYNAMIC FORCES | SPACE GHOST #6 CVR L 40 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240281 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 42 | 2.00 | 83.83 | 1.47 |
| AUG240282 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 27 | 2.00 | 53.89 | 0.94 |
| AUG240283 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG240284 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| AUG240285 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240286 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240287 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240288 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG240289 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR A NAKAYAMA | 1 | 252 | 2.00 | 502.99 | 8.80 |
| AUG240290 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR B PARRILLO | 1 | 35 | 2.00 | 69.86 | 1.22 |
| AUG240291 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR C SHALVEY ( | 1 | 50 | 2.00 | 99.80 | 1.75 |
| AUG240292 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR D LEE & CHU | 1 | 43 | 2.00 | 85.83 | 1.50 |
| AUG240293 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR E TAO (C: 1 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| AUG240294 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR F PARRILLO | 1 | 3 | 4.80 | 14.39 | 0.21 |
| AUG240295 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR G PARRILLO | 1 | 2 | 14.40 | 28.79 | 0.42 |
| AUG240298 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR J 10 COPY I | 1 | 10 | 2.00 | 19.96 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG240299 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR K 10 COPY I | 1 | 9 | 4.80 | 43.16 | 0.63 |
| AUG240300 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR L 15 COPY I | 1 | 7 | 4.80 | 33.57 | 0.49 |
| AUG240301 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR M 15 COPY I | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240302 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR N 20 COPY I | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG240303 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR O 25 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240304 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR P 30 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240305 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR Q 40 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG240308 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR A | 1 | 86 | 2.00 | 171.66 | 3.00 |
| AUG240309 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR B | 1 | 24 | 2.00 | 47.90 | 0.84 |
| AUG240310 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR C | 1 | 39 | 2.00 | 77.84 | 1.36 |
| AUG240311 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR D | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG240312 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR E | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG240315 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR H | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG240316 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240317 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR J | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240318 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR K | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240319 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #4 CVR L | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240321 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZE FOC SHAL | 1 | 6 | 14.40 | 86.37 | 1.26 |
| AUG240341 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG240343 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| AUG240346 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 1 | 24.00 | 24.00 | 0.35 |
| AUG240347 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240348 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| AUG240349 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240350 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240351 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG240352 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG240361 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 9 | 1.60 | 14.36 | 0.25 |
| AUG240362 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 15 | 1.60 | 23.94 | 0.42 |
| AUG240363 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG240364 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 16 | 4.00 | 64.00 | 1.12 |
| AUG240365 | 5321 | TITAN COMICS | MINKY WOODCOCK GIRL CALLED CTH | 1 | 21 | 1.60 | 33.52 | 0.59 |
| AUG240368 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 143 | 1.60 | 228.23 | 3.99 |
| AUG240369 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 75 | 1.60 | 119.70 | 2.09 |
| AUG240370 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 37 | 1.60 | 59.05 | 1.03 |
| AUG240371 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 26 | 1.60 | 41.50 | 0.73 |
| AUG240372 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR A DORA | 1 | 131 | 1.60 | 209.08 | 3.66 |
| AUG240373 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR B MR W | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG240374 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR C BRAI | 1 | 5 | 1.60 | 7.98 | 0.14 |
| AUG240376 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #5 (OF 6 | 1 | 77 | 2.80 | 215.29 | 3.77 |
| AUG240377 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #5 (OF 6 | 1 | 7 | 2.80 | 19.57 | 0.34 |
| AUG240381 | 5321 | TITAN COMICS | HUGE DETECTIVE #3 (OF 5) CVR B | 1 | 19 | 1.60 | 30.32 | 0.53 |
| AUG240382 | 5321 | TITAN COMICS | HUGE DETECTIVE #3 (OF 5) CVR C | 1 | 16 | 1.60 | 25.54 | 0.45 |
| AUG240390 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG240391 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #4 (O | 1 | 31 | 1.60 | 49.48 | 0.87 |
| AUG240406 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 12 | 8.00 | 96.00 | 1.68 |
| AUG240407 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 SDCC EXC F | 1 | 10 | 6.00 | 60.00 | 1.05 |
| AUG240408 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 SDCC EXC T | 1 | 24 | 4.00 | 96.00 | 1.68 |
| AUG240410 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 37 | 4.00 | 148.00 | 2.59 |
| AUG240411 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 2 | 6.00 | 12.00 | 0.21 |
| AUG240412 | 5321 | TITAN COMICS | HIGH ON LIFE #1 (OF 4) SDCC EX | 1 | 20 | 6.00 | 120.00 | 2.10 |
| AUG240413 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 32 | 6.00 | 192.00 | 3.36 |
| AUG240423 | 5321 | TITAN COMICS | MY NAME IS ZERO GN VOL 02 (MR) | 3 | 2 | 5.20 | 10.39 | 1.79 |
| AUG240430 | 5321 | TITAN COMICS | STAR WARS INSIDER #228 GLOW IN | 2 | 9 | 8.00 | 71.96 | 6.52 |
| AUG240431 | 5321 | TITAN COMICS | STAR WARS INSIDER #228 NEWSSTA | 2 | 16 | 4.00 | 63.94 | 5.79 |
| AUG240484 | 325 | IMAGE COMICS | DEVIANT TP VOL 01 | 3 | 14 | 6.80 | 95.14 | 16.38 |
| AUG240484 | 325 | IMAGE COMICS | DEVIANT TP VOL 01 | 3 | 17 | 6.80 | 115.53 | 19.89 |
| AUG240491 | 325 | IMAGE COMICS | SCARY GODMOTHER THIS WAS YOUR | 3 | 2 | 16.00 | 31.99 | 5.51 |
| AUG240492 | 325 | IMAGE COMICS | SEVEN TO ETERNITY COMPENDIUM T | 3 | 3 | 14.00 | 41.99 | 7.23 |
| AUG240496 | 325 | IMAGE COMICS | UNIVERSAL MONSTERS BLACK LAGOO | 3 | 7 | 10.00 | 69.97 | 12.05 |
| AUG241058 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG241059 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG241060 | 3627 | MASSIVE | LIQUID KILL VOL 2 #1 (OF 4) CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG241061 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG241062 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 16 | 2.00 | 31.94 | 0.56 |
| AUG241063 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG241064 | 3627 | MASSIVE | VAMPIRO ROCKABILLY APOCALYPSE | 1 | 12 | 2.00 | 23.95 | 0.42 |
| AUG241067 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR A ANDRASO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG241068 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR B WILLIS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG241069 | 3627 | MASSIVE | RAMGOD #4 (OF 6) CVR C BANDINI | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG241078 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) WALT SIMO | 1 | 2 | 16.00 | 31.99 | 0.56 |
| AUG241080 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) WALT SIMO | 1 | 1 | 12.00 | 12.00 | 0.21 |
| AUG241082 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR K SEA | 1 | 1 | 32.00 | 32.00 | 0.56 |
| AUG241083 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) BENGAL FO | 1 | 1 | 16.00 | 16.00 | 0.28 |
| AUG241085 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 21 | 2.80 | 58.72 | 1.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG241086 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 10 | 2.80 | 27.96 | 0.49 |
| AUG241087 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 8 | 2.80 | 22.37 | 0.39 |
| AUG241088 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 3 | 2.80 | 8.39 | 0.15 |
| AUG241089 | 6876 | ZENESCOPE ENTERTAINMENT INC | BUNNYMANS FURRY NIGHTMARE CVR | 1 | 1 | 2.80 | 2.80 | 0.05 |
| AUG241090 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 26 | 2.80 | 72.70 | 1.27 |
| AUG241091 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 11 | 2.80 | 30.76 | 0.54 |
| AUG241092 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 43 | 2.80 | 120.23 | 2.10 |
| AUG241093 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 HALLOWEEN CINDERELLAS | 1 | 39 | 2.80 | 109.04 | 1.91 |
| AUG241094 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 CINDERELLAS MONSTER M | 1 | 1 | 4.00 | 4.00 | 0.07 |
| AUG241095 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 17 | 2.80 | 47.53 | 0.83 |
| AUG241097 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 16 | 2.80 | 44.74 | 0.78 |
| AUG241098 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 1 | 2.80 | 2.80 | 0.05 |
| AUG241099 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 4 | 4.00 | 16.00 | 0.28 |
| AUG241100 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 16 | 2.40 | 38.34 | 0.67 |
| AUG241101 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 8 | 2.40 | 19.17 | 0.34 |
| AUG241102 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 7 | 2.40 | 16.77 | 0.29 |
| AUG241103 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 8 | 2.40 | 19.17 | 0.34 |
| AUG241104 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS 20240 P | 1 | 6 | 4.00 | 24.00 | 0.42 |
| AUG241105 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR A IG | 1 | 21 | 1.60 | 33.52 | 0.59 |
| AUG241106 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR B IG | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG241107 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR C TR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| AUG241108 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #89 CVR D MA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG241111 | 6876 | ZENESCOPE ENTERTAINMENT INC | 2025 ZENESCOPE ENTERTAINMENT 2 | 8 | 2 | 8.00 | 15.99 | 1.45 |
| AUG241113 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 6.00 | 6.00 | 0.11 |
| AUG241114 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 3 | 8.00 | 24.00 | 0.42 |
| AUG241115 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 13 | 16.00 | 208.00 | 3.64 |
| AUG241116 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 30.00 | 150.00 | 2.63 |
| AUG241127 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES HALLOWEEN SPECTACULAR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| AUG241129 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 8 | 4.00 | 31.97 | 0.56 |
| AUG241130 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 10 | 4.00 | 39.96 | 0.70 |
| AUG241132 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 27 | 4.00 | 107.89 | 1.89 |
| AUG241133 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 6 | 3.60 | 21.58 | 0.42 |
| AUG241319 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR A BURROWS ( | 1 | 71 | 1.60 | 113.32 | 1.98 |
| AUG241320 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR B 4 COPY IN | 1 | 7 | 1.60 | 11.17 | 0.20 |
| AUG241321 | 3460 | AHOY COMICS | BABS #3 (OF 6) CVR C 4 COPY IN | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG241325 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR A | 1 | 38 | 1.60 | 60.65 | 1.06 |
| AUG241326 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR B | 1 | 2 | 1.60 | 3.19 | 0.06 |
| AUG241327 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR C | 1 | 8 | 1.60 | 12.77 | 0.22 |
| AUG241328 | 3460 | AHOY COMICS | TOXIC AVENGER #1 (OF 5) CVR D | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG241329 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR A DI | 1 | 12 | 2.05 | 24.55 | 0.42 |
| AUG241330 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR B CAB | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241331 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR C ALE | 1 | 5 | 2.05 | 10.23 | 0.17 |
| AUG241332 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR D DI | 1 | 2 | 2.05 | 4.09 | 0.07 |
| AUG241334 | 3699 | ALIEN BOOKS | RESURGENCE #2 (OF 4) CVR F ALE | 1 | 4 | 2.05 | 8.18 | 0.14 |
| AUG241335 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 16 | 2.46 | 39.29 | 0.67 |
| AUG241336 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 6 | 2.46 | 14.74 | 0.25 |
| AUG241337 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 6 | 2.46 | 14.74 | 0.25 |
| AUG241338 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 2 | 2.46 | 4.91 | 0.08 |
| AUG241339 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 2 | 2.46 | 4.91 | 0.08 |
| AUG241340 | 3699 | ALIEN BOOKS | SHADOWMAN & PUNK MAMBO TALES O | 1 | 1 | 2.46 | 2.46 | 0.04 |
| AUG241344 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #1 (OF 4 | 1 | 10 | 2.05 | 20.46 | 0.35 |
| AUG241347 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 9 | 2.46 | 22.10 | 0.38 |
| AUG241352 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR RESURGENCE ONE | 1 | 1 | 2.46 | 2.46 | 0.04 |
| AUG241353 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241354 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 27 | 2.05 | 55.24 | 0.94 |
| AUG241358 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #2 (OF | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241361 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #3 (OF 4) CVR A | 1 | 2 | 2.05 | 4.09 | 0.07 |
| AUG241362 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #3 (OF 4) CVR B | 1 | 1 | 2.05 | 2.05 | 0.03 |
| AUG241387 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX COMBA | 1 | 20 | 2.00 | 39.92 | 0.70 |
| AUG241388 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARRING SONYA DEVEREAUX COMBA | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG241461 | 21 | ANTARCTIC PRESS | CRITTER #5 CVR A FICO OSSIO | 1 | 92 | 2.00 | 183.63 | 3.21 |
| AUG241462 | 21 | ANTARCTIC PRESS | CRITTER #5 CVR B POLECAT VAR ( | 1 | 10 | 4.00 | 39.96 | 0.70 |
| AUG241463 | 21 | ANTARCTIC PRESS | PLANET COMICS #31 (C: 0-0-1) | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG241465 | 21 | ANTARCTIC PRESS | MANGA Z #22 (C: 0-1-1) | 1 | 23 | 2.00 | 45.91 | 0.80 |
| AUG241468 | 1810 | APEX PUBLISHING LLC | ISLAND OF THE DEAD SC (C: 0-1- | 4 | 14 | 8.78 | 122.92 | 21.17 |
| AUG241493 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO A MORE PERFE | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241497 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED LIGHT TP (RES) (MR) (C: 0- | 3 | 10 | 6.56 | 65.56 | 11.01 |
| AUG241498 | 3739 | BAD EGG LLC | EPIC NPC MAN HERO OUTAGE #1 CV | 1 | 6 | 8.00 | 48.00 | 0.84 |
| AUG241503 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 1 | 6.00 | 6.00 | 0.11 |
| AUG241551 | 9341 | AVATAR PRESS INC | LADY DEATH BEAUTY FOIL BONUS B | 1 | 7 | 10.10 | 70.67 | 0.98 |
| AUG241557 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA PAINTED B | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241558 | 9341 | AVATAR PRESS INC | LOOKERS REAR VIEW BAG SET (4CT | 1 | 2 | 10.10 | 20.19 | 0.28 |
| AUG241565 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 BEA | 1 | 2 | 10.10 | 20.19 | 0.28 |
| AUG241567 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE GODDESS NUDE | 1 | 3 | 10.10 | 30.29 | 0.42 |
| AUG241570 | 9341 | AVATAR PRESS INC | WEBWITCH ORIGINAL NUDE BAG SET | 1 | 1 | 10.10 | 10.10 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG241571 | 9341 | AVATAR PRESS INC | WIDOW (AVATAR) ORIGIN NUDE BAG | 1 | 1 | 10.10 | 10.10 | 0.14 |
| AUG241643 | 462 | DRAWN & QUARTERLY | FIELDER #3 (MR) | 1 | 11 | 5.20 | 57.16 | 1.00 |
| AUG241659 | 3684 | DSTLRY MEDIA | COME FIND ME AN AUTUMNAL OFFER | 1 | 32 | 3.60 | 115.07 | 2.01 |
| AUG241660 | 3684 | DSTLRY MEDIA | COME FIND ME AN AUTUMNAL OFFER | 1 | 7 | 3.60 | 25.17 | 0.44 |
| AUG241663 | 3684 | DSTLRY MEDIA | TIME WAITS #2 CVR A TO | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG241664 | 3684 | DSTLRY MEDIA | TIME WAITS #2 CVR B MCLEOD | 1 | 6 | 3.60 | 21.58 | 0.38 |
| AUG241667 | 3684 | DSTLRY MEDIA | TIME WAITS #2 CVR E 50 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG241724 | 96 | FANTAGRAPHICS BOOKS | SUNDAY TP (C: 0-1-2) | 3 | 3 | 16.80 | 50.39 | 8.26 |
| AUG241729 | 96 | FANTAGRAPHICS BOOKS | NIGHTMARE FACTORY HC (C: 0-1-2 | 3 | 7 | 12.60 | 88.17 | 14.46 |
| AUG241733 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY DONALD DUCK HC VOL | 3 | 2 | 16.80 | 33.59 | 5.51 |
| AUG241736 | 96 | FANTAGRAPHICS BOOKS | TONGUES SUPPLEMENT #1 | 1 | 10 | 7.56 | 75.60 | 1.26 |
| AUG241911 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #1 (OF 4) CVR | 1 | 15 | 2.05 | 30.69 | 0.52 |
| AUG241912 | 3437 | MAD CAVE STUDIOS | HOUR OF THE WOLF #1 (OF 4) CVR | 1 | 5 | 2.05 | 10.23 | 0.17 |
| AUG241913 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR A INAKI MIRAN | 1 | 109 | 2.05 | 223.00 | 3.81 |
| AUG241914 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR B SANFORD GRE | 1 | 37 | 2.05 | 75.70 | 1.29 |
| AUG241915 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #4 CVR C 10 COPY FRA | 1 | 56 | 2.05 | 114.57 | 1.96 |
| AUG241916 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #3 CVR A WILL CON | 1 | 45 | 2.05 | 92.07 | 1.57 |
| AUG241917 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #3 CVR B FRAZER I | 1 | 14 | 2.05 | 28.64 | 0.49 |
| AUG241919 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #3 (OF | 1 | 48 | 2.05 | 98.20 | 1.68 |
| AUG241920 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #3 (OF | 1 | 12 | 2.05 | 24.55 | 0.42 |
| AUG241921 | 3437 | MAD CAVE STUDIOS | HEXILES #1 (OF 6) CVR A JOE BO | 1 | 3 | 2.05 | 6.14 | 0.10 |
| AUG241922 | 3437 | MAD CAVE STUDIOS | HEXILES #1 (OF 6) CVR B TYLER | 1 | 7 | 2.05 | 14.32 | 0.24 |
| AUG241924 | 3437 | MAD CAVE STUDIOS | MURDER KINGDOM #1 (OF 5) CVR B | 1 | 4 | 2.05 | 8.18 | 0.14 |
| AUG241925 | 3437 | MAD CAVE STUDIOS | CLAY FOOTED GIANTS GN (MR) (C: | 3 | 1 | 8.20 | 8.20 | 1.38 |
| AUG241926 | 3437 | MAD CAVE STUDIOS | BODY TRADE #2 (OF 5) | 1 | 15 | 2.05 | 30.69 | 0.52 |
| AUG241927 | 3437 | MAD CAVE STUDIOS | SANCTION #5 (OF 5) (MR) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG241929 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #4 (OF 10) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| AUG241930 | 3437 | MAD CAVE STUDIOS | MAMMOTH #4 (OF 5) | 1 | 9 | 2.05 | 18.41 | 0.31 |
| AUG241931 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #4 (OF 6) (MR) | 1 | 11 | 2.05 | 22.50 | 0.38 |
| AUG241932 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #3 (OF 5) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| AUG241934 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM TP VOL 03 FINAL TIT | 3 | 5 | 7.38 | 36.88 | 6.20 |
| AUG241939 | 3716 | MAGMA COMIX | NIGHT OF THE SLASHERS #1 CVR B | 1 | 3 | 1.60 | 4.79 | 0.08 |
| AUG241940 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #1 CVR A | 1 | 17 | 1.60 | 27.13 | 0.47 |
| AUG241941 | 3716 | MAGMA COMIX | DAY OF THE DEAD GIRL #1 CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| AUG241945 | 3716 | MAGMA COMIX | PEDESTRIAN #3 CVR A VON GORMAN | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG241946 | 3716 | MAGMA COMIX | PEDESTRIAN #3 CVR B GREGORI | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG241964 | 182 | NBM | KIDS ARE STILL WEIRD MORE OBSE | 3 | 2 | 4.00 | 7.99 | 1.38 |
| AUG241974 | 4044 | ONI PRESS INC. | SKIN POLICE #1 (OF 4) CVR C 10 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| AUG241975 | 4044 | ONI PRESS INC. | SKIN POLICE #1 (OF 4) CVR D 20 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| AUG241977 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 123 | 2.07 | 254.72 | 4.30 |
| AUG241978 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 21 | 2.07 | 43.49 | 0.73 |
| AUG241979 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 16 | 2.07 | 33.13 | 0.56 |
| AUG241981 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #4 | 1 | 2 | 2.07 | 4.14 | 0.07 |
| AUG241984 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #3 (OF 5) CV | 1 | 11 | 2.07 | 22.78 | 0.38 |
| AUG241985 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #3 (OF 5) CV | 1 | 5 | 2.07 | 10.35 | 0.17 |
| AUG241986 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #3 (OF 5) CV | 1 | 2 | 2.07 | 4.14 | 0.07 |
| AUG241993 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR B POLLINA | 1 | 30 | 2.07 | 62.13 | 1.05 |
| AUG241994 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR C PORTELA | 1 | 5 | 2.07 | 10.35 | 0.17 |
| AUG241995 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR D 10 COPY INCV | 1 | 45 | 2.07 | 93.19 | 1.57 |
| AUG241998 | 4044 | ONI PRESS INC. | SECTAURS #1 CVR H BLANK SKETCH | 1 | 6 | 2.07 | 12.43 | 0.21 |
| AUG241999 | 4044 | ONI PRESS INC. | DWELLINGS ALL HALLOWS EVE SPEC | 1 | 2 | 2.49 | 4.97 | 0.08 |
| AUG242000 | 4044 | ONI PRESS INC. | DWELLINGS ALL HALLOWS EVE SPEC | 1 | 27 | 2.49 | 67.12 | 1.13 |
| AUG242001 | 4044 | ONI PRESS INC. | DWELLINGS ALL HALLOWS EVE SPEC | 1 | 7 | 2.49 | 17.40 | 0.29 |
| AUG242002 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 51 | 2.49 | 126.78 | 2.14 |
| AUG242003 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 23 | 2.49 | 57.18 | 0.96 |
| AUG242004 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK OLD | 1 | 4 | 2.49 | 9.94 | 0.17 |
| AUG242005 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 67 | 2.07 | 138.75 | 2.34 |
| AUG242006 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 14 | 2.07 | 28.99 | 0.49 |
| AUG242007 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 4 | 2.07 | 8.28 | 0.14 |
| AUG242008 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR A MITTEN | 1 | 34 | 2.07 | 70.41 | 1.19 |
| AUG242009 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR B MEATH | 1 | 12 | 1.97 | 23.65 | 0.42 |
| AUG242010 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #2 CVR C 20 COP | 1 | 5 | 2.07 | 10.35 | 0.17 |
| AUG242011 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR A ACTON | 1 | 41 | 1.66 | 67.89 | 1.15 |
| AUG242012 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR B HUNTING | 1 | 19 | 1.66 | 31.46 | 0.53 |
| AUG242013 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR C COLORIN | 1 | 6 | 1.66 | 9.94 | 0.17 |
| AUG242014 | 4044 | ONI PRESS INC. | SESAME STREET #3 CVR D 10 COPY | 1 | 2 | 1.66 | 3.31 | 0.06 |
| AUG242015 | 4044 | ONI PRESS INC. | CRYSTAL CADETS DLX ED HC | 3 | 2 | 8.30 | 16.59 | 2.75 |
| AUG242027 | 3668 | PAPERCUTZ INC | PHINEAS & FERB CLASSIC COMICS | 3 | 1 | 4.10 | 4.10 | 0.69 |
| AUG242041 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR B VALE | 1 | 13 | 4.00 | 51.95 | 0.91 |
| AUG242042 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR C CURZ | 1 | 7 | 4.00 | 27.97 | 0.49 |
| AUG242043 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR D POLY | 1 | 1 | 5.20 | 5.20 | 0.09 |
| AUG242044 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #5 CVR E 10 C | 1 | 3 | 4.00 | 11.99 | 0.21 |
| AUG242214 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR B GOO | 1 | 9 | 1.90 | 17.07 | 0.31 |
| AUG242215 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR D 10 | 1 | 5 | 1.90 | 9.48 | 0.17 |
| AUG242216 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR E 15 | 1 | 3 | 1.90 | 5.69 | 0.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| AUG242219 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR H WU | 1 | 10 | 3.80 | 37.96 | 0.70 |
| AUG242243 | 3653 | ZOMBIE LOVE STUDIOS | JOHNNY GATLIN #2 (OF 3) (MR) ( | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG242315 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR A STE | 1 | 31 | 2.00 | 61.88 | 1.08 |
| AUG242316 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR B ALB | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG242317 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR C ALB | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG242318 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR D BLA | 1 | 5 | 2.80 | 13.98 | 0.24 |
| AUG242319 | 6894 | UDON ENTERTAINMENT INC | TEAM DARKSTALKERS #1 CVR E 5 C | 1 | 58 | 2.00 | 115.77 | 2.03 |
| AUG243160 | 7044 | PAIZO INC | PATHFINDER RPG WAR OF IMMORTAL | 5 | 1 | 27.33 | 27.33 | 6.12 |
| AUG243161 | 7044 | PAIZO INC | PATHFINDER RPG WAR OF IMMORTAL | 5 | 1 | 35.43 | 35.43 | 7.93 |
| AUG247100 | 3684 | DSTLRY MEDIA | COME FIND ME AN AUTUMNAL OFFER | 1 | 1 | 3.60 | 3.60 | 0.06 |
| AUG247235 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING & CITY B | 1 | 326 | - | - | - |
| AUG247288 | 5321 | TITAN COMICS | STAR WARS INSIDER PRESENTS PHA | 4 | 6 | 8.00 | 47.98 | 8.26 |
| AUG247556 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR M FOC PARR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG247557 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR N 7 COPY F | 1 | 14 | 2.00 | 27.94 | 0.49 |
| AUG247558 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR K 7 COP | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG247559 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #4 CVR L 10 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG247622 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR D | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG247800 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 10 | 1.60 | 15.96 | 0.28 |
| AUG247801 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 24 | 1.60 | 38.30 | 0.67 |
| AUG247802 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 46 | 1.60 | 73.42 | 1.28 |
| AUG247896 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR D RED | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG247898 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS HALLOWEEN SP O | 1 | 2 | 2.40 | 4.79 | 0.08 |
| AUG247965 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAHA #4 CVR M | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG247966 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAHA #4 CVR N | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG248052 | 3684 | DSTLRY MEDIA | TIME WAITS #2 CVR F ALBUQUERQU | 1 | 2 | 3.60 | 7.19 | 0.13 |
| AUG248449 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR M FOC P | 1 | 7 | 2.00 | 13.97 | 0.24 |
| AUG248450 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR N 10 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG248451 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR O 10 CO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG248452 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR P 10 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG248453 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR Q 10 CO | 1 | 9 | 2.00 | 17.96 | 0.31 |
| AUG248454 | 691 | DYNAMIC FORCES | RED SONJA 2023 #15 CVR R 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| AUG248456 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR S FOC MOSS | 1 | 6 | 2.00 | 11.98 | 0.21 |
| AUG248457 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR T 7 COPY FO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| AUG248458 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR U 7 COPY FO | 1 | 18 | 2.00 | 35.93 | 0.63 |
| AUG248459 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR V 10 COPY F | 1 | 17 | 4.80 | 81.52 | 1.19 |
| AUG248460 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR W 10 COPY F | 1 | 8 | 2.00 | 15.97 | 0.28 |
| AUG248461 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR X 11 COPY F | 1 | 10 | 4.80 | 47.95 | 0.70 |
| AUG248462 | 691 | DYNAMIC FORCES | THUNDERCATS #9 CVR Y 15 COPY F | 1 | 8 | 4.80 | 38.36 | 0.56 |
| AUG248463 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| AUG248464 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG248465 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| AUG248854 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR U FOC RONDA D | 1 | 19 | 2.00 | 37.92 | 0.66 |
| AUG248855 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR V FOC ORANGE | 1 | 15 | 2.00 | 29.94 | 0.52 |
| AUG248856 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR W 7 COPY FOC | 1 | 32 | 4.80 | 153.45 | 2.24 |
| AUG248857 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR X 10 COPY FOC | 1 | 16 | 4.80 | 76.72 | 1.12 |
| AUG248858 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR Y 10 COPY FOC | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG248859 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 11 | 2.00 | 21.96 | 0.38 |
| AUG248860 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 10 | 2.00 | 19.96 | 0.35 |
| AUG970840 | 161 | MARVEL COMICS | JOURNEY INTO MYSTERY #515 | 1 | 0 | 0.79 | - | - |
| AUG970875 | 161 | MARVEL COMICS | EXCALIBUR #115 | 1 | 0 | 0.79 | - | - |
| DEC030058 | 750 | DARK HORSE COMICS | USAGI YOJIMBO #73 | 1 | 0 | 1.20 | - | - |
| DEC030059 | 750 | DARK HORSE COMICS | MEGATOKYO TP VOL 01 | 3 | 0 | 3.98 | - | - |
| DEC030252 | 702 | DC COMICS | SUPERMAN TP VOL 06 RETURN TO K | 3 | 0 | 7.09 | - | - |
| DEC030286 | 702 | DC COMICS | ROSE AND THORN #3 (Of 6) | 1 | 0 | 1.17 | - | - |
| DEC031588 | 161 | MARVEL COMICS | X-TREME X-MEN #43 | 1 | 0 | 1.18 | - | - |
| DEC035028 | 4971 | DEVILS DUE PUBLISHING IN | GI JOE #22 2ND PTG | 1 | 0 | 1.18 | - | - |
| DEC035033 | 4971 | DEVILS DUE PUBLISHING IN | GI JOE #8 | 1 | 0 | 1.18 | - | - |
| DEC035044 | 4971 | DEVILS DUE PUBLISHING IN | GI JOE FRONTLINE #8 | 1 | 0 | 1.18 | - | - |
| DEC078027 | 325 | IMAGE COMICS | (USE MAR218711) INVINCIBLE HC | 3 | 5 | 14.00 | 69.98 | 12.05 |
| DEC110855 | 9341 | AVATAR PRESS INC | NIGHT O/T LIVING DEAD TP VOL 0 | 3 | 1 | 8.10 | 8.10 | 1.38 |
| DEC111265 | 6876 | ZENESCOPE ENTERTAINMENT INC | NEVERLAND HOOK TP (MR) (C: 0-0 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC121030 | 691 | DYNAMIC FORCES | QUEEN SONJA TP VOL 05 ASCENDAN | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC121040 | 691 | DYNAMIC FORCES | JIM BUTCHER DRESDEN FILES FOOL | 3 | 1 | 10.00 | 10.00 | 1.72 |
| DEC121274 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT TP VOL 01 SETTING WO | 3 | 1 | 4.10 | 4.10 | 0.69 |
| DEC140652 | 325 | IMAGE COMICS | BANG TANGO TP (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| DEC151480 | 7013 | NETCOMICS | GIVE TO THE HEART GN VOL 06 (C | 3 | 1 | 4.80 | 4.80 | 0.83 |
| DEC161290 | 5698 | ASPEN MLT INC | ASPEN UNIVERSE REVELATIONS TP | 3 | 1 | 5.85 | 5.85 | 1.03 |
| DEC161823 | 4044 | ONI PRESS INC. | WET MOON GN VOL 03 FURTHER REA | 3 | 1 | 8.30 | 8.30 | 1.38 |
| DEC162010 | 2436 | TOONHOUND STUDIOS LLC | TENKO KING GN VOL 01 NEW LEAF | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC170995 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS RAVEN YEAR 2 #5 LOV | 1 | 5 | 1.50 | 7.48 | 0.14 |
| DEC171235 | 6679 | BOOM ENTERTAINMENT | MECH CADET YU #6 SUBSCRIPTION | 1 | 4 | 1.56 | 6.22 | 0.11 |
| DEC171686 | 3296 | LION FORGE | CATALYST PRIME SUMMIT #3 | 1 | 5 | 1.59 | 7.93 | 0.14 |
| DEC181189 | 691 | DYNAMIC FORCES | JAMES BOND ORIGIN #6 10 COPY C | 1 | 1 | 1.70 | 1.70 | - |
| DEC181256 | 691 | DYNAMIC FORCES | BOYS OMNIBUS TP VOL 01 (MR) | 3 | 6 | 12.00 | 71.98 | 12.39 |
| DEC181344 | 6679 | BOOM ENTERTAINMENT | FIREFLY #4 PREORDER QUINONES V | 1 | 18 | 1.56 | 28.01 | 0.50 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC181349 | 6679 | BOOM ENTERTAINMENT | WWE #25 PREORDER XERMANICO | 1 | 10 | 1.95 | 19.46 | 0.35 |
| DEC181373 | 6679 | BOOM ENTERTAINMENT | JIM HENSON BENEATH DARK CRYSTA | 1 | 6 | 1.56 | 9.34 | 0.17 |
| DEC181409 | 1733 | ACTION LAB ENTERTAINMENT | POWERS IN ACTION #4 | 1 | 1 | 1.50 | 1.50 | 0.03 |
| DEC181603 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1941 #5 (OF 5) CVR C OR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC181662 | 9341 | AVATAR PRESS INC | CROSSED PLUS 100 MIMIC #6 NWO | 1 | 1 | 5.05 | 5.05 | 0.07 |
| DEC181943 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #16 | 1 | 7 | 1.59 | 11.10 | 0.03 |
| DEC181977 | 4044 | ONI PRESS INC. | SHADOW ROADS #6 CVR B ZAMUDIO | 1 | 1 | 1.66 | 1.66 | 0.03 |
| DEC182138 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #24 CVR B W | 1 | 4 | 1.64 | 6.54 | 0.11 |
| DEC188060 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #24 CVR E P | 1 | 1 | 1.64 | 1.64 | 0.03 |
| DEC188724 | 3488 | BEDSIDE PRESS | WINDOW HORSES SC (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC190079 | 325 | IMAGE COMICS | BATTLEPUG TP VOL 01 WAR ON CHR | 3 | 3 | 6.80 | 20.39 | 3.51 |
| DEC191082 | 691 | DYNAMIC FORCES | VAMPIRELLA 50TH ANNIV ART BOOK | 4 | 200 | 16.00 | 3,199.20 | 550.86 |
| DEC191148 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC191193 | 691 | DYNAMIC FORCES | CHARLIES ANGELS VS BIONIC WOMA | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC191232 | 6679 | BOOM ENTERTAINMENT | ALIENATED #1 (OF 6) CVR B BENG | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC191252 | 6679 | BOOM ENTERTAINMENT | FIREFLY #14 CVR B PREORDER KAM | 1 | 12 | 1.56 | 18.67 | 0.34 |
| DEC191261 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS TEENAGE MUTANT N | 1 | 1 | - | - | - |
| DEC191316 | 1733 | ACTION LAB ENTERTAINMENT | GOING TO THE CHAPEL TP VOL 01 | 3 | 1 | 5.62 | 5.62 | 1.03 |
| DEC191317 | 1733 | ACTION LAB ENTERTAINMENT | KILLSWITCH TP VOL 01 | 3 | 2 | 5.62 | 11.24 | 2.06 |
| DEC191431 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #5 (OF 5) CVR B BU | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC191432 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #5 (OF 5) CVR C NO | 1 | 21 | 1.60 | 33.52 | 0.59 |
| DEC191440 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #4 (OF 5) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC191731 | 4563 | HUMANOIDS INC | IGNITED #7 (MR) (C: 1-0-0) | 1 | 6 | 1.68 | 10.05 | 0.17 |
| DEC191947 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR TOMORROW #1 (OF 5) CVR | 1 | 6 | 1.64 | 9.82 | 0.17 |
| DEC191971 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE TP VOL 01 (C: 0- | 3 | 1 | 6.15 | 6.15 | 1.03 |
| DEC192002 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #4 CVR C | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC192017 | 3431 | SEVEN SEAS GHOST SHIP | WORLDS END HAREM GN VOL 08 (MR | 3 | 4 | 5.60 | 22.38 | 3.85 |
| DEC192029 | 3337 | TOKYOPOP | DISNEY MANGA KILALA PRINCESS M | 3 | 4 | 6.40 | 25.58 | 4.41 |
| DEC192948 | 7044 | PAIZO INC | PATHFINDER ADV PATH EXTINCTION | 5 | 1 | 10.12 | 10.12 | 2.26 |
| DEC198053 | 6679 | BOOM ENTERTAINMENT | ALIENATED #1 (OF 6) 25 COPY MC | 1 | 3 | - | - | - |
| DEC198305 | 3154 | MAGNETIC PRESS INC. | WARSHIP JOLLY ROGER HC VOL 02 | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC198570 | 691 | DYNAMIC FORCES | CHASTITY #5 CASTRO VIRGIN FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC200128 | 325 | IMAGE COMICS | REDNECK TP VOL 05 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| DEC201004 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER FAITH | 1 | 2 | 3.12 | 6.23 | 0.11 |
| DEC201045 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #4 15 COPY INCV | 1 | 13 | 1.56 | 20.23 | 0.36 |
| DEC201100 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| DEC201800 | 42 | DIGITAL MANGA DISTRIBUTION | SWEET LADIES GN (A) (C: 1-1-1) | 3 | 147 | 7.72 | 1,134.62 | 181.74 |
| DEC208639 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROG F | 1 | 9 | 4.00 | 36.00 | 0.63 |
| DEC209050 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 02 EIGHT IS | 3 | 1 | 4.00 | 4.00 | 0.69 |
| DEC210355 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 113 | 6.30 | 711.43 | 11.86 |
| DEC210419 | 750 | DARK HORSE COMICS | ERRAND BOYS TP (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| DEC210549 | 4793 | IDW PUBLISHING | TRANSFORMERS HC VOL 05 HORRORS | 3 | 2 | 21.25 | 42.49 | 6.89 |
| DEC210600 | 691 | DYNAMIC FORCES | PANTHA #2 CVR H 20 COPY INCV A | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC210687 | 691 | DYNAMIC FORCES | RED SONJA (2021) #6 CVR G 20 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC210773 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #1 (OF | 1 | 8 | 1.95 | 15.57 | 0.28 |
| DEC210804 | 6679 | BOOM ENTERTAINMENT | ANGEL #2 (OF 8) CVR D 50 COPY | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC210808 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR B DE | 1 | 14 | 1.56 | 21.79 | 0.39 |
| DEC210814 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #5 CVR H UN | 1 | 4 | 1.56 | 6.22 | 0.11 |
| DEC210859 | 6679 | BOOM ENTERTAINMENT | GETTING DIZZY #4 (OF 4) CVR A | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC210861 | 6679 | BOOM ENTERTAINMENT | GETTING DIZZY #4 (OF 4) CVR C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC210862 | 6679 | BOOM ENTERTAINMENT | GETTING DIZZY #4 (OF 4) CVR D | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC211188 | 3540 | ABLAZE | LIFE ZERO #1 CVR D CASAS (MR) | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC211195 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR A DELEP S | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC211197 | 3540 | ABLAZE | ANIMAL CASTLE #3 CVR C 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC211223 | 1733 | ACTION LAB ENTERTAINMENT | BIGFOOT FRANKENSTEIN #5 | 1 | 30 | 1.50 | 44.89 | 0.84 |
| DEC211250 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #4 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC211282 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AM ARCHIVES THE THREE STOOGES | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC211297 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CLASSIC ZORRO DELL #8 CVR B B& | 1 | 2 | 4.00 | 7.99 | 0.14 |
| DEC211341 | 21 | ANTARCTIC PRESS | PUNCHLINE #13 CVR B DRAGON PUN | 1 | 9 | 4.00 | 35.96 | 0.63 |
| DEC211593 | 96 | FANTAGRAPHICS BOOKS | MY BADLY DRAWN LIFE HC (C: 0-1 | 3 | 1 | 9.66 | 9.66 | 1.58 |
| DEC211848 | 3447 | SOURCE POINT PRESS | IN HIS OWN IMAGE #1 (OF 3) CVR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| DEC211876 | 5321 | TITAN COMICS | BLADE RUNNER 2029 #12 CVR A CA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC212052 | 7545 | 801 MEDIA INC | BOYFRIEND IN HEAT GN (NEW PTG) | 3 | 40 | 6.95 | 277.98 | 46.70 |
| DEC218456 | 6679 | BOOM ENTERTAINMENT | PROMO ASHCAN SOMETHING IS KILL | 13 | 1 | - | - | - |
| DEC219020 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY #3 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC219590 | 691 | DYNAMIC FORCES | EVIL ERNIE #4 CVR H FOC HETRIC | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC219569 | 3289 | AFTERSHOCK COMICS | LAND OF THE LIVING GODS #1 2ND | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC220150 | 325 | IMAGE COMICS | GOLDEN RAGE TP VOL 01 (MR) | 3 | 6 | 6.80 | 40.78 | 7.02 |
| DEC220179 | 325 | IMAGE COMICS | UNDISCOVERED COUNTRY TP VOL 04 | 3 | 28 | 6.80 | 190.29 | 32.77 |
| DEC220233 | 325 | IMAGE COMICS | BLOOD STAINED TEETH #9 CVR A W | 1 | 4 | 1.68 | 6.70 | 0.11 |
| DEC220249 | 325 | IMAGE COMICS | INFERNO GIRL RED BOOK ONE #2 ( | 1 | 1 | 2.52 | 2.52 | 0.04 |
| DEC220286 | 325 | IMAGE COMICS | NOCTERRA #12 CVR E EDWARDS (MR | 1 | 2 | 1.68 | 3.35 | 0.06 |
| DEC220287 | 325 | IMAGE COMICS | NOCTERRA #12 CVR D 10 COPY INC | 1 | 5 | 1.68 | 8.38 | 0.14 |
| DEC220289 | 325 | IMAGE COMICS | NOCTERRA #12 CVR F 50 COPY INC | 1 | 2 | 1.68 | 3.35 | 0.06 |
| DEC220354 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #4 (OF 5) CVR | 1 | 3 | 1.56 | 4.67 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC220358 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC220364 | 6679 | BOOM ENTERTAINMENT | APPROACH #5 (OF 5) CVR B 10 CO | 1 | 11 | 1.56 | 17.12 | 0.31 |
| DEC220365 | 6679 | BOOM ENTERTAINMENT | APPROACH #5 (OF 5) CVR C 25 CO | 1 | 2 | 1.56 | 3.11 | 0.06 |
| DEC220375 | 6679 | BOOM ENTERTAINMENT | EVE CHILDREN OF THE MOON #5 (O | 1 | 1 | 1.56 | 1.56 | 0.03 |
| DEC220380 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 4 | 1.56 | 6.22 | 0.11 |
| DEC220381 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 13 | 1.56 | 20.23 | 0.36 |
| DEC220390 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #3 (OF 5) CVR H 7 | 1 | 2 | 2.34 | 4.67 | 0.08 |
| DEC220393 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #3 (OF 5) CVR K 2 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC220404 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #2 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC220405 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #11 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC220451 | 750 | DARK HORSE COMICS | FORTUNE & GLORY TP (C: 0-1-2) | 3 | 2 | 8.00 | 15.99 | 2.75 |
| DEC220543 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220544 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| DEC220545 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 12 | 1.60 | 19.15 | 0.34 |
| DEC220551 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220552 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC220555 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #1 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220576 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC220588 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC220600 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR C LEIRIX | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220601 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR D EDGAR | 1 | 16 | 1.60 | 25.54 | 0.45 |
| DEC220603 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR F KAMBADA | 1 | 16 | 1.60 | 25.54 | 0.45 |
| DEC220613 | 691 | DYNAMIC FORCES | DARKWING DUCK #2 CVR P 100 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220620 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR B CONNER | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC220628 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR J 20 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220631 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR M 40 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220632 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR N 50 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220633 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR O 75 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220634 | 691 | DYNAMIC FORCES | GARGOYLES #3 CVR P 100 COPY IN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC220680 | 691 | DYNAMIC FORCES | CHERISH #4 CVR E 10 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220681 | 691 | DYNAMIC FORCES | CHERISH #4 CVR F 10 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220686 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR B PA | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC220687 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR C BU | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220688 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR D MO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC220690 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR F 10 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220691 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR G 10 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC220692 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR H 15 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC220693 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR I 15 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220701 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220702 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220704 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR E | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC220708 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC220714 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #10 CVR D L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220718 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #10 CVR H 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC220938 | 3289 | AFTERSHOCK COMICS | FEAR OF A RED PLANET #4 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| DEC220968 | 5321 | TITAN COMICS | KAMEN RIDER ZERO ONE #4 CVR C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC220969 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 04 (C | 3 | 4 | 5.20 | 20.78 | 3.58 |
| DEC220982 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #2 CVR | 1 | 15 | 1.60 | 23.94 | 0.42 |
| DEC220997 | 3540 | ABLAZE | TRAVELING TO MARS #4 CVR G 30 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC221001 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #6 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC221005 | 3540 | ABLAZE | BOOGYMAN #6 CVR B SAMU (MR) | 1 | 14 | 1.60 | 22.34 | 0.39 |
| DEC221008 | 3540 | ABLAZE | BOOGYMAN #6 CVR E 20 COPY SAMU | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC221015 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE DJINNI #1 | 1 | 3 | 1.64 | 4.91 | 0.08 |
| DEC221016 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES THE DJINNI #1 | 1 | 19 | 1.64 | 31.08 | 0.53 |
| DEC221043 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 ADVENTURE AWAIT | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC221044 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 D&D HOMAGE CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC221052 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM #1 CVR B PAIN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC221054 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM #1 CVR D CENT | 1 | 2 | 12.00 | 23.99 | 0.42 |
| DEC221117 | 21 | ANTARCTIC PRESS | PLANET COMICS #17 (C: 0-0-1) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC221128 | 21 | ANTARCTIC PRESS | MANGA Z #10 (C: 0-0-1) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC221129 | 21 | ANTARCTIC PRESS | SPECTREMAN HEROES #5 (OF 5) CV | 1 | 5 | 2.00 | 9.98 | 0.17 |
| DEC221130 | 21 | ANTARCTIC PRESS | SPECTREMAN HEROES #5 (OF 5) CV | 1 | 2 | 4.00 | 7.99 | 0.14 |
| DEC221231 | 3552 | CLOVER PRESS LLC | TRAGEDIE OF MACBETH GN (C: 0-0 | 3 | 1 | 10.25 | 10.25 | 1.72 |
| DEC221296 | 691 | DYNAMIC FORCES | DF BATMAN SPAWN #1 HAESER SGN | 1 | 1 | 44.29 | 44.29 | 0.65 |
| DEC221320 | 3605 | FAIRSQUARE GRAPHICS | PHOTONIK MAN OF LIGHT #1 CVR A | 1 | 1 | 5.20 | 5.20 | 0.09 |
| DEC221331 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS #13 | 2 | 1 | 2.10 | 2.10 | 0.18 |
| DEC221499 | 3600 | LIVING THE LINE | CENTRALIA HC | 3 | 1 | 14.00 | 14.00 | 2.41 |
| DEC221502 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK #3 (OF 6) C | 1 | 12 | 1.64 | 19.63 | 0.34 |
| DEC221505 | 3437 | MAD CAVE STUDIOS | MAD CAVE STUDIOS LEGACY BATTLE | 1 | 4 | 1.23 | 4.90 | 0.08 |
| DEC221506 | 3437 | MAD CAVE STUDIOS | MAD CAVE STUDIOS LEGACY BATTLE | 1 | 6 | 1.23 | 7.36 | 0.13 |
| DEC221540 | 4044 | ONI PRESS INC. | MY LIFE AMONG HUMANS HC (C: 0- | 3 | 2 | 8.30 | 16.59 | 2.75 |
| DEC221671 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #3 (OF 4) CVR A VAS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC221712 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF SHADOWS #4 CVR D PRE-O | 1 | 10 | 1.64 | 16.36 | 0.28 |
| DEC221728 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #3 CV | 1 | 3 | 4.00 | 11.99 | 0.21 |
| DEC221777 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL SINS OF THE | 1 | 9 | 3.20 | 28.76 | 0.50 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC221778 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL SINS OF THE | 1 | 9 | 3.20 | 28.76 | 0.50 |
| DEC221781 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL SEEDS OF DESPAIR ONESHO | 1 | 9 | 2.40 | 21.56 | 0.38 |
| DEC221786 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY VALE | 1 | 3 | 3.60 | 10.79 | 0.19 |
| DEC221788 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR A VI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC221789 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #69 CVR B LE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC221793 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR B | 1 | 3 | 2.40 | 7.19 | 0.13 |
| DEC221794 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR C | 1 | 4 | 2.40 | 9.58 | 0.17 |
| DEC221795 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #2 (OF 3) CVR D | 1 | 1 | 2.40 | 2.40 | 0.04 |
| DEC221796 | 6876 | ZENESCOPE ENTERTAINMENT INC | DEVILS ROAD HC (RES) (MR) (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| DEC221806 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS GN VOL 0 | 3 | 1496 | 6.43 | 9,617.04 | 1,540.40 |
| DEC221806 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS GN VOL 0 | 3 | 5503 | 6.43 | 35,376.04 | 5,666.34 |
| DEC221809 | 42 | DIGITAL MANGA DISTRIBUTION | MR MINI MART GN (NEW PTG) | 3 | 3236 | 6.43 | 20,802.63 | 3,332.05 |
| DEC228067 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #3 CVR M | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC228070 | 691 | DYNAMIC FORCES | CHERISH #4 CVR J 10 COPY FOC I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC228491 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #10 CVR O 7 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC228880 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC228885 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR K 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC228886 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #4 CVR L 10 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC228892 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR O | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC228895 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR R | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC228897 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR T | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC229021 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY #1 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC229023 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY #2 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC229069 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR S F | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC229074 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR X 7 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC229076 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #1 CVR Z 7 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC230034 | 3668 | PAPERCUTZ INC | FCBD 2024 ASTERIX OLYMPICS SPE | 13 | 3 | 0.20 | 0.60 | - |
| DEC230043 | 3205 | VAULT COMICS | FCBD 2024 DYING INSIDE (Net) ( | 13 | 68 | 0.28 | 19.04 | - |
| DEC230105 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR B SHAL | 1 | 35 | 1.95 | 68.11 | 1.22 |
| DEC230106 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR C 10 C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC230107 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR D 25 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| DEC230108 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) CVR E UNLO | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC230112 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 10 | 1.95 | 19.46 | 0.35 |
| DEC230114 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230115 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 3 | 1.95 | 5.84 | 0.10 |
| DEC230117 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230121 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.95 | 15.57 | 0.28 |
| DEC230123 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 62 | 1.95 | 120.66 | 2.17 |
| DEC230124 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC230125 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| DEC230126 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230127 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230133 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR A FLAVIA | 1 | 14 | 2.73 | 38.17 | 0.69 |
| DEC230135 | 6679 | BOOM ENTERTAINMENT | GRIM PEN & INK #1 CVR C BLANK | 1 | 7 | 2.73 | 19.08 | 0.34 |
| DEC230139 | 6679 | BOOM ENTERTAINMENT | WILDS END TP VOL 04 BEYOND THE | 3 | 2 | 9.75 | 19.49 | 3.44 |
| DEC230142 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR C 2 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| DEC230143 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR D ( | 1 | 7 | 1.95 | 13.62 | 0.24 |
| DEC230144 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #2 (OF 5) CVR E U | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230146 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #2 (OF 5) CV | 1 | 5 | 1.95 | 9.73 | 0.17 |
| DEC230149 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR A LAP | 1 | 9 | 1.95 | 17.51 | 0.31 |
| DEC230150 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR B BRE | 1 | 8 | 1.95 | 15.57 | 0.28 |
| DEC230151 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR C 10 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC230152 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #3 (OF 5) CVR D 20 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| DEC230154 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #4 (OF 6) CVR B PAR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| DEC230155 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #4 (OF 6) CVR C 10 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| DEC230156 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #4 (OF 6) CVR D 20 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC230157 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR A | 1 | 10 | 1.95 | 19.46 | 0.35 |
| DEC230158 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR B | 1 | 3 | 1.95 | 5.84 | 0.10 |
| DEC230159 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230160 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #4 (OF 4) CVR D | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230163 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| DEC230164 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| DEC230165 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230166 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #5 (OF 5) CVR A FR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230167 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #5 (OF 5) CVR B RI | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC230168 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #5 (OF 5) CVR C 15 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC230169 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR A TAYL | 1 | 5 | 1.95 | 9.73 | 0.17 |
| DEC230170 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR B VAR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC230171 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #5 (OF 5) CVR C 10 C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC230177 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| DEC230179 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| DEC230180 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| DEC230181 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #6 (OF 6 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230182 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 21 | 1.95 | 40.87 | 0.73 |
| DEC230183 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 11 | 1.95 | 21.41 | 0.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230184 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 9 | 1.95 | 17.51 | 0.31 |
| DEC230185 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #9 (O | 1 | 6 | 1.95 | 11.68 | 0.21 |
| DEC230186 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR A DIALYNAS | 1 | 4 | 1.95 | 7.78 | 0.14 |
| DEC230187 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR B VAR FRANY | 1 | 12 | 1.95 | 23.35 | 0.42 |
| DEC230188 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR C 10 COPY I | 1 | 7 | 1.95 | 13.62 | 0.24 |
| DEC230189 | 6679 | BOOM ENTERTAINMENT | ZAWA #4 (OF 5) CVR D 25 COPY I | 1 | 3 | 1.95 | 5.84 | 0.10 |
| DEC230191 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #3 (OF 4) CVR A | 1 | 29 | 2.34 | 67.75 | 1.22 |
| DEC230192 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #3 (OF 4) CVR B | 1 | 1 | 2.34 | 2.34 | 0.04 |
| DEC230193 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #3 (OF 4) CVR C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| DEC230212 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR I THUNDERCA | 1 | 147 | 4.80 | 704.89 | 10.28 |
| DEC230214 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR K NAKAYAMA | 1 | 5 | 14.40 | 71.98 | 1.05 |
| DEC230215 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR L PARRILLO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| DEC230216 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR M SHALVEY A | 1 | 1 | 24.00 | 24.00 | 0.35 |
| DEC230217 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR N NAKAYAMA | 1 | 2 | 48.00 | 96.00 | 1.40 |
| DEC230219 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR P 10 COPY I | 1 | 25 | 2.00 | 49.90 | 0.87 |
| DEC230220 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR Q 10 COPY I | 1 | 26 | 2.00 | 51.90 | 0.91 |
| DEC230221 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR R 15 COPY I | 1 | 18 | 2.00 | 35.93 | 0.63 |
| DEC230222 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR S 15 COPY I | 1 | 11 | 2.00 | 21.96 | 0.38 |
| DEC230223 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR T 25 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230224 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR U 25 COPY I | 1 | 22 | 2.00 | 43.91 | 0.77 |
| DEC230225 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR V 40 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| DEC230226 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR W 50 COPY I | 1 | 4 | 4.80 | 19.18 | 0.28 |
| DEC230228 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR Y 75 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| DEC230229 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR Z 100 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230230 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR ZA 150 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230231 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR ZB 200 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230240 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR I 10 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC230243 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR L 15 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230244 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR M 25 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230245 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR N 40 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| DEC230246 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR O 50 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| DEC230247 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR P 60 COPY | 1 | 7 | 4.80 | 33.57 | 0.49 |
| DEC230248 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR Q 66 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| DEC230270 | 691 | DYNAMIC FORCES | FIRE & ICE TEEGRA ONE SHOT CVR | 1 | 5 | 2.40 | 11.98 | 0.21 |
| DEC230271 | 691 | DYNAMIC FORCES | FIRE & ICE TEEGRA ONE SHOT CVR | 1 | 3 | 2.40 | 7.19 | 0.13 |
| DEC230272 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC230273 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC230276 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230277 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC230278 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230279 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230280 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230281 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230285 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230289 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230290 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC230291 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| DEC230300 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #2 CVR A | 1 | 28 | 2.00 | 55.89 | 0.98 |
| DEC230301 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR A CRAIN | 1 | 71 | 2.00 | 141.72 | 2.48 |
| DEC230302 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR B LEE & | 1 | 9 | 2.00 | 17.96 | 0.31 |
| DEC230303 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR C MOSS | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC230306 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR F 10 CO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC230307 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR G 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230308 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #2 CVR H 20 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230309 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR A BALDARI | 1 | 71 | 1.60 | 113.32 | 1.98 |
| DEC230310 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR B FORSTNE | 1 | 13 | 1.60 | 20.75 | 0.36 |
| DEC230313 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR E 7 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC230314 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR F 10 COPY | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC230315 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR G 15 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230316 | 691 | DYNAMIC FORCES | LILO & STITCH #2 CVR H 15 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230317 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 37 | 1.60 | 59.05 | 1.03 |
| DEC230318 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 13 | 1.60 | 20.75 | 0.36 |
| DEC230319 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230320 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230321 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230322 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230323 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC230324 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230325 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR A LEE | 1 | 33 | 1.60 | 52.67 | 0.92 |
| DEC230326 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR B LANGRID | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230327 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR C TOMASEL | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC230328 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR D FORSTNE | 1 | 10 | 1.60 | 15.96 | 0.28 |
| DEC230329 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR E 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230330 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR F 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230331 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR G 15 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230332 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #3 CVR H 15 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230333 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR A LEE (C: 1-0- | 1 | 42 | 1.60 | 67.03 | 1.17 |
| DEC230334 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR B MOSS (C: 1-0 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC230335 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR C FORSTNER (C: | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230336 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR D CANGIALOSI ( | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230337 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR E ACTION FIGUR | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC230338 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR F 10 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230339 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR G 15 COPY INCV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230340 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR H 20 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230341 | 691 | DYNAMIC FORCES | NEGADUCK #6 CVR I 20 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230342 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR A SAYGER | 1 | 5 | 2.00 | 9.98 | 0.17 |
| DEC230343 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR B MANGUM | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC230344 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR C PHOTO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| DEC230345 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR D 10 COPY | 3 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230346 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR E 15 COPY | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC230347 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR F 15 COPY | 3 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230348 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR G 20 COPY | 1 | 2 | 2.00 | 2.00 | 0.03 |
| DEC230350 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR B SUYDAM | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230353 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR E 10 COPY I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230354 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR F 15 COPY I | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC230355 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR G 20 COPY I | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC230356 | 691 | DYNAMIC FORCES | AOD FOREVER #5 CVR H 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230357 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC230360 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 21 | 2.00 | 41.92 | 0.73 |
| DEC230361 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC230362 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC230363 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230364 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 5 | 2.00 | 9.98 | 0.17 |
| DEC230365 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230368 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 21 | 2.00 | 41.92 | 0.73 |
| DEC230370 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| DEC230371 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230372 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230373 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC230374 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230379 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR D FRANCA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230381 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR F 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230382 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR G 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230383 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR H 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230384 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR I 15 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230385 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR J 15 COP | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC230386 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR K 15 COP | 1 | 12 | 1.60 | 19.15 | 0.34 |
| DEC230387 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR L PANRIL | 1 | 1 | 24.00 | 24.00 | 0.35 |
| DEC230388 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR A PANO | 1 | 36 | 1.60 | 57.46 | 1.01 |
| DEC230390 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR C MARI | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC230392 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR E 10 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230393 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR F 10 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230394 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR G 15 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230395 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR H 15 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230396 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR I 20 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC230397 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #4 CVR J 20 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC230400 | 691 | DYNAMIC FORCES | RED SONJA RED SITHA TP (C: 0-1 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| DEC230403 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #4 CV | 1 | 10 | 2.00 | 19.96 | 0.35 |
| DEC230405 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #4 CV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| DEC230433 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 9 | 6.80 | 61.16 | 10.53 |
| DEC230433 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 162 | 6.80 | 1,100.95 | 189.57 |
| DEC230435 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 1 | 70.00 | 70.00 | 12.05 |
| DEC230437 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 05 | 3 | 3 | 7.20 | 21.59 | 3.72 |
| DEC230442 | 325 | IMAGE COMICS | UNTOLD TALES OF I HATE FAIRYLA | 3 | 13 | 6.80 | 88.35 | 15.21 |
| DEC230825 | 5321 | TITAN COMICS | CONAN BARBARIAN PATCH ZIRCHER | 1 | 10 | 8.00 | 79.96 | 1.40 |
| DEC230826 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR A IZIEN | 1 | 300 | 1.60 | 478.80 | 8.38 |
| DEC230827 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR B ZIRCH | 1 | 13 | 1.60 | 20.75 | 0.36 |
| DEC230828 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 CVR C BROAD | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC230829 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #2 ( | 1 | 38 | 1.60 | 60.65 | 1.06 |
| DEC230830 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #2 ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230838 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #3 (OF | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230841 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC230843 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 21 | 1.60 | 33.52 | 0.59 |
| DEC230844 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC230846 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #10 (OF 12) | 1 | 62 | 1.60 | 98.95 | 1.73 |
| DEC230847 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #10 (OF 12) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230849 | 5321 | TITAN COMICS | THREE EXORCISM SIBLINGS GN VOL | 3 | 1 | 5.20 | 5.20 | 0.89 |
| DEC230866 | 3540 | ABLAZE | THE AGENT #4 CVR A JULIUS OHTA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC230867 | 3540 | ABLAZE | THE AGENT #4 CVR B DAVE ACOSTA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC230868 | 3540 | ABLAZE | THE AGENT #4 CVR C FRITZ CASAS | 1 | 4 | 1.60 | 6.38 | 0.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC230869 | 3540 | ABLAZE | THE AGENT #4 CVR D 5 COPY JULI | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC230870 | 3540 | ABLAZE | THE AGENT #4 CVR E 10 COPY ACO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC230874 | 3540 | ABLAZE | THE PRISM #5 CVR A  MATTEO DE | 1 | 16 | 1.60 | 25.54 | 0.45 |
| DEC230875 | 3540 | ABLAZE | THE PRISM #5 CVR B ADAM GORHAM | 1 | 14 | 1.60 | 22.34 | 0.39 |
| DEC230876 | 3540 | ABLAZE | THE PRISM #5 CVR C BRENT MCKEE | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC230877 | 3540 | ABLAZE | THE PRISM #5 CVR D 10 COPY OR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC230878 | 3540 | ABLAZE | THE PRISM #5 CVR E 20 COPY GOR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| DEC230881 | 3540 | ABLAZE | THE PRISM #5 CVR H 50 COPY MCK | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC230898 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 9 | 3.20 | 28.76 | 0.50 |
| DEC230911 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 31 | 2.00 | 61.88 | 1.08 |
| DEC230912 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC230913 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 17 | 2.00 | 33.93 | 0.59 |
| DEC230914 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 16 | 2.00 | 31.94 | 0.56 |
| DEC230915 | 3627 | MASSIVE | ASSASSINS CREED SHINOBI UNCIVI | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230916 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 89 | 2.00 | 177.64 | 3.11 |
| DEC230917 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 28 | 2.00 | 55.89 | 0.98 |
| DEC230919 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| DEC230920 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC230921 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #2 (OF 4 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| DEC230922 | 3627 | MASSIVE | WASHED IN THE BLOOD #3 (OF 3) | 1 | 18 | 2.00 | 35.93 | 0.63 |
| DEC230923 | 3627 | MASSIVE | WASHED IN THE BLOOD #3 (OF 3) | 1 | 10 | 2.00 | 19.96 | 0.35 |
| DEC230924 | 3627 | MASSIVE | WASHED IN THE BLOOD #3 (OF 3) | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC230926 | 3627 | MASSIVE | QUESTED SEASON 2 #3 CVR A WALL | 1 | 34 | 2.00 | 67.86 | 1.19 |
| DEC230927 | 3627 | MASSIVE | QUESTED SEASON 2 #3 CVR B LULL | 1 | 11 | 2.00 | 21.96 | 0.38 |
| DEC230928 | 3627 | MASSIVE | QUESTED SEASON 2 #3 CVR C RICH | 1 | 10 | 2.00 | 19.96 | 0.35 |
| DEC230930 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #6 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC230932 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR A ROSADO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| DEC230933 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR B ROSADO | 1 | 15 | 2.00 | 29.94 | 0.52 |
| DEC230934 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR C MARTIN | 1 | 9 | 2.00 | 17.96 | 0.31 |
| DEC230935 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR D MASSAG | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC230937 | 3627 | MASSIVE | THE FOG #1 (OF 4) CVR F BLANK | 1 | 6 | 3.60 | 21.58 | 0.38 |
| DEC230946 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 13 | 2.00 | 25.95 | 0.45 |
| DEC230947 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 19 | 2.00 | 37.92 | 0.66 |
| DEC230948 | 3627 | MASSIVE | AMERICAN PSYCHO #5 (OF 5) CVR | 1 | 9 | 2.00 | 17.96 | 0.31 |
| DEC230950 | 3627 | MASSIVE | BASIC INSTINCT #4 (OF 4) CVR B | 1 | 29 | 2.00 | 57.88 | 1.01 |
| DEC230951 | 3627 | MASSIVE | BASIC INSTINCT #4 (OF 4) CVR C | 1 | 42 | 2.00 | 83.83 | 1.47 |
| DEC230952 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 7 | 2.40 | 16.77 | 0.29 |
| DEC230953 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 12 | 2.40 | 28.75 | 0.50 |
| DEC230954 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 18 | 2.40 | 43.13 | 0.75 |
| DEC230955 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 6 | 2.40 | 14.38 | 0.25 |
| DEC230956 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM UP ROBYN HOOD | 1 | 30 | 2.80 | 83.88 | 1.47 |
| DEC230957 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 47 | 2.80 | 131.41 | 2.30 |
| DEC230959 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 15 | 2.80 | 41.94 | 0.73 |
| DEC230960 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 11 | 2.40 | 26.36 | 0.46 |
| DEC230961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 14 | 2.40 | 33.54 | 0.59 |
| DEC230962 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 4 | 2.40 | 9.58 | 0.17 |
| DEC230963 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2024 VALENTINES DAY LINGER | 1 | 16 | 2.40 | 38.34 | 0.67 |
| DEC230964 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR A GU | 1 | 14 | 1.60 | 22.34 | 0.39 |
| DEC230965 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR B VI | 1 | 21 | 1.60 | 33.52 | 0.59 |
| DEC230966 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR C KE | 1 | 23 | 1.60 | 36.71 | 0.64 |
| DEC230967 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #81 CVR D LO | 1 | 8 | 1.60 | 12.77 | 0.22 |
| DEC230968 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #2 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| DEC230969 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #2 | 1 | 26 | 1.60 | 41.50 | 0.73 |
| DEC230970 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #2 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| DEC230971 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 6.00 | 30.00 | 0.53 |
| DEC230972 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 22 | 8.00 | 176.00 | 3.08 |
| DEC230973 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 4 | 16.00 | 64.00 | 1.12 |
| DEC230974 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 30.00 | 150.00 | 2.63 |
| DEC231132 | 3460 | AHOY COMICS | CON & ON TP (MR) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| DEC231133 | 3460 | AHOY COMICS | PROJECT CRYPTID #6 (OF 6) (MR) | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC231137 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUENCED PRESTI | 1 | 3 | 5.33 | 15.98 | 0.27 |
| DEC231140 | 3699 | ALIEN BOOKS | ZERO POINT TP (C: 0-1-2) | 3 | 5 | 6.97 | 34.83 | 5.85 |
| DEC231141 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 24 | 4.10 | 98.30 | 1.68 |
| DEC231142 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 19 | 4.10 | 77.82 | 1.33 |
| DEC231155 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 40 | 2.00 | 79.84 | 1.40 |
| DEC231156 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 39 | 2.00 | 77.84 | 1.36 |
| DEC231157 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 11 | 2.00 | 21.96 | 0.38 |
| DEC231158 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 8 | 2.00 | 15.97 | 0.28 |
| DEC231159 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 8 | 4.00 | 31.97 | 0.56 |
| DEC231193 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD COMPL | 3 | 4 | 20.00 | 79.98 | 13.77 |
| DEC231199 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #4 CVR A SPARACIO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| DEC231200 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #4 CVR B ANDREWS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| DEC231201 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #4 CVR C DESIGN A | 1 | 1 | 2.80 | 2.80 | 0.05 |
| DEC231216 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 20 | 2.00 | 39.92 | 0.70 |
| DEC231217 | 21 | ANTARCTIC PRESS | PLANET COMICS #27 (C: 0-0-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC231218 | 21 | ANTARCTIC PRESS | FANTASY COMICS #8 (C: 0-1-1) | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC231219 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #193 (C: 0-1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| DEC231228 | 24 | ARCHIE COMIC PUBLICATIONS | JAGUAR ONESHOT CVR B REIKO MUR | 1 | 3 | 1.52 | 4.55 | 0.08 |
| DEC231229 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIES VALENTINES SPECTACULAR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| DEC231231 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 2 | 4.00 | 7.99 | 0.14 |
| DEC231232 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 10 | 4.00 | 39.96 | 0.70 |
| DEC231233 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 19 | 4.00 | 75.92 | 1.33 |
| DEC231280 | 9341 | AVATAR PRESS INC | CROSSED FIRST SERIES WRAP BAG | 1 | 1 | 10.10 | 10.10 | 0.14 |
| DEC231289 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #1 (OF 6) CVR D 15 COPY | 1 | 6 | 1.20 | 7.18 | 0.17 |
| DEC231295 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN #8 (OF 8) CVR | 1 | 2 | 1.64 | 3.27 | 0.06 |
| DEC231299 | 3632 | BATTLE QUEST COMICS | NOMADD UNCONQUERABLE CAVE OF B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| DEC231336 | 9341 | AVATAR PRESS INC | LADY DEATH ALLIES PLATINUM FOI | 1 | 4 | 10.10 | 40.38 | 0.56 |
| DEC231342 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS MISCHIEF | 1 | 7 | 10.10 | 70.67 | 0.98 |
| DEC231344 | 9341 | AVATAR PRESS INC | HELLINA SACRILEGE NUDE BAG SET | 1 | 8 | 10.10 | 80.76 | 1.12 |
| DEC231350 | 9341 | AVATAR PRESS INC | THRESHOLD LOOKERS UNCOVERED NU | 1 | 5 | 10.10 | 50.48 | 0.70 |
| DEC231399 | 3684 | DSTLRY MEDIA | BLASFAMOUS #2 CVR A ANDOLFO (M | 1 | 3 | 3.60 | 10.79 | 0.19 |
| DEC231401 | 3684 | DSTLRY MEDIA | BLASFAMOUS #2 CVR C 10 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| DEC231425 | 691 | DYNAMIC FORCES | DF DEAD X-MEN #1 FOXE SGN (C: | 1 | 2 | 9.42 | 18.84 | 0.27 |
| DEC231430 | 691 | DYNAMIC FORCES | DF MARVEL COMICS FRAIM SGN & R | 1 | 1 | 48.00 | 48.00 | 0.70 |
| DEC231432 | 691 | DYNAMIC FORCES | DF STAR WARS THRAWN ALLIANCES | 1 | 1 | 14.40 | 14.40 | 0.21 |
| DEC231437 | 691 | DYNAMIC FORCES | DF BATMAN #1 FACSIMILE HEASER | 1 | 1 | 48.00 | 48.00 | 0.70 |
| DEC231458 | 96 | FANTAGRAPHICS BOOKS | SEARCH AND DESTROY TP VOL 01 ( | 3 | 1 | 6.30 | 6.30 | 1.03 |
| DEC231471 | 96 | FANTAGRAPHICS BOOKS | TONGUES 6 | 1 | 1 | 7.56 | 7.56 | 0.13 |
| DEC231472 | 96 | FANTAGRAPHICS BOOKS | N-WORD OF GOD HC (C: 0-1-2) | 3 | 10 | 12.60 | 125.96 | 20.66 |
| DEC231490 | 3705 | GOLD KEY ENTERTAINMENT | BORIS KARLOFFS GOLD KEY MYSTER | 1 | 36 | 2.40 | 86.26 | 1.51 |
| DEC231575 | 3437 | MAD CAVE STUDIOS | EDENFROST #3 (OF 4) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| DEC231576 | 3437 | MAD CAVE STUDIOS | SKEETERS #3 (OF 4) (MR) | 1 | 7 | 2.05 | 14.32 | 0.24 |
| DEC231585 | 8689 | MOONSTONE | MOONSTONE DOUBLE SHOT FEB 2024 | 4 | 3 | 2.60 | 7.79 | 1.34 |
| DEC231596 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 7 | 2.07 | 14.50 | 0.24 |
| DEC231597 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 12 | 2.07 | 24.85 | 0.42 |
| DEC231598 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 10 | 2.07 | 20.71 | 0.35 |
| DEC231599 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 8 | 2.07 | 16.57 | 0.28 |
| DEC231600 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #1 CVR | 1 | 4 | 2.07 | 8.28 | 0.14 |
| DEC231601 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #2 CVR A | 1 | 14 | 1.97 | 27.60 | 0.49 |
| DEC231604 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #2 CVR D | 1 | 3 | 2.07 | 6.21 | 0.10 |
| DEC231605 | 4044 | ONI PRESS INC. | INVASIVE #3 CVR A HERVAS (MR) | 1 | 10 | 2.07 | 20.71 | 0.35 |
| DEC231606 | 4044 | ONI PRESS INC. | INVASIVE #3 CVR B LEVEL (MR) | 1 | 8 | 2.07 | 16.57 | 0.28 |
| DEC231607 | 4044 | ONI PRESS INC. | INVASIVE #3 CVR C 10 COPY INCV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| DEC231609 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #4 CVR | 1 | 16 | 2.07 | 33.13 | 0.56 |
| DEC231610 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #4 CVR | 1 | 4 | 2.07 | 8.28 | 0.14 |
| DEC231613 | 4044 | ONI PRESS INC. | RICK & MORTY FINALS WEEK SHERI | 1 | 1 | 2.49 | 2.49 | 0.04 |
| DEC231614 | 4044 | ONI PRESS INC. | RICK & MORTY FINALS WEEK SHERI | 1 | 11 | 2.49 | 27.34 | 0.46 |
| DEC231615 | 4044 | ONI PRESS INC. | RICK & MORTY FINALS WEEK SHERI | 1 | 5 | 2.49 | 12.43 | 0.21 |
| DEC231616 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #4 | 1 | 23 | 2.07 | 47.63 | 0.80 |
| DEC231617 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #4 | 1 | 9 | 2.07 | 18.64 | 0.31 |
| DEC231618 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #4 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| DEC231626 | 2082 | PANINI UK LTD | DOCTOR WHO TP THE WHITE DRAGON | 3 | 2 | 12.00 | 23.99 | 4.13 |
| DEC231656 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR F SAMM | 1 | 3 | 4.00 | 11.99 | 0.21 |
| DEC231659 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR I 10 C | 1 | 10 | 4.00 | 39.96 | 0.70 |
| DEC231705 | 1080 | SCOUT COMICS | DIVINE POWER MADE ME #1 (OF 6) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| DEC231740 | 2529 | STORM KING PRODUCTIONS INC | STORM KING COMICS DARK & TWIST | 3 | 10 | 8.80 | 87.96 | 15.15 |
| DEC231763 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #1 CVR | 1 | 646 | - | - | - |
| DEC231766 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #1 CVR | 1 | 2 | 14.49 | 28.98 | - |
| DEC231767 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #1 CVR | 1 | 5 | 24.49 | 122.45 | - |
| DEC231768 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #1 CVR | 1 | 6 | 49.49 | 296.94 | - |
| DEC231770 | 3205 | VAULT COMICS | UNNATURAL ORDER #4 CVR C DANIE | 1 | 2 | 24.49 | 48.98 | - |
| DEC231772 | 3205 | VAULT COMICS | DENIZEN TP | 3 | 50 | 7.60 | 379.81 | 68.84 |
| DEC231790 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 65 | 2.00 | 129.74 | 2.27 |
| DEC231791 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 14 | 2.00 | 27.94 | 0.49 |
| DEC231792 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 20 | 2.00 | 39.92 | 0.70 |
| DEC231793 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 4 | 2.80 | 11.18 | 0.20 |
| DEC231794 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 23 | 2.00 | 45.91 | 0.80 |
| DEC231796 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER ULTIMATE ART PO | 4 | 1 | 12.00 | 12.00 | 2.07 |
| DEC232026 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 03 (A) | 3 | 13 | 5.60 | 72.75 | 12.53 |
| DEC237017 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 PRE ORDER VAR | 1 | 3 | 37.35 | 112.04 | 1.89 |
| DEC237114 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #1 CVR K 25 C | 1 | 3 | 4.00 | 11.99 | 0.21 |
| DEC237136 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM UP ROBYN HOOD | 1 | 4 | 4.00 | 16.00 | 0.28 |
| DEC237137 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #2 (OF 3) CVR | 1 | 1 | 4.00 | 4.00 | 0.07 |
| DEC237142 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR ZF 10 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| DEC237143 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR ZG 10 COPY | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC237144 | 691 | DYNAMIC FORCES | THUNDERCATS #1 CVR ZH 10 COPY | 1 | 27 | 2.00 | 53.89 | 0.94 |
| DEC237330 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #1 2ND P | 1 | 25 | 2.00 | 49.90 | 0.87 |
| DEC237333 | 5321 | TITAN COMICS | CONAN BARBARIAN #8 FOC IZIENIC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| DEC237334 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #1 (OF 5) 2ND PTG L | 1 | 35 | 1.95 | 68.11 | 1.22 |
| DEC237485 | 691 | DYNAMIC FORCES | ALICE COOPER #5 CVR H 5 COPY F | 1 | 5 | 2.00 | 9.98 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| DEC237486 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC237487 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC237488 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC237489 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC237490 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC237565 | 691 | DYNAMIC FORCES | VAMPIRELLA #666 CVR T 10 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| DEC237670 | 3437 | MAD CAVE STUDIOS | DICK TRACY #1 RETAILER PROMO P | 13 | 5 | - | - | - |
| DEC237694 | 3684 | DSTLRY MEDIA | SPRING FORWARD PROMO POSTER (N | 13 | 413 | - | - | - |
| DEC237792 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR Q 7 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC237793 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR R 7 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC237794 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR S 10 COPY FO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| DEC237795 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR T 10 COPY FO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC237797 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| DEC237798 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #1 C | 1 | 6 | 2.00 | 11.98 | 0.21 |
| DEC237800 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 9 | 1.60 | 14.36 | 0.25 |
| DEC237801 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| DEC237802 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| DEC237882 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #4 (OF | 1 | 18 | 6.00 | 107.93 | 1.89 |
| DEC237891 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #3 CVR C SPARACIO | 1 | 1 | 2.80 | 2.80 | 0.05 |
| DEC237981 | 4044 | ONI PRESS INC. | ROBOFORCE #1 PRE ORDER VAR (NE | 1 | 4 | - | - | - |
| DEC238009 | 3684 | DSTLRY MEDIA | SOMNA #2 CVR I WOLFE CONNELLY | 1 | 3 | 3.60 | 10.79 | 0.19 |
| DEC238134 | 691 | DYNAMIC FORCES | SPACE GHOST ASHCAN (NET) | 13 | 64 | - | - | - |
| DEC238140 | 691 | DYNAMIC FORCES | FIRE & ICE TEEGRA ONE SHOT CVR | 1 | 4 | 2.40 | 9.58 | 0.17 |
| DEC238143 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR O 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| DEC238144 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR P 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC238145 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR Q 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC238146 | 691 | DYNAMIC FORCES | RED SONJA 2023 #8 CVR R 15 COP | 1 | 11 | 1.60 | 17.56 | 0.31 |
| DEC238208 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 2 | 4.00 | 8.00 | 0.14 |
| DEC238209 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 2 | 4.00 | 8.00 | 0.14 |
| DEC238210 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 1 | - | - | - |
| DEC238211 | 6876 | ZENESCOPE ENTERTAINMENT INC | TRUE HORROR MYSTERIES BABYSITT | 1 | 1 | - | - | - |
| DEC238622 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 1 | 1.95 | 1.95 | 0.03 |
| DEC238682 | 3600 | LIVING THE LINE | MOONRAY BOOK TWO PROMO POSTER | 13 | 98 | - | - | - |
| DEC238742 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR K 25 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| DEC238774 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 7 | 1.60 | 11.17 | 0.20 |
| DEC238775 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB011287 | 325 | IMAGE COMICS | FATHOM KILLIANS TIDE #2 | 1 | 0 | 1.24 | - | - |
| FEB011572 | 161 | MARVEL COMICS | THUNDERBOLTS #51 | 1 | 0 | 0.89 | - | - |
| FEB021921 | 161 | MARVEL COMICS | THUNDERBOLTS #63 | 1 | 0 | 0.89 | - | - |
| FEB040219 | 702 | DC COMICS | BATMAN LEGENDS OF THE DARK KNI | 1 | 0 | 0.99 | - | - |
| FEB040273 | 702 | DC COMICS | KINETIC #2 | 1 | 0 | 0.99 | - | - |
| FEB040281 | 702 | DC COMICS | TEEN TITANS GO #6 | 1 | 0 | 0.89 | - | - |
| FEB041333 | 325 | IMAGE COMICS | PATIENT ZERO #2 (OF 4) | 1 | 0 | 1.24 | - | - |
| FEB041565 | 161 | MARVEL COMICS | INCREDIBLE HULK #71 | 1 | 0 | 0.89 | - | - |
| FEB041569 | 161 | MARVEL COMICS | MARVEL KNIGHTS 4 #5 | 1 | 0 | 1.18 | - | - |
| FEB041575 | 161 | MARVEL COMICS | ULTIMATE FANTASTIC FOUR #5 | 1 | 0 | 0.89 | - | - |
| FEB041622 | 161 | MARVEL COMICS | SPIDER-MAN BLUE TP | 3 | 0 | 5.92 | - | - |
| FEB042294 | 4971 | DEVILS DUE PUBLISHING INC | STREET FIGHTER SALVADOR LARROC | 1 | 0 | 1.80 | - | - |
| FEB070077 | 750 | DARK HORSE COMICS | ART OF BONE HC (C: 0-1-3 | 4 | 2 | 15.98 | 31.96 | 5.50 |
| FEB108451 | 7044 | PAIZO INC | GAMEMASTERY CRITICAL HIT DECK | 5 | 1 | 4.45 | 4.45 | 1.00 |
| FEB111004 | 691 | DYNAMIC FORCES | LA BANKS VAMPIRE HUNTRESS TP V | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB120467 | 325 | IMAGE COMICS | STRANGE TALENT OF LUTHER STROD | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB130422 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 08 ULTIMATE | 3 | 2 | 16.00 | 31.99 | 5.51 |
| FEB131224 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT FLY TP VOL 02 THE FALL | 3 | 1 | 6.40 | 6.40 | 1.10 |
| FEB141279 | 96 | FANTAGRAPHICS BOOKS | UNLOVABLE HC VOL 03 (C: 0-1-2) | 3 | 1 | 12.60 | 12.60 | 2.07 |
| FEB141586 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUEST TP (C: 0-0-1) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| FEB150524 | 325 | IMAGE COMICS | GONERS TP VOL 01 WE ALL FALL D | 3 | 1 | 4.00 | 4.00 | 0.69 |
| FEB151680 | 7644 | VALIANT ENTERTAINMENT LLC | DEATH DEFYING DOCTOR MIRAGE TP | 3 | 1 | 4.10 | 4.10 | 0.69 |
| FEB151786 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND TP VOL 06 (MR) | 3 | 1 | 6.40 | 6.40 | 1.10 |
| FEB161041 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP DOES THE HOLIDAYS | 3 | 1 | 4.50 | 4.50 | 0.83 |
| FEB161683 | 4044 | ONI PRESS INC. | RICK & MORTY TP VOL 02 | 3 | 1 | 8.30 | 8.30 | 1.38 |
| FEB161685 | 4044 | ONI PRESS INC. | BLOOD FEUD TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| FEB171650 | 96 | FANTAGRAPHICS BOOKS | CARTOON UTOPIA GN (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| FEB178336 | 1217 | PRIME BOOKS LLC | PROMISE OF SPACE AND OTHER STO | 4 | 2 | 6.38 | 12.76 | 2.20 |
| FEB180544 | 325 | IMAGE COMICS | CLOVER HONEY SPEC ED TP (MR) | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB180986 | 1733 | ACTION LAB ENTERTAINMENT | BLACK BETTY #4 CVR E CICCONI ( | 1 | 2 | 1.87 | 3.74 | 0.07 |
| FEB181485 | 462 | DRAWN & QUARTERLY | CARNET DE VOYAGE HC (MR) | 3 | 1 | 8.78 | 8.78 | 1.51 |
| FEB181652 | 3296 | LION FORGE | (USE NOV237795) CATALYST PRIME | 3 | 2 | 6.00 | 11.99 | 2.06 |
| FEB181907 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK VS VU #4 (OF 4) CVR A L | 1 | 15 | 1.64 | 24.54 | 0.42 |
| FEB181909 | 7644 | VALIANT ENTERTAINMENT LLC | NINJAK VS VU #4 (OF 4) CVR C P | 1 | 10 | 1.64 | 16.36 | 0.28 |
| FEB181924 | 3205 | VAULT COMICS | STALAG X HC (MR) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB191154 | 691 | DYNAMIC FORCES | PETER CANNON THUNDERBOLT #4 10 | 1 | 4 | 1.70 | 6.80 | - |
| FEB191274 | 6679 | BOOM ENTERTAINMENT | WIZARD BEACH #5 (OF 5) | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB191282 | 6679 | BOOM ENTERTAINMENT | AVANT-GUARDS #4 (OF 8) PREORDE | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB191284 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES #61 PREORDER CHAN | 1 | 6 | 1.56 | 9.34 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB191306 | 1733 | ACTION LAB ENTERTAINMENT | PRINCELESS BOOK 8 PRINCESSES # | 1 | 8 | 1.50 | 11.97 | 0.22 |
| FEB191314 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT SEASON 2 #3 (OF 5) CV | 1 | 9 | 1.50 | 13.47 | 0.25 |
| FEB191413 | 21 | ANTARCTIC PRESS | GOLD DIGGER #265 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB191437 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #704 CVR C DOW SMITH | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB191853 | 3296 | LION FORGE | CELLIES #9 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB191988 | 5321 | TITAN COMICS | SHADES OF MAGIC #5 CVR E NOVEL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB192056 | 7644 | VALIANT ENTERTAINMENT LLC | INCURSION #3 (OF 4) CVR B QUAL | 1 | 10 | 1.34 | 13.40 | 0.28 |
| FEB198546 | 7644 | VALIANT ENTERTAINMENT LLC | PUNK MAMBO #1 (OF 5) CVR N GHO | 1 | 13 | 1.34 | 17.42 | 0.36 |
| FEB198899 | 6679 | BOOM ENTERTAINMENT | ANGEL #3 CVR B PREORDER BUONCR | 1 | 9 | 1.56 | 14.00 | 0.25 |
| FEB198908 | 7644 | VALIANT ENTERTAINMENT LLC | INCURSION #4 (OF 4) CVR D PRE- | 1 | 8 | 1.34 | 10.72 | 0.22 |
| FEB200288 | 750 | DARK HORSE COMICS | (USE MAR228824) STEPHEN MCCRAN | 3 | 9 | 4.40 | 39.56 | 6.81 |
| FEB200322 | 750 | DARK HORSE COMICS | (USE JUL238584) BERSERK DELUXE | 3 | 10 | 20.00 | 199.96 | 34.43 |
| FEB200407 | 702 | DC COMICS | CATWOMAN 80TH ANNIV 100 PAGE S | 1 | 103 | 3.95 | 406.45 | 7.20 |
| FEB200451 | 702 | DC COMICS | GREEN LANTERN SEASON 2 #3 | 1 | 215 | 1.58 | 338.86 | 6.00 |
| FEB200457 | 702 | DC COMICS | HAWKMAN #23 | 1 | 67 | 1.58 | 105.60 | 1.87 |
| FEB200460 | 702 | DC COMICS | JOKER HARLEY CRIMINAL SANITY # | 1 | 1344 | 2.37 | 3,180.04 | 56.35 |
| FEB200461 | 702 | DC COMICS | JOKER HARLEY CRIMINAL SANITY # | 1 | 164 | 2.37 | 388.04 | 6.88 |
| FEB200503 | 702 | DC COMICS | WONDER WOMAN #755 | 1 | 100 | 1.58 | 157.61 | 2.79 |
| FEB200522 | 702 | DC COMICS | HOUSE OF WHISPERS #20 (MR) | 1 | 110 | 1.58 | 173.37 | 3.07 |
| FEB200528 | 702 | DC COMICS | FLASH GIANT #4 | 1 | 119 | 1.97 | 234.56 | 4.16 |
| FEB200662 | 4793 | IDW PUBLISHING | TMNT JENNIKA #3 (OF 3) CVR A R | 1 | 35 | 2.12 | 74.23 | 1.22 |
| FEB200663 | 4793 | IDW PUBLISHING | TMNT JENNIKA #3 (OF 3) 10 COPY | 1 | 10 | - | - | - |
| FEB200836 | 161 | MARVEL COMICS | TRUE BELIEVERS INTRODUCING BLA | 1 | 20 | 0.40 | 7.90 | 0.14 |
| FEB200837 | 161 | MARVEL COMICS | TRUE BELIEVERS BLACK WIDOW RED | 1 | 50 | 0.40 | 19.75 | 0.35 |
| FEB200838 | 161 | MARVEL COMICS | TRUE BELIEVERS BLACK WIDOW & D | 1 | 40 | 0.40 | 15.80 | 0.28 |
| FEB201104 | 691 | DYNAMIC FORCES | ART OF LUIS GARCIA HC (MR) | 4 | 120 | 16.00 | 1,919.52 | 330.52 |
| FEB201290 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS TP VOL 07 | 3 | 70 | 6.63 | 463.83 | 81.91 |
| FEB201304 | 6679 | BOOM ENTERTAINMENT | ANGEL & SPIKE #11 CVR C BUONCR | 1 | 4 | 1.56 | 6.22 | 0.11 |
| FEB201306 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER TP VO | 3 | 7 | 5.85 | 40.92 | 7.23 |
| FEB201360 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED #6 CVR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| FEB201389 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #12 (#49) C | 1 | 7 | 1.87 | 13.10 | 0.24 |
| FEB201391 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #12 (#49) C | 1 | 3 | 1.87 | 5.61 | 0.10 |
| FEB201503 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #713 (ARCHIE & KATY KEE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB202084 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR TOMORROW #3 (OF 5) CVR | 1 | 8 | 1.64 | 13.09 | 0.22 |
| FEB202148 | 3431 | SEVEN SEAS GHOST SHIP | DESTINY LOVERS GN VOL 03 (MR) | 3 | 2 | 5.60 | 11.19 | 1.93 |
| FEB202149 | 3431 | SEVEN SEAS GHOST SHIP | PARALLEL PARADISE GN VOL 02 (M | 3 | 2 | 5.60 | 11.19 | 1.93 |
| FEB202170 | 3337 | TOKYOPOP | KOIMONOGATARI LOVE STORIES GN | 3 | 1 | 5.20 | 5.20 | 0.89 |
| FEB208382 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 13 | 3 | 191 | 5.60 | 1,068.84 | 184.04 |
| FEB209011 | 702 | DC COMICS | TEEN TITANS GO TO CAMP TP | 3 | 106 | 3.95 | 418.29 | 72.93 |
| FEB210731 | 691 | DYNAMIC FORCES | SONJAVERSAL #3 10 COPY ROBSON | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB210928 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB210952 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB210956 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB210979 | 3289 | AFTERSHOCK COMICS | PHANTOM ON SCAN #1 CVR A TORRE | 1 | 4 | 1.90 | 7.58 | 0.14 |
| FEB211167 | 3589 | BLACK PANEL PRESS | MAN IN THE PAINTERS ROOM GN (C | 3 | 76 | 12.00 | 911.70 | 156.98 |
| FEB211617 | 3205 | VAULT COMICS | SHADOW SERVICE #7 CVR B ISAACS | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB220066 | 325 | IMAGE COMICS | IMAGE FIRSTS ARROWSMITH #1 (BU | 1 | 2 | 4.20 | 8.40 | - |
| FEB220086 | 325 | IMAGE COMICS | IMAGE FIRSTS WICKED & DIVINE # | 1 | 2 | 4.20 | 8.40 | - |
| FEB220108 | 325 | IMAGE COMICS | VINYL TP (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| FEB220137 | 325 | IMAGE COMICS | SCUMBAG TP VOL 03 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB220461 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 2 | 24.00 | 48.00 | 0.70 |
| FEB220579 | 691 | DYNAMIC FORCES | DIEINAMITE NEVER DIES #2 CVR K | 1 | 1 | 24.00 | 24.00 | 0.35 |
| FEB220660 | 691 | DYNAMIC FORCES | PANTHA #4 CVR E BARRIONUEVO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB220662 | 691 | DYNAMIC FORCES | PANTHA #4 CVR G 15 COPY INCV F | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB220664 | 691 | DYNAMIC FORCES | PANTHA #4 CVR I 25 COPY INCV F | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB220700 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #1 CVR | 1 | 11 | 1.95 | 21.41 | 0.38 |
| FEB220712 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY #3 CVR D 25 CO | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB220729 | 6679 | BOOM ENTERTAINMENT | MAGIC HIDDEN PLANESWALKER #1 ( | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB220736 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #13 | 1 | 9 | 1.95 | 17.51 | 0.31 |
| FEB220754 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #18 CVR C 10 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB220764 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #16 CVR D 25 COP | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB220765 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #16 CVR E UNLOCK | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB220774 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS STORYTELLER SHAPES | 1 | 22 | 1.95 | 42.81 | 0.77 |
| FEB220778 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF STATE #3 (OF | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB220780 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #5 (OF 5) CVR B 10 CO | 1 | 4 | 1.56 | 6.22 | 0.11 |
| FEB220782 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #5 (OF 5) CVR D FOC R | 1 | 3 | 1.56 | 4.67 | 0.08 |
| FEB221089 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB221092 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #2 CV | 1 | 9 | 1.60 | 14.36 | 0.25 |
| FEB221095 | 3540 | ABLAZE | LIFE ZERO #3 CVR C BERTELE VAR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB221096 | 3540 | ABLAZE | LIFE ZERO #3 CVR D CASAS PAROD | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB221098 | 3540 | ABLAZE | LIFE ZERO #3 CVR F 20 COPY OLI | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB221099 | 3540 | ABLAZE | LIFE ZERO #3 CVR G 30 COPY CHE | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB221103 | 3540 | ABLAZE | ANIMAL CASTLE #5 CVR D 20 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB221124 | 3289 | AFTERSHOCK COMICS | KAIJU SCORE STEAL FROM GODS #1 | 1 | 1 | 1.90 | 1.90 | 0.03 |
| FEB221136 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB221191 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #3 C | 1 | 67 | 1.60 | 106.93 | 1.87 |
| FEB221192 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #3 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB221194 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #3 C | 1 | 8 | 4.00 | 31.97 | 0.56 |
| FEB221216 | 21 | ANTARCTIC PRESS | GOLD DIGGER #294 (C: 0-0-1) | 1 | 16 | 1.60 | 25.54 | 0.45 |
| FEB221306 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 16 | 2.00 | 31.94 | 0.56 |
| FEB221307 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB221308 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB221409 | 691 | DYNAMIC FORCES | DF VENOM LETHAL PROTECTOR #1 C | 1 | 0 | 44.16 | - | - |
| FEB221617 | 182 | NBM | RALPH AZHAM GN VOL 01 BLACK AR | 3 | 1 | 6.00 | 6.00 | 1.03 |
| FEB221618 | 182 | NBM | RALPH AZHAM HC VOL 01 BLACK AR | 3 | 6 | 8.00 | 47.98 | 8.26 |
| FEB221729 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #11 CVR A | 1 | 250 | 1.60 | 399.00 | 6.98 |
| FEB221760 | 7644 | VALIANT ENTERTAINMENT LLC | ARMORCLADS #2 (OF 5) CVR D PRE | 1 | 1 | 1.64 | 1.64 | 0.03 |
| FEB221766 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2020) #8 CVR C PRE- | 1 | 4 | 1.64 | 6.54 | 0.11 |
| FEB221776 | 3205 | VAULT COMICS | HEATHEN VAULT RESERVE ED #3 CV | 1 | 1 | 3.20 | 3.20 | 0.06 |
| FEB221817 | 42 | DIGITAL MANGA DISTRIBUTION | THE THIEF INOUE AKIKAZU (MR) | 3 | 12 | 7.72 | 92.62 | 14.84 |
| FEB229761 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB229779 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR K FOC 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230009 | 325 | IMAGE COMICS | DEEP CUTS #1 (OF 6) | 1 | 3 | 2.52 | 7.55 | 0.13 |
| FEB230012 | 325 | IMAGE COMICS | TERRORWAR #1 CVR A ACOSTA (MR) | 1 | 7 | 1.68 | 11.73 | 0.20 |
| FEB230013 | 325 | IMAGE COMICS | TERRORWAR #1 CVR B JOHNSON (MR | 1 | 2 | 1.68 | 3.35 | 0.06 |
| FEB230028 | 325 | IMAGE COMICS | GIANT KOKJU #1 (OF 3) CVR B BR | 1 | 5 | 1.68 | 8.38 | 0.14 |
| FEB230072 | 325 | IMAGE COMICS | PAKLIS #6 (MR) | 1 | 3 | 2.52 | 7.55 | 0.13 |
| FEB230077 | 325 | IMAGE COMICS | DEADLIEST BOUQUET TP (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB230124 | 325 | IMAGE COMICS | POSTAL COMPENDIUM TP (MR) | 3 | 1 | 16.00 | 16.00 | 2.75 |
| FEB230161 | 325 | IMAGE COMICS | ALMIGHTY #3 (MR) | 1 | 4 | 1.68 | 6.70 | 0.11 |
| FEB230166 | 325 | IMAGE COMICS | DARK RIDE #5 CVR A BRESSAN & L | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB230167 | 325 | IMAGE COMICS | DARK RIDE #5 CVR B MURAKAMI (M | 1 | 7 | 1.68 | 11.73 | 0.20 |
| FEB230168 | 325 | IMAGE COMICS | DARK RIDE #5 CVR C GANUCHEAU ( | 1 | 6 | 1.68 | 10.05 | 0.17 |
| FEB230229 | 325 | IMAGE COMICS | ORDINARY GODS #11 (RES) (MR) | 1 | 2 | 1.68 | 3.35 | 0.06 |
| FEB230231 | 325 | IMAGE COMICS | PHANTOM ROAD #2 CVR B DANI (MR | 1 | 4 | 1.68 | 6.70 | 0.11 |
| FEB230237 | 325 | IMAGE COMICS | RADIANT BLACK #24 CVR C 10 COP | 1 | 2 | 1.68 | 3.35 | 0.06 |
| FEB230239 | 325 | IMAGE COMICS | RADIANT PINK #5 (OF 5) CVR A K | 1 | 3 | 1.68 | 5.03 | 0.08 |
| FEB230240 | 325 | IMAGE COMICS | RADIANT PINK #5 (OF 5) CVR B M | 1 | 8 | 1.68 | 13.41 | 0.22 |
| FEB230246 | 325 | IMAGE COMICS | STONEHEART #2 (MR) | 1 | 4 | 1.68 | 6.70 | 0.11 |
| FEB230250 | 325 | IMAGE COMICS | TORRENT #3 CVR B DE LANDRO & R | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB230252 | 325 | IMAGE COMICS | TWO GRAVES #6 CVR A DOYLE (MR) | 1 | 6 | 1.68 | 10.05 | 0.17 |
| FEB230255 | 325 | IMAGE COMICS | VANISH #6 CVR B JOHNSON (MR) | 1 | 5 | 1.68 | 8.38 | 0.14 |
| FEB230256 | 325 | IMAGE COMICS | VANISH #6 CVR C DANIEL (MR) | 1 | 5 | 1.68 | 8.38 | 0.14 |
| FEB230259 | 325 | IMAGE COMICS | VANISH #6 CVR F 50 COPY INCV D | 1 | 2 | 1.68 | 3.35 | 0.06 |
| FEB230260 | 325 | IMAGE COMICS | VANISH #6 CVR G 75 COPY INCV J | 1 | 2 | 1.68 | 3.35 | 0.06 |
| FEB230261 | 325 | IMAGE COMICS | VANISH #6 CVR H 100 COPY INCV | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB230262 | 325 | IMAGE COMICS | VANISH #6 CVR I 250 COPY INCV | 1 | 1 | 1.68 | 1.68 | 0.03 |
| FEB230272 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 5 | 1.68 | 8.38 | 0.14 |
| FEB230273 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 12 | 1.68 | 20.11 | 0.34 |
| FEB230282 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| FEB230283 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 12 | 1.95 | 23.35 | 0.42 |
| FEB230284 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 16 | 1.95 | 31.14 | 0.56 |
| FEB230286 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #1 (OF 4) C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB230294 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR D 2 | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB230295 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #14 CVR E 5 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| FEB230303 | 6679 | BOOM ENTERTAINMENT | GRIM #10 CVR F FOC REVEAL VAR | 1 | 2 | 1.56 | 3.11 | 0.06 |
| FEB230311 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR B GUILLOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| FEB230312 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR C 10 COPY | 1 | 5 | 1.95 | 9.73 | 0.17 |
| FEB230313 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR D 25 COPY | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB230314 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR E UNLOCKA | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB230315 | 6679 | BOOM ENTERTAINMENT | MOSELY #4 (OF 5) CVR F UNLOCKA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230316 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #5 (OF 5) CV | 1 | 11 | 1.56 | 17.12 | 0.31 |
| FEB230318 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #5 (OF 5) CV | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB230319 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #5 (OF 5) CV | 1 | 4 | 1.56 | 6.22 | 0.11 |
| FEB230326 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR G 1 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB230327 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR H 2 | 1 | 2 | 2.34 | 4.67 | 0.08 |
| FEB230328 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR I 5 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230329 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR J 7 | 1 | 4 | 2.34 | 9.34 | 0.17 |
| FEB230330 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #5 (OF 5) CVR K 1 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230334 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.56 | 10.89 | 0.20 |
| FEB230335 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 11 | 1.56 | 17.12 | 0.31 |
| FEB230339 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #25 | 1 | 5 | 3.12 | 15.58 | 0.28 |
| FEB230340 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #25 | 1 | 7 | 2.73 | 19.08 | 0.34 |
| FEB230341 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #25 | 1 | 4 | 2.73 | 10.90 | 0.20 |
| FEB230345 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #4 (OF 12 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB230349 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #13 CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB230350 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #13 CVR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB230381 | 750 | DARK HORSE COMICS | BLUE BOOK #3 (OF 5) CVR C 10 C | 1 | 10 | 2.00 | 19.96 | 0.35 |
| FEB230396 | 750 | DARK HORSE COMICS | WHITE SAVIOR #4 (OF 4) CVR A | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB230475 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR K | 1 | 9 | 1.60 | 14.36 | 0.25 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB230476 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230494 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230519 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR H 10 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230521 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR J 20 COPY INC | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB230523 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR L 30 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230525 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR N 50 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230526 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR O 75 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230527 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR P 100 COPY IN | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230528 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR Q NAKAYAMA ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| FEB230534 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR D FORSTNE | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB230536 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR F 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230539 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR I 20 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB230540 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR J 25 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230541 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR K 30 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230542 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR L 40 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230543 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR M 50 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230544 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR N 75 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB230555 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR G 1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230557 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR I 1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230578 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB230582 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 4.00 | 8.00 | 0.14 |
| FEB230583 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230584 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230588 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB230590 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230591 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB230593 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230594 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230600 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB230601 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB230602 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB230603 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB230604 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB230605 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230606 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB230610 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR C FU | 1 | 9 | 1.60 | 14.36 | 0.25 |
| FEB230611 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR D SA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230612 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR E CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230613 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR F 5 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230614 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR G 10 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB230615 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR H 15 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB230616 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR I 20 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB230617 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #4 CVR J 25 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB230622 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB230623 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230627 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #12 CVR C Y | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB230632 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #12 CVR H 2 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB230982 | 5321 | TITAN COMICS | MICHAEL MOORCOCK LIBRARY MULTI | 3 | 6 | 12.00 | 71.98 | 12.39 |
| FEB230996 | 5321 | TITAN COMICS | IN SEARCH GIL SCOTT HERON HC ( | 3 | 1 | 12.00 | 12.00 | 2.07 |
| FEB230998 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5 CVR B BIN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB231000 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5 CVR D GRE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB231015 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR B TOM | 1 | 1 | 1.52 | 1.52 | 0.03 |
| FEB231019 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR F 10 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB231021 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR H 30 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB231022 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR I 40 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB231023 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR J 50 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB231024 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR K 75 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB231025 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR L 100 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB231031 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB231033 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB231034 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB231035 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #4 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB231039 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 8 | 1.60 | 12.77 | 0.22 |
| FEB231040 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 8 | 1.60 | 12.77 | 0.22 |
| FEB231041 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #8 CV | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB231046 | 3540 | ABLAZE | TRESE GN VOL 06 HIGH TIDE AT M | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB231092 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RAWHEAD REBORN #1 CVR C MARTIN | 1 | 4 | 12.00 | 47.98 | 0.84 |
| FEB231099 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 M | 1 | 48 | 1.60 | 76.61 | 1.34 |
| FEB231100 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB231101 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB231106 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #2 CVR A MARQUES | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB231134 | 21 | ANTARCTIC PRESS | PUNCHLINE #15 CVR B GAME ON VA | 1 | 3 | 4.00 | 11.99 | 0.21 |
| FEB231135 | 21 | ANTARCTIC PRESS | MANGA Z #12 (C: 0-0-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| FEB231136 | 21 | ANTARCTIC PRESS | HORROR COMICS #24 (C: 0-0-1) | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB231143 | 21 | ANTARCTIC PRESS | PLANET COMICS #19 (C: 0-0-1) | 1 | 4 | 2.00 | 7.98 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB231149 | 21 | ANTARCTIC PRESS | EXCITING COMICS #35 (C: 0-0-1) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB231163 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 4 | 4.00 | 15.98 | 0.28 |
| FEB231164 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #33 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| FEB231165 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 9 | 4.00 | 35.96 | 0.63 |
| FEB231166 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 10 | 4.00 | 39.96 | 0.70 |
| FEB231209 | 3559 | ARTISTS WRITERS & ARTISANS INC | BLACK TAPE #3 (OF 4) CVR D 15 | 1 | 4 | 1.64 | 6.54 | 0.11 |
| FEB231334 | 691 | DYNAMIC FORCES | DF WARLOCK REBIRTH #1 MARZ SGN | 1 | 2 | 9.47 | 18.93 | 0.28 |
| FEB231408 | 3605 | FAIRSQUARE GRAPHICS | ART OF ARIEL OLIVETTI HC (C: 0 | 3 | 38 | 14.00 | 531.85 | 91.58 |
| FEB231562 | 3227 | LEV GLEASON | FRANKENAUT TP | 3 | 7 | 10.00 | 69.97 | 12.05 |
| FEB231573 | 3437 | MAD CAVE STUDIOS | EXORCISTS NEVER DIE #1 (OF 6) | 1 | 3 | 2.05 | 6.14 | 0.10 |
| FEB231578 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK #5 (OF 6) C | 1 | 4 | 1.64 | 6.54 | 0.11 |
| FEB231592 | 8689 | MOONSTONE | UFO THE CLOSEST ENCOUNTER GN ( | 3 | 2 | 5.60 | 11.19 | 1.93 |
| FEB231605 | 4044 | ONI PRESS INC. | TINY FOX & GREAT BOAR HC BOOK | 3 | 1 | 6.22 | 6.22 | 1.03 |
| FEB231608 | 4044 | ONI PRESS INC. | RICK AND MORTY #4 CVR A ELLERB | 1 | 3 | 1.66 | 4.97 | 0.08 |
| FEB231609 | 4044 | ONI PRESS INC. | RICK AND MORTY #4 CVR B ELLERB | 1 | 6 | 1.66 | 9.94 | 0.17 |
| FEB231730 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #4 (OF 4) CV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB231731 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #4 (OF 4) CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB231736 | 3447 | SOURCE POINT PRESS | FRANKLIN AND GHOST #1 (OF 8) C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB231743 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #1 (OF 4) CVR C SCALPED H | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB231744 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #1 (OF 4) CVR D 10 COPY I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB231745 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #1 (OF 4) CVR E 25 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB231746 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #1 (OF 4) CVR F 50 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB231750 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #5 (OF 5) CVR C VAS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB231751 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #5 (OF 5) CVR D VAS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB231752 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NEVERENDER FINAL DUELS #2 (OF | 1 | 9 | 1.60 | 14.36 | 0.25 |
| FEB231754 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #2 (OF 6) CVR A GUILL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB231786 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR UNCONQUERED #2 CVR | 1 | 12 | 1.64 | 19.63 | 0.34 |
| FEB231794 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 8 | 3.20 | 25.57 | 0.45 |
| FEB231795 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #1 CVR | 1 | 7 | 3.20 | 22.37 | 0.39 |
| FEB231808 | 3205 | VAULT COMICS | NASTY #2 CVR B CANTIRINO (RES) | 1 | 14 | 1.90 | 26.55 | 0.49 |
| FEB231869 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 10 | 2.40 | 23.96 | 0.42 |
| FEB231873 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN 2023 SPECI | 1 | 14 | 2.40 | 33.54 | 0.59 |
| FEB231876 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 1 | 3.20 | 3.20 | 0.06 |
| FEB231877 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 17 | 3.20 | 54.33 | 0.95 |
| FEB231878 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYSTERE ANNUAL SPAWN OF ABYSS | 1 | 7 | 3.20 | 22.37 | 0.39 |
| FEB231879 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR A VITO | 1 | 19 | 2.40 | 45.52 | 0.80 |
| FEB231881 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR C NOE | 1 | 9 | 2.40 | 21.56 | 0.38 |
| FEB231882 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRETEL MORTAL VICES CVR D MACD | 1 | 8 | 2.40 | 19.17 | 0.34 |
| FEB231883 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY HEAR | 1 | 5 | 3.60 | 17.98 | 0.31 |
| FEB231885 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QUARTERLY HEAR | 1 | 4 | 3.60 | 14.38 | 0.25 |
| FEB231888 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #71 CVR C LO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB231964 | 42 | DIGITAL MANGA DISTRIBUTION | BLACK EAGLE OF SAHARA GN (A) | 3 | 17 | 7.29 | 123.90 | 19.85 |
| FEB231965 | 42 | DIGITAL MANGA DISTRIBUTION | TSUMASAKI NI KOUROZU GN | 3 | 209 | 6.43 | 1,343.56 | 215.20 |
| FEB231965 | 42 | DIGITAL MANGA DISTRIBUTION | TSUMASAKI NI KOUROZU GN | 3 | 1 | 6.43 | 6.43 | 1.03 |
| FEB238001 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB238002 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB238003 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB238004 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #5 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB238204 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB238205 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #1 CVR P | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB238236 | 325 | IMAGE COMICS | PROMO POSTER KLIK KLIK BOOM TA | 13 | 29 | - | - | - |
| FEB238276 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AMERICAN MYTHOLOGY MONSTERS VO | 1 | 4 | 2.80 | 11.18 | 0.20 |
| FEB238277 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #1 CVR E DRAGON PA | 1 | 2 | 2.80 | 5.59 | 0.10 |
| FEB238304 | 3437 | MAD CAVE STUDIOS | JOHN TIFFANY OGN PROMO ARC (NE | 13 | 1 | - | - | - |
| FEB238305 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #1 PROMO A | 13 | 1 | - | - | - |
| FEB238364 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 3.39 | 3.39 | 0.03 |
| FEB238402 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM HC VOL 0 | 3 | 6 | 40.00 | 239.98 | 41.32 |
| FEB238444 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR Y 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB238445 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR Z 10 COPY FOC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB238446 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR ZA 10 COPY FO | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB238447 | 691 | DYNAMIC FORCES | GARGOYLES #5 CVR ZB 10 COPY FO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB238455 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR X 10 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB238457 | 691 | DYNAMIC FORCES | DARKWING DUCK #4 CVR Z 10 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB238458 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND ASHCAN ( | 13 | 3 | - | - | - |
| FEB238459 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR M 7 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB238460 | 3540 | ABLAZE | MIGHTY BARBARIANS #1 CVR N 35 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB238510 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR N 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB238511 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR O 7 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB238512 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR P 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB238513 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR Q 7 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB238514 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #2 CVR R 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB239097 | 4044 | ONI PRESS INC. | LAMENTATION SHELF TALKER (NET) | 13 | 107 | - | - | - |
| FEB239154 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #1 CVR | 1 | 4 | 1.68 | 6.70 | 0.11 |
| FEB239325 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 5 | 2.80 | 13.98 | 0.24 |
| FEB239332 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB239335 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB239336 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB239339 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB239340 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB239343 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB239345 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB239346 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB239427 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR L 7 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB239523 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR R | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB239529 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #2 CVR J | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB239530 | 691 | DYNAMIC FORCES | KONG GREAT WAR #1 CVR J 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240012 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR C 10 C | 1 | 16 | 1.95 | 31.14 | 0.56 |
| FEB240013 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR D 25 C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| FEB240014 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #1 (OF 5) CVR E UNLO | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB240017 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 22 | 1.95 | 42.81 | 0.77 |
| FEB240020 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB240021 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #1 (OF 10) CVR | 1 | 78 | 1.95 | 151.80 | 2.72 |
| FEB240030 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB240032 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 6 | 2.34 | 14.02 | 0.25 |
| FEB240033 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| FEB240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB240042 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR B D | 1 | 11 | 1.56 | 17.12 | 0.31 |
| FEB240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR D 1 | 1 | 9 | 1.56 | 14.00 | 0.25 |
| FEB240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR E 1 | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR F 2 | 1 | 5 | 1.56 | 7.78 | 0.14 |
| FEB240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #22 CVR G U | 1 | 7 | 1.56 | 10.89 | 0.20 |
| FEB240055 | 6679 | BOOM ENTERTAINMENT | GRIM #16 CVR E 40 COPY INCV RO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| FEB240061 | 6679 | BOOM ENTERTAINMENT | GRIM DLX ED SLIPCASE HC BOOK 0 | 3 | 1 | 31.20 | 31.20 | 5.51 |
| FEB240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| FEB240065 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB240066 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240067 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB240068 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| FEB240069 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 29 | 1.95 | 56.44 | 1.01 |
| FEB240071 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 8 | 1.95 | 15.57 | 0.28 |
| FEB240072 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB240075 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR A MERCAD | 1 | 8 | 1.56 | 12.45 | 0.22 |
| FEB240076 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR B BLUE B | 1 | 14 | 1.56 | 21.79 | 0.39 |
| FEB240077 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR C 10 COP | 1 | 8 | 1.56 | 12.45 | 0.22 |
| FEB240078 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #6 CVR D 25 COP | 1 | 3 | 1.56 | 4.67 | 0.08 |
| FEB240081 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR B VAR | 1 | 10 | 1.95 | 19.46 | 0.35 |
| FEB240082 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR C 25 C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB240083 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR D FOC | 1 | 12 | 1.95 | 23.35 | 0.42 |
| FEB240084 | 6679 | BOOM ENTERTAINMENT | MANS BEST #2 (OF 5) CVR E UNLO | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB240085 | 6679 | BOOM ENTERTAINMENT | DISPLACED #3 (OF 5) CVR A CASA | 1 | 29 | 1.95 | 56.44 | 1.01 |
| FEB240087 | 6679 | BOOM ENTERTAINMENT | DISPLACED #3 (OF 5) CVR C 10 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240088 | 6679 | BOOM ENTERTAINMENT | DISPLACED #3 (OF 5) CVR D 25 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB240089 | 6679 | BOOM ENTERTAINMENT | CODA FALSE DAWNS TP (C: 0-1-2) | 3 | 1 | 7.80 | 7.80 | 1.38 |
| FEB240093 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR A G | 1 | 10 | 1.95 | 19.46 | 0.35 |
| FEB240094 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR B S | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB240095 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR C 2 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB240097 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #3 (OF 5) CVR E U | 1 | 10 | 1.95 | 19.46 | 0.35 |
| FEB240098 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB240099 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240100 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240101 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #4 (OF 5) CV | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB240102 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #6 (OF 6) CVR A ECK | 1 | 12 | 1.95 | 23.35 | 0.42 |
| FEB240103 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #6 (OF 6) CVR B REL | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB240104 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #6 (OF 6) CVR C 10 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB240105 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #6 (OF 6) CVR D 20 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| FEB240107 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #9 CVR B COELHO | 1 | 6 | 1.95 | 11.68 | 0.21 |
| FEB240108 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #9 CVR C 10 COPY INC | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB240109 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #9 CVR D 25 COPY INC | 1 | 2 | 1.95 | 3.89 | 0.07 |
| FEB240112 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER TP (C: | 3 | 3 | 7.02 | 21.05 | 3.72 |
| FEB240113 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 18 | 1.95 | 35.03 | 0.63 |
| FEB240114 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240115 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB240116 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240117 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| FEB240121 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 8 | 2.34 | 18.69 | 0.34 |
| FEB240122 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 3 | 2.34 | 7.01 | 0.13 |
| FEB240123 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 4 | 2.34 | 9.34 | 0.17 |
| FEB240124 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| FEB240125 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #2 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| FEB240129 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 25 | 1.95 | 48.65 | 0.87 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB240130 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 3 | 1.95 | 5.84 | 0.10 |
| FEB240131 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 6 | 1.95 | 11.68 | 0.21 |
| FEB240132 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #11 ( | 1 | 6 | 1.95 | 11.68 | 0.21 |
| FEB240136 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #2 (OF 5 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| FEB240137 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #2 (OF 5 | 1 | 9 | 1.95 | 17.51 | 0.31 |
| FEB240139 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #4 (OF 4) CVR B | 1 | 2 | 2.34 | 4.67 | 0.08 |
| FEB240141 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 03 | 3 | 1 | 6.63 | 6.63 | 1.17 |
| FEB240154 | 691 | DYNAMIC FORCES | HERCULES #1 CVR A KAMBADAIS | 1 | 100 | 2.00 | 199.60 | 3.49 |
| FEB240155 | 691 | DYNAMIC FORCES | HERCULES #1 CVR B LOLLI | 1 | 31 | 2.00 | 61.88 | 1.08 |
| FEB240156 | 691 | DYNAMIC FORCES | HERCULES #1 CVR C TOMASELLI | 1 | 20 | 2.00 | 39.92 | 0.70 |
| FEB240157 | 691 | DYNAMIC FORCES | HERCULES #1 CVR D RANALDI NEGA | 1 | 20 | 2.00 | 39.92 | 0.70 |
| FEB240158 | 691 | DYNAMIC FORCES | HERCULES #1 CVR E KAMBADAIS FO | 1 | 7 | 4.80 | 33.57 | 0.49 |
| FEB240159 | 691 | DYNAMIC FORCES | HERCULES #1 CVR F KAMBADAIS FO | 1 | 5 | 14.40 | 71.98 | 1.05 |
| FEB240160 | 691 | DYNAMIC FORCES | HERCULES #1 CVR G BLANK AUTHEN | 1 | 13 | 2.00 | 25.95 | 0.45 |
| FEB240162 | 691 | DYNAMIC FORCES | HERCULES #1 CVR I LOLLI METAL | 1 | 1 | 48.00 | 48.00 | 0.70 |
| FEB240164 | 691 | DYNAMIC FORCES | HERCULES #1 CVR K 10 COPY INCV | 1 | 3 | 4.80 | 14.39 | 0.21 |
| FEB240165 | 691 | DYNAMIC FORCES | HERCULES #1 CVR L 15 COPY INCV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240166 | 691 | DYNAMIC FORCES | HERCULES #1 CVR M 15 COPY INCV | 1 | 1 | 4.80 | 4.80 | 0.07 |
| FEB240167 | 691 | DYNAMIC FORCES | HERCULES #1 CVR N 20 COPY INCV | 1 | 3 | 4.80 | 14.39 | 0.21 |
| FEB240168 | 691 | DYNAMIC FORCES | HERCULES #1 CVR O 30 COPY INCV | 1 | 4 | 4.80 | 19.18 | 0.28 |
| FEB240169 | 691 | DYNAMIC FORCES | HERCULES #1 CVR P 40 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240170 | 691 | DYNAMIC FORCES | HERCULES #1 CVR Q 50 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240171 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 27 | 2.00 | 53.89 | 0.94 |
| FEB240172 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240173 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240174 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB240176 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 2 | 14.40 | 28.79 | 0.42 |
| FEB240179 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| FEB240180 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 10 | 4.80 | 47.95 | 0.70 |
| FEB240181 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240182 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 2 | 4.80 | 9.59 | 0.14 |
| FEB240183 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240185 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240186 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240187 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240188 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR A NAKAYAMA | 1 | 78 | 2.00 | 155.69 | 2.72 |
| FEB240189 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR B PARRILLO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240190 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR C SHALVEY | 1 | 25 | 2.00 | 49.90 | 0.87 |
| FEB240191 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR D LEE & CHU | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240192 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR E TAO | 1 | 14 | 2.00 | 27.94 | 0.49 |
| FEB240195 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR H PARRILLO | 1 | 2 | 14.40 | 28.79 | 0.42 |
| FEB240199 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR L 10 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| FEB240200 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR M 15 COPY I | 1 | 8 | 2.00 | 15.97 | 0.28 |
| FEB240201 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR N 15 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240202 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR O 15 COPY I | 1 | 3 | 4.80 | 14.39 | 0.21 |
| FEB240203 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR P 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240204 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR Q 20 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240206 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR S 25 COPY I | 1 | 12 | 2.00 | 23.95 | 0.42 |
| FEB240207 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR T 30 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240208 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR U 40 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240209 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR A PARRILLO | 1 | 26 | 2.00 | 51.90 | 0.91 |
| FEB240210 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR B CHATZOUD | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240211 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR C COHEN | 1 | 12 | 2.00 | 23.95 | 0.42 |
| FEB240212 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR D COSPLAY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB240213 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR E PARRILLO | 1 | 2 | 24.00 | 48.00 | 0.70 |
| FEB240214 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR F 7 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240215 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR G 10 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240216 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR H 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240217 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR I 15 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240218 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR J 15 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240220 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR L 25 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| FEB240221 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE TP (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| FEB240221 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE TP (C: | 3 | 60 | 8.00 | 479.76 | 82.61 |
| FEB240222 | 691 | DYNAMIC FORCES | VICTORY TP (C: 0-1-2) | 3 | 40 | 8.00 | 319.84 | 55.07 |
| FEB240223 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240224 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB240225 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB240226 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB240227 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240228 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240229 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240230 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240231 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB240233 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240235 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 5 | 2.00 | 9.98 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB240238 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| FEB240239 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240240 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #4 CVR A | 1 | 21 | 2.00 | 41.92 | 0.73 |
| FEB240241 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR A BALDARI | 1 | 30 | 1.60 | 47.88 | 0.84 |
| FEB240248 | 691 | DYNAMIC FORCES | LILO & STITCH #4 CVR H 15 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240249 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR A CRAIN | 1 | 234 | 2.00 | 467.06 | 8.17 |
| FEB240250 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR B LEE & | 1 | 24 | 2.00 | 47.90 | 0.84 |
| FEB240251 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR C MOSS | 1 | 68 | 2.00 | 135.73 | 2.38 |
| FEB240254 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR F 10 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB240255 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR G 15 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240256 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #4 CVR H 20 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240257 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR A LEE | 1 | 90 | 2.00 | 179.64 | 3.14 |
| FEB240258 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR B LANGRID | 1 | 49 | 2.00 | 97.80 | 1.71 |
| FEB240259 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR C TOMASEL | 1 | 14 | 2.00 | 27.94 | 0.49 |
| FEB240260 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR D FORSTNE | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB240261 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR E 10 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB240262 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR F 10 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240263 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR G 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240264 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #5 CVR H 15 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240265 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 111 | 1.60 | 177.16 | 3.10 |
| FEB240266 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 29 | 1.60 | 46.28 | 0.81 |
| FEB240267 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB240268 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 13 | 1.60 | 20.75 | 0.36 |
| FEB240269 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240270 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240271 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240272 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB240273 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR A LEE (C: 1-0- | 1 | 104 | 1.60 | 165.98 | 2.90 |
| FEB240274 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR B MOSS (C: 1-0 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| FEB240275 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR C FORSTNER (C: | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB240276 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR D CANGIALOSI ( | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB240277 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR E ACTION FIGUR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB240278 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR F 10 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240281 | 691 | DYNAMIC FORCES | NEGADUCK #8 CVR I 20 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240292 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR A BARENDS | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240294 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR C FLEECS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240296 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR E 10 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB240297 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR F 15 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240298 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR G 20 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240299 | 691 | DYNAMIC FORCES | AOD FOREVER #7 CVR H 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240300 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| FEB240302 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240303 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240304 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240305 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240306 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240310 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #6 CV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240311 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #6 CV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB240317 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR E COSPL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB240318 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR F 10 CO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240320 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR H 10 CO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240321 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR I 15 CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240322 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR J 15 CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240323 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR K 15 CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240400 | 325 | IMAGE COMICS | CULL TP VOL 01 | 3 | 10 | 6.00 | 59.96 | 10.32 |
| FEB240402 | 325 | IMAGE COMICS | DESTINY GATE TP | 3 | 3 | 6.80 | 20.39 | 3.51 |
| FEB240404 | 325 | IMAGE COMICS | FINE PRINT TP VOL 02 (MR) | 3 | 1250 | 6.80 | 8,495.00 | 1,462.73 |
| FEB240405 | 325 | IMAGE COMICS | FORGED TP VOL 02 (RES) (MR) | 3 | 2 | 10.00 | 19.99 | 3.44 |
| FEB240407 | 325 | IMAGE COMICS | KAPTARA TP VOL 02 UNIVERSAL TR | 3 | 1 | 6.80 | 6.80 | 1.17 |
| FEB240407 | 325 | IMAGE COMICS | KAPTARA TP VOL 02 UNIVERSAL TR | 3 | 49 | 6.80 | 333.00 | 57.34 |
| FEB240408 | 325 | IMAGE COMICS | LITTLE MONSTERS DLX HC (MR) | 3 | 375 | 16.00 | 5,998.50 | 1,032.87 |
| FEB240409 | 325 | IMAGE COMICS | LOCAL MAN TP VOL 02 DRY SEASON | 3 | 2 | 6.80 | 13.59 | 2.34 |
| FEB240412 | 325 | IMAGE COMICS | SACRIFICERS TP VOL 01 | 3 | 355 | 6.80 | 2,412.58 | 415.42 |
| FEB240413 | 325 | IMAGE COMICS | SCHLUB TP VOL 01 | 3 | 2 | 7.20 | 14.39 | 2.48 |
| FEB240414 | 325 | IMAGE COMICS | SCRAPPER HC | 3 | 8 | 8.00 | 63.97 | 11.01 |
| FEB240414 | 325 | IMAGE COMICS | SCRAPPER HC | 3 | 4 | 8.00 | 31.98 | 5.51 |
| FEB240415 | 325 | IMAGE COMICS | SPAWN UNWANTED VIOLENCE TP (MR | 3 | 5 | 5.20 | 25.98 | 4.47 |
| FEB240416 | 325 | IMAGE COMICS | TERRORWAR TP (MR) | 3 | 2 | 7.20 | 14.39 | 2.48 |
| FEB240417 | 325 | IMAGE COMICS | TERRORWAR TP (MR) | 3 | 3 | 7.20 | 21.59 | 3.72 |
| FEB240513 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #2 (OF 6 | 1 | 1 | 2.80 | 2.80 | 0.05 |
| FEB240514 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #2 (OF 6 | 1 | 36 | 2.80 | 100.66 | 1.76 |
| FEB240515 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR A QUAH | 1 | 117 | 1.60 | 186.73 | 3.27 |
| FEB240516 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR B GIST | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB240517 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR C DE L | 1 | 26 | 1.60 | 41.50 | 0.73 |
| FEB240518 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 CVR D AJA | 1 | 25 | 1.60 | 39.90 | 0.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB240523 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #4 ( | 1 | 12 | 1.60 | 19.15 | 0.34 |
| FEB240524 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #4 ( | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB240526 | 5321 | TITAN COMICS | REBEL MOON HOUSE OF BLOODAXE # | 1 | 5 | 8.00 | 39.98 | 0.70 |
| FEB240528 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #4 (OF | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB240530 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1-4 PA | 1 | 50 | 8.00 | 399.80 | 7.00 |
| FEB240533 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #12 (OF 12) | 1 | 27 | 1.60 | 43.09 | 0.75 |
| FEB240534 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #12 (OF 12) | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB240560 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #5 (OF | 1 | 15 | 2.00 | 29.94 | 0.52 |
| FEB240562 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB240563 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB240564 | 5321 | TITAN COMICS | BLITMAP #6 (OF 6) (MR) (C: 0-1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240861 | 3540 | ABLAZE | NIGHTCRAWLERS TP VOL 01 BOY WH | 3 | 25 | 4.40 | 109.90 | 18.92 |
| FEB240863 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR B DAVID ME | 1 | 8 | 1.60 | 12.77 | 0.22 |
| FEB240864 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR C FRITZ CA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB240865 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR D 5 COPY E | 1 | 14 | 1.60 | 22.34 | 0.39 |
| FEB240866 | 3540 | ABLAZE | TORPEDO 1972 #2 CVR E 10 COPY | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB240868 | 3540 | ABLAZE | THE PRISM #7 CVR A  MATTEO DE | 1 | 23 | 1.60 | 36.71 | 0.64 |
| FEB240869 | 3540 | ABLAZE | THE PRISM #7 CVR B FEDERICO SA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| FEB240870 | 3540 | ABLAZE | THE PRISM #7 CVR C BRENT MCKEE | 1 | 17 | 1.60 | 27.13 | 0.47 |
| FEB240871 | 3540 | ABLAZE | THE PRISM #7 CVR D 5 COPY DE L | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB240872 | 3540 | ABLAZE | THE PRISM #7 CVR E 10 COPY SAB | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240873 | 3540 | ABLAZE | THE PRISM #7 CVR F 20 COPY MCK | 1 | 8 | 1.60 | 12.77 | 0.22 |
| FEB240875 | 3540 | ABLAZE | ABLAZE ARTIST SPOTLIGHT MANIX | 3 | 2 | 9.20 | 18.39 | 3.17 |
| FEB240890 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR B MACK | 1 | 22 | 1.60 | 35.11 | 0.61 |
| FEB240891 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR C DESJ | 1 | 10 | 1.60 | 15.96 | 0.28 |
| FEB240892 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR D 5 CO | 1 | 7 | 1.60 | 11.17 | 0.20 |
| FEB240893 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR E 10 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB240895 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR G 50 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240896 | 3627 | MASSIVE | CRASHDOWN #4 (OF 4) CVR H 100 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240897 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 69 | 2.00 | 137.72 | 2.41 |
| FEB240898 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| FEB240899 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #4 (OF 4 | 1 | 30 | 2.00 | 59.88 | 1.05 |
| FEB240902 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR A CHIO | 1 | 28 | 2.00 | 55.89 | 0.98 |
| FEB240903 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR B WALL | 1 | 8 | 2.00 | 15.97 | 0.28 |
| FEB240904 | 3627 | MASSIVE | QUESTED SEASON 2 #5 CVR C RICH | 1 | 17 | 2.00 | 33.93 | 0.59 |
| FEB240906 | 3627 | MASSIVE | MISFORTUNES EYES #2 (OF 3) CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB240907 | 3627 | MASSIVE | MISFORTUNES EYES #2 (OF 3) CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| FEB240908 | 3627 | MASSIVE | MISFORTUNES EYES #2 (OF 3) CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB240909 | 3627 | MASSIVE | MISFORTUNES EYES #2 (OF 3) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB240910 | 3627 | MASSIVE | THE FOG #3 (OF 4) CVR A ROSADO | 1 | 33 | 2.00 | 65.87 | 1.15 |
| FEB240911 | 3627 | MASSIVE | THE FOG #3 (OF 4) CVR B WINKLE | 1 | 30 | 2.00 | 59.88 | 1.05 |
| FEB240915 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #1 (OF 3) CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB240916 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #1 (OF 3) CVR B | 1 | 9 | 1.60 | 14.36 | 0.25 |
| FEB240918 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #1 (OF 3) CVR D | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB240920 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #1 (OF | 1 | 5 | 1.60 | 7.98 | 0.14 |
| FEB240921 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #1 (OF | 1 | 15 | 1.60 | 23.94 | 0.42 |
| FEB240922 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #1 (OF | 1 | 14 | 1.60 | 22.34 | 0.39 |
| FEB240923 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 14 | 2.80 | 39.14 | 0.69 |
| FEB240924 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 33 | 2.80 | 92.27 | 1.61 |
| FEB240926 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 1 | 36 | 2.80 | 100.66 | 1.76 |
| FEB240927 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA MURDER FOR ALL SEAS | 4 | 4 | 4.00 | 16.00 | 0.28 |
| FEB240928 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 15 | 2.80 | 41.94 | 0.73 |
| FEB240929 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 14 | 2.80 | 39.14 | 0.69 |
| FEB240930 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 22 | 2.80 | 61.51 | 1.08 |
| FEB240931 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 8 | 2.80 | 22.37 | 0.39 |
| FEB240932 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 2 | 4.00 | 8.00 | 0.14 |
| FEB240933 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR A VI | 1 | 19 | 1.60 | 30.32 | 0.53 |
| FEB240934 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR B GU | 1 | 13 | 1.60 | 20.75 | 0.36 |
| FEB240935 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR C AL | 1 | 27 | 1.60 | 43.09 | 0.75 |
| FEB240936 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR D RI | 1 | 18 | 1.60 | 28.73 | 0.50 |
| FEB240937 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #83 CVR E 20 | 2 | 2 | 4.00 | 8.00 | 0.14 |
| FEB240940 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 16.00 | 16.00 | 0.28 |
| FEB241097 | 3460 | AHOY COMICS | DEADWEIGHTS #1 (OF 6) CVR A PI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB241101 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #2 (O | 1 | 11 | 1.60 | 17.56 | 0.31 |
| FEB241102 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #2 (O | 3 | 3 | 1.60 | 4.79 | 0.08 |
| FEB241105 | 3699 | ALIEN BOOKS | PUNK MAMBO PUNK WITCH PROJECT | 1 | 13 | 5.33 | 69.24 | 1.18 |
| FEB241106 | 3699 | ALIEN BOOKS | PUNK MAMBO PUNK WITCH PROJECT | 1 | 188 | 5.33 | 1,001.27 | 17.09 |
| FEB241134 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR A PLOG (RES) | 1 | 31 | 2.00 | 61.88 | 1.08 |
| FEB241135 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR B PLOG (RES) | 1 | 13 | 2.00 | 25.95 | 0.45 |
| FEB241137 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR D JONES (RES) | 1 | 10 | 2.00 | 19.96 | 0.35 |
| FEB241146 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 18 | 2.00 | 35.93 | 0.63 |
| FEB241147 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 14 | 2.00 | 27.94 | 0.49 |
| FEB241148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB241149 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB241150 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #2 C | 1 | 5 | 4.00 | 19.98 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB241183 | 21 | ANTARCTIC PRESS | GOLD DIGGER TP GOLD BRICK XII | 3 | 3 | 24.00 | 71.99 | 12.40 |
| FEB241184 | 21 | ANTARCTIC PRESS | CRITTER #2 CVR A SOUSA & DI NA | 1 | 12 | 2.00 | 23.95 | 0.42 |
| FEB241186 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 11 | 2.00 | 21.96 | 0.38 |
| FEB241188 | 21 | ANTARCTIC PRESS | KAMEN AMERICA STARS & STRIFE O | 1 | 3 | 4.00 | 11.99 | 0.21 |
| FEB241198 | 21 | ANTARCTIC PRESS | PLANET COMICS #28 (C: 0-0-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| FEB241199 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #194 (C: 0-1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB241204 | 24 | ARCHIE COMIC PUBLICATIONS | CULT OF THAT WILKIN BOY INITIA | 1 | 6 | 1.52 | 9.10 | 0.17 |
| FEB241205 | 24 | ARCHIE COMIC PUBLICATIONS | CULT OF THAT WILKIN BOY INITIA | 1 | 13 | 1.52 | 19.71 | 0.36 |
| FEB241208 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE & FRIENDS HOT ROD RACIN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB241210 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 5 | 4.00 | 19.98 | 0.35 |
| FEB241211 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 11 | 4.00 | 43.96 | 0.77 |
| FEB241212 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 28 | 4.00 | 111.89 | 1.96 |
| FEB241213 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 9 | 4.00 | 35.96 | 0.63 |
| FEB241243 | 9341 | AVATAR PRESS INC | NIGHTMARES OF PROVIDENCE #1 DE | 1 | 1 | 4.04 | 4.04 | 0.06 |
| FEB241256 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #2 (OF 4) CV | 1 | 13 | 1.64 | 21.27 | 0.36 |
| FEB241258 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #2 (OF 4) CV | 1 | 1 | 1.64 | 1.64 | 0.03 |
| FEB241260 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #3 (OF 6) CVR B EPTING | 1 | 3 | 1.64 | 4.91 | 0.08 |
| FEB241261 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #3 (OF 6) CVR C ROMANCE | 1 | 3 | 1.64 | 4.91 | 0.08 |
| FEB241375 | 691 | DYNAMIC FORCES | DF SPIDER-BOY #1 MICO SUAYAN C | 1 | 3 | 16.80 | 50.39 | 0.73 |
| FEB241384 | 691 | DYNAMIC FORCES | DF SPIDER-GWEN SHADOW CLONES # | 1 | 1 | 48.00 | 48.00 | 0.70 |
| FEB241390 | 691 | DYNAMIC FORCES | DF WOLVERINE #37 BARENDS NYCC | 1 | 1 | 17.76 | 17.76 | 0.26 |
| FEB241394 | 691 | DYNAMIC FORCES | DF X-MEN 97 #1 FOXE SGN (C: 0- | 1 | 1 | 14.40 | 14.40 | 0.21 |
| FEB241402 | 691 | DYNAMIC FORCES | DF DC COMICS SGN & REMARKED SC | 1 | 1 | 48.00 | 48.00 | 0.70 |
| FEB241405 | 691 | DYNAMIC FORCES | DF FERAL #1 HORROR HOMAGE SKET | 1 | 1 | 39.49 | 39.49 | 0.58 |
| FEB241409 | 691 | DYNAMIC FORCES | DF DC COMICS APRIL SHOWERS 202 | 1 | 2 | 21.33 | 42.66 | 0.62 |
| FEB241410 | 691 | DYNAMIC FORCES | DF MARVEL COMICS APRIL SHOWERS | 1 | 1 | 21.33 | 21.33 | 0.31 |
| FEB241411 | 691 | DYNAMIC FORCES | DF MULTI PUBLISHER APRIL SHOWE | 1 | 1 | 21.33 | 21.33 | 0.31 |
| FEB241418 | 96 | FANTAGRAPHICS BOOKS | LOVE & ROCKETS MAGAZINE #15 (M | 1 | 24 | 2.94 | 70.46 | 1.17 |
| FEB241443 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND MY F | 3 | 6 | 11.75 | 70.50 | 10.33 |
| FEB241539 | 3437 | MAD CAVE STUDIOS | DICK TRACY #1 CVR D BLANK SKET | 1 | 1 | 2.05 | 2.05 | 0.03 |
| FEB241540 | 3437 | MAD CAVE STUDIOS | DICK TRACY #1 CVR E 10 COPY FR | 1 | 8 | 2.05 | 16.37 | 0.28 |
| FEB241541 | 3437 | MAD CAVE STUDIOS | DICK TRACY #1 CVR F 20 COPY PA | 1 | 4 | 2.05 | 8.18 | 0.14 |
| FEB241542 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #1 CVR | 1 | 1 | 2.05 | 2.05 | 0.03 |
| FEB241544 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #12 (OF 12) | 1 | 3 | 1.64 | 4.91 | 0.08 |
| FEB241546 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #1 CV | 1 | 2 | 2.05 | 4.09 | 0.07 |
| FEB241547 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #1 CV | 1 | 8 | 2.05 | 16.37 | 0.28 |
| FEB241548 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #11 CVR A SHANE CON | 1 | 17 | 2.05 | 34.78 | 0.59 |
| FEB241549 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #11 CVR B SHANE CON | 1 | 11 | 2.05 | 22.50 | 0.38 |
| FEB241552 | 3437 | MAD CAVE STUDIOS | SKEETERS TP | 3 | 1 | 7.38 | 7.38 | 1.24 |
| FEB241553 | 3437 | MAD CAVE STUDIOS | KING ARTHUR AND THE KNIGHTS OF | 3 | 4 | 6.15 | 24.58 | 4.13 |
| FEB241554 | 3437 | MAD CAVE STUDIOS | SCOOP GN VOL 01 (OF 3) (C: 0-1 | 3 | 1 | 6.15 | 6.15 | 1.03 |
| FEB241555 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 18 | 1.52 | 27.29 | 0.50 |
| FEB241556 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 21 | 1.90 | 39.82 | 0.73 |
| FEB241557 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #1 CV | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB241558 | 3716 | MAGMA COMIX | SILICON BANDITS #1 CVR A TALAJ | 1 | 59 | 1.52 | 89.46 | 1.65 |
| FEB241560 | 3716 | MAGMA COMIX | SILICON BANDITS #1 CVR C 5 COP | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB241575 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 14 | 2.37 | 33.13 | 0.59 |
| FEB241577 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 6 | 2.49 | 14.92 | 0.25 |
| FEB241578 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #1 C | 1 | 1 | 2.49 | 2.49 | 0.04 |
| FEB241580 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR A WEAVER | 1 | 2 | 1.97 | 3.94 | 0.07 |
| FEB241581 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR B DALFONSO | 1 | 14 | 2.07 | 28.99 | 0.49 |
| FEB241582 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR C TOY VARIANT | 1 | 13 | 2.07 | 26.92 | 0.45 |
| FEB241583 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR D BLANK | 1 | 3 | 2.07 | 6.21 | 0.10 |
| FEB241584 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR E 10 COPY INC | 1 | 2 | 2.07 | 4.14 | 0.07 |
| FEB241585 | 4044 | ONI PRESS INC. | ROBOFORCE #1 CVR F 20 COPY INC | 1 | 1 | 2.07 | 2.07 | 0.03 |
| FEB241586 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #3 CVR | 1 | 5 | 2.07 | 10.35 | 0.17 |
| FEB241587 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #3 CVR | 1 | 7 | 2.07 | 14.50 | 0.24 |
| FEB241588 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #3 CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| FEB241589 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #4 CVR A | 1 | 6 | 2.07 | 12.43 | 0.21 |
| FEB241590 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #4 CVR B | 1 | 4 | 2.07 | 8.28 | 0.14 |
| FEB241592 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR A ALEXANDE | 1 | 4 | 1.97 | 7.88 | 0.14 |
| FEB241593 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR B PHILLIPS | 1 | 9 | 2.07 | 18.64 | 0.31 |
| FEB241594 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR C 10 COPY | 1 | 14 | 2.07 | 28.99 | 0.49 |
| FEB241595 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #2 CVR D 15 COPY | 1 | 2 | 2.07 | 4.14 | 0.07 |
| FEB241596 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 31 | 2.07 | 64.20 | 1.08 |
| FEB241597 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 4 | 2.07 | 8.28 | 0.14 |
| FEB241598 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 3 | 2.07 | 6.21 | 0.10 |
| FEB241600 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FINALS | 1 | 21 | 2.49 | 52.20 | 0.88 |
| FEB241601 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FINALS | 1 | 14 | 2.49 | 34.80 | 0.59 |
| FEB241602 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS FINALS | 1 | 1 | 2.49 | 2.49 | 0.04 |
| FEB241603 | 4044 | ONI PRESS INC. | DWELLINGS HC (MR) | 3 | 1 | 14.52 | 14.52 | 2.41 |
| FEB241605 | 4044 | ONI PRESS INC. | BEST OF RICK AND MORTY SLIPCAS | 3 | 1 | 12.45 | 12.45 | 2.07 |
| FEB241612 | 3668 | PAPERCUTZ INC | CASAGRANDES HC GN VOL 06 FAMIL | 3 | 1 | 5.33 | 5.33 | 0.89 |
| FEB241633 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR B VECC | 1 | 1 | 4.00 | 4.00 | 0.07 |
| FEB241635 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR C BIG | 1 | 1 | 4.00 | 4.00 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| FEB241637 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR F 10 C | 1 | 5 | 4.00 | 19.98 | 0.35 |
| FEB241763 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR A | 1 | 1 | - | - | - |
| FEB241764 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR B | 1 | 3 | 4.49 | 13.47 | - |
| FEB241765 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR C | 1 | 8 | 9.49 | 75.92 | - |
| FEB241769 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #1 CVR G | 1 | 1 | 9.49 | 9.49 | - |
| FEB241771 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #3 CVR | 1 | 4 | 9.49 | 37.96 | - |
| FEB241772 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #3 CVR | 1 | 5 | 24.49 | 122.45 | - |
| FEB241774 | 3205 | VAULT COMICS | DEATHSTALKER #2 CVR B TERRY PR | 1 | 4 | 4.49 | 17.96 | - |
| FEB241775 | 3205 | VAULT COMICS | DEATHSTALKER #2 CVR C SEELEY & | 1 | 1 | 9.49 | 9.49 | - |
| FEB241776 | 3205 | VAULT COMICS | DEATHSTALKER #2 CVR D TERRY PR | 1 | 2 | 24.49 | 48.98 | - |
| FEB241777 | 3205 | VAULT COMICS | DEATHSTALKER #2 CVR E SEELEY & | 1 | 1 | 49.49 | 49.49 | - |
| FEB241778 | 3205 | VAULT COMICS | NASTY COMPLETE SERIES TP (C: 0 | 3 | 2 | 7.60 | 15.19 | 2.75 |
| FEB241806 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 35 | 2.00 | 69.86 | 1.22 |
| FEB241807 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 16 | 2.00 | 31.94 | 0.56 |
| FEB241808 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 4 | 2.80 | 11.18 | 0.20 |
| FEB241809 | 6894 | UDON ENTERTAINMENT INC | DARKSTALKERS JEDAH (ONE SHOT) | 1 | 21 | 2.00 | 41.92 | 0.73 |
| FEB241810 | 6894 | UDON ENTERTAINMENT INC | ART OF MENAGE A 3 HC (MR) (C: | 4 | 2 | 20.00 | 39.99 | 6.89 |
| FEB242040 | 3337 | TOKYOPOP | NEVER LET GO GN VOL 02 (MR) (C | 3 | 8 | 5.60 | 44.77 | 7.71 |
| FEB242041 | 3337 | TOKYOPOP | SWEET FOR SWEETS AND FOREIGNER | 3 | 2 | 5.60 | 11.19 | 1.93 |
| FEB247000 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #4 CVR C | 1 | 1 | 2.80 | 2.80 | 0.05 |
| FEB247121 | 325 | IMAGE COMICS | JUNIOR BAKER RIGHTEOUS FAKER T | 3 | 175 | 6.80 | 1,189.30 | 204.78 |
| FEB247122 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #1 (OF 8) 2 | 1 | 7 | 2.34 | 16.35 | 0.29 |
| FEB247123 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) 2ND PTG LO | 1 | 5 | 1.95 | 9.73 | 0.17 |
| FEB247481 | 3540 | ABLAZE | ALMOST DEAD #2 CVR E 7 COPY FO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| FEB247482 | 3540 | ABLAZE | ALMOST DEAD #2 CVR F 15 COPY F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB247675 | 691 | DYNAMIC FORCES | VAMPIRELLA #668 CVR M FOC PARR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| FEB247676 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| FEB247677 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #3 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| FEB247679 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR K FOC B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| FEB247680 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR L 5 COP | 1 | 24 | 4.80 | 115.08 | 1.68 |
| FEB247681 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR M 5 COP | 1 | 1 | 4.80 | 4.80 | 0.07 |
| FEB247682 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR N 10 CO | 1 | 4 | 4.80 | 19.18 | 0.28 |
| FEB247758 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR G BLANK SKET | 1 | 10 | 3.60 | 35.96 | 0.63 |
| FEB247878 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB247880 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR N 10 CO | 1 | 6 | 1.60 | 9.58 | 0.17 |
| FEB247881 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR O 10 CO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB247882 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR P 10 CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| FEB247884 | 691 | DYNAMIC FORCES | RED SONJA 2023 #10 CVR R 15 CO | 1 | 3 | 1.60 | 4.79 | 0.06 |
| FEB247890 | 5321 | TITAN COMICS | CONAN BARBARIAN #10 FOC QUAH V | 1 | 2 | 1.60 | 3.19 | 0.06 |
| FEB248021 | 3337 | TOKYOPOP | LOVE X LOVE PRINT SAMPLER (NOT | 1 | 18 | - | - | - |
| FEB248168 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 SPRING FORWARD F | 1 | 3 | - | - | 0.19 |
| FEB248169 | 3684 | DSTLRY MEDIA | DSTLRY SPRING FORWARD POSTER S | 13 | 3 | - | - | - |
| FEB248252 | 6679 | BOOM ENTERTAINMENT | GRIM #16 2ND PTG FLAVIANO | 1 | 21 | 1.56 | 32.68 | 0.59 |
| FEB248328 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CONVENTION EXCLU | 1 | 3 | 3.60 | 10.79 | 0.19 |
| FEB248397 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR W 5 COPY FO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| FEB248398 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR X 7 COPY FO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB248399 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR Y 10 COPY F | 1 | 2 | 4.80 | 9.59 | 0.14 |
| FEB248785 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| FEB248890 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) 2ND PTG | 1 | 6 | 2.90 | 17.41 | 0.29 |
| FEB249110 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| FEB249168 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 12 | - | - | - |
| FEB249169 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | - | - | - |
| FEB249170 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 3 | - | - | - |
| FEB249171 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 28 | - | - | - |
| FEB249346 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 FOC HORLEY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| FEB980920 | 161 | MARVEL COMICS | X-MEN ALPHA FLIGHT #2 (Of 2) ( | 1 | 0 | 1.18 | - | - |
| FEB981190 | 24 | ARCHIE COMIC PUBLICATIONS | VERONICA #77 (001) | 1 | 0 | 0.70 | - | - |
| JAN040224 | 702 | DC COMICS | SUPERMAN #203 | 1 | 0 | 0.89 | - | - |
| JAN041284 | 325 | IMAGE COMICS | ALTERNATION CVR A BARBERI #2 | 1 | 0 | 1.24 | - | - |
| JAN041528 | 161 | MARVEL COMICS | PULSE #2 | 1 | 0 | 1.18 | - | - |
| JAN041560 | 161 | MARVEL COMICS | PUNISHER THE MOVIE #2 (OF 3) | 1 | 0 | 1.18 | - | - |
| JAN041569 | 161 | MARVEL COMICS | WOLVERINE PUNISHER #1 (Of 5) | 1 | 0 | 1.18 | - | - |
| JAN041572 | 161 | MARVEL COMICS | ALPHA FLIGHT #1 | 1 | 0 | 1.18 | - | - |
| JAN042152 | 9341 | AVATAR PRESS INC | STARGATE SG1 POW PHOTO CVR #3 | 1 | 0 | 1.42 | - | - |
| JAN042343 | 4971 | DEVILS DUE PUBLISHING INC | MICRONAUTS STEVE KURTH CVR #1 | 1 | 0 | 1.18 | - | - |
| JAN042348 | 4971 | DEVILS DUE PUBLISHING INC | STREET FIGHTER VOL 1 TP | 3 | 0 | 4.00 | - | - |
| JAN042881 | 8961 | IDW - TOP SHELF | COMIC BOOK ARTIST VOL 2 #3 (RE | 2 | 0 | 3.19 | - | - |
| JAN045214 | 750 | DARK HORSE COMICS | ROCCO VARGAS A GAME OF GODS HC | 3 | 0 | 5.98 | - | - |
| JAN110566 | 325 | IMAGE COMICS | BUT I CANT DO ANYTHING ELSE AR | 4 | 1 | 10.00 | 10.00 | 1.72 |
| JAN118058 | 7044 | PAIZO INC | PATHFINDER CAMPAIGN SETTING CA | 5 | 3 | 6.48 | 19.43 | 4.35 |
| JAN130515 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 08 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JAN141464 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 15 (C | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JAN151377 | 691 | DYNAMIC FORCES | TWILIGHT ZONE TP VOL 03 THE WA | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JAN160645 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN161349 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS BLACKCROSS | 3 | 2 | 8.00 | 15.99 | 2.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN161588 | 4044 | ONI PRESS INC. | MERMIN GN VOL 01 | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JAN170804 | 325 | IMAGE COMICS | GLITTERBOMB TP VOL 01 RED CARP | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JAN171179 | 1733 | ACTION LAB ENTERTAINMENT | TOMBOY #12 CVR A WONG (MR) | 1 | 2 | 1.50 | 2.99 | 0.06 |
| JAN171901 | 4044 | ONI PRESS INC. | BAD MACHINERY GN VOL 07 CASE O | 3 | 1 | 6.22 | 6.22 | 1.03 |
| JAN178315 | 7044 | PAIZO INC | DARK EYE ON AVES PATH PROSE NO | 4 | 3 | 6.07 | 18.21 | 3.10 |
| JAN181160 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROCKY & BULLWINKLE SHOW #3 PEA | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN181328 | 6679 | BOOM ENTERTAINMENT | RUGRATS #6 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JAN181336 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 18 | 1.56 | 28.01 | 0.50 |
| JAN181536 | 691 | DYNAMIC FORCES | BSG VS BSG #3 (OF 6) CVR D CAS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN181654 | 96 | FANTAGRAPHICS BOOKS | MUDBITE HC COOPER (MR) (C: 0-1 | 3 | 1 | 8.40 | 8.40 | 1.38 |
| JAN181742 | 5114 | HERMES PRESS | JOHNNY HAZARD DAILIES HC VOL 0 | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JAN182008 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #7 CVR B A | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JAN182019 | 7644 | VALIANT ENTERTAINMENT LLC | SECRET WEAPONS OWENS STORY #0 | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JAN182025 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #13 CVR B C | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JAN191974 | 3296 | LION FORGE | CATALYST PRIME SUPERB #18 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN192177 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA #1 | 1 | 12 | 1.80 | 21.63 | 0.42 |
| JAN192189 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #4 CVR B ANDRASOFSZKY | 1 | 9 | 1.64 | 14.72 | 0.25 |
| JAN192227 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING SWORD OF HEAVEN #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN199434 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #6 CVR | 1 | 9 | 1.64 | 14.72 | 0.25 |
| JAN201089 | 691 | DYNAMIC FORCES | KILLING RED SONJA #1 CVR A WAR | 1 | 1 | 1.52 | 1.52 | 0.03 |
| JAN201096 | 691 | DYNAMIC FORCES | F PAUL WILSON REPAIRMAN JACK S | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN201156 | 691 | DYNAMIC FORCES | ARMY OF DARKNESS XENA OMNIBUS | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JAN201176 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN201320 | 6679 | BOOM ENTERTAINMENT | WICKED THINGS #1 CVR B ALLISON | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN201335 | 6679 | BOOM ENTERTAINMENT | ANGEL SEASON 11 LIBRARY ED HC | 3 | 55 | 11.70 | 643.29 | 113.61 |
| JAN201347 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 13 | - | - | - |
| JAN201376 | 3540 | ABLAZE | GUNG HO #4 CVR C CLARKE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN201519 | 24 | ARCHIE COMIC PUBLICATIONS | SUPER DUCK #1 (OF 4) CVR E HEN | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN201520 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #712 (ARCHIE & KATY KEE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN201904 | 4044 | ONI PRESS INC. | AGGRETSUKO #2 CVR B MCGINTY | 1 | 12 | 1.66 | 19.87 | 0.34 |
| JAN202001 | 5321 | TITAN COMICS | BLADE RUNNER 2019 #8 CVR B MEA | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN202114 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2020 ANNUAL | 1 | 7 | 2.40 | 16.77 | 0.29 |
| JAN202137 | 3431 | SEVEN SEAS GHOST SHIP | SAKI SUCCUBUS HUNGERS TONIGHT | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JAN202170 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 08 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JAN202174 | 3337 | TOKYOPOP | SCARLET SOUL MANGA GN VOL 02 ( | 3 | 2 | 4.40 | 8.79 | 1.51 |
| JAN208438 | 6679 | BOOM ENTERTAINMENT | WICKED THINGS #1 FOC VAR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN208912 | 691 | DYNAMIC FORCES | BOYS DEAR BECKY #1 10 COPY ROB | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN209061 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #8 21 COP | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN209221 | 691 | DYNAMIC FORCES | RED SONJA AGE OF CHAOS #4 35 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN210123 | 325 | IMAGE COMICS | EXCELLENCE TP VOL 02 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JAN210799 | 691 | DYNAMIC FORCES | RED SONJA #25 CVR C ANWAR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN210839 | 691 | DYNAMIC FORCES | SONJAVERSAL #2 15 COPY ROBSON | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN210920 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD HEIR TO DA | 1 | 39 | 3.12 | 121.53 | 2.18 |
| JAN211010 | 3540 | ABLAZE | GUNG HO SEXY BEAST #3 10 COPY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN211018 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JAN211044 | 3289 | AFTERSHOCK COMICS | UNDONE BY BLOOD OTHER SIDE OF | 1 | 1 | 1.90 | 1.90 | 0.03 |
| JAN211096 | 21 | ANTARCTIC PRESS | GOLD DIGGER #284 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN218089 | 3205 | VAULT COMICS | HOLLOW HEART #4 CVR B HICKMAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN218090 | 3205 | VAULT COMICS | HOLLOW HEART #3 CVR B HICKMAN | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN220526 | 691 | DYNAMIC FORCES | BETTIE PAGE ALIEN AGENDA #1 CV | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN220547 | 691 | DYNAMIC FORCES | DRACULINA #2 CVR D KAYANAN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN220666 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED #8 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN220674 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC V | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JAN220675 | 691 | DYNAMIC FORCES | RED SONJA BLACK WHITE RED HC S | 3 | 6 | 20.00 | 119.98 | 20.66 |
| JAN220715 | 6679 | BOOM ENTERTAINMENT | BUFFY VAMPIRE SLAYER 25TH ANNI | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JAN220728 | 6679 | BOOM ENTERTAINMENT | ANGEL #3 (OF 8) CVR C 25 COPY | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN220729 | 6679 | BOOM ENTERTAINMENT | ANGEL #3 (OF 8) CVR D 50 COPY | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN220760 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #17 CVR A LEE ( | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN220772 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #17 CVR E 25 COP | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JAN220774 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #17 CVR G FOC RE | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JAN220792 | 6679 | BOOM ENTERTAINMENT | BASILISK #8 CVR E UNLOCKABLE V | 1 | 8 | 1.56 | 12.45 | 0.22 |
| JAN220799 | 6679 | BOOM ENTERTAINMENT | DARK BLOOD TP | 3 | 90 | 7.80 | 701.65 | 123.91 |
| JAN220801 | 6679 | BOOM ENTERTAINMENT | REGARDING MATTER OF OSWALDS BO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN220808 | 6679 | BOOM ENTERTAINMENT | BUCKHEAD #4 (OF 5) CVR D FOC R | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JAN221075 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #1 CV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN221082 | 3540 | ABLAZE | LIFE ZERO #2 CVR E 10 COPY CHE | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN221090 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN HC (C: | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JAN221106 | 1733 | ACTION LAB ENTERTAINMENT | GHOUL AGENCY #3 | 1 | 1 | 1.50 | 1.50 | 0.03 |
| JAN221118 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS WHIT | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN221132 | 3289 | AFTERSHOCK COMICS | HEATHENS #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN221167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN221206 | 21 | ANTARCTIC PRESS | WORLD WAR 3 #5 (OF 5) BATTLE O | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN221267 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FOLLOW ME INTO THE DARKNESS #2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN221280 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NO HOLDS BARD #4 (OF 6) CVR A | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN221378 | 691 | DYNAMIC FORCES | DF SPIDER GWEN GWENVERSE #1 CG | 1 | 6 | 48.00 | 287.97 | 4.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN221387 | 691 | DYNAMIC FORCES | DF CARNAGE FOREVER #1 CGC GRAD | 1 | 6 | 44.16 | 264.96 | 3.86 |
| JAN221554 | 4044 | ONI PRESS INC. | SILK HILLS HC (MR) | 3 | 60 | 10.37 | 622.25 | 103.27 |
| JAN221562 | 4044 | ONI PRESS INC. | SECRETS OF CAMP WHATEVER DOORS | 3 | 20 | 7.47 | 149.32 | 24.78 |
| JAN221670 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #10 CVR A | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN221671 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #10 CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN221744 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SHADOWS OF PAST ONE | 1 | 2 | 2.40 | 4.79 | 0.08 |
| JAN221764 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 2 | 30.00 | 60.00 | 1.05 |
| JAN221770 | 42 | DIGITAL MANGA DISTRIBUTION | SAILOR MEN GN NEW PTG (A) (C: | 3 | 4 | 6.78 | 27.12 | 4.67 |
| JAN221771 | 42 | DIGITAL MANGA DISTRIBUTION | WILD BOYFRIEND GN NEW PTG (A) | 3 | 2 | 6.78 | 13.56 | 2.33 |
| JAN228144 | 6679 | BOOM ENTERTAINMENT | KILLER AFFAIRS OF THE STATE HC | 3 | 75 | 9.75 | 730.96 | 129.09 |
| JAN228413 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE RELICS #6 ENCORE | 1 | 3 | 4.00 | 11.99 | 0.21 |
| JAN230056 | 325 | IMAGE COMICS | INDIGO CHILDREN #1 CVR B 10 CO | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN230066 | 325 | IMAGE COMICS | NO ONE #1 (OF 10) CVR F 50 COP | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN230127 | 325 | IMAGE COMICS | KING SPAWN TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JAN230131 | 325 | IMAGE COMICS | SPAWN ORIGINS HC VOL 12 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JAN230196 | 325 | IMAGE COMICS | ALMIGHTY #2 (MR) | 1 | 3 | 1.68 | 5.03 | 0.08 |
| JAN230219 | 325 | IMAGE COMICS | IMAGE 30TH ANNV ANTHOLOGY #11 | 1 | 2 | 2.52 | 5.03 | 0.08 |
| JAN230220 | 325 | IMAGE COMICS | IMMORTAL SERGEANT #3 (OF 9) | 1 | 7 | 1.68 | 11.73 | 0.20 |
| JAN230224 | 325 | IMAGE COMICS | INFERNO GIRL RED BOOK ONE #3 ( | 1 | 1 | 2.52 | 2.52 | 0.04 |
| JAN230247 | 325 | IMAGE COMICS | MAGIC ORDER 4 #3 (OF 6) CVR A | 1 | 13 | 1.68 | 21.79 | 0.36 |
| JAN230248 | 325 | IMAGE COMICS | MAGIC ORDER 4 #3 (OF 6) CVR B | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JAN230263 | 325 | IMAGE COMICS | RADIANT BLACK #23 CVR B GRIFFI | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN230268 | 325 | IMAGE COMICS | ROGUE SUN #12 CVR B 20 COPY IN | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JAN230288 | 325 | IMAGE COMICS | VANISH #5 CVR F 50 COPY INCV J | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JAN230292 | 325 | IMAGE COMICS | VOYAGIS #5 (OF 5) CVR A KESGIN | 1 | 6 | 1.68 | 10.05 | 0.17 |
| JAN230293 | 325 | IMAGE COMICS | VOYAGIS #5 (OF 5) CVR B CINAR | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JAN230305 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) CVR D 10 C | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JAN230306 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) CVR E 25 C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN230313 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #12 (OF 12) | 1 | 11 | 2.73 | 29.99 | 0.54 |
| JAN230323 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #12 CVR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JAN230324 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #12 CVR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN230325 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #12 CVR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JAN230346 | 6679 | BOOM ENTERTAINMENT | MOSELY #3 (OF 5) CVR B GUILLOR | 1 | 16 | 1.95 | 31.14 | 0.56 |
| JAN230347 | 6679 | BOOM ENTERTAINMENT | MOSELY #3 (OF 5) CVR C 10 COPY | 1 | 19 | 1.95 | 36.98 | 0.66 |
| JAN230348 | 6679 | BOOM ENTERTAINMENT | MOSELY #3 (OF 5) CVR D 25 COPY | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN230353 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #4 (OF 5) CV | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN230354 | 6679 | BOOM ENTERTAINMENT | KNOW YOUR STATION #4 (OF 5) CV | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JAN230357 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #5 (OF 5) CVR | 1 | 11 | 1.56 | 17.12 | 0.31 |
| JAN230360 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN230361 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 3 | 2.73 | 8.18 | 0.15 |
| JAN230363 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN230364 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN230365 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN230368 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR C | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JAN230369 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR D | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JAN230370 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR E | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JAN230371 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #6 (OF 6) CVR F | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JAN230374 | 6679 | BOOM ENTERTAINMENT | GRIM #9 CVR C 10 COPY INCV FLO | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JAN230375 | 6679 | BOOM ENTERTAINMENT | GRIM #9 CVR D 25 COPY INCV CHE | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JAN230377 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN230378 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JAN230381 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #3 (OF 12 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN230384 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 15 | 1.56 | 23.34 | 0.42 |
| JAN230385 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JAN230392 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR F 1 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JAN230394 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR H 5 | 1 | 2 | 2.34 | 4.67 | 0.08 |
| JAN230396 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR J 1 | 1 | 4 | 2.34 | 9.34 | 0.17 |
| JAN230397 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #4 (OF 5) CVR K 1 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JAN230486 | 750 | DARK HORSE COMICS | WITCHER THE BALLAD OF TWO WOLV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230487 | 750 | DARK HORSE COMICS | WITCHER THE BALLAD OF TWO WOLV | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN230500 | 750 | DARK HORSE COMICS | YU-GI-OH! DARK MAGICIAN BLUE P | 10 | 47 | 56.00 | 2,631.81 | 596.27 |
| JAN230588 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN230589 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN230590 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN230591 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN230616 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR C EDGAR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN230617 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR D FORSTNE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN230619 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR F 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230623 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR J 25 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230624 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR K 30 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230629 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR P 200 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230646 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR I 15 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230647 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR J 20 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230648 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR K 25 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230651 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR N 50 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN230652 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR O 75 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230653 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR P 100 COPY IN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230658 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN230661 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN230662 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230663 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN230664 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN230671 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN230672 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN230675 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN230683 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230684 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 4.00 | 16.00 | 0.28 |
| JAN230685 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230686 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230698 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #3 CVR H 15 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN230699 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #3 CVR I 20 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230721 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR A TA | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN230723 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR C BU | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN230727 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR G 10 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN230728 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR H 15 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN230729 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR I 15 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN230730 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #5 CVR J 10 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN230732 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR B | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JAN230733 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN230734 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR D | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN230736 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR F | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN230737 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR G | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN230738 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR H | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN230741 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR A MAER | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JAN230743 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR C 15 COPY I | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN230744 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR D 20 COPY I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN230748 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #11 CVR D L | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN230753 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #11 CVR I 2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN230760 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN230765 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN230766 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #5 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN231057 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #3 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN231084 | 5321 | TITAN COMICS | MORIARTY CLOCKWORK EMPIRE #2 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN231095 | 3540 | ABLAZE | IMMORTAL REGIS OMNIBUS GN VOL | 3 | 22 | 8.00 | 175.91 | 30.29 |
| JAN231101 | 3540 | ABLAZE | CHILDREN O/T BLACK SUN #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN231104 | 3540 | ABLAZE | FAMILY TIME #4 CVR B ZULLO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN231105 | 3540 | ABLAZE | FAMILY TIME #4 CVR C BIGGS | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JAN231106 | 3540 | ABLAZE | FAMILY TIME #4 CVR D 10 COPY F | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN231107 | 3540 | ABLAZE | FAMILY TIME #4 CVR E 20 COPY Z | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN231108 | 3540 | ABLAZE | FAMILY TIME #4 CVR F 30 COPY B | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN231111 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR C LOC | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JAN231114 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR F 20 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN231115 | 3540 | ABLAZE | TRAVELING TO MARS #5 CVR G 30 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN231117 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN231119 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN231120 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN231121 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #7 CV | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN231132 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #3 CVR B | 1 | 8 | 1.64 | 13.09 | 0.22 |
| JAN231161 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN231162 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | CARTOON PUPPET HORROR THEATER | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN231167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 M | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JAN231168 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 46 | 1.60 | 73.42 | 1.28 |
| JAN231169 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #3 C | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JAN231175 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WILLYS WONDERLAND PREQUEL #1 K | 1 | 3 | 10.00 | 29.99 | 0.52 |
| JAN231184 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD #1 JO | 1 | 2 | 8.00 | 15.99 | 0.28 |
| JAN231204 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #188 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN231212 | 21 | ANTARCTIC PRESS | HORROR COMICS #23 (C: 0-0-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN231234 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 14 | 4.00 | 55.94 | 0.98 |
| JAN231235 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #33 | 1 | 4 | 4.00 | 15.98 | 0.28 |
| JAN231236 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 7 | 4.00 | 27.97 | 0.49 |
| JAN231238 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 2 | 3.60 | 7.19 | 0.14 |
| JAN231275 | 7298 | A WAVE BLUE WORLD INC | TOWER #2 (OF 5) CVR A MKIZE & | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN231276 | 7298 | A WAVE BLUE WORLD INC | TOWER #2 (OF 5) CVR B 10 COPY | 1 | 3 | - | - | - |
| JAN231425 | 3552 | CLOVER PRESS LLC | GREAT GATSBY ESSENTIAL GRAPHIC | 3 | 28 | 10.25 | 286.89 | 48.19 |
| JAN231580 | 5114 | HERMES PRESS | FRANK THORNES COMP IRON DEVIL | 3 | 3 | 20.00 | 60.00 | 10.33 |
| JAN231687 | 3227 | LEV GLEASON | I ESCAPED A CHINESE INTERNMENT | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JAN231704 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK #4 (OF 6) C | 1 | 4 | 1.64 | 6.54 | 0.11 |
| JAN231705 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK #4 (OF 6) C | 1 | 4 | 1.64 | 6.54 | 0.11 |
| JAN231869 | 3447 | SOURCE POINT PRESS | ZOMBICIDE DAY ONE #3 (OF 4) CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN231871 | 3447 | SOURCE POINT PRESS | BEN MORTARA AND THIEVES OF GOL | 1 | 5 | 2.00 | 9.98 | 0.17 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN231883 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #3 ( | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN231885 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #3 ( | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN231891 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #1 (OF 6) CVR C (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN231926 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR UNCONQUERED #1 CVR | 1 | 5 | 1.64 | 8.18 | 0.14 |
| JAN231927 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR UNCONQUERED #1 CVR | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JAN231937 | 3205 | VAULT COMICS | NASTY #1 CVR D 10 COPY INCV LA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN231942 | 3205 | VAULT COMICS | SONGS FOR DEAD AFTERLIFE #1 CV | 1 | 6 | 3.04 | 18.22 | 0.34 |
| JAN231943 | 3205 | VAULT COMICS | SONGS FOR DEAD AFTERLIFE #1 CV | 1 | 7 | 3.04 | 21.25 | 0.39 |
| JAN231944 | 3205 | VAULT COMICS | SONGS FOR DEAD AFTERLIFE #1 CV | 1 | 3 | 3.04 | 9.11 | 0.17 |
| JAN231994 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT MASUMI CVR A S | 1 | 11 | 2.40 | 26.36 | 0.46 |
| JAN231998 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CRAWLING CHAOS ONES | 1 | 5 | 2.40 | 11.98 | 0.21 |
| JAN231999 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD CRAWLING CHAOS ONES | 1 | 4 | 2.40 | 9.58 | 0.17 |
| JAN232001 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS BLK KNIGHT FAT | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JAN232003 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS BLK KNIGHT FAT | 1 | 8 | 3.60 | 28.77 | 0.50 |
| JAN232004 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR A BRANDO | 1 | 8 | 2.40 | 19.17 | 0.34 |
| JAN232006 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR C JOHN R | 1 | 9 | 2.40 | 21.56 | 0.38 |
| JAN232007 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE FROM BEYOND CVR D IGNACI | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JAN232008 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FINDING NEVERLAND | 1 | 5 | 2.40 | 11.98 | 0.21 |
| JAN232010 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING FINDING NEVERLAND | 1 | 9 | 2.40 | 21.56 | 0.38 |
| JAN232012 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #70 CVR A KR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN232013 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #70 CVR B VI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN232017 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #3 (OF 3) CVR B | 1 | 4 | 2.40 | 9.58 | 0.17 |
| JAN232096 | 42 | DIGITAL MANGA DISTRIBUTION | PURE LOVES SEXY TIME VOL 02 (O | 3 | 2 | 7.29 | 14.58 | 2.33 |
| JAN238118 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR W 10 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN238119 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR X 10 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN238120 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR Y 10 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN238121 | 691 | DYNAMIC FORCES | DARKWING DUCK #3 CVR Z 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN238123 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR U 7 COPY FOC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN238125 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR W 10 COPY FOC | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN238127 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR Y 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN238129 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR ZA 10 COPY FO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN238130 | 691 | DYNAMIC FORCES | GARGOYLES #4 CVR ZB 10 COPY FO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN238131 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN238132 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN238324 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN238325 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN238326 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN238572 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #4 (OF 6) CVR | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JAN238573 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS PANDORA #5 CVR B | 1 | 2 | 1.64 | 3.27 | 0.06 |
| JAN238691 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR L | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN238693 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR N | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN238694 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #4 CVR O | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN238696 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #11 CVR N 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN238697 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #11 CVR O 7 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN239011 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR Q 7 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN239012 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR R 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN239013 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR S 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN239014 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR T 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN239015 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR U 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN239017 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR W 1 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN239020 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN239021 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN239022 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN239023 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN239025 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN239026 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN239027 | 691 | DYNAMIC FORCES | ROCKETMAN & ROCKETGIRL ONE SHO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN239028 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR L | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN239030 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR N | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN239031 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR O | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN239032 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR P | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN239033 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR Q | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN239035 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #5 CVR S | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN239276 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL TP | 3 | 153 | 7.20 | 1,100.99 | 189.58 |
| JAN239795 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR X | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN239796 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR Y | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN239797 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR Z | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN239798 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #1 CVR ZA | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN239855 | 3447 | SOURCE POINT PRESS | CUDDLEE KAIJU ASHCAN (NET) | 1 | 7 | - | - | - |
| JAN240011 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN240012 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN240013 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER! #1 (OF | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN240016 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR C 10 C | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JAN240017 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR D 25 C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN240020 | 6679 | BOOM ENTERTAINMENT | MANS BEST #1 (OF 5) CVR G UNLO | 1 | 6 | 1.95 | 11.68 | 0.21 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN240025 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #1 (OF 8) C | 1 | 7 | 2.34 | 16.35 | 0.29 |
| JAN240027 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #1 (OF 8) C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| JAN240035 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 4 | 2.73 | 10.90 | 0.20 |
| JAN240036 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS PEN & | 1 | 4 | 2.73 | 10.90 | 0.20 |
| JAN240039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR B D | 1 | 13 | 1.56 | 20.23 | 0.36 |
| JAN240041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR D 1 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JAN240042 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR E 2 | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JAN240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR F 5 | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JAN240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 CVR H U | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JAN240049 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 3 | 2 | 19.50 | 38.99 | 6.89 |
| JAN240053 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 15 | 1.95 | 29.19 | 0.52 |
| JAN240054 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 15 | 1.95 | 29.19 | 0.52 |
| JAN240055 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN240056 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JAN240057 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JAN240058 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN240063 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JAN240064 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR A MERCAD | 1 | 9 | 1.56 | 14.00 | 0.25 |
| JAN240065 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR B CHARAC | 1 | 9 | 1.56 | 14.00 | 0.25 |
| JAN240066 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR C 10 COP | 1 | 13 | 1.56 | 20.23 | 0.36 |
| JAN240067 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #5 CVR D 25 COP | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JAN240071 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER TP | 3 | 2 | 7.80 | 15.59 | 2.75 |
| JAN240074 | 6679 | BOOM ENTERTAINMENT | DISPLACED #2 (OF 5) CVR B SHAL | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN240075 | 6679 | BOOM ENTERTAINMENT | DISPLACED #2 (OF 5) CVR C 10 C | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JAN240076 | 6679 | BOOM ENTERTAINMENT | DISPLACED #2 (OF 5) CVR D 25 C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN240078 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #3 (OF 5) CV | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JAN240079 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #3 (OF 5) CV | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JAN240080 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #3 (OF 5) CV | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN240081 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #5 (OF 6) CVR A ECK | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN240083 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #5 (OF 6) CVR C 10 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JAN240084 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #5 (OF 6) CVR D 20 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JAN240085 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 19 | 1.95 | 36.98 | 0.66 |
| JAN240086 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JAN240087 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JAN240088 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JAN240089 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN240090 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JAN240091 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JAN240092 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN240093 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #10 ( | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN240094 | 6679 | BOOM ENTERTAINMENT | EXPANSE DRAGON TOOTH TP VOL 02 | 3 | 12 | 7.02 | 84.19 | 14.87 |
| JAN240102 | 6679 | BOOM ENTERTAINMENT | ZAWA #5 (OF 5) CVR C 10 COPY I | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JAN240103 | 6679 | BOOM ENTERTAINMENT | ZAWA #5 (OF 5) CVR D 25 COPY I | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN240105 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR A NAKAYAMA | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JAN240107 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR C SHALVEY | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JAN240108 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR D LEE & CHU | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JAN240109 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR E TAO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240110 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR F ACTION FI | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN240113 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR I NAKAYAMA | 1 | 5 | 48.00 | 240.00 | 3.50 |
| JAN240115 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR K 10 COPY I | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JAN240116 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR L 15 COPY I | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JAN240117 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR M 15 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JAN240118 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR N 15 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240119 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR O 20 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240120 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR P 20 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JAN240121 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR Q 20 COPY I | 1 | 14 | 4.80 | 67.13 | 0.98 |
| JAN240122 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR H 25 COPY I | 1 | 12 | 4.80 | 57.54 | 0.84 |
| JAN240123 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR S 25 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240124 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR T 30 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN240125 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR U 40 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN240126 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR V 50 COPY I | 1 | 14 | 4.80 | 67.13 | 0.98 |
| JAN240127 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR A BALDARI | 1 | 84 | 1.60 | 134.06 | 2.35 |
| JAN240128 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR B FORSTNE | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JAN240129 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR C GALMON | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JAN240130 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR D ROUSSEA | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN240131 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR E 7 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240132 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR F 10 COPY | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN240133 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR G 15 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN240134 | 691 | DYNAMIC FORCES | LILO & STITCH #3 CVR H 15 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN240135 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR A CRAIN | 1 | 57 | 2.00 | 113.77 | 1.99 |
| JAN240136 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR B LEE & | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JAN240137 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR C MOSS | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JAN240140 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #3 CVR F 10 CO | 1 | 7 | 2.00 | 13.97 | 0.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN240144 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240145 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN240146 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN240147 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240148 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN240149 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN240150 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240151 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR A LEE | 1 | 32 | 2.00 | 63.87 | 1.12 |
| JAN240152 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR B LANGRID | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240153 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR C TOMASEL | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JAN240155 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR E 10 COPY | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240156 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR F 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240157 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR G 15 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240158 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #4 CVR H 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN240161 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR A LEE (C: 1-0- | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JAN240162 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR B MOSS (C: 1-0 | 1 | 31 | 1.60 | 49.48 | 0.87 |
| JAN240163 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR C FORSTNER (C: | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JAN240164 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR D CANGIALOSI ( | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN240165 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR E ACTION FIGUR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN240166 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR F 10 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240167 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR G 15 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240168 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR H 20 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240169 | 691 | DYNAMIC FORCES | NEGADUCK #7 CVR I 20 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240178 | 691 | DYNAMIC FORCES | VAMPIRELLA #667 CVR I 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN240185 | 691 | DYNAMIC FORCES | BETTIE PAGE LA DOLCE VITA TP ( | 3 | 60 | 7.20 | 431.76 | 74.34 |
| JAN240187 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JAN240188 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240189 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 57 | 2.00 | 113.77 | 1.99 |
| JAN240192 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240194 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN240196 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #3 CVR A | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JAN240198 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR A MATTINA | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240199 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR B SUYDAM | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN240200 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR C FLEECS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240201 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR D BURNHAM | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN240202 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR E 10 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240203 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR F 15 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240204 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR G 20 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240205 | 691 | DYNAMIC FORCES | AOD FOREVER #6 CVR H 20 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN240206 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240207 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN240208 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN240210 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN240211 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JAN240212 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240216 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #5 CV | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN240217 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #5 CV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN240220 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR C LINSNE | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN240223 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR F 10 COPY | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN240224 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR G 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240225 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR H 10 COP | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN240226 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR I 15 COP | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN240227 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR J 15 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240228 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR K 15 COP | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN240234 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR D COSP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN240235 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR E 10 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240236 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR F 10 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN240237 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR G 15 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240238 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR H 15 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN240239 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR I 20 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240240 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #5 CVR J 20 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN240242 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA TP VOL 02 ( | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JAN240312 | 325 | IMAGE COMICS | HACK SLASH DLX ED HC VOL 04 (M | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JAN240317 | 325 | IMAGE COMICS | ROGUE SUN TP VOL 03 A MASSIVE- | 3 | 8 | 7.20 | 57.57 | 9.91 |
| JAN240320 | 325 | IMAGE COMICS | SOMETHING EPIC TP VOL 01 | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JAN240323 | 325 | IMAGE COMICS | TALES OF SYZPENSE TP VOL 01 (M | 3 | 9 | 6.40 | 57.56 | 9.91 |
| JAN240428 | 5321 | TITAN COMICS | DON COPPOLA SC (MR) (C: 0-1-2) | 4 | 2 | 10.00 | 19.99 | 3.44 |
| JAN240436 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 CVR A DEODA | 1 | 106 | 1.60 | 169.18 | 2.96 |
| JAN240440 | 5321 | TITAN COMICS | CONAN BARBARIAN #9 CVR E BLANK | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN240441 | 5321 | TITAN COMICS | CONAN BARBARIAN ORIGINAL OMNI | 3 | 4 | 50.00 | 200.00 | 34.44 |
| JAN240448 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #3 ( | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JAN240449 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #3 ( | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240450 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #3 ( | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN240452 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #3 (OF | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN240454 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 40 | 2.00 | 79.84 | 1.40 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN240455 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JAN240456 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN240458 | 5321 | TITAN COMICS | BLITMAP #5 (OF 6) (MR) (C: 0-1 | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JAN240459 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #11 (OF 12) | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JAN240460 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #11 (OF 12) | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN240461 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #11 (OF 12) | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN240463 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #4 (OF | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JAN240467 | 5321 | TITAN COMICS | STAR WARS INSIDER #224 PX ED | 2 | 12 | 4.00 | 47.95 | 4.35 |
| JAN241029 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR A EDUARDO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN241030 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR B DAN PANO | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN241031 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR C FRITZ CA | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JAN241032 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR D BLANK (M | 1 | 3 | 4.00 | 12.00 | 0.21 |
| JAN241033 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR E 5 COPY E | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JAN241034 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR F 10 COPY | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN241036 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR H 30 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN241037 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR I 40 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN241038 | 3540 | ABLAZE | TORPEDO 1972 #1 CVR J 50 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN241048 | 3540 | ABLAZE | THE AGENT #5 CVR A RAPHA LOBOS | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JAN241049 | 3540 | ABLAZE | THE AGENT #5 CVR B ALVARO SARR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN241050 | 3540 | ABLAZE | THE AGENT #5 CVR C FRITZ CASAS | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JAN241052 | 3540 | ABLAZE | THE AGENT #5 CVR E 10 COPY ALV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN241062 | 3540 | ABLAZE | THE PRISM #6 CVR A  MATTEO DE | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN241063 | 3540 | ABLAZE | THE PRISM #6 CVR B VINCENZO FE | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN241064 | 3540 | ABLAZE | THE PRISM #6 CVR C BRENT MCKEE | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN241065 | 3540 | ABLAZE | THE PRISM #6 CVR D 10 COPY DE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JAN241066 | 3540 | ABLAZE | THE PRISM #6 CVR E 20 COPY FED | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JAN241087 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR B MAYH | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JAN241088 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR C KIRK | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JAN241089 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR D 10 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JAN241090 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR E 25 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN241091 | 3627 | MASSIVE | CRASHDOWN #3 (OF 4) CVR F 50 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN241092 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 45 | 2.00 | 89.82 | 1.57 |
| JAN241095 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN241096 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN241097 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #3 (OF 4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN241098 | 3627 | MASSIVE | QUESTED SEASON 2 #4 CVR A LULL | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JAN241099 | 3627 | MASSIVE | QUESTED SEASON 2 #4 CVR B WALL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN241100 | 3627 | MASSIVE | QUESTED SEASON 2 #4 CVR C RICH | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JAN241102 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN241103 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JAN241104 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JAN241105 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN241106 | 3627 | MASSIVE | MISFORTUNES EYES #1 (OF 3) CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN241110 | 3627 | MASSIVE | THE FOG #2 (OF 4) CVR B GAUDIO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN241111 | 3627 | MASSIVE | THE FOG #2 (OF 4) CVR C SILAS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN241112 | 3627 | MASSIVE | THE FOG #2 (OF 4) CVR D 10 COP | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN241116 | 6876 | ZENESCOPE ENTERTAINMENT INC | TRUE HORROR MYSTERIES BABYSITT | 1 | 9 | 2.80 | 25.16 | 0.44 |
| JAN241117 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 9 | 2.80 | 25.16 | 0.44 |
| JAN241118 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 15 | 2.80 | 41.94 | 0.73 |
| JAN241119 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS CRADLE | 1 | 5 | 2.80 | 13.98 | 0.24 |
| JAN241120 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 2 | 2.40 | 4.79 | 0.08 |
| JAN241121 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 16 | 2.40 | 38.34 | 0.67 |
| JAN241122 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 26 | 2.40 | 62.30 | 1.09 |
| JAN241123 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #3 (OF 3) CVR | 1 | 24 | 2.40 | 57.50 | 1.01 |
| JAN241124 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #3 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JAN241125 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #3 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JAN241126 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #3 | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JAN241127 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR A VI | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JAN241128 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR B IA | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JAN241129 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR C CE | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JAN241130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #82 CVR D J | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JAN241131 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 6.00 | 6.00 | 0.11 |
| JAN241132 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 9 | 8.00 | 72.00 | 1.26 |
| JAN241282 | 3460 | AHOY COMICS | PROJECT CRYPTID #7 (MR) | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN241283 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #1 (O | 1 | 70 | 1.60 | 111.72 | 1.96 |
| JAN241287 | 3699 | ALIEN BOOKS | BRITANNIA GREAT FIRE OF ROME O | 1 | 56 | 5.33 | 298.25 | 5.09 |
| JAN241288 | 3699 | ALIEN BOOKS | BRITANNIA GREAT FIRE OF ROME O | 1 | 1 | 5.33 | 5.33 | 0.09 |
| JAN241290 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JAN241314 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JAN241315 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JAN241316 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN241317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THREE STOOGES CENTENNIAL #1 CV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN241333 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR A MAR | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JAN241334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR B CAL | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JAN241335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR C HAS | 1 | 7 | 2.00 | 13.97 | 0.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN241336 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #2 CVR D LTD | 1 | 3 | 4.00 | 11.99 | 0.21 |
| JAN241388 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 01 (C: 0-1- | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JAN241391 | 21 | ANTARCTIC PRESS | INTERSTELLAR DUST #4 (OF 4) (C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN241392 | 21 | ANTARCTIC PRESS | FATED FAERIES ONE SHOT (C: 0-1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN241394 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #5 (C: 0-1-1) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JAN241401 | 24 | ARCHIE COMIC PUBLICATIONS | POPS CHOCKLIT SHOPPE OF HORROR | 1 | 1 | 1.52 | 1.52 | 0.03 |
| JAN241402 | 24 | ARCHIE COMIC PUBLICATIONS | POPS CHOCKLIT SHOPPE OF HORROR | 1 | 9 | 1.52 | 13.65 | 0.25 |
| JAN241403 | 24 | ARCHIE COMIC PUBLICATIONS | B&V FRIENDS FOREVER SLEEPOVER | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN241404 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA DECADES THE 1 | 3 | 2 | 4.80 | 9.59 | 1.65 |
| JAN241405 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 15 | 3.60 | 53.94 | 1.05 |
| JAN241406 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 19 | 4.00 | 75.92 | 1.33 |
| JAN241407 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JAN241418 | 9341 | AVATAR PRESS INC | NIGHTMARES OF PROVIDENCE #1 BL | 1 | 2 | 15.15 | 30.29 | 0.42 |
| JAN241423 | 9341 | AVATAR PRESS INC | PROVIDENCE WRAP B BAG SET (4CT | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JAN241436 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #1 (OF 4) CV | 1 | 5 | 1.64 | 8.18 | 0.14 |
| JAN241440 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE MADNESS TP VOL 01 (MR) | 3 | 4 | 7.38 | 29.50 | 4.96 |
| JAN241487 | 9341 | AVATAR PRESS INC | HELLINA SCYTHE BONDAGE NUDE BA | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JAN241521 | 3552 | CLOVER PRESS LLC | MASK OF HAJIYA HEIR TO THE WAR | 3 | 7 | 18.45 | 129.15 | 21.70 |
| JAN241527 | 3552 | CLOVER PRESS LLC | THE MARVEL PORTFOLIO OF DAVID | 15 | 12 | 20.50 | 245.95 | 21.75 |
| JAN241576 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR A FRANCAVILL | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JAN241578 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR C 10 COPY IN | 1 | 3 | 3.60 | 10.79 | 0.19 |
| JAN241579 | 3684 | DSTLRY MEDIA | WHITE BOAT #1 CVR D 25 COPY IN | 1 | 18 | 3.60 | 64.73 | 1.13 |
| JAN241582 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #1 CVR B SIMMONDS | 1 | 19 | 3.60 | 68.32 | 1.20 |
| JAN241586 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #1 CVR A | 1 | 20 | 3.60 | 71.92 | 1.26 |
| JAN241587 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #1 CVR B | 1 | 8 | 3.60 | 28.77 | 0.50 |
| JAN241588 | 3684 | DSTLRY MEDIA | BLOOD BROTHERS MOTHER #1 CVR C | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JAN241593 | 3684 | DSTLRY MEDIA | GONE #3 CVR C 10 COPY INCV CON | 1 | 2 | 3.60 | 7.19 | 0.13 |
| JAN241596 | 3684 | DSTLRY MEDIA | SOMNA #3 CVR A CLOONAN (MR) | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JAN241598 | 3684 | DSTLRY MEDIA | SOMNA #3 CVR C 10 COPY INCV RI | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JAN241599 | 3684 | DSTLRY MEDIA | SOMNA #3 CVR D 25 COPY INCV CI | 1 | 3 | 3.60 | 10.79 | 0.19 |
| JAN241600 | 3684 | DSTLRY MEDIA | SOMNA #3 CVR E 50 COPY INCV OR | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JAN241621 | 691 | DYNAMIC FORCES | DF STAR WARS THRAWN ALLIANCES | 1 | 1 | 36.96 | 36.96 | 0.54 |
| JAN241647 | 96 | FANTAGRAPHICS BOOKS | SUFFRAGE SONG HC (C: 0-1-2) | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JAN241653 | 96 | FANTAGRAPHICS BOOKS | THIMBLE THEATRE & THE PRE-POPE | 3 | 2 | 42.00 | 84.00 | 13.78 |
| JAN241654 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 24 WALT | 3 | 2 | 14.70 | 29.39 | 4.82 |
| JAN241713 | 3706 | GUNGNIR ENTERTAINMENT | MUTANT CATS HC VOL 01 (MR) (C: | 3 | 2 | 9.20 | 18.39 | 3.17 |
| JAN241722 | 5114 | HERMES PRESS | DARK SHADOWS COMP NEWSPAPER ST | 3 | 5 | 24.00 | 120.00 | 20.66 |
| JAN241787 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #11 (OF 12) | 1 | 6 | 1.64 | 9.82 | 0.17 |
| JAN241788 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #4 | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JAN241791 | 3437 | MAD CAVE STUDIOS | MUSHROOM KNIGHT GN VOL 01 (C: | 3 | 2 | 8.20 | 16.39 | 2.75 |
| JAN241793 | 3437 | MAD CAVE STUDIOS | EDENFROST #4 (OF 4) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JAN241795 | 3437 | MAD CAVE STUDIOS | SKEETERS #4 (OF 4) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JAN241796 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #5 (O | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JAN241814 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR A D ALFONS | 1 | 40 | 2.49 | 99.44 | 1.68 |
| JAN241815 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR B LUBERA | 1 | 19 | 2.49 | 47.23 | 0.80 |
| JAN241816 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR C LEE | 1 | 14 | 2.49 | 34.80 | 0.59 |
| JAN241817 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR D RAMONDEL | 1 | 6 | 2.49 | 14.92 | 0.25 |
| JAN241818 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR E BLANK SK | 1 | 5 | 2.49 | 12.43 | 0.21 |
| JAN241819 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 CVR F 20 COPY | 1 | 2 | 2.49 | 4.97 | 0.08 |
| JAN241823 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR B JONES (M | 1 | 3 | 2.07 | 6.21 | 0.10 |
| JAN241824 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR C PHILLIPS | 1 | 7 | 2.07 | 14.50 | 0.24 |
| JAN241825 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR D LEVEL (M | 1 | 3 | 2.07 | 6.21 | 0.10 |
| JAN241826 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #1 CVR E 20 COPY | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JAN241828 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #2 CVR | 1 | 5 | 1.97 | 9.86 | 0.17 |
| JAN241829 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #2 CVR | 1 | 5 | 2.07 | 10.35 | 0.17 |
| JAN241831 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #3 CVR A | 1 | 13 | 2.07 | 26.92 | 0.45 |
| JAN241832 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #3 CVR B | 1 | 5 | 2.07 | 10.35 | 0.17 |
| JAN241834 | 4044 | ONI PRESS INC. | INVASIVE #4 CVR A VECCHIO (MR) | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JAN241835 | 4044 | ONI PRESS INC. | INVASIVE #4 CVR B LEVEL (MR) | 1 | 7 | 2.07 | 14.50 | 0.24 |
| JAN241836 | 4044 | ONI PRESS INC. | INVASIVE #4 CVR C 10 COPY INCV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JAN241839 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 13 | 2.07 | 26.92 | 0.45 |
| JAN241840 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 7 | 2.07 | 14.50 | 0.24 |
| JAN241841 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 7 | 2.07 | 14.50 | 0.24 |
| JAN241843 | 4044 | ONI PRESS INC. | RICK AND MORTY SUPER SPRING BR | 1 | 15 | 4.15 | 62.19 | 1.05 |
| JAN241846 | 4044 | ONI PRESS INC. | RICK AND MORTY SUPER SPRING BR | 1 | 12 | 4.15 | 49.75 | 0.84 |
| JAN241862 | 3668 | PAPERCUTZ INC | SMURF TALES GN VOL 09 HERO SMU | 3 | 5 | 6.15 | 30.73 | 5.16 |
| JAN241870 | 3668 | PAPERCUTZ INC | SMURF TALES GN VOL 04 SMURF & | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JAN242015 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR A GOODEN ( | 1 | 66 | 2.00 | 131.74 | 2.31 |
| JAN242016 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR B TERRY PR | 1 | 1 | 4.49 | 4.49 | - |
| JAN242016 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR B TERRY PR | 1 | 51 | 4.49 | 228.99 | - |
| JAN242017 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR C BOYLE PR | 1 | 1 | 9.49 | 9.49 | - |
| JAN242017 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR C BOYLE PR | 1 | 1 | 9.49 | 9.49 | - |
| JAN242018 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR D GANAS PR | 1 | 1 | 14.49 | 14.49 | - |
| JAN242018 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR D GANAS PR | 1 | 3 | 14.49 | 43.47 | - |
| JAN242019 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR E GANAS FU | 1 | 1 | 24.49 | 24.49 | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN242021 | 3205 | VAULT COMICS | DEATHSTALKER #1 CVR G SANJI PR | 1 | 1 | 9.49 | 9.49 | - |
| JAN242023 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #2 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN242024 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #2 CVR | 1 | 52 | 4.49 | 233.48 | - |
| JAN242025 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #2 CVR | 1 | 4 | 9.49 | 37.96 | - |
| JAN242026 | 3205 | VAULT COMICS | BARBARIC BORN IN BLOOD #2 CVR | 1 | 1 | 24.49 | 24.49 | - |
| JAN242028 | 3205 | VAULT COMICS | BEYOND REAL #3 CVR C RICCARDI | 1 | 20 | 24.49 | 489.80 | - |
| JAN242029 | 3205 | VAULT COMICS | NASTY #8 CVR A CAHOON | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JAN242030 | 3205 | VAULT COMICS | NASTY #8 CVR B CANTIRINO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN242042 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS VOL 1 H | 3 | 5 | 18.00 | 89.98 | 15.49 |
| JAN242044 | 6894 | UDON ENTERTAINMENT INC | ROBOTICS NOTES GN VOL 03 (OF 3 | 3 | 7 | 10.00 | 69.97 | 12.05 |
| JAN242270 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JAN242271 | 3337 | TOKYOPOP | GENIUS PUPPETEER LOVES THE HE | 3 | 5 | 6.40 | 31.98 | 5.51 |
| JAN242277 | 3337 | TOKYOPOP | A BEASTS LOVE IS LIKE THE MOON | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JAN242520 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY #25 SEVEN DAYS | 5 | 1 | 4.00 | 4.00 | 0.91 |
| JAN242521 | 3708 | GOODMAN GAMES LLC | 5TH ED FANTASY MONSTERS & MAGI | 5 | 1 | 4.40 | 4.40 | 1.00 |
| JAN242526 | 3708 | GOODMAN GAMES LLC | DUNGEON CRAWL CLASSICS #105 MI | 5 | 1 | 4.40 | 4.40 | 1.00 |
| JAN242540 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEVEN DOOM | 5 | 1 | 22.27 | 22.27 | 4.98 |
| JAN242541 | 7044 | PAIZO INC | PATHFINDER ADV PATH SEVEN DOOM | 5 | 1 | 28.35 | 28.35 | 6.34 |
| JAN242544 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 165 | 24.30 | 4,008.84 | 897.04 |
| JAN242545 | 7044 | PAIZO INC | PATHFINDER RPG PATHFINDER MONS | 5 | 5 | 32.40 | 161.98 | 36.25 |
| JAN247081 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #3 ( | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN247088 | 6679 | BOOM ENTERTAINMENT | DISPLACED #1 (OF 5) 2ND PTG CA | 1 | 23 | 1.95 | 44.76 | 0.80 |
| JAN247368 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR W FOC LIEFE | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JAN247369 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR X FOC SHALV | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JAN247370 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR Y FOC SHALV | 1 | 8 | 4.80 | 38.36 | 0.56 |
| JAN247371 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZA 10 COPY | 1 | 2 | 4.80 | 9.59 | 0.14 |
| JAN247372 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZB 10 COPY | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JAN247373 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZC 10 COPY | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JAN247374 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZD 11 COPY | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JAN247375 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZE 11 COPY | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JAN247376 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZF 15 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN247378 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZH 15 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| JAN247525 | 325 | IMAGE COMICS | SPAWN ORIGINS DLX ED HC VOL 07 | 3 | 40 | 40.00 | 1,599.84 | 275.47 |
| JAN247535 | 691 | DYNAMIC FORCES | THUNDERCATS #2 CVR ZI 10 COPY | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JAN247616 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #4 (OF 5) CVR B JEN | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JAN247617 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #4 (OF 5) CVR C 10 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JAN247618 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #4 (OF 5) CVR D 20 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JAN247638 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #2 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN247971 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #3 (OF | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JAN248241 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR N 10 COP | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JAN248242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR O 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JAN248243 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR P 10 COP | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JAN248244 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR Q 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN248245 | 691 | DYNAMIC FORCES | RED SONJA 2023 #9 CVR R 15 COP | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JAN248268 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #2 (OF 6 | 1 | 4 | 2.80 | 11.18 | 0.20 |
| JAN248269 | 4044 | ONI PRESS INC. | NACELLEVERSE #0 2ND PRT | 1 | 59 | 2.49 | 146.67 | 2.47 |
| JAN248480 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #1 CVR G SKETCH V | 1 | 4 | 3.60 | 14.38 | 0.25 |
| JAN248560 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: AKUMA | 1 | 48 | - | - | - |
| JAN248723 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #2 CVR I 500 | 1 | 162 | 4.00 | 647.35 | 11.33 |
| JAN248724 | 1443 | Z2 COMICS | BRUCE DICKINSONS THE MANDRAKE | 1 | 7 | 4.00 | 28.00 | 0.49 |
| JAN248730 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JAN248731 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 2 | 4.80 | 9.59 | 0.14 |
| JAN248732 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 2 | 4.80 | 9.59 | 0.14 |
| JAN248733 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN248734 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #1 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN248800 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 2ND PTG | 1 | 28 | 1.56 | 43.57 | 0.78 |
| JAN249035 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #12 (OF 12) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JAN249128 | 4044 | ONI PRESS INC. | ROBOFORCE #2 PRE ORDER VAR (NE | 1 | 4 | - | - | 0.14 |
| JAN249129 | 4044 | ONI PRESS INC. | ROBOFORCE #3 PRE ORDER VAR (Ne | 1 | 4 | - | - | 0.14 |
| JAN249132 | 691 | DYNAMIC FORCES | HERCULES #1 CVR T 10 COPY FOC | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN249134 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN249135 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JAN249136 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN249137 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JAN249139 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR W FOC MOSS | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN249141 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR Y 10 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JAN249142 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR Z 10 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN249143 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZA 11 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JAN249144 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZB 11 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JAN249145 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZC 15 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JAN249146 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZD 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JAN249147 | 691 | DYNAMIC FORCES | THUNDERCATS #3 CVR ZE 15 COPY | 1 | 5 | 4.80 | 23.98 | 0.35 |
| JAN249148 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR A N | 1 | 108 | 2.00 | 215.57 | 3.77 |
| JAN249149 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR B N | 1 | 59 | 4.80 | 282.92 | 4.13 |
| JAN249150 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR C 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JAN249151 | 691 | DYNAMIC FORCES | THUNDERCATS #1 3RD PTG CVR D 1 | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JAN980816 | 325 | IMAGE COMICS | FREE DANGER GIRL #1 UNSIGNED P | 1 | 0 | - | - | - |
| JUL031477 | 161 | MARVEL COMICS | THOR #68 | 1 | 0 | 1.18 | - | - |
| JUL031496 | 161 | MARVEL COMICS | SENTINEL #6 (Note Price) | 1 | 0 | 0.99 | - | - |
| JUL082243 | 325 | IMAGE COMICS | ART OF MARC SILVESTRI SC (C: 0 | 4 | 1 | 8.00 | 8.00 | 1.38 |
| JUL083920 | 42 | DIGITAL MANGA DISTRIBUTION | PASSIONATE THEORY GN (MR) | 3 | 1 | 5.57 | 5.57 | 0.89 |
| JUL118116 | 6844 | WILDSIDE PRESS LLC | TEMPTING THE GODS STORIES TANI | 4 | 1 | 5.60 | 5.60 | 0.96 |
| JUL120404 | 325 | IMAGE COMICS | NEAR DEATH TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL120816 | 9341 | AVATAR PRESS INC | DICKS (COLOR ED) TP VOL 01 (MR | 3 | 1 | 8.10 | 8.10 | 1.38 |
| JUL161740 | 3296 | LION FORGE | (USE NOV23750) CRYSTAL CADETS | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL171255 | 1733 | ACTION LAB ENTERTAINMENT | KID SHERLOCK #4 | 1 | 2 | 1.50 | 2.99 | 0.06 |
| JUL172054 | 182 | NBM | GUMBY #3 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL180261 | 325 | IMAGE COMICS | MONSTRESS TP VOL 03 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| JUL181265 | 691 | DYNAMIC FORCES | DEJAH THORIS #8 CVR C QUALANO | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL181368 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS BACK TO SC | 1 | 5 | - | - | - |
| JUL181373 | 6679 | BOOM ENTERTAINMENT | WWE NXT TAKEOVER PROVING GROUN | 1 | 9 | 1.68 | 15.08 | 0.25 |
| JUL181375 | 6679 | BOOM ENTERTAINMENT | WWE NXT TAKEOVER INTO THE FIRE | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUL181402 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 12 | 1.56 | 18.67 | 0.34 |
| JUL181431 | 1733 | ACTION LAB ENTERTAINMENT | ATHENA VOLTAIRE 2018 ONGOING # | 1 | 8 | 1.50 | 11.97 | 0.22 |
| JUL181447 | 1733 | ACTION LAB ENTERTAINMENT | ABERRANT #4 CVR B LEON DIAS (M | 1 | 2 | 1.50 | 2.99 | 0.06 |
| JUL182015 | 3296 | LION FORGE | CATALYST PRIME INCIDENTALS #12 | 1 | 1 | 1.59 | 1.59 | 0.03 |
| JUL182017 | 3296 | LION FORGE | CATALYST PRIME NOBLE #11 | 1 | 2 | 1.59 | 3.17 | 0.06 |
| JUL182255 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH DREAMSIDE #1 (OF 4) CVR | 1 | 12 | 1.34 | 16.04 | 0.34 |
| JUL182262 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER WARS 2 AFTERMATH #1 | 1 | 20 | 1.64 | 32.72 | 0.56 |
| JUL188543 | 6870 | GREEN RONIN PUBLISHING | MUTANTS AND MASTERMINDS RPG SU | 5 | 1 | 13.98 | 13.98 | 3.17 |
| JUL188767 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2017) #10 CVR | 1 | 8 | 1.64 | 13.09 | 0.22 |
| JUL190103 | 325 | IMAGE COMICS | INFINITE DARK TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL191169 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR B BRADSHAW (MR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL191161 | 691 | DYNAMIC FORCES | CHASTITY #1 CVR C ANACLETO SUR | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUL191195 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #2 30 COPY | 1 | 3 | 1.70 | 5.10 | - |
| JUL191220 | 691 | DYNAMIC FORCES | JAMES BOND 007 #11 30 COPY MEL | 1 | 1 | 1.70 | 1.70 | - |
| JUL191221 | 691 | DYNAMIC FORCES | JAMES BOND 007 #11 40 COPY CAR | 1 | 1 | 1.70 | 1.70 | - |
| JUL191293 | 691 | DYNAMIC FORCES | RED SONJA PARRILLO COLLECTIBLE | 7 | 2 | 14.40 | 28.79 | 2.17 |
| JUL191295 | 691 | DYNAMIC FORCES | RED SONJA 45TH ANNIVERSARY COL | 10 | 3 | 120.00 | 359.99 | 67.97 |
| JUL191309 | 6679 | BOOM ENTERTAINMENT | FIREFLY #9 15 COPY DANA INCV ( | 1 | 5 | - | - | - |
| JUL191318 | 6679 | BOOM ENTERTAINMENT | ANGEL #5 20 COPY NIXEY INCV (N | 1 | 1 | - | - | - |
| JUL191332 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | - | - | - |
| JUL191416 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #6 CVR E AM | 1 | 3 | 1.87 | 5.61 | 0.10 |
| JUL191434 | 3289 | AFTERSHOCK COMICS | BAD RECEPTION #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL191435 | 3289 | AFTERSHOCK COMICS | KNIGHTS TEMPORAL #3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL191558 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1955 #1 (OF 5) CVR D LO | 1 | 1 | 1.52 | 1.52 | 0.03 |
| JUL191573 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #4 (OF 5) | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUL191574 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #4 (OF 5) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL191900 | 96 | FANTAGRAPHICS BOOKS | ALL THE PRESIDENTS HC (C: 0-1- | 4 | 1 | 10.50 | 10.50 | 1.72 |
| JUL192088 | 4044 | ONI PRESS INC. | RICK & MORTY VS D&D II PAINSCA | 1 | 1 | - | - | - |
| JUL192090 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENT FLESH C | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL192091 | 4044 | ONI PRESS INC. | INVADER ZIM #47 CVR A C (C: 1- | 1 | 1 | 1.66 | 1.66 | 0.03 |
| JUL192094 | 4044 | ONI PRESS INC. | RICK & MORTY #54 CVR A ELLERBY | 1 | 2 | 1.66 | 3.31 | 0.06 |
| JUL192297 | 7644 | VALIANT ENTERTAINMENT LLC | KILLERS #3 (OF 5) CVR C CORBOZ | 1 | 3 | 1.34 | 4.02 | 0.08 |
| JUL192304 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #10 CVR B COOK | 1 | 8 | 1.64 | 13.09 | 0.22 |
| JUL192342 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR BRIDGEWATER TR | 1 | 4 | 2.40 | 9.58 | 0.17 |
| JUL198818 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #24 FOC MA | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JUL198873 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT (2019) #2 CVR D PRE- | 1 | 16 | 1.64 | 26.17 | 0.45 |
| JUL198874 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #3 (OF 5) CVR D | 1 | 11 | 1.64 | 17.99 | 0.31 |
| JUL198877 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #5 CVR D PRE-ORDER B | 1 | 6 | 1.64 | 9.82 | 0.17 |
| JUL200262 | 750 | DARK HORSE COMICS | SPY ISLAND #1 (OF 4) CVR B MIT | 1 | 85 | 1.60 | 135.66 | 2.37 |
| JUL200941 | 3540 | ABLAZE | CIMMERIAN PEOPLE OF BLACK CIRC | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUL200996 | 3289 | AFTERSHOCK COMICS | ARTEMIS & ASSASSIN #5 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL201058 | 24 | ARCHIE COMIC PUBLICATIONS | B&V FRIENDS FOREVER GOOD CITIZ | 1 | 2 | 1.20 | 2.39 | 0.04 |
| JUL201303 | 4044 | ONI PRESS INC. | FRANKIE & THE CREEPY CUTE CRIT | 3 | 1 | 5.39 | 5.39 | 0.89 |
| JUL201307 | 4044 | ONI PRESS INC. | SPACE BATTLE LUNCHTIME TP VOL | 3 | 60 | 6.22 | 373.25 | 61.95 |
| JUL201448 | 5321 | TITAN COMICS | HORIZON ZERO DAWN #3 CVR D ART | 1 | 2 | - | - | - |
| JUL201556 | 3205 | VAULT COMICS | HEATHEN TP VOL 03 (C: 0-1-1) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL201566 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #41 CVR C SA | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL202614 | 7044 | PAIZO INC | STARFINDER ADV PATH DEVASTATIO | 5 | 1 | 9.31 | 9.31 | 2.08 |
| JUL208711 | 7044 | PAIZO INC | WARLOCK GRIMOIRE 2 SE HC (C: 0 | 5 | 1 | 10.12 | 10.12 | 2.26 |
| JUL208767 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #11 21 CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL210939 | 691 | DYNAMIC FORCES | BETTIE PAGE UNBOUND TP VOL 02 | 3 | 46 | 8.00 | 367.82 | 63.33 |
| JUL210973 | 691 | DYNAMIC FORCES | ELVIRA MEETS VINCENT PRICE #2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL211034 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL211035 | 691 | DYNAMIC FORCES | GEORGE RR MARTIN A CLASH OF KI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL211165 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL211170 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL211463 | 3589 | BLACK PANEL PRESS | ADVENTURES OF THE MAD TSAR GN | 3 | 79 | 11.60 | 916.40 | 157.79 |
| JUL211787 | 3437 | MAD CAVE STUDIOS | NEEDLE & THREAD OGN (C: 0-1-0) | 3 | 1 | 7.38 | 7.38 | 1.24 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL211957 | 3447 | SOURCE POINT PRESS | DARLING #4 CVR B RIEGEL (MR) | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL212092 | 3205 | VAULT COMICS | LAST BOOK YOULL EVER READ #3 C | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUL212124 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY PROP | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUL220098 | 325 | IMAGE COMICS | COPRA MASTER COLL HC BOOK 01 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUL220114 | 325 | IMAGE COMICS | LEGO NINJAGO GARMADON TP VOL 0 | 3 | 1800 | 5.20 | 9,352.80 | 1,610.44 |
| JUL220230 | 325 | IMAGE COMICS | PUBLIC DOMAIN #4 (MR) | 1 | 0 | 1.68 | - | - |
| JUL220330 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING CHILDREN | 1 | 1 | 15.60 | 15.60 | 0.28 |
| JUL220680 | 691 | DYNAMIC FORCES | ELVIRA IN HORRORLAND #5 CVR H | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL220731 | 691 | DYNAMIC FORCES | SHEENA QUEEN JUNGLE #10 CVR I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL221051 | 3540 | ABLAZE | BOOGYMAN #1 CVR F 10 COPY DJET | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL221033 | 3540 | ABLAZE | ELLES #2 CVR E 30 COPY STOKART | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL221034 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR A MARTIN | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL221035 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR B BERTOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL221036 | 3540 | ABLAZE | PROMETHEE 1313 #3 CVR C ALIENS | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL221049 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR B USANE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL221053 | 3540 | ABLAZE | BELIT & VALERIA #5 CVR F 20 CO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL221075 | 3289 | AFTERSHOCK COMICS | LAST LINE #1 CVR A CLARKE W/ V | 1 | 3 | 1.90 | 5.69 | 0.10 |
| JUL221077 | 3289 | AFTERSHOCK COMICS | LAST LINE #1 CVR B 15 COPY INC | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL221078 | 3289 | AFTERSHOCK COMICS | 06 PROTOCOL #1 CVR A CLARKE W/ | 1 | 2 | 1.90 | 3.79 | 0.07 |
| JUL221081 | 3289 | AFTERSHOCK COMICS | WE LIVE TP VOL 02 AGE OF THE P | 3 | 148 | 8.00 | 1,183.41 | 203.77 |
| JUL221081 | 3289 | AFTERSHOCK COMICS | WE LIVE TP VOL 02 AGE OF THE P | 3 | 31 | 8.00 | 247.88 | 42.68 |
| JUL221090 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #5 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL221151 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 1 | 6.00 | 6.00 | 0.10 |
| JUL221168 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #185 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL221173 | 21 | ANTARCTIC PRESS | SAMURAI 2.0 TP (C: 0-1-1) | 3 | 7 | 8.00 | 55.97 | 9.64 |
| JUL221516 | 3605 | FAIRSQUARE GRAPHICS | NO KIDDING TP (C: 0-1-2) | 3 | 101 | 8.00 | 807.60 | 139.06 |
| JUL221744 | 3437 | MAD CAVE STUDIOS | MAD CAVE STUDIOS LEGACY STARGA | 1 | 1 | 1.23 | 1.23 | 0.02 |
| JUL221921 | 3447 | SOURCE POINT PRESS | OBLIVION TRIALS #4 (OF 4) (MR) | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL221940 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN #1 CVR F B | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL221944 | 3563 | BEHEMOTH ENTERTAINMENT LLC | KINGDOM COME DELIVERANCE #2 CV | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUL221948 | 3563 | BEHEMOTH ENTERTAINMENT LLC | KINGDOM COME DELIVERANCE #2 CV | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL221953 | 3563 | BEHEMOTH ENTERTAINMENT LLC | REDMAN #4 (OF 5) CVR A FRANK ( | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL221966 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 46 | 12.00 | 551.82 | 95.02 |
| JUL222048 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #1 CVR E M | 1 | 6 | 1.64 | 9.82 | 0.17 |
| JUL222098 | 1443 | Z2 COMICS | MAJOR LAZER YEAR NEGATIVE ONE | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUL222102 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #64 CVR D FA | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL222131 | 42 | DIGITAL MANGA DISTRIBUTION | ORE MIKO GN (MR) (C: 0-1-2) | 3 | 8 | 7.29 | 58.31 | 9.34 |
| JUL228270 | 691 | DYNAMIC FORCES | SAMURAI SONJA #4 CVR N 7 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL228534 | 3559 | ARTISTS WRITERS & ARTISANS INC | AWA NOW #1  (AWA STUDIOS) NEW | 1 | 1 | - | - | - |
| JUL229372 | 691 | DYNAMIC FORCES | LADY HEL #3 CVR Q 7 COPY FOC I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL229497 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) 2ND PTG | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL229787 | 691 | DYNAMIC FORCES | SAMURAI SONJA #5 CVR M 7 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL229789 | 691 | DYNAMIC FORCES | SAMURAI SONJA #5 CVR O 7 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230009 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR A BERGARA | 1 | 19 | 1.95 | 36.98 | 0.66 |
| JUL230010 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR B INFANTE | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUL230011 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR C 10 COPY I | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL230012 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR D 25 COPY I | 1 | 13 | 1.95 | 25.30 | 0.45 |
| JUL230013 | 6679 | BOOM ENTERTAINMENT | CODA #1 (OF 5) CVR E UNLOCKABL | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL230020 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 (OF 6) CVR C | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL230021 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 (OF 6) CVR D | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230022 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 (OF 6) CVR E | 1 | 5 | 2.73 | 13.63 | 0.24 |
| JUL230023 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 (OF 6) CVR F | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL230028 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #1 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230029 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #1 (OF | 1 | 95 | 1.95 | 184.88 | 3.32 |
| JUL230034 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 13 | 3.12 | 40.51 | 0.73 |
| JUL230036 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 8 | 3.90 | 31.17 | 0.56 |
| JUL230037 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 11 | 3.90 | 42.86 | 0.77 |
| JUL230038 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 6 | 3.12 | 18.70 | 0.34 |
| JUL230039 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 9 | 3.12 | 28.04 | 0.50 |
| JUL230040 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES: RED MURDE | 1 | 16 | 3.12 | 49.86 | 0.89 |
| JUL230049 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #1 (OF 6 | 1 | 212 | 1.95 | 412.57 | 7.41 |
| JUL230051 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #1 (OF 6 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230052 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #1 (OF 6 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL230054 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #1 (OF 6 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230060 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230061 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JUL230062 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 40 | 1.56 | 62.24 | 1.12 |
| JUL230063 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 24 | 1.56 | 37.35 | 0.67 |
| JUL230064 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JUL230065 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUL230067 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUL230068 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR A R | 1 | 22 | 1.56 | 34.23 | 0.61 |
| JUL230069 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR B D | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUL230070 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR C S | 1 | 20 | 2.34 | 46.72 | 0.84 |
| JUL230071 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR D 1 | 1 | 5 | 1.56 | 7.78 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230072 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR E 2 | 1 | 9 | 1.56 | 14.00 | 0.25 |
| JUL230073 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR F 5 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JUL230074 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #17 CVR G 1 | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUL230079 | 6679 | BOOM ENTERTAINMENT | GRIM #13 CVR D 25 COPY INCV HA | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JUL230080 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #8 CVR A ADLARD | 1 | 48 | 1.56 | 74.69 | 1.34 |
| JUL230082 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #8 CVR C 25 COPY | 1 | 5 | 1.56 | 7.78 | 0.14 |
| JUL230084 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #8 CVR E UNLOCKA | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUL230087 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #2 (OF 6) CVR C 10 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230088 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #2 (OF 6) CVR D 25 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL230089 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL230090 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230091 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230092 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #3 (OF 5) CV | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230095 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #3 (OF 6) C | 1 | 16 | 1.95 | 31.14 | 0.56 |
| JUL230096 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #3 (OF 6) C | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JUL230097 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #3 (OF 6) C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230098 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #3 (OF 6) C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230102 | 6679 | BOOM ENTERTAINMENT | WILDS END #4 (OF 6) CVR C 10 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUL230103 | 6679 | BOOM ENTERTAINMENT | WILDS END #4 (OF 6) CVR D 25 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230107 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 01 (C: 0-1-2) | 3 | 1 | 6.63 | 6.63 | 1.17 |
| JUL230108 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230110 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUL230111 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JUL230112 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230113 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #9 (OF 12 | 1 | 25 | 1.95 | 48.65 | 0.87 |
| JUL230115 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #9 (OF 12 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL230117 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #9 (OF 12 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL230121 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230122 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL230123 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL230124 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL230125 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230126 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL230133 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #5 (O | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL230135 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #5 (O | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JUL230136 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #4 (OF 4) CVR | 1 | 14 | 1.95 | 27.25 | 0.49 |
| JUL230137 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #4 (OF 4) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL230138 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #4 (OF 4) CVR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL230139 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #4 (OF 4) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230140 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #4 (OF 4) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230146 | 6679 | BOOM ENTERTAINMENT | FENCE REDEMPTION #4 (OF 4) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL230147 | 6679 | BOOM ENTERTAINMENT | FENCE REDEMPTION #4 (OF 4) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL230154 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR A MIDDLETON | 1 | 67 | 1.60 | 106.93 | 1.87 |
| JUL230155 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR B LEE | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL230156 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR C FORSTNER | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL230157 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR D LIEBER | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JUL230158 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR E PARKER ACTIO | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JUL230159 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR F BLANK AUTHEN | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL230160 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR G MIDDLETON FO | 1 | 14 | 2.40 | 33.54 | 0.59 |
| JUL230161 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR H LEE FOIL | 1 | 39 | 2.40 | 93.44 | 1.64 |
| JUL230174 | 691 | DYNAMIC FORCES | NEGADUCK #1 CVR U MIDDLETON ME | 2 | 48.00 | 96.00 | 1.40 |
| JUL230176 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUL230177 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230178 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL230179 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230180 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL230181 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230182 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230183 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230184 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230185 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230186 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230195 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR A LINSNER | 1 | 60 | 1.60 | 95.76 | 1.68 |
| JUL230196 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR B MANCO | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUL230197 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR C FRANK | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JUL230198 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR D 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230200 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR F 15 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230201 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR G 15 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230202 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR H 20 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230203 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR I 25 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230204 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR J 30 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230205 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR K 30 COPY | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL230206 | 691 | DYNAMIC FORCES | FIRE AND ICE #2 CVR L LINSNER | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUL230207 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUL230209 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230210 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL230211 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230212 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230213 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230214 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230215 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230216 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230217 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230219 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230220 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR F 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230245 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR I 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230246 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR J 15 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230247 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR K 15 COP | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JUL230249 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR M 20 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230251 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR O 25 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230252 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR P 30 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230256 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR T MIDDLE | 1 | 91 | 24.00 | 2,184.00 | 31.85 |
| JUL230258 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #3 CVR A | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUL230259 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #3 CVR B | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL230260 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #3 CVR C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL230261 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #3 CVR D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL230264 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR A | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL230265 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR B | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUL230266 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR C | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL230267 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR D | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL230268 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR E | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230269 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230270 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR G | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230274 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #2 CVR K | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230278 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR A C | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUL230279 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR B Q | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL230280 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR C A | 1 | 39 | 2.00 | 77.84 | 1.36 |
| JUL230283 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR F A | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL230285 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR H 1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL230286 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR I 1 | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL230289 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR L 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL230290 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR M 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL230293 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #3 CVR P 3 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL230299 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230300 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUL230302 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230303 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL230304 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL230306 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230307 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230308 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230309 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL230311 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR A LEIRIX | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JUL230312 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR B ANDOLFO | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230313 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR C MOSS | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230314 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR D FORSTNE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230315 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR E CANGIAL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230318 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR H 10 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230319 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR I 15 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230323 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR M 25 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230324 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR N LEIRIX | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL230327 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR A NAKAYAMA | 1 | 45 | 1.60 | 71.82 | 1.26 |
| JUL230328 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR B PARRILLO | 1 | 34 | 1.60 | 54.26 | 0.95 |
| JUL230329 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR C LEIRIX | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230331 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR E FLEECS & F | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230333 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR G 10 COPY IN | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230334 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR H 10 COPY IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230335 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR I 10 COPY IN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230336 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR J 15 COPY IN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230337 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR K 15 COPY IN | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL230338 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR L 20 COPY IN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230340 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR N 25 COPY IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230342 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR P NAKAYAMA L | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JUL230345 | 691 | DYNAMIC FORCES | BALDWINS BIG CHRISTMAS DELIVER | 4 | 1 | 6.80 | 6.80 | 1.17 |
| JUL230348 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR B | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL230349 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR C | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUL230350 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR D | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230351 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR E | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230352 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR F | 1 | 5 | 1.60 | 7.98 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230353 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR G | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230354 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230355 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230356 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #6 CVR J | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230357 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR A LINSNER | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230358 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR B LEIRIX | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230360 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR D ANDOLFO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230361 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR E COSPLAY | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL230362 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR F 10 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230363 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR G 15 COPY I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230364 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR H 15 COPY I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230365 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR I 20 COPY I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230366 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR J 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230367 | 691 | DYNAMIC FORCES | BETTIE PAGE #4 CVR K PHOTO BLA | 1 | 21 | 4.00 | 84.00 | 1.47 |
| JUL230369 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR A | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUL230370 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR B | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL230371 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230373 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR E | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230374 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR F | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230376 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230377 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230380 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR B GUICE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230381 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR C DEVITO | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL230383 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR E 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230384 | 691 | DYNAMIC FORCES | KONG GREAT WAR #4 CVR F 15 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230386 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 62 | 1.60 | 98.95 | 1.73 |
| JUL230388 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230391 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL230392 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230393 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230394 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230395 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230397 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230398 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230399 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230400 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #5 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230402 | 691 | DYNAMIC FORCES | VICTORY #4 CVR B HITCH | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL230403 | 691 | DYNAMIC FORCES | VICTORY #4 CVR C MATTEONI | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230406 | 691 | DYNAMIC FORCES | VICTORY #4 CVR F 10 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230407 | 691 | DYNAMIC FORCES | VICTORY #4 CVR G 10 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230408 | 691 | DYNAMIC FORCES | VICTORY #4 CVR H 10 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230410 | 691 | DYNAMIC FORCES | VICTORY #4 CVR J 15 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230413 | 691 | DYNAMIC FORCES | VICTORY #4 CVR M 20 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL230438 | 325 | IMAGE COMICS | ALMIGHTY TP (MR) | 3 | 8 | 6.80 | 54.37 | 9.36 |
| JUL230441 | 325 | IMAGE COMICS | FORGED TP VOL 01 (MR) | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUL230442 | 325 | IMAGE COMICS | GHOSTED COMPENDIUM TP (MR) | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL230443 | 325 | IMAGE COMICS | HEART ATTACK TP | 3 | 9 | 8.00 | 71.96 | 12.39 |
| JUL230444 | 325 | IMAGE COMICS | LAST BARBARIANS TP VOL 01 (RES | 3 | 7 | 8.00 | 55.97 | 9.64 |
| JUL230447 | 325 | IMAGE COMICS | OLD DOG TP VOL 01 (MR) | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUL230455 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 27 | 3 | 18 | 6.80 | 122.33 | 21.06 |
| JUL230456 | 325 | IMAGE COMICS | VANISH TP VOL 02 (MR) | 3 | 8 | 8.00 | 63.97 | 11.01 |
| JUL230915 | 5321 | TITAN COMICS | CONAN BARBARIAN #3 CVR C VON F | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUL230931 | 5321 | TITAN COMICS | WITCH OF THISTLE CASTLE GN VOL | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL230933 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #2 (OF 4) | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL230936 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #2 (OF 4) | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL230939 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL230941 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUL230942 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230943 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUL230945 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 3 | 4.00 | 12.00 | 0.21 |
| JUL230948 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #7 (OF 12) C | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL230949 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #7 (OF 12) C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230950 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #7 (OF 12) C | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL230951 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL230952 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL230954 | 5321 | TITAN COMICS | STAR WARS INSIDER #221 NEWSSTA | 2 | 1 | 4.00 | 4.00 | 0.36 |
| JUL230965 | 3540 | ABLAZE | ALMOST DEAD #1 CVR A TYLER KIR | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUL230966 | 3540 | ABLAZE | ALMOST DEAD #1 CVR B BLANK (MR | 1 | 6 | 4.00 | 24.00 | 0.42 |
| JUL230967 | 3540 | ABLAZE | ALMOST DEAD #1 CVR C 5 COPY TY | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JUL230968 | 3540 | ABLAZE | ALMOST DEAD #1 CVR D 10 COPY T | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUL230970 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUL230971 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL230972 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL230973 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230974 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 16 | 1.60 | 25.54 | 0.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL230975 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230976 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR A ALA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230977 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR B EOI | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUL230979 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR D CAS | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL230980 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR E 10 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230981 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR F 20 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230982 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR G 30 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUL230983 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR H 40 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL230984 | 3540 | ABLAZE | MIGHTY BARBARIANS #6 CVR I 50 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230986 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR B RO | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL230987 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR C FE | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL230988 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR D MC | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL230989 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR E 10 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230990 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR F 20 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL230991 | 3540 | ABLAZE | TRAVELING TO MARS #10 CVR G 30 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL230993 | 3540 | ABLAZE | FALL OF THE HOUSE OF USHER HC | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL230994 | 3540 | ABLAZE | KING OF THE MOTHS GN (MR) (C: | 3 | 9 | 8.00 | 71.96 | 12.39 |
| JUL230995 | 3540 | ABLAZE | TRESE BOX SET GN VOL 01- 06 (C | 3 | 1 | 36.00 | 36.00 | 6.20 |
| JUL231012 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #6 (OF 6) CVR | 1 | 25 | 2.40 | 59.90 | 1.05 |
| JUL231013 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #6 (OF 6) CVR | 1 | 11 | 2.40 | 26.36 | 0.46 |
| JUL231049 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR A MUR | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUL231050 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR B HOW | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUL231052 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR D WAL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL231053 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR E ROO | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUL231054 | 3627 | MASSIVE | REFLECTION CVR A JOK (MR) | 1 | 81 | 3.20 | 258.88 | 4.53 |
| JUL231055 | 3627 | MASSIVE | REFLECTION CVR B JOK (MR) | 1 | 60 | 3.20 | 191.76 | 3.36 |
| JUL231056 | 3627 | MASSIVE | REFLECTION CVR C KENT BLADE RU | 1 | 34 | 3.20 | 108.66 | 1.90 |
| JUL231057 | 3627 | MASSIVE | REFLECTION CVR D MIGNOLA HOMAG | 1 | 46 | 3.20 | 147.02 | 2.57 |
| JUL231058 | 3627 | MASSIVE | REFLECTION CVR E 10 COPY INCV | 1 | 9 | 3.20 | 28.76 | 0.50 |
| JUL231059 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 129 | 2.00 | 257.48 | 4.51 |
| JUL231060 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL231063 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL231065 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL231066 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #1 | 1 | 13 | 4.00 | 51.95 | 0.91 |
| JUL231067 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL231068 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL231069 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUL231070 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUL231071 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL231072 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #5 (OF 5 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL231073 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL231074 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL231075 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL231076 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL231077 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUL231078 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL231079 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #1 ( | 1 | 48 | 2.00 | 95.81 | 1.68 |
| JUL231081 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #1 (OF | 1 | 8 | 2.40 | 19.17 | 0.34 |
| JUL231082 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #1 (OF | 1 | 6 | 2.40 | 14.38 | 0.25 |
| JUL231083 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #1 (OF | 1 | 3 | 2.40 | 7.19 | 0.13 |
| JUL231084 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #1 (OF | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUL231303 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR A SPARACIO | 1 | 30 | 2.00 | 59.88 | 1.05 |
| JUL231304 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR B ROPP ANI | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL231305 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #1 CVR C VIELOT | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUL231306 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #2 CVR A | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUL231307 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #2 CVR B | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL231317 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 40 | 2.00 | 79.84 | 1.40 |
| JUL231318 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL231319 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUL231335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #2 CV | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUL231336 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #2 CV | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL231337 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | RAWHEAD REBORN #1 CVR D CREATU | 1 | 3 | 2.80 | 8.39 | 0.15 |
| JUL231363 | 21 | ANTARCTIC PRESS | EXCITING COMICS #39 (C: 0-1-1) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL231366 | 21 | ANTARCTIC PRESS | HORROR COMICS #28 (C: 0-1-1) | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL231373 | 21 | ANTARCTIC PRESS | FANTASY COMICS #5 (C: 0-1-1) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL231374 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #21 (C: 0-1-1) | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL231376 | 21 | ANTARCTIC PRESS | INTERSTELLAR DUST #1 (OF 4) CV | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JUL231377 | 21 | ANTARCTIC PRESS | INTERSTELLAR DUST #1 (OF 4) CV | 1 | 8 | 4.00 | 31.97 | 0.56 |
| JUL231378 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #3 (C: 0-1-1) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL231379 | 21 | ANTARCTIC PRESS | PENGUINA ADELIE ONE SHOT CVR A | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL231380 | 21 | ANTARCTIC PRESS | PENGUINA ADELIE ONE SHOT CVR B | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUL231384 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV MADAM SATAN HELL | 1 | 14 | 1.52 | 21.23 | 0.39 |
| JUL231385 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV MADAM SATAN HELL | 1 | 19 | 1.52 | 28.81 | 0.53 |
| JUL231389 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 17 | 4.00 | 67.93 | 1.19 |
| JUL231390 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 15 | 4.00 | 59.94 | 1.05 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL231391 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 27 | 4.00 | 107.89 | 1.89 |
| JUL231392 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 11 | 4.00 | 43.96 | 0.77 |
| JUL231413 | 9341 | AVATAR PRESS INC | CROSSED BADLANDS SULTRY TORTUR | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUL231417 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #1 (OF 5) CVR B AL | 1 | 7 | 1.20 | 8.38 | 0.20 |
| JUL231418 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #1 (OF 5) CVR C RU | 1 | 3 | 1.20 | 3.59 | 0.08 |
| JUL231419 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #1 (OF 5) CVR D 15 | 1 | 1 | 1.20 | 1.20 | 0.03 |
| JUL231425 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN #3 (OF 8) CVR | 1 | 7 | 1.64 | 11.45 | 0.20 |
| JUL231427 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN #3 (OF 8) CVR | 1 | 8 | 1.64 | 13.09 | 0.22 |
| JUL231478 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS SULTR | 1 | 1 | 12.62 | 12.62 | 0.17 |
| JUL231627 | 3605 | FAIRSQUARE GRAPHICS | ZOMVIKINGS #1 (OF 2) CVR B PER | 1 | 1 | 5.20 | 5.20 | 0.09 |
| JUL231628 | 3605 | FAIRSQUARE GRAPHICS | IMMORTAL ASCENSION #2 (OF 2) | 1 | 6 | 4.00 | 23.98 | 0.42 |
| JUL231632 | 96 | FANTAGRAPHICS BOOKS | TOTEM HC (C: 0-1-2) | 3 | 11 | 10.50 | 115.45 | 18.93 |
| JUL231633 | 96 | FANTAGRAPHICS BOOKS | STATICS #2 | 1 | 11 | 2.10 | 23.10 | 0.39 |
| JUL231711 | 4563 | HUMANOIDS INC | LEGENDS OF THE PIERCED VEIL TH | 3 | 1 | 13.50 | 13.50 | 2.07 |
| JUL231796 | 3437 | MAD CAVE STUDIOS | TALES FROM NOTTINGHAM TP VOL 0 | 3 | 18 | 7.38 | 132.77 | 22.30 |
| JUL231798 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #2 (OF 6) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| JUL231799 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #3 (OF 5) | 1 | 7 | 2.05 | 14.32 | 0.24 |
| JUL231800 | 3437 | MAD CAVE STUDIOS | YOUVE BEEN CANCELLED #4 (OF 4) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JUL231801 | 3437 | MAD CAVE STUDIOS | MONOMYTH #5 (OF 6) | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUL231802 | 3437 | MAD CAVE STUDIOS | EXORCISTS NEVER DIE #6 (OF 6) | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUL231804 | 3154 | MAGNETIC PRESS INC. | BLACK BOX DESIGN SPACE HC (MR) | 4 | 1 | 10.00 | 10.00 | 1.72 |
| JUL231821 | 4044 | ONI PRESS INC. | LIGHTS GN | 3 | 7 | 7.05 | 49.36 | 8.19 |
| JUL231825 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 5 | 2.07 | 10.35 | 0.17 |
| JUL231826 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUL231827 | 4044 | ONI PRESS INC. | RICK AND MORTY #9 CVR A STRESI | 1 | 14 | 2.07 | 28.99 | 0.49 |
| JUL231828 | 4044 | ONI PRESS INC. | RICK AND MORTY #9 CVR B ELLERB | 1 | 12 | 2.07 | 24.85 | 0.42 |
| JUL231837 | 2082 | PANINI UK LTD | DOCTOR WHO CYBERMEN ULT COMIC | 3 | 8 | 18.00 | 143.97 | 24.79 |
| JUL231856 | 3668 | PAPERCUTZ INC | ASTERIX OMNIBUS PAPERCUTZ ED S | 3 | 49 | 6.15 | 301.15 | 50.59 |
| JUL231944 | 1080 | SCOUT COMICS | BEAUTIFUL SOLDIERS #1 CVR A IW | 1 | 3 | 2.40 | 7.19 | 0.13 |
| JUL231945 | 1080 | SCOUT COMICS | BEAUTIFUL SOLDIERS #1 CVR B IW | 1 | 5 | 2.40 | 11.98 | 0.21 |
| JUL231947 | 1080 | SCOUT COMICS | CISSY #1 CVR A HUGO PETRUS | 1 | 3 | 2.40 | 7.19 | 0.13 |
| JUL231948 | 1080 | SCOUT COMICS | CISSY #1 CVR B VICTOR SANTOS | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUL231950 | 1080 | SCOUT COMICS | COUNT DANTE #4 (OF 6) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL231957 | 1080 | SCOUT COMICS | FUNG GI #1 CVR B JM RINGUET | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL231963 | 1080 | SCOUT COMICS | MIRACLE KINGDOM #5 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL231964 | 1080 | SCOUT COMICS | MOM BREAKS THE INTERNET #1 CVR | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL231965 | 1080 | SCOUT COMICS | MOM BREAKS THE INTERNET #1 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL231970 | 1080 | SCOUT COMICS | QUICKSAND #3 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL231975 | 1080 | SCOUT COMICS | SIDEQUEST #2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL231977 | 1080 | SCOUT COMICS | TALES OF VULCANIA #4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL231979 | 1080 | SCOUT COMICS | TRAVELERS GUIDE TO FLOGORIA #3 | 1 | 2 | - | - | - |
| JUL231989 | 1080 | SCOUT COMICS | CATRINAS CARAVAN #3 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL232021 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 9 | 12.00 | 107.96 | 18.59 |
| JUL232022 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES SCIENCE | 3 | 1 | 6.40 | 6.40 | 1.10 |
| JUL232076 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR A GIOPOTA | 1 | 31 | 1.90 | 58.78 | 1.08 |
| JUL232078 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR C POLYBAG | 1 | 4 | 3.20 | 12.78 | 0.22 |
| JUL232079 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR D POLYBAG | 1 | 2 | 3.20 | 6.39 | 0.11 |
| JUL232080 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR E 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL232081 | 3205 | VAULT COMICS | SAINTED LOVE #1 CVR F 25 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL232092 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #5 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL232097 | 3205 | VAULT COMICS | UNNATURAL ORDER #3 CVR A ROBIN | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL232098 | 3205 | VAULT COMICS | UNNATURAL ORDER #3 CVR B HIXSO | 1 | 5 | 9.49 | 47.45 | - |
| JUL232118 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR A AL BARRIONUEVO | 1 | 25 | 3.60 | 89.90 | 1.57 |
| JUL232119 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR B HARVEY TOLIBAO | 1 | 27 | 3.60 | 97.09 | 1.70 |
| JUL232120 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR C IGNACIO NOE | 1 | 19 | 3.60 | 68.32 | 1.20 |
| JUL232121 | 6876 | ZENESCOPE ENTERTAINMENT INC | HYDRA #1 CVR D PIERLUIGI ABBON | 1 | 15 | 3.60 | 53.94 | 0.94 |
| JUL232122 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR A I | 1 | 20 | 2.40 | 47.92 | 0.84 |
| JUL232123 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR B G | 1 | 20 | 2.40 | 47.92 | 0.84 |
| JUL232124 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR C C | 1 | 23 | 2.40 | 55.11 | 0.96 |
| JUL232125 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD DARK SHAMAN CVR D I | 1 | 10 | 2.40 | 23.96 | 0.42 |
| JUL232126 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR A IGOR VITORI | 1 | 18 | 2.40 | 43.13 | 0.75 |
| JUL232127 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR B GUILLERMO F | 1 | 15 | 2.40 | 35.94 | 0.63 |
| JUL232128 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR C MARISSA POP | 1 | 27 | 2.40 | 64.69 | 1.13 |
| JUL232129 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR D PIERLUIGI A | 1 | 13 | 2.40 | 31.15 | 0.55 |
| JUL232130 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR A VI | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JUL232131 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR B TA | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUL232132 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR C IG | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUL232133 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #76 CVR D MA | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUL232134 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 25 | 2.40 | 59.90 | 1.05 |
| JUL232135 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 11 | 2.40 | 26.36 | 0.46 |
| JUL232136 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 16 | 2.40 | 38.34 | 0.67 |
| JUL232137 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING THE SYNDICATE CVR | 1 | 10 | 2.40 | 23.96 | 0.42 |
| JUL232138 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUL232139 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 12 | 2.40 | 28.75 | 0.50 |
| JUL232140 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 13 | 2.40 | 31.15 | 0.55 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL232141 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #3 (OF 3) C | 1 | 2 | 2.40 | 4.79 | 0.08 |
| JUL232142 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE ENTERTAINMENT HORROR | 1 | 1 | 30.00 | 30.00 | 0.42 |
| JUL232144 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 6.00 | 6.00 | 0.11 |
| JUL232147 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 30.00 | 30.00 | 0.53 |
| JUL232169 | 42 | DIGITAL MANGA DISTRIBUTION | NO TOUCHING AT ALL REVISED EDI | 3 | 847 | 7.29 | 6,173.36 | 988.81 |
| JUL232169 | 42 | DIGITAL MANGA DISTRIBUTION | NO TOUCHING AT ALL REVISED EDI | 3 | 2 | 7.29 | 14.58 | 2.33 |
| JUL232390 | 3337 | TOKYOPOP | CAPTAIN LASERHAWK BLOOD DRAGON | 3 | 15 | 6.00 | 89.94 | 15.49 |
| JUL232399 | 3337 | TOKYOPOP | BERGAMOT & SUNNY DAY (A) (C: 1 | 3 | 11 | 5.60 | 61.56 | 10.60 |
| JUL238000 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #1 ( | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL238074 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #2 (OF 4) | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL238115 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 58 | 1.95 | 112.87 | 2.03 |
| JUL238274 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUL238527 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #7 (OF 12) F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL238528 | 5321 | TITAN COMICS | NOUNS NOUNTOWN #2 (OF 6) FOC S | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL238532 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR X FOC 10 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL238533 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR Y 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL238534 | 691 | DYNAMIC FORCES | RED SONJA 2023 #3 CVR Z 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL238653 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 10 | 2.80 | 27.96 | 0.49 |
| JUL238654 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR A 2ND | 1 | 92 | 1.60 | 146.83 | 2.57 |
| JUL238710 | 3684 | DSTLRY MEDIA | GONE #1 CVR F MOMOKO | 1 | 10 | 3.60 | 35.96 | 0.63 |
| JUL238824 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL238825 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL238826 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL238827 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL238828 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL238829 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL238835 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR S 7 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL238836 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR T 10 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL238837 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR U 10 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL238838 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR V 10 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL238839 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR W 10 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL238840 | 691 | DYNAMIC FORCES | DARKWING DUCK #9 CVR X 10 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUL238922 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #5 CVR K | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL238923 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR B 2ND | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL238977 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 28 | 1.95 | 54.49 | 0.98 |
| JUL238978 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JUL239082 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #1 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL239083 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #1 (OF 6 | 1 | 96 | 1.95 | 186.83 | 3.35 |
| JUL239347 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #1 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUL239358 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 CVR | 1 | 3 | 8.00 | 24.00 | 0.42 |
| JUL239359 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 CVR | 1 | 4 | 8.00 | 32.00 | 0.56 |
| JUL239360 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL239362 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL239363 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL239364 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL239366 | 691 | DYNAMIC FORCES | ALICE COOPER #1 CVR N 5 COPY F | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL239368 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR R 7 COPY FOC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL239369 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR S 10 COPY FO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL239370 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR T 10 COPY FO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL239371 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR U 10 COPY FO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL239372 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR V 10 COPY FO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL239373 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR W 10 COPY FO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL239374 | 691 | DYNAMIC FORCES | GARGOYLES #10 CVR X 10 COPY FO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL239463 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 COM | 1 | 98 | 1.70 | 166.60 | 2.74 |
| JUL239507 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 COM | 1 | 61 | 1.70 | 103.70 | 1.70 |
| JUL239508 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #1 COM | 1 | 11 | 1.70 | 18.70 | 0.31 |
| JUL239542 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER OMEGA DIRECT MA | 1 | 19 | - | - | - |
| JUL239641 | 3437 | MAD CAVE STUDIOS | SKEETERS #1 PROMO ARC (NET) | 13 | 2 | - | - | - |
| JUL239688 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR P FOC SUYDA | 1 | 2 | 8.00 | 16.00 | 0.28 |
| JUL239690 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR R 5 COPY FO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL239691 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR S 5 COPY FO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL239692 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240011 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR B LOTAY | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL240012 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR C 10 COPY | 1 | 17 | 1.95 | 33.08 | 0.59 |
| JUL240013 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR D 25 COPY | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL240014 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR E 50 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240016 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 CVR G UNLOCKAB | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUL240022 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 13 | 1.95 | 25.30 | 0.45 |
| JUL240023 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240025 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL240026 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL240027 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240030 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 9 | 1.95 | 17.51 | 0.30 |
| JUL240031 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 107 | 1.56 | 166.50 | 2.99 |
| JUL240032 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER TP VOL 05 B | 3 | 47 | 5.85 | 274.77 | 48.52 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240034 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR A RIVERA | 1 | 96 | 2.34 | 224.27 | 4.03 |
| JUL240036 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR C SCALER | 1 | 13 | 2.34 | 30.37 | 0.55 |
| JUL240041 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 13 | 3.12 | 40.51 | 0.73 |
| JUL240042 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 3 | 3.12 | 9.35 | 0.17 |
| JUL240045 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 8 | 3.12 | 24.93 | 0.45 |
| JUL240047 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 1 | 5 | 3.12 | 15.58 | 0.28 |
| JUL240056 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #10 CVR A MERCA | 1 | 12 | 1.56 | 18.67 | 0.34 |
| JUL240060 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 21 | 3.12 | 65.44 | 1.17 |
| JUL240061 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 64 | 3.12 | 199.43 | 3.58 |
| JUL240062 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 6 | 3.12 | 18.70 | 0.34 |
| JUL240063 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 2 | 3.12 | 6.23 | 0.11 |
| JUL240064 | 6679 | BOOM ENTERTAINMENT | FIREFLY MALCOLM REYNOLDS YEAR | 1 | 5 | 3.12 | 15.58 | 0.28 |
| JUL240074 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUL240075 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240076 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240078 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH #1 (OF 8 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL240089 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 120 | 1.95 | 233.53 | 4.19 |
| JUL240090 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 40 | 1.95 | 77.84 | 1.40 |
| JUL240091 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUL240092 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #2 (OF 6) CVR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240093 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR A KHALIDA | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240094 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR B MERCADO | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240095 | 6679 | BOOM ENTERTAINMENT | LAWFUL #4 (OF 8) CVR C 10 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240097 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR A RODRIG | 1 | 42 | 1.95 | 81.74 | 1.47 |
| JUL240098 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR B PHILLI | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JUL240099 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR C 10 COP | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240100 | 6679 | BOOM ENTERTAINMENT | PROFANE #4 (OF 5) CVR D 20 COP | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL240101 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 15 | 1.95 | 29.19 | 0.52 |
| JUL240102 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL240103 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL240104 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #5 (OF 5) CVR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUL240105 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 32 | 1.95 | 62.28 | 1.12 |
| JUL240106 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUL240107 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240108 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUL240109 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 73 | 2.34 | 170.54 | 3.06 |
| JUL240110 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 24 | 2.34 | 56.07 | 1.01 |
| JUL240111 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 4 | 2.34 | 9.34 | 0.17 |
| JUL240112 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #6 (OF 8) C | 1 | 5 | 2.34 | 11.68 | 0.21 |
| JUL240114 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR A HOUND | 1 | 19 | 1.95 | 36.98 | 0.66 |
| JUL240115 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR B WADA | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JUL240116 | 6679 | BOOM ENTERTAINMENT | SIR #2 (OF 5) CVR C 10 COPY IN | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL240117 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR A HARRI | 1 | 49 | 1.95 | 95.36 | 1.71 |
| JUL240118 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR B STEPH | 1 | 16 | 1.95 | 31.14 | 0.56 |
| JUL240119 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR C S COP | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUL240120 | 6679 | BOOM ENTERTAINMENT | GARFIELD #2 (OF 4) CVR D 10 CO | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUL240140 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 134 | 2.00 | 267.46 | 4.68 |
| JUL240141 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 59 | 2.00 | 117.76 | 2.06 |
| JUL240142 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUL240143 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUL240144 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 18 | 4.80 | 86.31 | 1.26 |
| JUL240145 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 14.40 | 28.79 | 0.42 |
| JUL240036 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL240150 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240151 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 8 | 4.80 | 38.36 | 0.56 |
| JUL240152 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240153 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 4 | 4.80 | 19.18 | 0.28 |
| JUL240154 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUL240155 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240156 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240157 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240158 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240159 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR A HARDIN | 1 | 281 | 2.00 | 560.88 | 9.82 |
| JUL240160 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR B LEE | 1 | 58 | 2.00 | 115.77 | 2.03 |
| JUL240161 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR C RANEY | 1 | 51 | 2.00 | 101.80 | 1.78 |
| JUL240162 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR D PACE | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL240163 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR E HARDIN ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL240165 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR G 10 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240166 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR H 10 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240168 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR J 15 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL240169 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR K 20 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240171 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR M 25 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240176 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR A ROMER | 1 | 131 | 2.00 | 261.48 | 4.58 |
| JUL240177 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR B GANUC | 1 | 32 | 2.00 | 63.87 | 1.12 |
| JUL240178 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR C DARBO | 1 | 14 | 2.00 | 27.94 | 0.49 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240179 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR D BALDA | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240182 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR G 10 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240183 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR H 15 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240184 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR I 20 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240186 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR K 30 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240187 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR A | 1 | 177 | 2.00 | 353.29 | 6.18 |
| JUL240188 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR B | 1 | 39 | 2.00 | 77.84 | 1.36 |
| JUL240189 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR C | 1 | 87 | 2.00 | 173.65 | 3.04 |
| JUL240190 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR D | 1 | 46 | 2.00 | 91.82 | 1.61 |
| JUL240191 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR E | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUL240192 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR F | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL240194 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR H | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240195 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240196 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR J | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240197 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR K | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240198 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR L | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240201 | 691 | DYNAMIC FORCES | HERCULES #5 CVR A KAMBADAIS | 1 | 78 | 2.00 | 155.69 | 2.72 |
| JUL240202 | 691 | DYNAMIC FORCES | HERCULES #5 CVR B RANALDI | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240203 | 691 | DYNAMIC FORCES | HERCULES #5 CVR C TOMASELLI | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUL240204 | 691 | DYNAMIC FORCES | HERCULES #5 CVR D RANALDI NEGA | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240207 | 691 | DYNAMIC FORCES | HERCULES #5 CVR G 10 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240208 | 691 | DYNAMIC FORCES | HERCULES #5 CVR H 20 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240209 | 691 | DYNAMIC FORCES | HERCULES #5 CVR I 25 COPY INCV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240210 | 691 | DYNAMIC FORCES | HERCULES #5 CVR J 30 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240211 | 691 | DYNAMIC FORCES | HERCULES #5 CVR K 40 COPY INCV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240227 | 691 | DYNAMIC FORCES | THUNDERCATS #2 NAKAYAMA CVR SH | 1 | 1 | 34.99 | 34.99 | 0.29 |
| JUL240232 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR A BARENDS | 1 | 61 | 2.00 | 121.76 | 2.13 |
| JUL240233 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR B SUYDAM | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240234 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR C FLEECS | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240235 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR D BURNHAM | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240237 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR F 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240238 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR G 20 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240239 | 691 | DYNAMIC FORCES | AOD FOREVER #12 CVR H 20 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240240 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR A PARRI | 1 | 118 | 2.00 | 235.53 | 4.12 |
| JUL240241 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR B BAREN | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUL240242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR C LINSN | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JUL240243 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR D GEOVA | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240244 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR E COSPL | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240245 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR F 10 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240246 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR G 10 CO | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL240247 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR H 10 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240248 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR I 15 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240249 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR J 15 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240250 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR K 15 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240251 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR L PARRI | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JUL240265 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR A PARRILLO | 1 | 99 | 2.00 | 197.60 | 3.46 |
| JUL240266 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR B CHATZOUD | 1 | 72 | 2.00 | 143.71 | 2.51 |
| JUL240268 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR D COSPLAY | 1 | 49 | 2.00 | 97.80 | 1.71 |
| JUL240270 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR F 7 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240271 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR G 10 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240272 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR H 10 COPY | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUL240273 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR I 15 COPY | 1 | 20 | 2.00 | 39.92 | 0.70 |
| JUL240274 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR J 15 COPY | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240275 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR K 20 COPY | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUL240276 | 691 | DYNAMIC FORCES | VAMPIRELLA #672 CVR L 25 COPY | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240278 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR A MATTINA | 1 | 227 | 2.00 | 453.09 | 7.93 |
| JUL240279 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR B LEE & CHU | 1 | 51 | 2.00 | 101.80 | 1.78 |
| JUL240280 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR C BARENDS | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL240281 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR D CHO | 1 | 90 | 2.00 | 179.64 | 3.14 |
| JUL240283 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR F CHO LTD V | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JUL240285 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR H 15 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240286 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR I 20 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL240287 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR J 25 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240289 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR L 40 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240290 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR M 50 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240291 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR A NAKAYAMA | 1 | 329 | 2.00 | 656.68 | 11.49 |
| JUL240292 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR B PARRILLO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUL240293 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR C SHALVEY ( | 1 | 67 | 2.00 | 133.73 | 2.34 |
| JUL240294 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR D LEE & CHU | 1 | 36 | 2.00 | 71.86 | 1.26 |
| JUL240295 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR E TAO (C: 1 | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JUL240296 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR F PARRILLO | 1 | 9 | 4.80 | 43.16 | 0.63 |
| JUL240297 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR G PARRILLO | 1 | 5 | 14.40 | 71.98 | 1.05 |
| JUL240299 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR I NAKAYAMA | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUL240300 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR J 10 COPY I | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUL240301 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR K 10 COPY I | 1 | 11 | 4.80 | 52.75 | 0.77 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL240302 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR L 15 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| JUL240303 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR M 15 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240304 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR N 20 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL240305 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR O 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240306 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR P 30 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL240307 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Q 40 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240308 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 41 | 2.00 | 81.84 | 1.43 |
| JUL240309 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JUL240310 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 69 | 2.00 | 137.72 | 2.41 |
| JUL240311 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUL240312 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 16 | 2.00 | 31.94 | 0.56 |
| JUL240315 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240316 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 14 | 2.00 | 27.94 | 0.49 |
| JUL240317 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL240318 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240319 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240320 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL240321 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 1 | 109.99 | 109.99 | 0.92 |
| JUL240322 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS TP (C: | 3 | 1 | 7.20 | 7.20 | 1.24 |
| JUL240354 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 268 | 1.60 | 427.73 | 7.49 |
| JUL240355 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 139 | 1.60 | 221.84 | 3.88 |
| JUL240356 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 51 | 1.60 | 81.40 | 1.42 |
| JUL240357 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 44 | 1.60 | 70.22 | 1.23 |
| JUL240358 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 39 | 1.60 | 62.24 | 1.09 |
| JUL240359 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUL240360 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR A ASRA | 1 | 182 | 1.60 | 290.47 | 5.08 |
| JUL240361 | 5321 | TITAN COMICS | CONAN BARBARIAN #15 CVR B FONG | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL240369 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR A | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL240370 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL240373 | 5321 | TITAN COMICS | KILLTOPIA THE COMPLETE COLL DM | 3 | 4 | 12.00 | 47.98 | 8.26 |
| JUL240374 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR A W | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL240375 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR B O | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUL240376 | 5321 | TITAN COMICS | HIGH ON LIFE #4 (OF 4) CVR C L | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL240382 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL240383 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL240384 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #3 (O | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL240401 | 5321 | TITAN COMICS | ANFIELD ROAD HC (MR) (C: 0-1-2 | 3 | 3 | 10.00 | 29.99 | 5.16 |
| JUL240402 | 5321 | TITAN COMICS | BATTLETOADS THE LOST ADVENTURE | 3 | 13 | 6.00 | 77.95 | 13.42 |
| JUL240403 | 5321 | TITAN COMICS | SEA OF THIEVES SEA DOGS SEARCH | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL240409 | 5321 | TITAN COMICS | KAMEN RIDER KUUGA GN VOL 07 (M | 3 | 2 | 5.20 | 10.39 | 1.79 |
| JUL240449 | 325 | IMAGE COMICS | CRAVE TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL240451 | 325 | IMAGE COMICS | FORGED TP VOL 03 (MR) | 3 | 29 | 10.00 | 289.88 | 49.91 |
| JUL240452 | 325 | IMAGE COMICS | GI JOE A REAL AMERICAN HERO TP | 3 | 28 | 6.00 | 167.89 | 28.91 |
| JUL240456 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 05 NEW EDITI | 1 | 6 | 6.00 | 6.00 | 1.03 |
| JUL240457 | 325 | IMAGE COMICS | KING SPAWN TP VOL 05 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUL240460 | 325 | IMAGE COMICS | MR LOVENSTEIN PRESENTS FEELING | 3 | 3 | 6.00 | 17.99 | 3.10 |
| JUL240465 | 325 | IMAGE COMICS | SUPERSTAR AS SEEN ON TV TP NEW | 3 | 4 | 4.00 | 15.98 | 2.75 |
| JUL240470 | 325 | IMAGE COMICS | WEATHERMAN TP VOL 03 (MR) | 3 | 7 | 7.20 | 50.37 | 8.67 |
| JUL240471 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUL240953 | 3540 | ABLAZE | ABLAZE SPOTLIGHT ON HORROR COL | 3 | 12 | 20.40 | 244.75 | 42.14 |
| JUL240954 | 3540 | ABLAZE | ABLAZE SPOTLIGHT ON EURO COMIC | 3 | 13 | 20.00 | 260.00 | 44.77 |
| JUL240955 | 3540 | ABLAZE | DIARY OF A NERD VOL 1-2 COLL S | 4 | 7 | 8.00 | 55.97 | 9.64 |
| JUL240985 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL240986 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL240988 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES PO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL240989 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR A | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JUL240990 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR B | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL240992 | 3627 | MASSIVE | EYE LIE POPEYE #2 (OF 5) CVR D | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUL240997 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR A G HOST | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL240999 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR C ANDRASO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL241000 | 3627 | MASSIVE | RAMGOD #3 (OF 6) CVR D DATTOLI | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL241001 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR A T | 1 | 29 | 2.40 | 69.48 | 1.22 |
| JUL241002 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR B C | 1 | 13 | 2.40 | 31.15 | 0.55 |
| JUL241003 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR C C | 1 | 6 | 2.40 | 14.38 | 0.25 |
| JUL241005 | 3627 | MASSIVE | LUCHAVERSE #3 CATALYST CVR E L | 1 | 13 | 2.40 | 31.15 | 0.55 |
| JUL241006 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 21 | 2.80 | 58.72 | 1.03 |
| JUL241007 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 12 | 2.80 | 33.55 | 0.59 |
| JUL241008 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 15 | 2.80 | 41.94 | 0.73 |
| JUL241009 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI CURSE OF MORI | 1 | 13 | 2.80 | 36.35 | 0.64 |
| JUL241011 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR A JA | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUL241012 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR B IG | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL241013 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR C CE | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL241014 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR D J | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL241015 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #88 CVR E 20 | 1 | 4 | 4.00 | 16.00 | 0.28 |
| JUL241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 28 | 1.60 | 44.69 | 0.78 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241017 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUL241018 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 37 | 1.60 | 59.05 | 1.03 |
| JUL241019 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 2 | 4.00 | 8.00 | 0.14 |
| JUL241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL241021 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUL241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL241026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 4 | 30.00 | 120.00 | 2.10 |
| JUL241030 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BATTLE SCARS TP (C: | 3 | 35 | 12.00 | 419.86 | 72.29 |
| JUL241031 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE ENTERTAINMENT POP CU | 1 | 3 | 62.50 | 187.50 | 2.63 |
| JUL241033 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR A CRA | 1 | 65 | 2.00 | 129.74 | 2.27 |
| JUL241034 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR B INH | 1 | 30 | 2.00 | 59.88 | 1.05 |
| JUL241035 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR C JUL | 1 | 30 | 2.00 | 59.88 | 1.05 |
| JUL241036 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY OMEGA CVR D SKY | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL241037 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA ANNUAL SPECTACULAR ONE | 1 | 104 | 1.60 | 165.98 | 2.90 |
| JUL241038 | 24 | ARCHIE COMIC PUBLICATIONS | VERONICA #28 FACSIMILE ED | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL241040 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUL241041 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 19 | 4.00 | 75.92 | 1.33 |
| JUL241042 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 11 | 4.00 | 43.96 | 0.77 |
| JUL241043 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 9 | 4.00 | 35.96 | 0.63 |
| JUL241231 | 3460 | AHOY COMICS | BABS #2 (OF 6) CVR A BURROWS ( | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUL241232 | 3460 | AHOY COMICS | BABS #2 (OF 6) CVR C 4 COPY IN | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL241233 | 3460 | AHOY COMICS | DEADWEIGHTS #6 (OF 6) CVR A PI | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUL241234 | 3460 | AHOY COMICS | DEADWEIGHTS #6 (OF 6) CVR B UN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL241235 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUL241242 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR A FAJ | 1 | 7 | 2.05 | 14.32 | 0.24 |
| JUL241243 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR B ALE | 1 | 7 | 2.05 | 14.32 | 0.24 |
| JUL241244 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR C RYP | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUL241245 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR D ALE | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUL241246 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR E RYP | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241247 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR F BLA | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUL241248 | 3699 | ALIEN BOOKS | RESURGENCE #1 (OF 4) CVR G 25 | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241252 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241255 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUL241256 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUL241257 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241259 | 3699 | ALIEN BOOKS | BLACK WHITE & BLOODSHOT #1 (OF | 1 | 2 | 2.05 | 4.09 | 0.07 |
| JUL241264 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 40 | 10.25 | 409.84 | 68.85 |
| JUL241266 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #2 (OF 4) CVR A | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUL241267 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #2 (OF 4) CVR B | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUL241270 | 3699 | ALIEN BOOKS | KERBEROS IN SILVER RAIN GN VOL | 3 | 1 | 5.33 | 5.33 | 0.89 |
| JUL241294 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL241295 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL241296 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL241297 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEYS HATCHET HALLOW | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL241298 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT SENI | 3 | 1 | 10.00 | 10.00 | 1.72 |
| JUL241301 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JUL241302 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL241357 | 21 | ANTARCTIC PRESS | EXCITING COMICS #47 (C: 0-1-1) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL241358 | 21 | ANTARCTIC PRESS | FURRLOUGH #196 (C: 0-1-1) | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUL241360 | 21 | ANTARCTIC PRESS | MONKEY PEAK GN VOL 02 (C: 0-1- | 3 | 10 | 10.00 | 99.96 | 17.21 |
| JUL241361 | 21 | ANTARCTIC PRESS | WINNIE THE POOH DEMON HUNTER # | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUL241362 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #8 (C: 0-1-1) | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUL241363 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #3 (OF 5) (C: 0 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUL241409 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK TP VOL 01 (M | 3 | 8 | 6.56 | 52.45 | 8.81 |
| JUL241410 | 3739 | BAD EGG LLC | PLAGUE SEEKER #1 CVR A TRANNEL | 1 | 3 | 8.00 | 24.00 | 0.42 |
| JUL241415 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA STORM TP (C | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUL241469 | 9341 | AVATAR PRESS INC | LADY DEATH BRAZEN FOIL BONUS S | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUL241470 | 9341 | AVATAR PRESS INC | LADY DEATH DEADLY FOIL BONUS S | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUL241471 | 9341 | AVATAR PRESS INC | LADY DEATH LEGIONS FOIL BONUS | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241473 | 9341 | AVATAR PRESS INC | LADY DEATH WITCHES FOIL BONUS | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241474 | 9341 | AVATAR PRESS INC | MEDIEVAL LADY DEATH MALEVOLENT | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241475 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA PERIL BAG | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUL241477 | 9341 | AVATAR PRESS INC | UNHOLY WRAPAROUND BAG SET (C) | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241478 | 9341 | AVATAR PRESS INC | BELLADONNA HEADLESS NUDE BAG S | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241479 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE AND FURY EMPRE | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241480 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY IVORY CLANS NUD | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUL241481 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY FAUNA NIBBLES N | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUL241505 | 3552 | CLOVER PRESS LLC | ARMORED #3 CVR B 5 COPY INCV R | 1 | 2 | - | - | 0.07 |
| JUL241533 | 3707 | DIFFERENCE ENGINE PTE LTD | SOUND A COMICS ANTHOLOGY GN (C | 3 | 23 | 7.80 | 179.40 | 30.89 |
| JUL241539 | 462 | DRAWN & QUARTERLY | ACME NOVELTY DATEBOOK HC VOL 0 | 3 | 9 | 22.48 | 202.30 | 30.96 |
| JUL241545 | 462 | DRAWN & QUARTERLY | FORCES OF NATURE HC (MR) | 3 | 2 | 9.98 | 19.96 | 3.44 |
| JUL241549 | 462 | DRAWN & QUARTERLY | Q&A SC (MR) (C: 0-1-2) | 4 | 1 | 6.78 | 6.78 | 1.17 |
| JUL241554 | 462 | DRAWN & QUARTERLY | YOKAI THE ART OF SHIGERU MIZUK | 4 | 8 | 17.98 | 143.84 | 24.77 |
| JUL241564 | 3684 | DSTLRY MEDIA | BIG BURN #2 CVR C 10 COPY INCV | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUL241565 | 3684 | DSTLRY MEDIA | BIG BURN #2 CVR D 25 COPY INCV | 1 | 2 | 3.60 | 7.19 | 0.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241566 | 3684 | DSTLRY MEDIA | BIG BURN #2 CVR E 50 COPY INCV | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUL241569 | 3684 | DSTLRY MEDIA | LIFE #2 CVR C 10 COPY INCV TAY | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUL241575 | 3684 | DSTLRY MEDIA | DSTLRY BOLLOCKS STANDEE (C: 0- | 13 | 3 | 25.00 | 75.00 | 5.44 |
| JUL241588 | 3684 | DSTLRY MEDIA | SOMNA #1 OVERSIZED HC RESERVE | 1 | 2 | 16.00 | 32.00 | 0.56 |
| JUL241605 | 691 | DYNAMIC FORCES | DF RETURN OF WOLVERINE #1 SGN | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUL241617 | 691 | DYNAMIC FORCES | DF ZATANNA BRING DOWN THE HOUS | 1 | 10 | 37.44 | 374.40 | 5.46 |
| JUL241633 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #4 (OF 4) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| JUL241638 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEYS DONALD DUCK MINI | 3 | 4 | 8.40 | 33.58 | 5.51 |
| JUL241639 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS COLLECTORS HC B | 3 | 1 | 29.40 | 29.40 | 4.82 |
| JUL241640 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 22 199 | 3 | 14 | 9.66 | 135.18 | 22.17 |
| JUL241647 | 96 | FANTAGRAPHICS BOOKS | FANTAGRAPHICS UNDERGROUND CRUS | 3 | 2 | 14.10 | 28.19 | 4.13 |
| JUL241665 | 206 | GEMSTONE PUBLISHING | KILL SHAKESPEARE FIRST FOLIO T | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUL241677 | 3745 | GOOD TROUBLE PRODUCTIONS LLC | RECOGNIZED | 1 | 2 | 4.00 | 7.99 | 0.14 |
| JUL241691 | 3606 | GRAPHIC MUNDI - PSU PRESS | BALD GN (C: 0-1-2) | 3 | 1 | 9.00 | 9.00 | 1.51 |
| JUL241800 | 3600 | LIVING THE LINE | SURVIVING ON MARS GN (MR) (C: | 3 | 5 | 6.00 | 29.98 | 5.16 |
| JUL241804 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #1 CVR | 1 | 29 | 2.46 | 71.22 | 1.22 |
| JUL241805 | 3437 | MAD CAVE STUDIOS | FLASH GORDON QUARTERLY #1 CVR | 1 | 8 | 2.46 | 19.65 | 0.34 |
| JUL241806 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #2 CVR A WILL CON | 1 | 31 | 2.05 | 63.42 | 1.08 |
| JUL241807 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #2 CVR B FRAZER I | 1 | 18 | 2.05 | 36.83 | 0.63 |
| JUL241808 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #2 (OF | 1 | 45 | 2.05 | 92.07 | 1.57 |
| JUL241809 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #2 (OF | 1 | 11 | 2.05 | 22.50 | 0.38 |
| JUL241810 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR A INAKI MIRAN | 1 | 64 | 2.05 | 130.94 | 2.24 |
| JUL241811 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR B SANFORD GRE | 1 | 17 | 2.05 | 34.78 | 0.59 |
| JUL241812 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #3 CVR C 10 COPY FRA | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUL241813 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #3 (OF 4) | 1 | 25 | 2.05 | 51.15 | 0.87 |
| JUL241814 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR A GERALDO BO | 1 | 65 | 2.05 | 132.98 | 2.27 |
| JUL241815 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR B BRENT SCHO | 1 | 21 | 2.05 | 42.96 | 0.73 |
| JUL241816 | 3437 | MAD CAVE STUDIOS | DICK TRACY #5 CVR C 10 COPY FR | 1 | 3 | 2.05 | 6.14 | 0.10 |
| JUL241817 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #1 (OF 4) CVR A R | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUL241819 | 3437 | MAD CAVE STUDIOS | BODY TRADE #1 (OF 5) CVR A JOK | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUL241820 | 3437 | MAD CAVE STUDIOS | BODY TRADE #1 (OF 5) CVR B JAC | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JUL241822 | 3437 | MAD CAVE STUDIOS | DARK EMPTY VOID #1 (OF 5) CVR | 1 | 8 | 2.05 | 16.37 | 0.28 |
| JUL241824 | 3437 | MAD CAVE STUDIOS | PRAIRIE GODS #1 (OF 5) CVR B J | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUL241825 | 3437 | MAD CAVE STUDIOS | GALAXY OF MADNESS #3 (OF 10) C | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUL241826 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #2 (OF 5) CVR A S | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUL241827 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #3 (OF 6) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| JUL241828 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #3 (OF 4) (MR) | 1 | 19 | 2.40 | 45.52 | 0.80 |
| JUL241829 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #3 (OF 6) (MR) | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUL241832 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR A BUNGE | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUL241833 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR B RISSO | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUL241834 | 3716 | MAGMA COMIX | HELLS HALF ACRE #1 CVR C EVENH | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUL241838 | 3716 | MAGMA COMIX | PEDESTRIAN #2 CVR A VON GORMAN | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUL241839 | 3716 | MAGMA COMIX | PEDESTRIAN #2 CVR B MCKONE | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL241873 | 182 | NBM | INCREDIBLE STORY OF COOKING HC | 3 | 15 | 14.00 | 209.94 | 36.15 |
| JUL241881 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR A MITTEN | 1 | 21 | 1.97 | 41.39 | 0.73 |
| JUL241882 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR B SAMPSO | 1 | 38 | 1.97 | 74.90 | 1.33 |
| JUL241883 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR C WARD | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUL241885 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR E 20 COP | 1 | 6 | 2.07 | 12.43 | 0.21 |
| JUL241886 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR F 30 COP | 1 | 8 | 2.07 | 16.57 | 0.28 |
| JUL241887 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #1 CVR G 50 COP | 1 | 6 | 2.07 | 12.43 | 0.21 |
| JUL241891 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #3 | 1 | 6 | 1.97 | 11.83 | 0.21 |
| JUL241892 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #3 | 1 | 9 | 2.07 | 18.64 | 0.31 |
| JUL241896 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 41 | 1.97 | 80.82 | 1.43 |
| JUL241897 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 16 | 2.07 | 33.13 | 0.56 |
| JUL241898 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 3 | 2.07 | 6.21 | 0.10 |
| JUL241899 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #2 (OF 5) CV | 1 | 5 | 2.07 | 10.35 | 0.17 |
| JUL241901 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 15 | 2.07 | 31.06 | 0.52 |
| JUL241902 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 7 | 2.07 | 14.50 | 0.24 |
| JUL241903 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #4 (OF 4) CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL241905 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 8 | 2.07 | 16.57 | 0.28 |
| JUL241906 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 13 | 2.07 | 26.92 | 0.45 |
| JUL241907 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 8 | 2.07 | 16.57 | 0.28 |
| JUL241908 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUL241909 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUL241910 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR A BAECHLE | 1 | 14 | 1.66 | 23.18 | 0.39 |
| JUL241911 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR B HUNTING | 1 | 11 | 1.66 | 18.21 | 0.31 |
| JUL241912 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR C COLORIN | 1 | 7 | 1.66 | 11.59 | 0.20 |
| JUL241913 | 4044 | ONI PRESS INC. | SESAME STREET #2 CVR D 10 COPY | 1 | 2 | 1.66 | 3.31 | 0.06 |
| JUL241915 | 4044 | ONI PRESS INC. | TOXIC SUMMER #3 (OF 3) CVR B F | 1 | 3 | 2.07 | 6.21 | 0.10 |
| JUL241917 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 14 | 2.07 | 28.99 | 0.49 |
| JUL241918 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 34 | 2.07 | 70.41 | 1.19 |
| JUL241920 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 17 | 4.15 | 70.48 | 1.19 |
| JUL241922 | 4044 | ONI PRESS INC. | RICK AND MORTY RICK OR TREAT H | 1 | 5 | 4.15 | 20.73 | 0.35 |
| JUL241924 | 4044 | ONI PRESS INC. | SUBZERO TP VOL 01 (C: 0-1-2) | 3 | 4 | 10.37 | 41.48 | 6.88 |
| JUL241925 | 4044 | ONI PRESS INC. | IN THE SHADOW OF STALIN STORY | 3 | 11 | 10.37 | 114.08 | 18.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUL241925 | 4044 | ONI PRESS INC. | IN THE SHADOW OF STALIN STORY | 3 | 40 | 10.37 | 414.84 | 68.85 |
| JUL241927 | 4044 | ONI PRESS INC. | CRUMRIN CHRONICLES TP VOL 03 | 3 | 8 | 6.22 | 49.77 | 8.26 |
| JUL241928 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI TP | 3 | 250 | 8.30 | 2,073.98 | 344.20 |
| JUL241930 | 4044 | ONI PRESS INC. | A QUICK & EASY GUIDE TO COMING | 3 | 5 | 4.15 | 20.73 | 3.44 |
| JUL241936 | 3668 | PAPERCUTZ INC | ASTERIX GENERATIONS 65TH ANNIV | 3 | 2 | 12.00 | 23.99 | 4.13 |
| JUL241943 | 3668 | PAPERCUTZ INC | NEW ADV DISNEY & PIXAR TURNING | 3 | 1 | 4.10 | 4.10 | 0.69 |
| JUL242081 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTERS TALES FOR A HA | 3 | 1 | 12.00 | 12.00 | 2.07 |
| JUL242109 | 3205 | VAULT COMICS | GOOBERS #1 CVR A LEE | 1 | 3 | 1.90 | 5.69 | 0.10 |
| JUL242110 | 3205 | VAULT COMICS | GOOBERS #1 CVR B CAHOON | 1 | 1 | 1.90 | 1.90 | 0.03 |
| JUL242113 | 3205 | VAULT COMICS | GOOBERS #1 CVR D 10 COPY INCV | 1 | 1 | 1.90 | 1.90 | 0.03 |
| JUL242116 | 3205 | VAULT COMICS | GOOBERS #1 CVR H WU MANGA HOMA | 1 | 2 | 3.80 | 7.59 | 0.14 |
| JUL242199 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 33 | 2.00 | 65.87 | 1.15 |
| JUL242200 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL242202 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS LILY #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL242208 | 6894 | UDON ENTERTAINMENT INC | 2024 SHANTAE SWIMSUIT SPECIAL | 1 | 3 | 2.80 | 8.39 | 0.15 |
| JUL242212 | 6894 | UDON ENTERTAINMENT INC | GIGA TOWN GUIDE TO MANGA ICONG | 4 | 1 | 5.20 | 5.20 | 0.89 |
| JUL242212 | 6894 | UDON ENTERTAINMENT INC | GIGA TOWN GUIDE TO MANGA ICONG | 4 | 100 | 5.20 | 519.60 | 89.47 |
| JUL242439 | 3337 | TOKYOPOP | A TAILS TALE GN VOL 01 (C: 0-1 | 3 | 1 | 5.60 | 5.60 | 0.96 |
| JUL247065 | 3684 | DSTLRY MEDIA | MISSIONARY #1 CVR G BLANK SKET | 1 | 1 | 8.09 | 8.09 | 0.06 |
| JUL247067 | 3684 | DSTLRY MEDIA | DSTLRY THE NEXT BATCH SUMMER 2 | 13 | 286 | - | - | - |
| JUL247319 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR N FOC HAESE | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL247320 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR O 5 COPY FO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL247322 | 691 | DYNAMIC FORCES | SPACE GHOST #5 CVR Q 7 COPY FO | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUL247324 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR M | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL247325 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR N | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL247326 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR O | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUL247327 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR P | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL247328 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #3 CVR Q | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL247335 | 691 | DYNAMIC FORCES | JONNY QUEST #2 CVR R 5 COPY FO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL247379 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 2 | 1 | 12 | 3.90 | 46.75 | 0.84 |
| JUL247380 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR E B | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUL247388 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUL247521 | 3684 | DSTLRY MEDIA | YOU WONT FEEL A THING CITY BEN | 13 | 321 | - | - | - |
| JUL247561 | 5321 | TITAN COMICS | HUGE DETECTIVE #2 (OF 5) FOC C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUL247616 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR L 7 COP | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL247617 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #3 CVR M 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL247618 | 691 | DYNAMIC FORCES | FIRE AND ICE #3 CVR J 7 COPY F | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUL247621 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) WILLI | 1 | 1 | 40.00 | 40.00 | 0.70 |
| JUL248261 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #3 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL248388 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR I HOW | 1 | 1 | 3.80 | 3.80 | 0.07 |
| JUL248389 | 3205 | VAULT COMICS | GODFATHER OF HELL #1 CVR J GOO | 1 | 3 | 3.80 | 11.39 | 0.21 |
| JUL248530 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR M FOC L | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL248531 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR N 10 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL248532 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR O 10 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL248533 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR P 10 CO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUL248535 | 691 | DYNAMIC FORCES | RED SONJA 2023 #14 CVR R 15 CO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUL248536 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR R FOC SHALV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL248539 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR U 7 COPY FO | 1 | 11 | 4.80 | 52.75 | 0.77 |
| JUL248540 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR V 7 COPY FO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL248541 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR W 7 COPY FO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL248542 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR X 10 COPY F | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JUL248543 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Y 10 COPY F | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL248544 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR Z 11 COPY F | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JUL248545 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR ZA 15 COPY | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL248546 | 691 | DYNAMIC FORCES | THUNDERCATS #8 CVR ZB 15 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| JUL248720 | 206 | GEMSTONE PUBLISHING | SVENGOOLIE 45TH ANNIV BOO NANZ | 1 | 1 | 3.20 | 3.20 | 0.06 |
| JUL248889 | 5321 | TITAN COMICS | RUNESCAPE UNTOLD TALES GOD WAR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL248893 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR T 7 COPY FOC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUL248894 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR U 7 COPY FOC | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL248895 | 691 | DYNAMIC FORCES | BARBARELLA #1 CVR V 10 COPY FO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL248896 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL248897 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUL248898 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUL248899 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUL248900 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL248901 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUL249104 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 11 | 4.00 | 44.00 | 0.77 |
| JUL249354 | 5321 | TITAN COMICS | CONAN BARBARIAN #16 CVR D FOC | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUL249382 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR W FOC BLACK | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL249383 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR X FOC SILVER | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUL249384 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR Y 10 COPY FO | 1 | 5 | 4.80 | 23.98 | 0.35 |
| JUL249385 | 691 | DYNAMIC FORCES | TERMINATOR #1 CVR Z 15 COPY FO | 1 | 6 | 4.80 | 28.77 | 0.42 |
| JUN021701 | 161 | MARVEL COMICS | WEAPON X SAURON #1 | 1 | 0 | 0.89 | - | - |
| JUN031571 | 161 | MARVEL COMICS | HUMAN TORCH #5 | 1 | 0 | 0.99 | - | - |
| JUN110511 | 325 | IMAGE COMICS | INVINCIBLE COMPENDIUM TP VOL 0 | 3 | 1 | 26.00 | 26.00 | 4.48 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN111096 | 96 | FANTAGRAPHICS BOOKS | MARK TWAINS AUTOBIOGRAPHY 1910 | 4 | 1 | 8.40 | 8.40 | 1.38 |
| JUN120842 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 1 | 8.10 | 8.10 | 1.38 |
| JUN130450 | 325 | IMAGE COMICS | RAVINE TP VOL 02 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN140578 | 325 | IMAGE COMICS | SPAWN #246 25 COPY MCFARLANE B | 1 | 15 | 1.26 | 18.84 | 0.31 |
| JUN150931 | 21 | ANTARCTIC PRESS | TROOPER T-SHIRT XXL | 9 | 0 | 12.00 | - | - |
| JUN151629 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 09 DEAD HAN | 3 | 1 | 6.15 | 6.15 | 1.03 |
| JUN160718 | 325 | IMAGE COMICS | THINK TANK TP VOL 04 CREATIVE | 3 | 4 | 6.00 | 23.98 | 4.13 |
| JUN161996 | 1443 | Z2 COMICS | ALLEN SON OF HELLCOCK HC (C: 0 | 3 | 1 | 8.80 | 8.80 | 1.51 |
| JUN171165 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUN171167 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 3 | 2.50 | 7.50 | 0.21 |
| JUN171330 | 6679 | BOOM ENTERTAINMENT | WAR FOR PLANET OF THE APES #2 | 1 | 13 | 1.56 | 20.23 | 0.36 |
| JUN171431 | 3227 | LEV GLEASON | PITIFUL HUMAN LIZARD #16 (C: 0 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN172021 | 3337 | TOKYOPOP | DISNEY DESCENDANTS ROTTEN TO T | 3 | 1 | 4.51 | 4.51 | 0.76 |
| JUN172067 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH AND THE FUTURE FORCE #2 | 1 | 12 | 1.64 | 19.63 | 0.34 |
| JUN181232 | 6679 | BOOM ENTERTAINMENT | WWE #20 RICHES ACTION FIGURE V | 1 | 15 | 1.56 | 23.34 | 0.42 |
| JUN181241 | 6679 | BOOM ENTERTAINMENT | THRILLING ADVENTURE HOUR #2 (O | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN181256 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH CORONATIO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN182095 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT SALVATION #12 CVR C | 1 | 2 | 1.26 | 2.51 | 0.06 |
| JUN182096 | 7644 | VALIANT ENTERTAINMENT LLC | VALIANT HIGH #4 (OF 4) CVR A L | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JUN182104 | 3205 | VAULT COMICS | SUBMERGED #2 (OF 4) CVR B STER | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN191152 | 691 | DYNAMIC FORCES | OBEY ME #5 (OF 5) 20 COPY HERR | 1 | 1 | 1.70 | 1.70 | - |
| JUN191259 | 6679 | BOOM ENTERTAINMENT | ANGEL #4 CVR B PREORDER BUONCR | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUN191261 | 6679 | BOOM ENTERTAINMENT | ANGEL #4 ONE PER STORE VAR (NE | 1 | 8 | - | - | - |
| JUN191451 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VS PREDATOR 2 #2 (OF 5) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN191452 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VS PREDATOR 2 #2 (OF 5) | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUN191461 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD TIME POLICE #3 (OF 5) | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN192007 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #1 (OF 5) CVR F | 1 | 1 | 1.64 | 1.64 | 0.03 |
| JUN192009 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #3 CVR B REIS | 1 | 4 | 1.34 | 5.36 | 0.11 |
| JUN192010 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #3 CVR C FORBES | 1 | 13 | 1.34 | 17.42 | 0.36 |
| JUN192012 | 7644 | VALIANT ENTERTAINMENT LLC | KILLERS #2 (OF 5) CVR B GREENE | 1 | 15 | 1.34 | 20.10 | 0.42 |
| JUN192019 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA #6 | 1 | 7 | 2.05 | 14.32 | 0.24 |
| JUN192020 | 7644 | VALIANT ENTERTAINMENT LLC | LIFE & DEATH OF TOYO HARADA #6 | 1 | 10 | 2.05 | 20.46 | 0.35 |
| JUN200678 | 691 | DYNAMIC FORCES | MARS ATTACKS RED SONJA #1 CVR | 1 | 5 | 1.52 | 7.58 | 0.14 |
| JUN200802 | 6679 | BOOM ENTERTAINMENT | BOLIVAR SC | 4 | 8 | 5.85 | 46.77 | 8.26 |
| JUN201090 | 96 | FANTAGRAPHICS BOOKS | ONE STORY HC GIPI (C: 0-1-2) | 3 | 2 | 9.66 | 19.31 | 3.17 |
| JUN201167 | 4563 | HUMANOIDS INC | STRANGELANDS #8 (RES) (MR) | 1 | 25 | 1.68 | 41.90 | 0.70 |
| JUN201549 | 3337 | TOKYOPOP | BANG DREAM GIRLS BAND PARTY RO | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN210152 | 325 | IMAGE COMICS | OLD HEAD TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| JUN210166 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 01 A MASS | 3 | 1 | 4.00 | 4.00 | 0.69 |
| JUN210171 | 325 | IMAGE COMICS | TWO MOONS TP VOL 01 (MR) | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUN211068 | 6679 | BOOM ENTERTAINMENT | FIREFLY BRAND NEW VERSE #6 (OF | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN211142 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK #3 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN211525 | 96 | FANTAGRAPHICS BOOKS | EC JACK KAMEN AL FELDSTEIN 3 F | 3 | 1 | 14.70 | 14.70 | 2.41 |
| JUN211928 | 6876 | ZENESCOPE ENTERTAINMENT INC | TALES OF TERROR QTRLY BACHELOR | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN211939 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 16 | 6.43 | 102.86 | 16.47 |
| JUN220160 | 325 | IMAGE COMICS | COVER GIRLS TP VOL 01 (MR) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| JUN220379 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #1 (OF 5) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN220384 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #9 CVR C BO | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN220385 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #9 CVR D 25 | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JUN220390 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLTD DEATH RANG | 1 | 10 | 3.12 | 31.16 | 0.56 |
| JUN220408 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #22 CVR H UNLOCK | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JUN220422 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #5 CVR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUN220432 | 6679 | BOOM ENTERTAINMENT | MAGIC AJANI GOLDMANE #1 CVR D | 1 | 1 | 3.51 | 3.51 | 0.06 |
| JUN220506 | 750 | DARK HORSE COMICS | COVER TP VOL 01 (C: 0-1-2) | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUN220737 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA UNHOLY TP ( | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN220770 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #2 META | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN220813 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #5 CVR D K | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN220825 | 691 | DYNAMIC FORCES | NYX #9 CVR E 10 COPY INCV LOPE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN221123 | 3540 | ABLAZE | ELLES #1 CVR B DUARTE | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN221138 | 3540 | ABLAZE | BELIT & VALERIA #4 CVR C (MR) | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN221143 | 3540 | ABLAZE | JP ROTHS THEORY OF MAGIC TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| JUN221192 | 3289 | AFTERSHOCK COMICS | LAND OF THE LIVING GODS TP (C: | 3 | 108 | 7.20 | 777.17 | 133.82 |
| JUN221224 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES STOOGE WARS #1 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUN221247 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #4 C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN221248 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #4 C | 1 | 4 | 2.00 | 7.99 | 0.14 |
| JUN221256 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO NEW WORLD #1-4 PHOTO CVR | 1 | 2 | 14.00 | 27.99 | 0.49 |
| JUN221257 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #1 WITH ZORRO SE | 1 | 1 | 6.00 | 6.00 | 0.10 |
| JUN221269 | 21 | ANTARCTIC PRESS | GOLD DIGGER #297 (C: 0-0-1) | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN221273 | 21 | ANTARCTIC PRESS | HORROR COMICS #17 (C: 0-0-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN221277 | 21 | ANTARCTIC PRESS | EXCITING COMICS #27 (C: 0-0-1) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN221528 | 691 | DYNAMIC FORCES | DF KING SPAWN #10 BLANK VAR HA | 1 | 3 | 44.16 | 132.48 | 1.93 |
| JUN221543 | 96 | FANTAGRAPHICS BOOKS | DISNEY MASTERS HC VOL 21 MICKE | 3 | 1 | 12.60 | 12.60 | 2.07 |
| JUN221627 | 4563 | HUMANOIDS INC | TIKI A VERY RUFF YEAR TP (C: 0 | 3 | 10 | 10.35 | 103.46 | 15.83 |
| JUN221776 | 182 | NBM | LOUD HOUSE SC VOL 16 LOUD AND | 3 | 5 | 3.20 | 15.98 | 2.75 |
| JUN221903 | 3447 | SOURCE POINT PRESS | DANDY PRESENTS PENNY DREADFULS | 1 | 10 | 1.60 | 15.96 | 0.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN221917 | 3447 | SOURCE POINT PRESS | MECHANIX #2 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUN223143 | 7044 | PAIZO INC | BOOK OF EBON TIDES LTD ED HC ( | 5 | 0 | 30.37 | - | - |
| JUN228460 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #1 CV | 1 | 3 | 3.20 | 9.59 | 0.17 |
| JUN229402 | 6870 | GREEN RONIN PUBLISHING | CTHULHU AWAKENS AGE RPG OF WEI | 5 | 1 | 23.98 | 23.98 | 5.43 |
| JUN230029 | 325 | IMAGE COMICS | SCHLUB #1 CVR D 50 COPY INCV S | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230030 | 325 | IMAGE COMICS | SCHLUB #1 CVR E 100 COPY INCV | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230033 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR A DE IU | 1 | 41 | 1.68 | 68.71 | 1.15 |
| JUN230034 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR B CECCO | 1 | 30 | 1.68 | 50.27 | 0.84 |
| JUN230035 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR C WALSH | 1 | 8 | 1.68 | 13.41 | 0.22 |
| JUN230036 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR D SELES | 1 | 8 | 1.68 | 13.41 | 0.22 |
| JUN230037 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR E SHEHA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230038 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR F 10 CO | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JUN230039 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR G 25 CO | 1 | 5 | 1.68 | 8.38 | 0.14 |
| JUN230040 | 325 | IMAGE COMICS | THE CULL #1 (OF 5) CVR H 50 CO | 1 | 10 | 1.68 | 16.76 | 0.28 |
| JUN230049 | 325 | IMAGE COMICS | KAPTARA UNIVERSAL TRUTHS #1 (O | 1 | 57 | 1.68 | 95.52 | 1.59 |
| JUN230092 | 325 | IMAGE COMICS | LOW COMPENDIUM TP (MR) | 3 | 1 | 20.00 | 20.00 | 3.44 |
| JUN230100 | 325 | IMAGE COMICS | NIGHT CLUB TP VOL 01 (MR) | 3 | 17 | 6.80 | 115.53 | 19.89 |
| JUN230110 | 325 | IMAGE COMICS | LITTLE MONSTERS TP VOL 02 (MR) | 3 | 9 | 6.80 | 61.16 | 10.53 |
| JUN230111 | 325 | IMAGE COMICS | MAGIC ORDER TP VOL 04 (MR) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN230112 | 325 | IMAGE COMICS | ORDINARY GODS TP VOL 02 (MR) | 3 | 11 | 6.80 | 74.76 | 12.87 |
| JUN230115 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 3 | 11 | 6.00 | 65.96 | 11.36 |
| JUN230285 | 325 | IMAGE COMICS | ANTARCTICA #2 CVR A ROBERTS | 1 | 29 | 1.68 | 48.60 | 0.81 |
| JUN230287 | 325 | IMAGE COMICS | ARCADE KINGS #4 (OF 5) CVR A | 1 | 28 | 3.36 | 93.96 | 1.57 |
| JUN230289 | 325 | IMAGE COMICS | ARCADE KINGS #4 (OF 5) CVR C 1 | 1 | 3 | 3.36 | 10.07 | 0.17 |
| JUN230290 | 325 | IMAGE COMICS | ARCADE KINGS #4 (OF 5) CVR D 2 | 1 | 2 | 3.36 | 6.71 | 0.11 |
| JUN230298 | 325 | IMAGE COMICS | BIG GAME #2 (OF 5) CVR A LARRA | 1 | 93 | 2.10 | 194.91 | 3.25 |
| JUN230299 | 325 | IMAGE COMICS | BIG GAME #2 (OF 5) CVR B LARRA | 1 | 10 | 2.10 | 20.96 | 0.35 |
| JUN230304 | 325 | IMAGE COMICS | DEAD ROMANS #6 (OF 6) CVR B MA | 1 | 9 | 1.68 | 15.08 | 0.25 |
| JUN230305 | 325 | IMAGE COMICS | DEAD ROMANS #6 (OF 6) CVR C MA | 1 | 5 | 1.68 | 8.38 | 0.14 |
| JUN230310 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 1 | 129 | 1.68 | 216.18 | 3.60 |
| JUN230312 | 325 | IMAGE COMICS | GUNSLINGER SPAWN #23 CVR B KEA | 1 | 1 | 1.26 | 1.26 | 0.02 |
| JUN230314 | 325 | IMAGE COMICS | HAUNT YOU TO THE END #3 CVR B | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230316 | 325 | IMAGE COMICS | I HATE FAIRYLAND #8 CVR A BEAN | 1 | 37 | 1.68 | 62.00 | 1.03 |
| JUN230318 | 325 | IMAGE COMICS | I HATE FAIRYLAND #8 CVR C MOMO | 1 | 4 | 1.68 | 6.70 | 0.11 |
| JUN230319 | 325 | IMAGE COMICS | IMMORTAL SERGEANT #8 (OF 9) | 1 | 24 | 1.68 | 40.22 | 0.67 |
| JUN230320 | 325 | IMAGE COMICS | IN HELL WE FIGHT #3 CVR A JOK | 1 | 20 | 1.68 | 33.52 | 0.56 |
| JUN230321 | 325 | IMAGE COMICS | IN HELL WE FIGHT #3 CVR B TEMP | 1 | 11 | 1.68 | 18.43 | 0.31 |
| JUN230322 | 325 | IMAGE COMICS | IN HELL WE FIGHT #3 CVR C 20 C | 1 | 2 | 1.68 | 3.35 | 0.06 |
| JUN230331 | 325 | IMAGE COMICS | KLIK KLIK BOOM #3 (OF 5) (MR) | 1 | 58 | 1.68 | 97.20 | 1.62 |
| JUN230334 | 325 | IMAGE COMICS | MONSTRESS #47 (MR) | 1 | 29 | 1.68 | 48.60 | 0.81 |
| JUN230339 | 325 | IMAGE COMICS | PAKLIS #7 (MR) | 1 | 12 | 2.52 | 30.19 | 0.50 |
| JUN230347 | 325 | IMAGE COMICS | ROGUE SUN #15 CVR B BLAKEWAY M | 1 | 1 | 1.68 | 1.68 | 0.03 |
| JUN230352 | 325 | IMAGE COMICS | SCRAPPER #2 (OF 6) | 1 | 45 | 1.68 | 75.41 | 1.26 |
| JUN230353 | 325 | IMAGE COMICS | SOMETHING EPIC #4 CVR A KUDRAN | 1 | 67 | 1.68 | 112.28 | 1.87 |
| JUN230354 | 325 | IMAGE COMICS | SOMETHING EPIC #4 CVR B KUDRAN | 1 | 16 | 1.68 | 26.81 | 0.45 |
| JUN230355 | 325 | IMAGE COMICS | SOMETHING EPIC #4 CVR C KUDRAN | 1 | 27 | 1.68 | 45.25 | 0.75 |
| JUN230356 | 325 | IMAGE COMICS | SOMETHING EPIC #4 CVR D KUDRAN | 1 | 6 | 1.68 | 10.05 | 0.17 |
| JUN230359 | 325 | IMAGE COMICS | STARSIGNS #4 (MR) | 1 | 40 | 1.68 | 67.03 | 1.12 |
| JUN230360 | 325 | IMAGE COMICS | STONEHEART #6 (MR) | 1 | 35 | 1.68 | 58.65 | 0.98 |
| JUN230361 | 325 | IMAGE COMICS | SUMMONERS WAR AWAKENING #5 (OF | 1 | 24 | 1.68 | 40.22 | 0.67 |
| JUN230363 | 325 | IMAGE COMICS | SWAN SONGS #2 CVR B IRVING (MR | 1 | 23 | 1.68 | 38.54 | 0.64 |
| JUN230365 | 325 | IMAGE COMICS | TALES OF SYZPENSE #2 CVR A WOO | 1 | 67 | 2.10 | 140.42 | 2.34 |
| JUN230366 | 325 | IMAGE COMICS | TALES OF SYZPENSE #2 CVR B DAN | 1 | 25 | 2.10 | 52.40 | 0.87 |
| JUN230367 | 325 | IMAGE COMICS | TALES OF SYZPENSE #2 CVR C 10 | 1 | 6 | 2.10 | 12.57 | 0.21 |
| JUN230368 | 325 | IMAGE COMICS | TALES OF SYZPENSE #2 CVR D 25 | 1 | 1 | 2.10 | 2.10 | 0.03 |
| JUN230375 | 325 | IMAGE COMICS | VOID RIVALS #3 CVR A DE FELICI | 1 | 41 | 1.68 | 68.71 | 1.15 |
| JUN230376 | 325 | IMAGE COMICS | VOID RIVALS #3 CVR B HARREN | 1 | 15 | 1.68 | 25.14 | 0.42 |
| JUN230377 | 325 | IMAGE COMICS | VOID RIVALS #3 CVR C 10 COPY I | 1 | 6 | 1.68 | 10.05 | 0.17 |
| JUN230378 | 325 | IMAGE COMICS | VOID RIVALS #3 CVR D 25 COPY I | 1 | 22 | 1.68 | 36.87 | 0.61 |
| JUN230383 | 325 | IMAGE COMICS | WALKING DEAD DLX #69 CVR A FIN | 1 | 66 | 1.68 | 110.60 | 1.84 |
| JUN230384 | 325 | IMAGE COMICS | WALKING DEAD DLX #69 CVR B ADL | 1 | 29 | 1.68 | 48.60 | 0.81 |
| JUN230385 | 325 | IMAGE COMICS | WALKING DEAD DLX #69 CVR C HUG | 1 | 4 | 1.68 | 6.70 | 0.11 |
| JUN230386 | 325 | IMAGE COMICS | WALKING DEAD DLX #69 CVR D TED | 1 | 27 | 1.68 | 45.25 | 0.75 |
| JUN230396 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR PEN | 1 | 22 | 2.73 | 59.97 | 1.08 |
| JUN230397 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR PEN | 1 | 10 | 2.73 | 27.26 | 0.49 |
| JUN230398 | 6679 | BOOM ENTERTAINMENT | MANY DEATHS OF LAILA STARR PEN | 1 | 9 | 2.73 | 24.53 | 0.44 |
| JUN230399 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 TASTING MENU | 1 | 50 | 1.17 | 58.31 | 1.05 |
| JUN230400 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #1 TASTING MENU | 1 | 14 | 1.17 | 16.33 | 0.29 |
| JUN230404 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #1 CVR D 10 COPY I | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN230405 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #1 CVR E 25 COPY I | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN230406 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #1 CVR F 50 COPY I | 1 | 6 | 2.73 | 16.36 | 0.29 |
| JUN230412 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN230415 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN230416 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN230420 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 5 | 3.90 | 19.48 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN230421 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 7 | 3.90 | 27.27 | 0.49 |
| JUN230425 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 14 | 3.90 | 54.55 | 0.98 |
| JUN230426 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 5 | 3.90 | 19.48 | 0.35 |
| JUN230427 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 4 | 4.68 | 18.70 | 0.34 |
| JUN230428 | 6679 | BOOM ENTERTAINMENT | MMPR 30TH ANNV SPECIAL #1 CVR | 1 | 3 | 3.90 | 11.69 | 0.21 |
| JUN230439 | 6679 | BOOM ENTERTAINMENT | MAGIC PLANESWALKER NOTORIOUS # | 1 | 7 | 3.12 | 21.81 | 0.39 |
| JUN230441 | 6679 | BOOM ENTERTAINMENT | MAGIC PLANESWALKER NOTORIOUS # | 1 | 6 | 3.12 | 18.70 | 0.34 |
| JUN230442 | 6679 | BOOM ENTERTAINMENT | MAGIC PLANESWALKER NOTORIOUS # | 1 | 4 | 3.12 | 12.46 | 0.22 |
| JUN230445 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUN230446 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| JUN230454 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 42 | 1.56 | 65.36 | 1.17 |
| JUN230455 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUN230457 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 9 | 1.56 | 14.00 | 0.25 |
| JUN230458 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 12 | 1.56 | 18.67 | 0.34 |
| JUN230466 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #16 CVR H U | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JUN230469 | 6679 | BOOM ENTERTAINMENT | GRIM #12 CVR C 10 COPY INCV RE | 1 | 3 | 1.56 | 4.67 | 0.08 |
| JUN230472 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR B DEODATO | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JUN230473 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR C 25 COPY | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUN230474 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR D 50 COPY | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN230476 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #7 CVR F UNLOCKA | 1 | 4 | 1.56 | 6.22 | 0.11 |
| JUN230477 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 19 | 1.95 | 36.98 | 0.66 |
| JUN230478 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 16 | 1.95 | 31.14 | 0.56 |
| JUN230479 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUN230480 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN230481 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN230482 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN230483 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #2 (OF 6) C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUN230488 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #2 (OF 5) CV | 1 | 12 | 1.95 | 23.35 | 0.42 |
| JUN230492 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN230493 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 13 | 1.95 | 25.30 | 0.45 |
| JUN230494 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN230495 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN230497 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #4 (OF 12) CVR A LEO | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUN230498 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #4 (OF 12) CVR B SCH | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN230499 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #4 (OF 12) CVR C 10 | 1 | 20 | 1.95 | 38.92 | 0.70 |
| JUN230500 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #4 (OF 12) CVR D 25 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN230503 | 6679 | BOOM ENTERTAINMENT | WILDS END #3 (OF 6) CVR A CULB | 1 | 15 | 1.95 | 29.19 | 0.52 |
| JUN230504 | 6679 | BOOM ENTERTAINMENT | WILDS END #3 (OF 6) CVR B ASPI | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN230505 | 6679 | BOOM ENTERTAINMENT | WILDS END #3 (OF 6) CVR C 10 C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN230506 | 6679 | BOOM ENTERTAINMENT | WILDS END #3 (OF 6) CVR D 25 C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN230507 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #3 (OF 4) CVR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JUN230508 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #3 (OF 4) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN230509 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #3 (OF 4) CVR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JUN230510 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #3 (OF 4) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN230511 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #3 (OF 4) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN230512 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 36 | 1.95 | 70.06 | 1.26 |
| JUN230513 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUN230514 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUN230515 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #8 (OF 12 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN230519 | 6679 | BOOM ENTERTAINMENT | FENCE REDEMPTION #3 (OF 4) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN230520 | 6679 | BOOM ENTERTAINMENT | FENCE REDEMPTION #3 (OF 4) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN230529 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR H 15 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230531 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR J 15 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230532 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR K 20 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230534 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR M 25 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230535 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR N 25 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230537 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR P 30 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230541 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR T SIENKIEW | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN230542 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR U SIENKIEW | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUN230545 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 59 | 1.60 | 94.16 | 1.65 |
| JUN230546 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN230547 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUN230549 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230551 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230552 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230553 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230554 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230555 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230557 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN230558 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230559 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230560 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230561 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230562 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230565 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP TP (C: 0-1 | 3 | 1 | 8.00 | 8.00 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN230590 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR A PLATT | 1 | 118 | 1.60 | 188.33 | 3.30 |
| JUN230591 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR B LEE | 1 | 41 | 1.60 | 65.44 | 1.15 |
| JUN230592 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR C BAREND | 1 | 122 | 1.60 | 194.71 | 3.41 |
| JUN230593 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR D HITCH | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN230594 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR E COSPLA | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN230595 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR F 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230596 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR G 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230597 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR H 10 COP | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230598 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR I 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230599 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR J 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230600 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR K 15 COP | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230601 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR L 15 COP | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230602 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR M 15 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230603 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR N 15 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230604 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR O 20 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230605 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR P 20 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230606 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR Q 20 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230607 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR R 25 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230608 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR S 30 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230609 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR T 40 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230610 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR U 50 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230611 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR V 75 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230612 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR W 100 CO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230633 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN230634 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN230635 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| JUN230636 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN230637 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN230638 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #2 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN230639 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR A | 1 | 98 | 1.60 | 156.41 | 2.74 |
| JUN230640 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR B | 1 | 38 | 1.60 | 60.65 | 1.06 |
| JUN230641 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR C | 1 | 32 | 1.60 | 51.07 | 0.89 |
| JUN230642 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR D | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN230643 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR E | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUN230644 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR F | 1 | 29 | 1.60 | 46.28 | 0.81 |
| JUN230646 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230647 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR I | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230648 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR J | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230649 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR K | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230650 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR L | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230651 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR M | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230652 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR N | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230653 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR O | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230654 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR P | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230655 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR Q | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230656 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR R | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230657 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #1 CVR S | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230660 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR A C | 1 | 50 | 2.00 | 99.80 | 1.75 |
| JUN230661 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR B Q | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUN230662 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR C A | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUN230663 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR D D | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN230664 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR E H | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN230665 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR F A | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN230667 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR H 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN230669 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR J 2 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN230670 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR K 2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN230671 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR L 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN230672 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR M 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN230673 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR N 2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN230674 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR O 3 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN230675 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR P 4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN230676 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #2 CVR Q 5 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN230679 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR A NAKAYAMA | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUN230680 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR B PARRILLO | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN230681 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR C LEIRIK | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230682 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR D LEE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230683 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR E FLEECS & FO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230684 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR F ACTION FIGU | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230685 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR G 10 COPY INC | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230686 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR H 10 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230687 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR I 10 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230688 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR J 15 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230689 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR K 15 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230690 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR L 20 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230691 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR M 20 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN230692 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR N 25 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230695 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR A LEIRIX | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUN230696 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR B ANDOLFO | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUN230697 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR C MOSS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230699 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR E CANGIAL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230701 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR G 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230702 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR H 10 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230703 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR I 15 COPY | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230704 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR J 15 COPY | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230705 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR K 20 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230706 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR L 20 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230707 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR M 25 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230713 | 691 | DYNAMIC FORCES | DARKWING DUCK FOWL PLAY HC DEI | 3 | 2 | 16.00 | 31.99 | 5.51 |
| JUN230714 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 78 | 1.60 | 124.49 | 2.18 |
| JUN230715 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUN230717 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUN230718 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUN230719 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230720 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230721 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230722 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230723 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230724 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230725 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230743 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230744 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR D | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230745 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR E | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230746 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR F | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230747 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR G | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230748 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR H | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230750 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #5 CVR J | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230751 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR A LINSNER | 1 | 29 | 1.60 | 46.28 | 0.81 |
| JUN230752 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR B LEIRIX | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230754 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR D ANDOLFO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230756 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR F 10 COPY I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230757 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR G 15 COPY I | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230759 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR I 20 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230760 | 691 | DYNAMIC FORCES | BETTIE PAGE #3 CVR J 20 COPY I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230765 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR C M | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230766 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR D P | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230767 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR E L | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230769 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR G 1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230770 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR H 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230771 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR I 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230772 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR J 2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230773 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR K 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230777 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUN230778 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230779 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230780 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230781 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230782 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230783 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230784 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230792 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #4 CVR F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230794 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #4 CVR H | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230795 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #4 CVR I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN230797 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR A LEE | 1 | 29 | 1.60 | 46.28 | 0.81 |
| JUN230798 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR B GUICE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUN230799 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR C DEVITO | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUN230800 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR D 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230801 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR E 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230802 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR F 15 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230803 | 691 | DYNAMIC FORCES | KONG GREAT WAR #3 CVR G 20 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230804 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN230805 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230806 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230809 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230810 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230811 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN230812 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230813 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230814 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230816 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN230817 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN230819 | 691 | DYNAMIC FORCES | VICTORY #3 CVR B HITCH | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230820 | 691 | DYNAMIC FORCES | VICTORY #3 CVR C MATTEONI | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230823 | 691 | DYNAMIC FORCES | VICTORY #3 CVR F 10 COPY INCV | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN230824 | 691 | DYNAMIC FORCES | VICTORY #3 CVR G 10 COPY INCV | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN230825 | 691 | DYNAMIC FORCES | VICTORY #3 CVR H 10 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230826 | 691 | DYNAMIC FORCES | VICTORY #3 CVR I 15 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN230827 | 691 | DYNAMIC FORCES | VICTORY #3 CVR J 15 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN230828 | 691 | DYNAMIC FORCES | VICTORY #3 CVR K 20 COPY INCV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN230829 | 691 | DYNAMIC FORCES | VICTORY #3 CVR L 20 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN231215 | 5321 | TITAN COMICS | DOCTOR WHO DOOM #2 (OF 2) CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231216 | 5321 | TITAN COMICS | DOCTOR WHO DOOM #2 (OF 2) CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231217 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 35 | 1.60 | 55.86 | 0.98 |
| JUN231218 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 10 | 1.60 | 15.96 | 0.28 |
| JUN231219 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN231220 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231221 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 15 | 4.00 | 60.00 | 1.05 |
| JUN231222 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 61 | 2.00 | 121.76 | 2.13 |
| JUN231223 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 46 | 2.00 | 91.82 | 1.61 |
| JUN231224 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) CVR | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN231225 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #6 CVR A QUA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231232 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN231233 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN231236 | 5321 | TITAN COMICS | STAR WARS INSIDER #220 FOIL VA | 2 | 110 | 8.00 | 879.56 | 79.71 |
| JUN231240 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 53 | 1.60 | 84.59 | 1.48 |
| JUN231241 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 47 | 1.60 | 75.01 | 1.31 |
| JUN231242 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 27 | 1.60 | 43.09 | 0.75 |
| JUN231243 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 6 | 4.00 | 24.00 | 0.42 |
| JUN231244 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 22 | 1.60 | 35.11 | 0.61 |
| JUN231245 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUN231246 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN231247 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN231248 | 3540 | ABLAZE | SAINT SEIYA KNIGHTS OF ZODIAC | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN231250 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR A SUN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231251 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR B MAR | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN231252 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR C EMA | 1 | 20 | 1.60 | 31.92 | 0.56 |
| JUN231254 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR E 10 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN231255 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR F 20 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN231256 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR G 30 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN231257 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR H 40 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN231258 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR I 50 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN231259 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR A MEL | 1 | 28 | 1.60 | 44.69 | 0.78 |
| JUN231260 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR B BEN | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN231261 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR C TAL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231262 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR D MCK | 1 | 13 | 1.60 | 20.75 | 0.36 |
| JUN231263 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR E 10 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN231264 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR F 20 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN231265 | 3540 | ABLAZE | TRAVELING TO MARS #9 CVR G 30 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN231268 | 3540 | ABLAZE | RESTORERS HOME OMNIBUS GN VOL | 3 | 5 | 8.00 | 39.98 | 6.88 |
| JUN231273 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES: THE FIRST RES | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN231292 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR A MUR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUN231294 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR C SIM | 1 | 48 | 1.60 | 76.61 | 1.34 |
| JUN231295 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR D SOM | 1 | 16 | 1.60 | 25.54 | 0.45 |
| JUN231296 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR E SCA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231297 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR F BEN | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN231298 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR G BLA | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN231299 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR H VID | 1 | 76 | 1.60 | 121.30 | 2.12 |
| JUN231300 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR I 10 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN231301 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR J 25 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN231302 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR K 50 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUN231303 | 3627 | MASSIVE | PLOT HOLES #1 (OF 5) CVR L 100 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN231305 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR B TOMA | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JUN231306 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR C PARS | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN231308 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR E IVAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN231309 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR F 10 C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN231310 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR G 25 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231311 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR H 50 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231312 | 3627 | MASSIVE | CRASHDOWN #2 (OF 4) CVR I 100 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN231313 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN231314 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN231315 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUN231316 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #4 (OF 5 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN231524 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #1 CVR A | 1 | 41 | 2.00 | 81.84 | 1.43 |
| JUN231525 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #1 CVR B | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN231526 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #1 CVR C | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN231527 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 21 | 2.00 | 41.92 | 0.73 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN231528 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUN231529 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN231539 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SONYA DEVEREAUX RENEGADE ROAD | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUN231540 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SONYA DEVEREAUX RENEGADE ROAD | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN231570 | 21 | ANTARCTIC PRESS | VALKYRIE SAVIORS KEY OF STORMS | 1 | 4 | 4.00 | 15.98 | 0.28 |
| JUN231571 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #190 (C: 0-1 | 1 | 110 | 2.00 | 219.56 | 3.84 |
| JUN231574 | 21 | ANTARCTIC PRESS | SPECTREMAN HEROES HC (C: 0-1-1 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| JUN231576 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #20 (C: 0-1-1) | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN231577 | 21 | ANTARCTIC PRESS | PLANET COMICS #22 (C: 0-0-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN231578 | 21 | ANTARCTIC PRESS | HORROR COMICS #27 (C: 0-1-1) | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUN231580 | 21 | ANTARCTIC PRESS | MANGA Z #15 (C: 0-1-1) | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN231582 | 21 | ANTARCTIC PRESS | MARY MACHINEGUN #2 (OF 4) CVR | 1 | 54 | 4.00 | 215.78 | 3.78 |
| JUN231591 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV STRANGE SCIENCE O | 1 | 44 | 1.52 | 66.71 | 1.23 |
| JUN231592 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV STRANGE SCIENCE O | 1 | 27 | 1.52 | 40.94 | 0.75 |
| JUN231594 | 24 | ARCHIE COMIC PUBLICATIONS | BITE SIZED ARCHIE TP VOL 02 GO | 3 | 1 | 5.20 | 5.20 | 0.89 |
| JUN231597 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 9 | 3.60 | 32.36 | 0.63 |
| JUN231598 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 7 | 4.00 | 27.97 | 0.49 |
| JUN231599 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 6 | 4.00 | 23.98 | 0.42 |
| JUN231600 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 9 | 4.00 | 35.96 | 0.63 |
| JUN231601 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 10 | 4.00 | 39.96 | 0.70 |
| JUN231648 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN #2 (OF 8) CVR | 1 | 2 | 1.64 | 3.27 | 0.06 |
| JUN231654 | 3559 | ARTISTS WRITERS & ARTISANS INC | SINS OF THE SALTON SEA #3 (OF | 1 | 4 | 1.64 | 6.54 | 0.11 |
| JUN231656 | 3632 | BATTLE QUEST COMICS | STEEL SIEGE #2 (OF 3) | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUN231710 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE & FURY BEASTLY | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUN231775 | 462 | DRAWN & QUARTERLY | FIELDER #2 (MR) | 1 | 48 | 4.80 | 230.40 | 4.03 |
| JUN231777 | 462 | DRAWN & QUARTERLY | MY PICTURE DIARY HC (MR) (C: 0 | 3 | 3 | 11.98 | 35.94 | 6.19 |
| JUN231779 | 462 | DRAWN & QUARTERLY | ROAMING GN (MR) (C: 0-0-1) | 3 | 1 | 13.98 | 13.98 | 2.41 |
| JUN231791 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR C 10 C | 1 | 1 | 4.00 | 4.00 | 0.07 |
| JUN231795 | 691 | DYNAMIC FORCES | DF X-MEN DAYS FUTURE PAST DOOM | 1 | 1 | 9.50 | 9.50 | 0.14 |
| JUN231796 | 691 | DYNAMIC FORCES | DF X-MEN DAYS FUTURE PAST DOOM | 1 | 9 | 14.40 | 129.56 | 1.89 |
| JUN231837 | 96 | FANTAGRAPHICS BOOKS | CLOVEN HC VOL 02 (C: 0-1-2) | 3 | 2 | 10.50 | 20.99 | 3.44 |
| JUN231838 | 96 | FANTAGRAPHICS BOOKS | COMPLETE PEANUTS TP VOL 19 198 | 3 | 5 | 9.66 | 48.28 | 7.92 |
| JUN231851 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #4 CVR | 1 | 108 | 1.68 | 180.99 | 3.02 |
| JUN231902 | 4563 | HUMANOIDS INC | ALL TOMORROWS PARTIES VELVET U | 3 | 2 | 13.50 | 26.99 | 4.13 |
| JUN231945 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #1 (OF 6) CVR B | 1 | 11 | 2.05 | 22.50 | 0.38 |
| JUN231946 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #2 (OF 5) | 1 | 18 | 2.05 | 36.83 | 0.63 |
| JUN231948 | 3437 | MAD CAVE STUDIOS | MONOMYTH #4 (OF 6) | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUN231949 | 3437 | MAD CAVE STUDIOS | EXORCISTS NEVER DIE #5 (OF 6) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUN231950 | 3437 | MAD CAVE STUDIOS | HUNT KILL REPEAT #6 (OF 6) | 1 | 12 | 2.05 | 24.55 | 0.42 |
| JUN231951 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #8 (OF 12) | 1 | 2 | 1.64 | 3.27 | 0.06 |
| JUN231952 | 3437 | MAD CAVE STUDIOS | MARIKO BETWEEN WORLDS GN (C: 0 | 3 | 1 | 8.20 | 8.20 | 1.38 |
| JUN231983 | 4044 | ONI PRESS INC. | DWELLINGS #1 (OF 3) CVR A STEP | 1 | 29 | 3.95 | 114.44 | 2.03 |
| JUN231984 | 4044 | ONI PRESS INC. | DWELLINGS #1 (OF 3) CVR B PALM | 1 | 1 | 3.95 | 3.95 | 0.07 |
| JUN231986 | 4044 | ONI PRESS INC. | DWELLINGS #1 (OF 3) CVR D LEVE | 1 | 3 | 3.95 | 11.84 | 0.21 |
| JUN231988 | 4044 | ONI PRESS INC. | XINO #3 CVR A LESNIEWSKI | 1 | 26 | 2.37 | 61.52 | 1.09 |
| JUN231989 | 4044 | ONI PRESS INC. | XINO #3 CVR B VILLALOBOS | 1 | 8 | 2.37 | 18.93 | 0.34 |
| JUN231990 | 4044 | ONI PRESS INC. | XINO #3 CVR C WEAVER | 1 | 5 | 2.37 | 11.83 | 0.21 |
| JUN231991 | 4044 | ONI PRESS INC. | XINO #3 CVR D 10 COPY INCV VIL | 1 | 1 | 2.49 | 2.49 | 0.04 |
| JUN231992 | 4044 | ONI PRESS INC. | XINO #3 CVR E 15 COPY INCV LES | 1 | 1 | 2.49 | 2.49 | 0.04 |
| JUN231993 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS SCIENC | 1 | 14 | 2.49 | 34.80 | 0.59 |
| JUN231994 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS SCIENC | 1 | 16 | 2.49 | 39.77 | 0.67 |
| JUN231995 | 4044 | ONI PRESS INC. | RICK AND MORTY PRESENTS SCIENC | 1 | 1 | 2.49 | 2.49 | 0.04 |
| JUN231996 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 16 | 2.07 | 33.13 | 0.56 |
| JUN231998 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 4 | 2.07 | 8.28 | 0.14 |
| JUN231999 | 4044 | ONI PRESS INC. | RICK AND MORTY #8 CVR A STRESI | 1 | 26 | 2.07 | 53.84 | 0.91 |
| JUN232003 | 4044 | ONI PRESS INC. | CINDY AND BISCUIT WE LOVE TROU | 3 | 12 | 8.30 | 99.55 | 16.52 |
| JUN232004 | 4044 | ONI PRESS INC. | MALCOLM KID AND THE PERFECT SO | 3 | 1 | 10.37 | 10.37 | 1.72 |
| JUN232016 | 3668 | PAPERCUTZ INC | YAHGZ CRAYNOBI TALES GN VOL 01 | 3 | 3 | 4.10 | 12.29 | 2.06 |
| JUN232064 | 1080 | SCOUT COMICS | BANSHEES #5 (OF 5) | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUN232065 | 1080 | SCOUT COMICS | BLADE IN THE DARK #1 REMASTERE | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN232069 | 1080 | SCOUT COMICS | COUNT DANTE #3 (OF 6) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN232070 | 1080 | SCOUT COMICS | HEAVENLY BLUES #1 SCOUT LEGACY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN232076 | 1080 | SCOUT COMICS | OMEGA GANG #2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN232077 | 1080 | SCOUT COMICS | ORSON WELLES WARRIOR OF WORLDS | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN232078 | 1080 | SCOUT COMICS | ORSON WELLES WARRIOR OF WORLDS | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN232082 | 1080 | SCOUT COMICS | TALES OF VULCANIA #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN232086 | 1080 | SCOUT COMICS | WE WICKED ONES #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN232100 | 1080 | SCOUT COMICS | BLACK DEMON TALES #3 (OF 3) | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN232144 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FEEDER #4 CVR A KNICKREHM (MR) | 1 | 49 | 1.60 | 78.20 | 1.37 |
| JUN232145 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FEEDER #4 CVR B CORMACK (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN232146 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #6 (OF 6) CVR A GUILL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN232148 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #6 (OF 6) CVR C HILLY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN232185 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 32 | 2.66 | 85.00 | 1.57 |
| JUN232186 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 8 | 2.66 | 21.25 | 0.39 |
| JUN232188 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 2 | 2.66 | 5.31 | 0.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN232189 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 4 | 2.66 | 10.62 | 0.20 |
| JUN232190 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 1 | 2.66 | 2.66 | 0.05 |
| JUN232192 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #4 CVR | 1 | 8 | 1.90 | 15.17 | 0.28 |
| JUN232193 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #4 CVR | 1 | 7 | 3.20 | 22.37 | 0.39 |
| JUN232195 | 3205 | VAULT COMICS | UNNATURAL ORDER #2 CVR B HIXSO | 1 | 6 | 4.49 | 26.94 | - |
| JUN232202 | 3205 | VAULT COMICS | NASTY #5 CVR A CAHOON | 1 | 3 | 1.90 | 5.69 | 0.10 |
| JUN232204 | 3205 | VAULT COMICS | VAMPIRE THE MASQUERADE COMPLET | 3 | 11 | 11.40 | 125.36 | 22.72 |
| JUN232205 | 3205 | VAULT COMICS | RESONANT COMPLETE SERIES TP | 3 | 6 | 9.50 | 56.98 | 10.33 |
| JUN232224 | 3653 | ZOMBIE LOVE STUDIOS | FLORENCE & NORMANDIE GN (C: 0- | 3 | 18 | 6.00 | 107.93 | 18.58 |
| JUN232225 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR A | 1 | 3 | 2.80 | 8.39 | 0.15 |
| JUN232226 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR B | 1 | 18 | 2.80 | 50.33 | 0.88 |
| JUN232227 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR C | 1 | 9 | 2.80 | 25.16 | 0.44 |
| JUN232228 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 (LEGACY) CVR D | 1 | 1 | 2.80 | 2.80 | 0.05 |
| JUN232230 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR A VI | 1 | 6 | 2.80 | 16.78 | 0.29 |
| JUN232231 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR B TA | 1 | 3 | 2.80 | 8.39 | 0.15 |
| JUN232232 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR C IV | 1 | 11 | 2.80 | 30.76 | 0.54 |
| JUN232233 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR D IG | 1 | 10 | 2.80 | 27.96 | 0.49 |
| JUN232234 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #75 CVR E JO | 1 | 7 | 2.80 | 19.57 | 0.34 |
| JUN232235 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHERLOCK HOLMES #1 (ZENESCOPE) | 1 | 3 | 3.60 | 10.79 | 0.19 |
| JUN232236 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHERLOCK HOLMES #1 (ZENESCOPE) | 1 | 14 | 3.60 | 50.34 | 0.88 |
| JUN232237 | 6876 | ZENESCOPE ENTERTAINMENT INC | SHERLOCK HOLMES #1 (ZENESCOPE) | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN232238 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 23 | 3.20 | 73.51 | 1.29 |
| JUN232239 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 13 | 3.20 | 41.55 | 0.73 |
| JUN232240 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL OUT OF TIME | 1 | 18 | 3.20 | 57.53 | 1.01 |
| JUN232241 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 2 | 2.40 | 4.79 | 0.08 |
| JUN232242 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 15 | 2.40 | 35.94 | 0.63 |
| JUN232243 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 7 | 2.40 | 16.77 | 0.29 |
| JUN232244 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #2 (OF 3) C | 1 | 23 | 2.40 | 55.11 | 0.96 |
| JUN232245 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 9 | 2.40 | 21.56 | 0.38 |
| JUN232246 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 1 | 2.40 | 2.40 | 0.04 |
| JUN232247 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM SPOTLIGHT ZODIAC VS HYDR | 1 | 12 | 2.40 | 28.75 | 0.50 |
| JUN232264 | 42 | DIGITAL MANGA DISTRIBUTION | DEPTH OF FIELD GN VOL 01 (MR) | 3 | 24 | 6.86 | 164.60 | 26.37 |
| JUN232466 | 3337 | TOKYOPOP | BLACK CAT & VAMPIRE GN VOL 01 | 3 | 2 | 6.40 | 12.79 | 2.20 |
| JUN232468 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 51 | 6.00 | 305.80 | 52.65 |
| JUN232469 | 3337 | TOKYOPOP | LOVE MURDER BASKETBALL GN (MR) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN238040 | 325 | IMAGE COMICS | VOID RIVALS #1 3RD PTG | 1 | 3 | 1.68 | 5.03 | 0.08 |
| JUN238107 | 6679 | BOOM ENTERTAINMENT | BRZRKR POETRY OF MADNESS #1 2N | 1 | 138 | 3.90 | 537.66 | 9.65 |
| JUN238198 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZC 10 CO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238199 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZD 10 CO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN238200 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZE 10 CO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN238201 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZF 10 CO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN238202 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZG 10 CO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN238203 | 691 | DYNAMIC FORCES | RED SONJA 2023 #2 CVR ZH 15 CO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN238204 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #4 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN238470 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #4 CVR | 1 | 5 | 1.68 | 8.38 | 0.14 |
| JUN238471 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #4 CVR | 1 | 5 | 1.68 | 8.38 | 0.14 |
| JUN238537 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 13 | 7 | 6.72 | 47.01 | 4.06 |
| JUN238545 | 3627 | MASSIVE | PLOT HOLES #2 (OF 5) CVR F 10 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN238560 | 3540 | ABLAZE | MIGHTY BARBARIANS #5 CVR J 15 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN238591 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR Q FOC STA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN238593 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR S 7 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238594 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR T 10 COPY | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN238595 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR U 10 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238596 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR V 10 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN238597 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR W 10 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238598 | 691 | DYNAMIC FORCES | DARKWING DUCK #8 CVR X 10 COPY | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN238729 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| JUN238786 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #3 (OF 4) FOC | 1 | 25 | 6.00 | 149.90 | 2.62 |
| JUN238818 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGEND FELL #3 CVR C FOC LTD E | 1 | 5 | 2.80 | 13.98 | 0.24 |
| JUN238822 | 3205 | VAULT COMICS | UNNATURAL ORDER #1 CVR C WOLF | 1 | 2 | 9.49 | 18.98 | - |
| JUN238823 | 3205 | VAULT COMICS | UNNATURAL ORDER #1 CVR D LOTAY | 1 | 19 | 14.49 | 275.31 | - |
| JUN238826 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #4 CVR K | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN238828 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR R 7 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN238830 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR T 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN238831 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR U 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238832 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR V 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238833 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR W 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238834 | 691 | DYNAMIC FORCES | GARGOYLES #9 CVR X 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN238836 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR F 7 COPY FO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN238837 | 691 | DYNAMIC FORCES | SIRENS GATE #4 CVR G 7 COPY FO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN238839 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR M 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN238840 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #6 CVR N 1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN238841 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #5 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN239415 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE CURSED CVR E 10 COPY FOC | 1 | 3 | 4.00 | 12.00 | 0.21 |
| JUN239423 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT #4 C | 1 | 3 | 2.80 | 8.39 | 0.15 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN239476 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #16 2ND PTG | 1 | 49 | 1.56 | 76.25 | 1.37 |
| JUN239477 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #1 (OF 6) 2ND PTG | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN239478 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR I GARB | 1 | 2 | - | - | - |
| JUN239481 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN239482 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240013 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240018 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240021 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 6 | 3.90 | 23.38 | 0.42 |
| JUN240022 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 5 | 3.90 | 19.48 | 0.35 |
| JUN240023 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 4 | 3.90 | 15.58 | 0.28 |
| JUN240025 | 6679 | BOOM ENTERTAINMENT | BRZRKR THE LOST BOOK OF B #1 C | 1 | 12 | 3.90 | 46.75 | 0.84 |
| JUN240031 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR A HOUND | 1 | 20 | 1.95 | 38.92 | 0.70 |
| JUN240032 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR B ZONNO | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUN240033 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR C 10 COPY IN | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JUN240034 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR D 20 COPY IN | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN240035 | 6679 | BOOM ENTERTAINMENT | SIR #1 (OF 5) CVR E UNLOCKABLE | 1 | 10 | 1.95 | 19.46 | 0.35 |
| JUN240036 | 6679 | BOOM ENTERTAINMENT | MEMETIC THE APOCALYPTIC TRILOG | 3 | 14 | 19.50 | 272.95 | 48.20 |
| JUN240038 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 246 | 1.56 | 382.80 | 6.87 |
| JUN240039 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUN240040 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 39 | 2.34 | 91.11 | 1.64 |
| JUN240041 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 13 | 1.56 | 20.23 | 0.36 |
| JUN240042 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JUN240043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 3 | 2.34 | 7.01 | 0.13 |
| JUN240044 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 1.56 | 3.11 | 0.06 |
| JUN240045 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 50 | 1.56 | 77.81 | 1.40 |
| JUN240046 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 13 | 1.56 | 20.23 | 0.36 |
| JUN240064 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR A FLAVIANO | 1 | 28 | 1.56 | 43.57 | 0.78 |
| JUN240065 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR B PATRIDGE | 1 | 17 | 1.56 | 26.45 | 0.47 |
| JUN240066 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR C 10 COPY INCV PA | 1 | 26 | 1.56 | 40.46 | 0.73 |
| JUN240067 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR D 15 COPY INCV GA | 1 | 10 | 1.56 | 15.56 | 0.28 |
| JUN240068 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR E 30 COPY INCV MU | 1 | 7 | 1.56 | 10.89 | 0.20 |
| JUN240069 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR F FOC REVEAL VAR | 1 | 40 | 1.56 | 62.24 | 1.12 |
| JUN240070 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR G UNLOCKABLE FLAV | 1 | 31 | 1.56 | 48.24 | 0.87 |
| JUN240071 | 6679 | BOOM ENTERTAINMENT | GRIM #20 CVR H ERICA SLAUGHTER | 1 | 25 | 1.56 | 38.90 | 0.70 |
| JUN240076 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR E | 1 | 1 | 3.90 | 3.90 | 0.07 |
| JUN240077 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #3 (OF 3) CVR F | 1 | 6 | 3.90 | 23.38 | 0.42 |
| JUN240083 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 6 | 3.90 | 23.38 | 0.42 |
| JUN240084 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 10 | 3.90 | 38.96 | 0.70 |
| JUN240085 | 6679 | BOOM ENTERTAINMENT | FARSCAPE 25TH ANNIVERSARY SPEC | 1 | 4 | 3.90 | 15.58 | 0.28 |
| JUN240087 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 17 | 3.12 | 52.97 | 0.95 |
| JUN240090 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 11 | 3.12 | 34.28 | 0.62 |
| JUN240091 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 11 | 3.12 | 34.28 | 0.62 |
| JUN240092 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS INFINITY #1 CVR | 1 | 8 | 3.12 | 24.93 | 0.45 |
| JUN240093 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR A MERCAD | 1 | 6 | 1.56 | 9.34 | 0.17 |
| JUN240095 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #9 CVR C 10 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN240097 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS U | 3 | 48 | 9.75 | 467.81 | 82.62 |
| JUN240099 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 10 | 2.73 | 27.26 | 0.49 |
| JUN240100 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 16 | 2.73 | 43.62 | 0.78 |
| JUN240101 | 6679 | BOOM ENTERTAINMENT | ONCE & FUTURE PEN & INK #1 CVR | 1 | 8 | 2.73 | 21.81 | 0.39 |
| JUN240104 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR A HARRI | 1 | 23 | 1.95 | 44.76 | 0.80 |
| JUN240109 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR F 20 CO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240110 | 6679 | BOOM ENTERTAINMENT | GARFIELD #1 (OF 4) CVR G UNLOC | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240122 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #2 CVR A RIVERA | 1 | 29 | 2.34 | 67.75 | 1.22 |
| JUN240125 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR A RODRIG | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUN240126 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR B FEGRED | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN240127 | 6679 | BOOM ENTERTAINMENT | PROFANE #3 (OF 5) CVR C 10 COP | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN240130 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN240131 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| JUN240133 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 41 | 1.95 | 79.79 | 1.43 |
| JUN240134 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240135 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240136 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #4 (OF 5) CVR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN240137 | 6679 | BOOM ENTERTAINMENT | LAWFUL #3 (OF 8) CVR A KHALIDA | 1 | 53 | 1.95 | 103.14 | 1.85 |
| JUN240141 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR A G | 1 | 11 | 1.95 | 21.41 | 0.38 |
| JUN240142 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR B S | 1 | 9 | 1.95 | 17.51 | 0.31 |
| JUN240143 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR C 2 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240145 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #5 (OF 5) CVR E U | 1 | 2 | 1.95 | 3.89 | 0.07 |
| JUN240146 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR A WU | 1 | 30 | 1.95 | 58.38 | 1.05 |
| JUN240147 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR B BOSS | 1 | 7 | 1.95 | 13.62 | 0.24 |
| JUN240148 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR C 10 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| JUN240149 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #5 (OF 5) CVR D 20 C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN240152 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240153 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #5 (OF 10) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| JUN240154 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR A LINS | 1 | 52 | 1.56 | 80.92 | 1.45 |
| JUN240156 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR C 20 COPY | 1 | 3 | 1.56 | 4.67 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240157 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR D FOC REVE | 1 | 1 | 1.56 | 1.56 | 0.03 |
| JUN240158 | 6679 | BOOM ENTERTAINMENT | BRIAR #8 (OF 8) CVR E UNLOCKAB | 1 | 11 | 1.56 | 17.12 | 0.31 |
| JUN240159 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 22 | 2.34 | 51.39 | 0.92 |
| JUN240161 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 4 | 2.34 | 9.34 | 0.17 |
| JUN240162 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240164 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #5 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| JUN240165 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH TP VO | 3 | 10 | 7.02 | 70.16 | 12.39 |
| JUN240179 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR A HARDIN | 1 | 259 | 2.00 | 516.96 | 9.05 |
| JUN240180 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR B LEE & CHU | 1 | 68 | 2.00 | 135.73 | 2.38 |
| JUN240181 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR C RANEY | 1 | 73 | 2.00 | 145.71 | 2.55 |
| JUN240182 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR D LAYTON | 1 | 83 | 2.00 | 165.67 | 2.90 |
| JUN240183 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR E PACE | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JUN240184 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR F BLANK AUT | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN240185 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR G HARDIN FO | 1 | 21 | 4.80 | 100.70 | 1.47 |
| JUN240186 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR H HARDIN FO | 1 | 5 | 14.40 | 71.98 | 1.05 |
| JUN240187 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR I LEE & CHU | 1 | 11 | 4.80 | 52.75 | 0.77 |
| JUN240189 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR K SAMNEE FC | 1 | 7 | 14.40 | 100.77 | 1.47 |
| JUN240192 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR N 10 COPY I | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN240193 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR O 10 COPY I | 1 | 10 | 4.80 | 47.95 | 0.70 |
| JUN240194 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR P 15 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240195 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR Q 15 COPY I | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JUN240196 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR R 20 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240198 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR T 40 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240199 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR U 50 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240203 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR Y 90 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240205 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR A | 1 | 82 | 2.00 | 163.67 | 2.86 |
| JUN240206 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR B | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN240207 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR C | 1 | 40 | 2.00 | 79.84 | 1.40 |
| JUN240208 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR D | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN240209 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR E | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUN240212 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR H | 1 | 1 | 48.00 | 48.00 | 0.70 |
| JUN240213 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR I | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUN240216 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR L | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240217 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR M | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240218 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #2 CVR N | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240219 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR A ROMER | 1 | 162 | 2.00 | 323.35 | 5.66 |
| JUN240220 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR B GANUC | 1 | 62 | 2.00 | 123.75 | 2.17 |
| JUN240221 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR C DARBO | 1 | 44 | 2.00 | 87.82 | 1.54 |
| JUN240222 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR D BALDA | 1 | 59 | 2.00 | 117.76 | 2.06 |
| JUN240225 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR G 10 CO | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN240227 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR I 20 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240228 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR J 25 CO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240229 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #2 CVR K 30 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240230 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR A PARRILLO | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN240231 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR B CHATZOUD | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUN240232 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR C COHEN | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUN240233 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR D COSPLAY | 1 | 22 | 2.00 | 43.91 | 0.77 |
| JUN240235 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR F 7 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240236 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR G 10 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240239 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR J 15 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240240 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR K 20 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240241 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR L 25 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240252 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| JUN240253 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JUN240254 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN240255 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN240256 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240258 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 2 | 24.00 | 48.00 | 0.70 |
| JUN240259 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| JUN240260 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240262 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240263 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240264 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240269 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR A MATTINA | 1 | 13 | 2.00 | 25.95 | 0.45 |
| JUN240270 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR B LEE & CHU | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240271 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR C BARENDS | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN240272 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR D CHO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| JUN240275 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR G 10 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240276 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR H 15 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240277 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR I 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240278 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR J 25 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240279 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR K 30 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240280 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR L 40 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240281 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR M 50 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240285 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CHO FOIL DE EXC | 1 | 3 | 39.99 | 119.97 | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240292 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR A NAKAYAMA | 1 | 336 | 2.00 | 670.66 | 11.74 |
| JUN240293 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR B PARRILLO | 1 | 63 | 2.00 | 125.75 | 2.20 |
| JUN240294 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR C SHALVEY ( | 1 | 40 | 2.00 | 79.84 | 1.40 |
| JUN240295 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR D LEE & CHU | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JUN240296 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR E TAO (C: 1 | 1 | 47 | 2.00 | 93.81 | 1.64 |
| JUN240297 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR F PARRILLO | 1 | 25 | 4.80 | 119.88 | 1.75 |
| JUN240301 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR J 10 COPY I | 1 | 10 | 2.00 | 19.96 | 0.35 |
| JUN240302 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR K 10 COPY I | 1 | 2 | 4.80 | 9.59 | 0.14 |
| JUN240304 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR M 15 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240305 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR N 20 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240306 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR O 20 COPY I | 1 | 31 | 2.00 | 61.88 | 1.08 |
| JUN240307 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR P 25 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240308 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR Q 30 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240309 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR R 40 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240330 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR A BARENDS | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN240331 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR B SUYDAM | 1 | 17 | 2.00 | 33.93 | 0.59 |
| JUN240332 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR C FLEECS | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240333 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR D BURNHAM | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240334 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR E 10 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240335 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR F 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240336 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR G 20 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240337 | 691 | DYNAMIC FORCES | AOD FOREVER #11 CVR H 20 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240339 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR A PARRI | 1 | 34 | 2.00 | 67.86 | 1.19 |
| JUN240340 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR B BAREN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240342 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR D GEOVA | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN240343 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR E COSPL | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240344 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR F 10 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240348 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR J 15 CO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240349 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR K 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240350 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR L PARRI | 1 | 1 | 24.00 | 24.00 | 0.35 |
| JUN240351 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 28 | 2.00 | 55.89 | 0.98 |
| JUN240352 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 41 | 2.00 | 81.84 | 1.43 |
| JUN240353 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUN240354 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN240356 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240357 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240358 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN240359 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN240360 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240361 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240363 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA DEVIL IN THE | 3 | 60 | 8.00 | 479.76 | 82.61 |
| JUN240364 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| JUN240365 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240366 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN240367 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN240368 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN240369 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN240370 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240371 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN240399 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR A | 1 | 14 | 1.60 | 22.34 | 0.39 |
| JUN240400 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR B | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUN240401 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN240402 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) CVR D | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240406 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 210 | 2.80 | 587.16 | 10.28 |
| JUN240407 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 7 | 2.80 | 19.57 | 0.34 |
| JUN240408 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 26 | 2.80 | 72.70 | 1.27 |
| JUN240409 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR A LEE | 1 | 413 | 1.60 | 659.15 | 11.54 |
| JUN240410 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR B PUEB | 1 | 88 | 1.60 | 140.45 | 2.46 |
| JUN240411 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR C BRAI | 1 | 138 | 1.60 | 220.25 | 3.85 |
| JUN240412 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR D SAYG | 1 | 64 | 1.60 | 102.14 | 1.79 |
| JUN240413 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 CVR E HARR | 1 | 26 | 1.60 | 41.50 | 0.73 |
| JUN240418 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 88 | 1.60 | 140.45 | 2.46 |
| JUN240419 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN240420 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 17 | 1.60 | 27.13 | 0.47 |
| JUN240422 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 25 | 1.60 | 39.90 | 0.70 |
| JUN240423 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #3 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| JUN240424 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 244 | 1.60 | 389.42 | 6.81 |
| JUN240425 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 40 | 1.60 | 63.84 | 1.12 |
| JUN240426 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| JUN240427 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 49 | 4.00 | 196.00 | 3.43 |
| JUN240428 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 36 | 4.00 | 144.00 | 2.52 |
| JUN240429 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 21 | 1.60 | 33.52 | 0.59 |
| JUN240430 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 23 | 5.60 | 128.71 | 2.25 |
| JUN240431 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN240434 | 5321 | TITAN COMICS | HIGH ON LIFE #3 (OF 4) CVR A F | 1 | 15 | 1.60 | 23.94 | 0.42 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN240435 | 5321 | TITAN COMICS | HIGH ON LIFE #3 (OF 4) CVR B B | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN240436 | 5321 | TITAN COMICS | HIGH ON LIFE #3 (OF 4) CVR C M | 1 | 12 | 1.60 | 19.15 | 0.34 |
| JUN240437 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN240438 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUN240439 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #2 (OF 2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN240440 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 15 | 1.60 | 23.94 | 0.42 |
| JUN240441 | 5321 | TITAN COMICS | 2 DUMB DINOS HC (C: 0-1-2) | 3 | 21 | 6.80 | 142.72 | 24.57 |
| JUN240454 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 5 | 4.00 | 19.98 | 1.81 |
| JUN240455 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 5 | 4.00 | 19.98 | 1.81 |
| JUN240456 | 5321 | TITAN COMICS | STAR WARS INSIDER #227 FOIL VA | 2 | 12 | 8.00 | 95.95 | 8.70 |
| JUN240458 | 5321 | TITAN COMICS | STAR WARS INSIDER #227 NEWSSTA | 2 | 2 | 4.00 | 7.99 | 0.72 |
| JUN240484 | 325 | IMAGE COMICS | BEAR PIRATE VIKING QUEEN TP | 3 | 2 | 8.00 | 15.99 | 2.75 |
| JUN240488 | 325 | IMAGE COMICS | FERAL TP VOL 01 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| JUN240490 | 325 | IMAGE COMICS | SATELITE SAM COMPENDIUM TP | 3 | 7 | 12.00 | 83.97 | 14.46 |
| JUN240492 | 325 | IMAGE COMICS | SPAWN BAD BUSINESS TP | 3 | 4 | 6.80 | 27.18 | 4.68 |
| JUN241026 | 3627 | MASSIVE | ALPHA BETAS #1 (OF 4) B&W MAHF | 1 | 3 | 8.00 | 23.99 | 0.42 |
| JUN241043 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR B WILLIS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN241044 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR C PAREL ( | 1 | 19 | 2.00 | 37.92 | 0.66 |
| JUN241046 | 3627 | MASSIVE | RAMGOD #2 (OF 6) CVR E 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN241047 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR A T | 1 | 6 | 2.40 | 14.38 | 0.25 |
| JUN241048 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR B C | 1 | 4 | 2.40 | 9.58 | 0.17 |
| JUN241049 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR C M | 1 | 7 | 2.40 | 16.77 | 0.29 |
| JUN241050 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR D C | 1 | 4 | 2.40 | 9.58 | 0.17 |
| JUN241051 | 3627 | MASSIVE | LUCHAVERSE #2 CATALYST CVR E 1 | 1 | 14 | 2.40 | 33.54 | 0.59 |
| JUN241054 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 18 | 2.80 | 50.33 | 0.88 |
| JUN241055 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 8 | 2.80 | 22.37 | 0.39 |
| JUN241056 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 9 | 2.80 | 25.16 | 0.44 |
| JUN241057 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 5 | 2.80 | 13.98 | 0.24 |
| JUN241058 | 6876 | ZENESCOPE ENTERTAINMENT INC | FAIRY TALE TEAM-UP ROBYN HOOD | 1 | 3 | 4.00 | 12.00 | 0.21 |
| JUN241059 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN241060 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| JUN241061 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN241062 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE PIG | 1 | 4 | 1.00 | 4.00 | 0.07 |
| JUN241063 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 2 | 1.60 | 3.19 | 0.06 |
| JUN241065 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 4 | 1.60 | 6.38 | 0.11 |
| JUN241067 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 5 | 8.00 | 40.00 | 0.70 |
| JUN241068 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 2 | 2 | 16.00 | 32.00 | 0.56 |
| JUN241074 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR A IG | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN241075 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR B BA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| JUN241077 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #87 CVR D IV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| JUN241078 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR A | 1 | 30 | 2.00 | 59.88 | 1.05 |
| JUN241079 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR B | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN241080 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR C | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN241081 | 24 | ARCHIE COMIC PUBLICATIONS | CURSED LIBRARY ALPHA #1 CVR D | 1 | 15 | 2.00 | 29.94 | 0.52 |
| JUN241083 | 24 | ARCHIE COMIC PUBLICATIONS | KARDAK THE MYSTIC ONESHOT CVR | 1 | 18 | 1.60 | 28.73 | 0.50 |
| JUN241084 | 24 | ARCHIE COMIC PUBLICATIONS | KARDAK THE MYSTIC ONESHOT CVR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN241086 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE THE DECISION ONESHOT CV | 1 | 24 | 1.60 | 38.30 | 0.67 |
| JUN241087 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & ME #16 FACSIMILE ED | 1 | 44 | 1.60 | 70.22 | 1.23 |
| JUN241089 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 8 | 3.60 | 28.77 | 0.56 |
| JUN241090 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 5 | 4.00 | 19.98 | 0.35 |
| JUN241264 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR A BURROWS ( | 1 | 30 | 1.60 | 47.88 | 0.84 |
| JUN241265 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR B BURNHAM ( | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN241266 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR C CONNER (M | 1 | 9 | 1.60 | 14.36 | 0.25 |
| JUN241267 | 3460 | AHOY COMICS | BABS #1 (OF 6) CVR D 4 COPY IN | 1 | 11 | 1.60 | 17.56 | 0.31 |
| JUN241277 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #4 (OF 4) | 1 | 16 | 2.05 | 32.73 | 0.56 |
| JUN241279 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 15 | 2.05 | 30.69 | 0.52 |
| JUN241280 | 3699 | ALIEN BOOKS | ARCHER & ARMSTRONG ASSASSIN NA | 1 | 6 | 2.05 | 12.28 | 0.21 |
| JUN241281 | 3699 | ALIEN BOOKS | VALIANTS (2024) #4 (OF 4) CVR | 1 | 95 | 2.05 | 194.36 | 3.32 |
| JUN241282 | 3699 | ALIEN BOOKS | VALIANTS (2024) #4 (OF 4) CVR | 1 | 20 | 2.05 | 40.92 | 0.70 |
| JUN241290 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 1 | 10.25 | 10.25 | 1.72 |
| JUN241292 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #1 (OF 4) CVR B | 1 | 7 | 2.05 | 14.32 | 0.24 |
| JUN241293 | 3699 | ALIEN BOOKS | DAMAGED PEOPLE #1 (OF 4) CVR C | 1 | 1 | 2.05 | 2.05 | 0.03 |
| JUN241298 | 3730 | ACK COMICS (AMAR CHITRA KATHA) | TINKLE GOLD TP VOL 02 (C: 0-1- | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN241301 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 26 | 2.00 | 51.90 | 0.91 |
| JUN241302 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN241303 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN241304 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN241305 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #4 C | 1 | 4 | 2.00 | 4.00 | 0.07 |
| JUN241334 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 29 | 2.00 | 57.88 | 1.01 |
| JUN241335 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 21 | 2.00 | 41.92 | 0.73 |
| JUN241361 | 21 | ANTARCTIC PRESS | CRITTER #4 CVR B MERCY VAR (C: | 1 | 5 | 4.00 | 19.98 | 0.35 |
| JUN241362 | 21 | ANTARCTIC PRESS | EXCITING COMICS #46 (C: 0-1-1) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN241366 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #196 (C: 0-1 | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN241367 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL BIKINI SENTA | 3 | 1 | 8.00 | 8.00 | 1.38 |
| JUN241482 | 3739 | BAD EGG LLC | GODSLAP TP VOL 01 (C: 0-1-2) | 3 | 1 | 10.00 | 10.00 | 1.72 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241484 | 3739 | BAD EGG LLC | GODSLAP #6 CVR B WIDJAJA (C: 0 | 1 | 1 | 6.00 | 6.00 | 0.11 |
| JUN241485 | 3739 | BAD EGG LLC | VOID SILVER #1 CVR A BLAKE (C: | 1 | 2 | 6.00 | 12.00 | 0.21 |
| JUN241489 | 3739 | BAD EGG LLC | SOMEWHAT INCREDIBLE JACKIE-BOY | 1 | 1 | 6.00 | 6.00 | 0.11 |
| JUN241524 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX SEDUCTIV | 1 | 2 | 10.10 | 20.19 | 0.28 |
| JUN241524 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX SEDUCTIV | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUN241525 | 9341 | AVATAR PRESS INC | UNHOLY ARGENT VS ONYX HONEY TR | 1 | 1 | 10.10 | 10.10 | 0.14 |
| JUN241569 | 462 | DRAWN & QUARTERLY | GIANT ROBOT 30 YEARS DEFINING | 4 | 1 | 19.98 | 19.98 | 3.44 |
| JUN241570 | 462 | DRAWN & QUARTERLY | NATIVE TREES OF CANADA SC (C: | 4 | 6 | 8.38 | 50.28 | 8.66 |
| JUN241584 | 3684 | DSTLRY MEDIA | LIFE #1 CVR A ZEZELJ (MR) | 1 | 90 | 3.60 | 323.64 | 5.66 |
| JUN241585 | 3684 | DSTLRY MEDIA | LIFE #1 CVR B JOCK (MR) | 1 | 228 | 3.60 | 819.89 | 14.35 |
| JUN241588 | 3684 | DSTLRY MEDIA | MISSIONARY #1 CVR A HOWARD (MR | 1 | 34 | 3.60 | 122.26 | 2.14 |
| JUN241594 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR B PHILLIPS | 1 | 5 | 3.60 | 17.98 | 0.31 |
| JUN241595 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR C 10 COPY IN | 1 | 30 | 3.60 | 107.88 | 1.89 |
| JUN241596 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR D 25 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN241598 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #3 CVR A WARD (MR | 1 | 16 | 3.60 | 57.54 | 1.01 |
| JUN241599 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #3 CVR B DELL EDE | 1 | 1 | 3.60 | 3.60 | 0.06 |
| JUN241600 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #3 CVR C 10 COPY | 1 | 3 | 3.60 | 10.79 | 0.19 |
| JUN241601 | 3684 | DSTLRY MEDIA | SPECTREGRAPH #3 CVR D 25 COPY | 1 | 2 | 3.60 | 7.19 | 0.13 |
| JUN241608 | 3684 | DSTLRY MEDIA | DEVILS CUT HC (MR) (C: 0-1-2) | 3 | 2 | 12.00 | 24.00 | 4.13 |
| JUN241610 | 3684 | DSTLRY MEDIA | GONE COVER GALLERY ONE-SHOT (M | 1 | 8 | 4.00 | 32.00 | 0.56 |
| JUN241612 | 3684 | DSTLRY MEDIA | BLASFAMOUS HC (MR) (C: 0-1-2) | 3 | 3 | 12.00 | 36.00 | 6.20 |
| JUN241613 | 3684 | DSTLRY MEDIA | BLASFAMOUS HC DM EXC (MR) (C: | 3 | 4 | 30.00 | 120.00 | 20.66 |
| JUN241627 | 691 | DYNAMIC FORCES | DF DAREDEVIL WOMAN WITHOUT FEA | 1 | 3 | 9.51 | 28.53 | 0.42 |
| JUN241679 | 691 | DYNAMIC FORCES | DF TMNT VS STREET FIGHTER #4 N | 1 | 1 | 16.80 | 16.80 | 0.24 |
| JUN241678 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #3 (OF 4) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| JUN241679 | 96 | FANTAGRAPHICS BOOKS | IRIS TP A NOVEL FOR VIEWERS (C | 3 | 2 | 10.50 | 20.99 | 3.44 |
| JUN241682 | 96 | FANTAGRAPHICS BOOKS | GROUND ZERO COMICS MOVE BEYOND | 1 | 7 | 3.36 | 23.52 | 0.39 |
| JUN241785 | 3600 | LIVING THE LINE | UFO MUSHROOM INVASION GN (C: 0 | 3 | 4 | 7.98 | 31.92 | 5.50 |
| JUN241791 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 72 | 2.05 | 147.30 | 2.51 |
| JUN241792 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 10 | 2.05 | 20.46 | 0.35 |
| JUN241793 | 3437 | MAD CAVE STUDIOS | DEFENDERS OF THE EARTH #1 (OF | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUN241794 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR A INAKI MIRAN | 1 | 74 | 2.05 | 151.40 | 2.58 |
| JUN241795 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR B SANFORD GRE | 1 | 37 | 2.05 | 75.70 | 1.29 |
| JUN241796 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #2 CVR C 10 COPY CON | 1 | 9 | 2.05 | 18.41 | 0.31 |
| JUN241798 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR A GERALDO BO | 1 | 85 | 2.05 | 173.90 | 2.97 |
| JUN241799 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR B BRENT SCHO | 1 | 21 | 2.05 | 42.96 | 0.73 |
| JUN241800 | 3437 | MAD CAVE STUDIOS | DICK TRACY #4 CVR C 10 COPY FR | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUN241801 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #1 (OF 5) CVR A S | 1 | 20 | 2.05 | 40.92 | 0.70 |
| JUN241802 | 3437 | MAD CAVE STUDIOS | KOSHER MAFIA #1 (OF 5) CVR B M | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUN241803 | 3437 | MAD CAVE STUDIOS | A PHONE CALL AWAY GN (C: 0-1-1 | 3 | 3 | 8.20 | 24.59 | 4.13 |
| JUN241804 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #2 (OF 6) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| JUN241805 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #2 (OF 6) (MR) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| JUN241806 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #4 (OF | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN241807 | 3437 | MAD CAVE STUDIOS | MAMMOTH #3 (OF 5) | 1 | 11 | 2.05 | 22.50 | 0.38 |
| JUN241808 | 3437 | MAD CAVE STUDIOS | MORNING STAR #5 (OF 5) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| JUN241809 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #15 (OF 15) CVR A S | 1 | 5 | 2.05 | 10.23 | 0.17 |
| JUN241810 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #15 (OF 15) CVR B S | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241811 | 3437 | MAD CAVE STUDIOS | SANCTION #4 (OF 5) (MR) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN241812 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #5 (O | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN241817 | 3716 | MAGMA COMIX | PEDESTRIAN #1 CVR A VON GORMAN | 1 | 36 | 1.60 | 57.46 | 1.01 |
| JUN241818 | 3716 | MAGMA COMIX | PEDESTRIAN #1 CVR B HASPIEL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN241819 | 3716 | MAGMA COMIX | PEDESTRIAN #1 CVR C 5 COPY INC | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN241823 | 3716 | MAGMA COMIX | SCALE TRADE #4 CVR A HUANG | 1 | 7 | 1.60 | 11.17 | 0.20 |
| JUN241824 | 3716 | MAGMA COMIX | SCALE TRADE #4 CVR B DUNBAR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN241843 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 103 | 1.97 | 203.02 | 3.60 |
| JUN241844 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 95 | 1.97 | 187.25 | 3.32 |
| JUN241845 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 20 | 3.32 | 66.32 | 1.12 |
| JUN241845 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 54 | 3.32 | 179.06 | 3.02 |
| JUN241846 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 0 | 3.32 | - | - |
| JUN241848 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 3 | 2.07 | 6.21 | 0.10 |
| JUN241850 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUN241851 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #1 (OF 5) CV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUN241852 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 160 | 1.97 | 315.38 | 5.59 |
| JUN241853 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 86 | 1.97 | 169.51 | 3.00 |
| JUN241854 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 5 | 2.07 | 10.35 | 0.17 |
| JUN241855 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #2 | 1 | 26 | 2.07 | 53.84 | 0.91 |
| JUN241857 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 59 | 1.97 | 116.29 | 2.06 |
| JUN241858 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 62 | 2.07 | 128.40 | 2.17 |
| JUN241859 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 7 | 2.07 | 14.50 | 0.24 |
| JUN241860 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 4 | 2.07 | 8.28 | 0.14 |
| JUN241861 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 1 | 2.07 | 2.07 | 0.03 |
| JUN241862 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR A BAECHLE | 1 | 76 | 1.66 | 125.85 | 2.12 |
| JUN241863 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR B HUNTING | 1 | 10 | 1.66 | 16.56 | 0.28 |
| JUN241864 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR C COLORIN | 1 | 25 | 1.66 | 41.40 | 0.70 |
| JUN241865 | 4044 | ONI PRESS INC. | SESAME STREET #1 CVR D 10 COPY | 1 | 21 | 1.66 | 34.77 | 0.59 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN241867 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 2 | 2.07 | 4.14 | 0.07 |
| JUN241870 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 5 | 2.07 | 10.35 | 0.17 |
| JUN241871 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #3 (OF 4) CVR | 1 | 4 | 2.07 | 8.28 | 0.14 |
| JUN241872 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 8 | 2.49 | 19.89 | 0.34 |
| JUN241873 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 4 | 2.49 | 9.94 | 0.17 |
| JUN241875 | 4044 | ONI PRESS INC. | AKOGUN BRUTALIZER OF GODS #3 C | 1 | 4 | 2.49 | 9.94 | 0.17 |
| JUN241876 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 23 | 2.07 | 47.63 | 0.80 |
| JUN241877 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 4 | 2.07 | 8.28 | 0.14 |
| JUN241878 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 6 | 2.07 | 12.43 | 0.21 |
| JUN241879 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 15 | 2.49 | 37.29 | 0.63 |
| JUN241880 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 9 | 2.49 | 22.37 | 0.38 |
| JUN241881 | 4044 | ONI PRESS INC. | RICK AND MORTY FINALS WEEK C C | 1 | 1 | 2.49 | 2.49 | 0.04 |
| JUN241884 | 4044 | ONI PRESS INC. | TALLI DAUGHTER OF THE MOON TP | 3 | 1 | 8.30 | 8.30 | 1.38 |
| JUN241884 | 4044 | ONI PRESS INC. | TALLI DAUGHTER OF THE MOON TP | 3 | 18 | 8.30 | 149.33 | 24.78 |
| JUN241885 | 4044 | ONI PRESS INC. | I WAS THE CAT 10TH ANNV ED TP | 3 | 35 | 8.30 | 290.36 | 48.19 |
| JUN241886 | 4044 | ONI PRESS INC. | FRANKIE & BEASTLY BOG SONG HC | 3 | 8 | 5.39 | 43.13 | 7.16 |
| JUN241886 | 4044 | ONI PRESS INC. | FRANKIE & BEASTLY BOG SONG HC | 3 | 20 | 5.39 | 107.82 | 17.89 |
| JUN241887 | 4044 | ONI PRESS INC. | TEA DRAGON TAPESTRY TREASURY E | 3 | 3 | 10.37 | 31.11 | 5.16 |
| JUN241912 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR A VECC | 1 | 60 | 4.00 | 239.76 | 4.20 |
| JUN241913 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR B CURZ | 1 | 39 | 4.00 | 155.84 | 2.73 |
| JUN241914 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR C SCAL | 1 | 18 | 4.00 | 71.93 | 1.26 |
| JUN241915 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR D POLY | 1 | 31 | 5.20 | 161.08 | 2.82 |
| JUN241916 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR E POLY | 1 | 39 | 5.20 | 202.64 | 3.55 |
| JUN241917 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR F MVXI | 1 | 19 | 4.00 | 75.92 | 1.33 |
| JUN241918 | 3563 | BEHEMOTH ENTERTAINMENT LLC | PENTHOUSE COMICS #4 CVR G 10 C | 1 | 23 | 5.20 | 119.51 | 2.09 |
| JUN242043 | 3205 | VAULT COMICS | LILITH #1 CVR D 10 COPY INCV L | 1 | 2 | 1.90 | 3.79 | 0.07 |
| JUN242045 | 3205 | VAULT COMICS | LILITH #1 CVR F 25 COPY INCV L | 1 | 1 | 1.90 | 1.90 | 0.03 |
| JUN242050 | 3205 | VAULT COMICS | DYING INSIDE TP | 3 | 7 | 7.60 | 53.17 | 9.64 |
| JUN242117 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR A WE | 1 | 60 | 2.00 | 119.76 | 2.10 |
| JUN242118 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR B HU | 1 | 37 | 2.00 | 73.85 | 1.29 |
| JUN242119 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #2 (OF 4) CVR C 5 | 1 | 27 | 2.00 | 53.89 | 0.94 |
| JUN242387 | 3337 | TOKYOPOP | BITE MARKS AND FLUORITE GN (MR | 3 | 3 | 5.60 | 16.79 | 2.89 |
| JUN242388 | 3337 | TOKYOPOP | GARDENERS FAVORITE POISONOUS F | 3 | 5 | 6.40 | 31.98 | 5.51 |
| JUN242389 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 05 (MR | 3 | 2 | 5.60 | 11.19 | 1.93 |
| JUN247053 | 1443 | Z2 COMICS | METAL WARRIOR #0 (OF 9) GETTIN | 3 | 4 | 8.00 | 31.98 | 5.51 |
| JUN247243 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE SHELF TALKER | 13 | 3 | - | - | - |
| JUN247387 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR ZA FOC BONU | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN247389 | 691 | DYNAMIC FORCES | JONNY QUEST #1 CVR ZC FOC 13 C | 1 | 5 | 4.80 | 23.98 | 0.35 |
| JUN247390 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #5 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN247391 | 691 | DYNAMIC FORCES | VAMPIRELLA #671 CVR M FOC BONU | 1 | 11 | 2.00 | 21.96 | 0.38 |
| JUN247500 | 3684 | DSTLRY MEDIA | TIME WAITS #1 CVR G BLANK SKET | 1 | 2 | 3.60 | 7.19 | 0.13 |
| JUN247677 | 5321 | TITAN COMICS | SAVAGE SWORD OF CONAN #4 (OF 6 | 1 | 5 | 2.80 | 13.98 | 0.24 |
| JUN247678 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #2 (O | 1 | 6 | 1.60 | 9.58 | 0.17 |
| JUN247680 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR T FOC BONUS | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN247681 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR U 7 COPY FO | 1 | 6 | 4.80 | 28.77 | 0.42 |
| JUN247682 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR V 7 COPY FO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN247683 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR W 10 COPY F | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN247684 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR X 10 COPY F | 1 | 4 | 4.80 | 19.18 | 0.28 |
| JUN247685 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR Y 10 COPY F | 1 | 7 | 2.99 | 20.96 | 0.24 |
| JUN247686 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR Z 11 COPY F | 1 | 3 | 4.80 | 14.39 | 0.21 |
| JUN247687 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR ZA 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN247688 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR ZB 15 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| JUN247852 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR ZC FOC MOSS | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN247853 | 691 | DYNAMIC FORCES | THUNDERCATS #7 CVR ZD 7 COPY F | 1 | 7 | 2.00 | 13.97 | 0.24 |
| JUN248390 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #3 (OF 3) | 1 | 2 | - | - | 0.07 |
| JUN248391 | 4044 | ONI PRESS INC. | SECTAURS #1 PRE ORDER VAR (NET | 1 | 7 | 4.99 | 34.93 | 0.24 |
| JUN248459 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #2 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN248461 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 3RD PTG CVR | 1 | 7 | 2.34 | 16.35 | 0.29 |
| JUN248464 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #3 CVR E UNLOCK | 1 | 2 | 2.34 | 4.67 | 0.08 |
| JUN248465 | 6679 | BOOM ENTERTAINMENT | RED BEFORE BLACK #1 (OF 6) 2ND | 1 | 5 | 1.95 | 9.73 | 0.17 |
| JUN248521 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR M FOC B | 1 | 6 | 2.00 | 11.98 | 0.21 |
| JUN248523 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR O FOC 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN248525 | 691 | DYNAMIC FORCES | RED SONJA 2023 #13 CVR Q FOC 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN248527 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN248528 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| JUN248529 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE VOL 2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN248725 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 8 | 1.60 | 12.77 | 0.22 |
| JUN248746 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 9 | 2.00 | 17.96 | 0.31 |
| JUN248747 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN248748 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN248749 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 5 | 2.00 | 9.98 | 0.17 |
| JUN248750 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 2 | 2.00 | 3.99 | 0.07 |
| JUN248752 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| JUN248753 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| JUN248755 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #4 | 1 | 2 | 2.00 | 3.99 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| JUN980124 | 702 | DC COMICS | SUPERMAN #139 (Note Price) (00 | 1 | 0 | 0.79 | - | - |
| JUN980752 | 161 | MARVEL COMICS | CAPTAIN AMERICA SENTINEL OF LI | 1 | 0 | 0.79 | - | - |
| MAR021644 | 161 | MARVEL COMICS | BLACK WIDOW PALE LITTLE SPIDER | 1 | 0 | 1.18 | - | - |
| MAR030182 | 702 | DC COMICS | BATMAN #615 | 1 | 0 | 0.89 | - | - |
| MAR040371 | 702 | DC COMICS | SANDMAN PRESENTS THESALY WITCH | 1 | 0 | 1.17 | - | - |
| MAR111271 | 8961 | IDW - TOP SHELF | HOMELAND DIRECTIVE GN (MR) | 3 | 1 | 6.35 | 6.35 | 1.03 |
| MAR121011 | 42 | DIGITAL MANGA DISTRIBUTION | BAD TEACHERS EQUATION GN VOL 0 | 3 | 1 | 8.58 | 8.58 | 1.37 |
| MAR130857 | 9341 | AVATAR PRESS INC | CROSSED WISH YOU WERE HERE TP | 3 | 1 | 8.10 | 8.10 | 1.38 |
| MAR151593 | 7644 | VALIANT ENTERTAINMENT LLC | IVAR TIMEWALKER TP VOL 01 MAKI | 3 | 1 | 4.10 | 4.10 | 0.69 |
| MAR161123 | 9341 | AVATAR PRESS INC | CROSSED TP VOL 16 (MR) (C: 0-1 | 3 | 1 | 8.10 | 8.10 | 1.38 |
| MAR161472 | 96 | FANTAGRAPHICS BOOKS | BARNABY HC VOL 03 (RES) (C: 0- | 3 | 1 | 16.80 | 16.80 | 2.75 |
| MAR161948 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD TP VOL 04 UPRISING | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR170883 | 325 | IMAGE COMICS | REVIVAL DLX COLL HC VOL 04 (MR | 3 | 1 | 14.00 | 14.00 | 2.41 |
| MAR171769 | 96 | FANTAGRAPHICS BOOKS | ONE MORE YEAR HC MEGG & MOGG ( | 3 | 1 | 10.50 | 10.50 | 1.72 |
| MAR181033 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD GALACTIC GLA | 1 | 2 | 1.87 | 3.74 | 0.07 |
| MAR181099 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | STARGATE ATLANTIS SINGULARITY | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR181514 | 691 | DYNAMIC FORCES | SHEENA #9 CVR A SANAPO | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR181802 | 4044 | ONI PRESS INC. | RICK & MORTY #38 CVR A | 1 | 1 | 1.66 | 1.66 | 0.03 |
| MAR181964 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 01 | 3 | 19 | 5.20 | 98.72 | 17.00 |
| MAR190064 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 01 (NEW P | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR191265 | 6679 | BOOM ENTERTAINMENT | FIREFLY #6 15 COPY YOUNG INCV | 1 | 2 | - | - | - |
| MAR191300 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES SOMEWHERE GREEN #1 | 1 | 20 | 3.12 | 62.32 | 1.12 |
| MAR191307 | 6679 | BOOM ENTERTAINMENT | BY NIGHT #11 (OF 12) MAIN LARS | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAR191317 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN AFTERLIFE #2 PRE | 1 | 11 | 1.56 | 17.12 | 0.31 |
| MAR191341 | 1733 | ACTION LAB ENTERTAINMENT | DANGER DOLL SQUAD PRESENTS AMA | 1 | 1 | 1.87 | 1.87 | 0.03 |
| MAR191467 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA #15 CVR P 5 C | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAR191507 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO #18 PERFECT | 1 | 2 | 2.83 | 5.66 | 0.10 |
| MAR191688 | 462 | DRAWN & QUARTERLY | HANDBOOK TO LAZY PARENTING GN | 3 | 1 | 5.18 | 5.18 | 0.89 |
| MAR192084 | 7644 | VALIANT ENTERTAINMENT LLC | INCURSION #4 (OF 4) CVR C B&W | 1 | 3 | 1.34 | 4.02 | 0.08 |
| MAR192143 | 3337 | TOKYOPOP | DISNEY DESCENDANTS DIZZYS NEW | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAR193052 | 7044 | PAIZO INC | PATHFINDER RPG ULT WILDERNESS | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR200165 | 325 | IMAGE COMICS | SAVAGE DRAGON SCOURGE STRIKES | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAR201091 | 161 | MARVEL COMICS | ETERNALS COMPLETE SAGA OMNIBUS | 3 | 2 | 49.38 | 98.75 | 17.22 |
| MAR201359 | 6679 | BOOM ENTERTAINMENT | QUOTABLE GIANT DAYS GN (C: 0-1 | 3 | 80 | 5.85 | 467.69 | 82.59 |
| MAR201360 | 6679 | BOOM ENTERTAINMENT | THIEF AMONG TREES EMBER ASHES | 3 | 10 | 7.80 | 77.96 | 13.77 |
| MAR201433 | 3540 | ABLAZE | KIDZ #5 10 COPY GORILLAZ ALBUM | 1 | 1 | - | - | - |
| MAR201645 | 9341 | AVATAR PRESS INC | CALIBAN #7 DESIGN SKETCH VAR ( | 1 | 1 | 3.03 | 3.03 | 0.04 |
| MAR202263 | 3431 | SEVEN SEAS GHOST SHIP | FIRE IN HIS FINGERTIPS FIREMAN | 3 | 3 | 5.60 | 16.79 | 2.89 |
| MAR210498 | 161 | MARVEL COMICS | HEROES REBORN #1 (OF 7) MCGUIN | 1 | 1 | 2.37 | 2.37 | 0.04 |
| MAR210767 | 691 | DYNAMIC FORCES | BETTIE PAGE HOLLYWOOD ADVENTUR | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR210793 | 691 | DYNAMIC FORCES | RED SONJA #27 CVR D MIRACOLO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR210867 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #25 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAR210879 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #2 C | 1 | 15 | 1.95 | 29.19 | 0.52 |
| MAR210880 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #2 C | 1 | 23 | 1.95 | 44.76 | 0.80 |
| MAR210902 | 6679 | BOOM ENTERTAINMENT | FIREFLY #29 CVR D 25 COPY INCV | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR210935 | 6679 | BOOM ENTERTAINMENT | PROCTOR VALLEY ROAD #3 (OF 5) | 1 | 2 | 1.56 | 3.11 | 0.06 |
| MAR210966 | 3540 | ABLAZE | CIMMERIAN IRON SHADOWS IN MOON | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR211065 | 21 | ANTARCTIC PRESS | PATRIOTIKA UNITED #1 (OF 3) CV | 1 | 2 | 4.00 | 7.99 | 0.14 |
| MAR211426 | 3437 | MAD CAVE STUDIOS | HONOR AND CURSE #11 | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAR211669 | 3205 | VAULT COMICS | MONEY SHOT #11 (MR) | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR211674 | 3205 | VAULT COMICS | RADIO APOCALYPSE #2 CVR A RADH | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR211675 | 3205 | VAULT COMICS | RADIO APOCALYPSE #2 CVR B | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR218466 | 6679 | BOOM ENTERTAINMENT | WE ONLY FIND THEM WHEN THEYRE | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR218491 | 325 | IMAGE COMICS | INVINCIBLE HC VOL 05 ULTIMATE | 3 | 1 | 16.00 | 16.00 | 2.75 |
| MAR218838 | 691 | DYNAMIC FORCES | RED SONJA #27 21 COPY FEDERICI | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR220583 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR220585 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS FRACTURED | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR220706 | 691 | DYNAMIC FORCES | JENNIFER BLOOD #8 CVR H 20 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR220715 | 691 | DYNAMIC FORCES | NYX #6 CVR F 20 COPY INCV MATT | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR220721 | 691 | DYNAMIC FORCES | PANTHA #5 CVR C PIANTA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR220738 | 691 | DYNAMIC FORCES | RED SONJA (2021) #9 CVR I ANDO | 1 | 6 | 24.00 | 144.00 | 2.10 |
| MAR220807 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #19 CVR G FOC R | 1 | 6 | 1.56 | 9.34 | 0.17 |
| MAR220818 | 6679 | BOOM ENTERTAINMENT | ANGEL #5 (OF 8) CVR A MALAVIA | 1 | 9 | 1.95 | 17.51 | 0.31 |
| MAR220820 | 6679 | BOOM ENTERTAINMENT | ANGEL #5 (OF 8) CVR C 25 COPY | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR220844 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #14 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAR220854 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #17 CVR D 25 COP | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR220857 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #4 (OF 6) CVR C | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAR221171 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR A TURIN | 1 | 17 | 1.60 | 27.13 | 0.47 |
| MAR221178 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR H 30 CO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR221180 | 3540 | ABLAZE | BELIT & VALERIA #1 CVR J 50 CO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR221186 | 3540 | ABLAZE | CIMMERIAN HOUR OF DRAGON #3 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR221193 | 3540 | ABLAZE | LIFE ZERO #4 CVR F 20 COPY KEA | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR221211 | 1733 | ACTION LAB ENTERTAINMENT | BALLAD OF RONAN #1 (OF 6) | 1 | 1 | 1.50 | 1.50 | 0.03 |
| MAR221222 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON #1 CVR B 15 COP | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR221257 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DREADFUL DREAMSCAPES #1 CVR A | 1 | 1 | 1.60 | 1.60 | 0.03 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR221261 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VICTOR CROWLEY HATCHET HALLOWE | 1 | 6 | 12.00 | 71.98 | 1.26 |
| MAR221316 | 21 | ANTARCTIC PRESS | GOLD DIGGER #295 (C: 0-0-1) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR221317 | 21 | ANTARCTIC PRESS | PLANET COMICS #8 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR221470 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAR221471 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR221472 | 2479 | BLACK MASK COMICS | GODKILLER FOR THOSE I LOVE I W | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR221605 | 691 | DYNAMIC FORCES | DF STAR WARS WADER DOWN #1 EXC | 1 | 0 | 21.60 | - | - |
| MAR221628 | 96 | FANTAGRAPHICS BOOKS | WALT DISNEY UNCLE SCROOGE HC V | 3 | 2 | 14.70 | 29.40 | 4.82 |
| MAR221994 | 3205 | VAULT COMICS | SHADOW SERVICE #12 CVR B HOWEL | 1 | 3 | 1.90 | 5.69 | 0.10 |
| MAR228257 | 4044 | ONI PRESS INC. | LUCKY PENNY COLOR ED TP | 3 | 5 | 10.37 | 51.85 | 8.61 |
| MAR230031 | 325 | IMAGE COMICS | SUPERMASSIVE 2023 (ONE-SHOT) C | 1 | 9 | 2.52 | 22.64 | 0.38 |
| MAR230038 | 325 | IMAGE COMICS | 20TH CENTURY MEN TP (MR) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAR230055 | 325 | IMAGE COMICS | HAUNTHOLOGY TP (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR230072 | 325 | IMAGE COMICS | COMP WITCHBLADE HC VOL 03 (MR) | 3 | 1 | 20.00 | 20.00 | 3.44 |
| MAR230113 | 325 | IMAGE COMICS | BLACK CLOAK #5 CVR A MCCLAREN | 1 | 12 | 1.68 | 20.11 | 0.34 |
| MAR230122 | 325 | IMAGE COMICS | DEAD ROMANS #3 (OF 6) CVR C DE | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR230125 | 325 | IMAGE COMICS | DEEP CUTS #2 (OF 6) | 1 | 1 | 2.52 | 2.52 | 0.04 |
| MAR230126 | 325 | IMAGE COMICS | FORGED #3 (MR) | 1 | 1 | 2.52 | 2.52 | 0.04 |
| MAR230127 | 325 | IMAGE COMICS | GIANT KOKJU #2 (OF 3) CVR A KO | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230136 | 325 | IMAGE COMICS | IMMORTAL SERGEANT #5 (OF 9) | 1 | 5 | 1.68 | 8.38 | 0.14 |
| MAR230140 | 325 | IMAGE COMICS | JUNK RABBIT #2 (OF 5) CVR C BL | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230142 | 325 | IMAGE COMICS | KAYA #8 CVR B LOTAY | 1 | 6 | 1.68 | 10.05 | 0.17 |
| MAR230156 | 325 | IMAGE COMICS | MAGIC ORDER 4 #5 (OF 6) CVR A | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR230157 | 325 | IMAGE COMICS | MAGIC ORDER 4 #5 (OF 6) CVR B | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230159 | 325 | IMAGE COMICS | MONARCH #4 CVR A LINS | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230162 | 325 | IMAGE COMICS | NEMESIS RELOADED #5 (OF 5) CVR | 1 | 1 | 2.52 | 2.52 | 0.04 |
| MAR230168 | 325 | IMAGE COMICS | NO ONE #3 (OF 10) CVR C ENGLER | 1 | 7 | 1.68 | 11.73 | 0.20 |
| MAR230171 | 325 | IMAGE COMICS | OLD DOG #4 CVR A SHALVEY (RES) | 1 | 3 | 1.68 | 5.03 | 0.08 |
| MAR230173 | 325 | IMAGE COMICS | OLD DOG #4 CVR B CA (MR) | 1 | 5 | 1.68 | 8.38 | 0.14 |
| MAR230185 | 325 | IMAGE COMICS | STONEHEART #3 (MR) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230186 | 325 | IMAGE COMICS | SUMMONERS WAR AWAKENING #2 (OF | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230187 | 325 | IMAGE COMICS | TERRORWAR #2 (MR) | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR230188 | 325 | IMAGE COMICS | TIME BEFORE TIME #23 CVR A SHA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230189 | 325 | IMAGE COMICS | TIME BEFORE TIME #23 CVR B GRI | 1 | 18 | 1.68 | 30.16 | 0.50 |
| MAR230191 | 325 | IMAGE COMICS | TORRENT #4 CVR B REVEL | 1 | 6 | 1.68 | 10.05 | 0.17 |
| MAR230192 | 325 | IMAGE COMICS | TORRENT #4 CVR C LEONARDI & RE | 1 | 5 | 1.68 | 8.38 | 0.14 |
| MAR230194 | 325 | IMAGE COMICS | VANISH #7 CVR B JOHNSON (MR) | 1 | 11 | 1.68 | 18.43 | 0.31 |
| MAR230199 | 325 | IMAGE COMICS | VANISH #7 CVR G 75 COPY INCV J | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230201 | 325 | IMAGE COMICS | VANISH #7 CVR I 250 COPY INCV | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230203 | 325 | IMAGE COMICS | WALKING DEAD DLX #62 CVR A FIN | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR230210 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 9 | 1.68 | 15.08 | 0.25 |
| MAR230211 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 12 | 1.68 | 20.11 | 0.34 |
| MAR230212 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAR230221 | 6679 | BOOM ENTERTAINMENT | BUFFY VAMPIRE SLAYER LOST SUMM | 1 | 11 | 3.12 | 34.28 | 0.62 |
| MAR230222 | 6679 | BOOM ENTERTAINMENT | BUFFY VAMPIRE SLAYER LOST SUMM | 2 | 2 | 3.12 | 6.23 | 0.11 |
| MAR230233 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #2 (O | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAR230235 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #2 (O | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR230243 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #15 CVR F 7 | 1 | 6 | 1.56 | 9.34 | 0.17 |
| MAR230252 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #3 (OF 5) CVR C 15 C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR230254 | 6679 | BOOM ENTERTAINMENT | HARROWER #4 (OF 4) CVR B 15 CO | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR230257 | 6679 | BOOM ENTERTAINMENT | MOSELY #5 (OF 5) CVR C 10 COPY | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR230258 | 6679 | BOOM ENTERTAINMENT | MOSELY #5 (OF 5) CVR D 25 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR230259 | 6679 | BOOM ENTERTAINMENT | MOSELY #5 (OF 5) CVR E UNLOCKA | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR230260 | 6679 | BOOM ENTERTAINMENT | MOSELY #5 (OF 5) CVR F UNLOCKA | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAR230265 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.56 | 12.45 | 0.22 |
| MAR230266 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.56 | 9.34 | 0.17 |
| MAR230270 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #5 (OF 12 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR230271 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #5 (OF 12 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR230272 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #5 (OF 12 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR230276 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #14 CVR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR230277 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #14 CVR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| MAR230299 | 750 | DARK HORSE COMICS | CLEAR #3 (OF 3) CVR C 10 COPY | 1 | 11 | 2.40 | 26.36 | 0.46 |
| MAR230307 | 750 | DARK HORSE COMICS | STRANGER THINGS TALES FROM HAW | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230321 | 750 | DARK HORSE COMICS | ALL EIGHT EYES #2 (OF 4) CVR B | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230332 | 750 | DARK HORSE COMICS | ORDER AND OUTRAGE #3 (OF 4) CV | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR230383 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230384 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 29 | 1.60 | 46.28 | 0.81 |
| MAR230387 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230395 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR230400 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #1 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR230406 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR230414 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230422 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES TP VOL 01 H | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAR230438 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #1 CVR I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230439 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #1 CVR J | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR230454 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #1 CVR B | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR230457 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #1 CVR E | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR230458 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #1 CVR F | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR230478 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR B | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR230479 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR230483 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #2 CVR G | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230499 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR G 10 COPY INC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230501 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR I 15 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230503 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR K 25 COPY INC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230512 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR C EDGAR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR230513 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR D FORSTNE | 1 | 12 | 1.60 | 19.15 | 0.34 |
| MAR230517 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR H 15 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230518 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR I 20 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230519 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR J 25 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR230521 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR L 40 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230522 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR M 50 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230528 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #2 CVR C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230536 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR230540 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 4.00 | 8.00 | 0.14 |
| MAR230542 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230552 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR G 1 | 1 | 31 | 1.60 | 49.48 | 0.87 |
| MAR230556 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR K 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR230561 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230562 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAR230565 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230567 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230568 | 691 | DYNAMIC FORCES | DRACULINA BLOOD SIMPLE #4 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR230575 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR230576 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR230577 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230579 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 3 | 9 | 6.00 | 53.96 | 9.29 |
| MAR230586 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #5 CVR D SA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR230590 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #5 CVR H 10 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAR230593 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR A MAER | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR230594 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR B 10 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR230595 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR C 15 COPY I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR230596 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR D 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231014 | 3289 | AFTERSHOCK COMICS | BULLS OF BEACON HILL #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231043 | 5321 | TITAN COMICS | MORIARTY CLOCKWORK EMPIRE #4 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR231047 | 5321 | TITAN COMICS | NOUNS NOUNTOWN #2 (OF 6) CVR A | 1 | 22 | 2.00 | 43.91 | 0.77 |
| MAR231062 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR B D | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR231063 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR C B | 1 | 9 | 4.00 | 36.00 | 0.63 |
| MAR231064 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR D 1 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAR231066 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR F 3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231067 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #1 CVR G 4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR231071 | 3540 | ABLAZE | BREAKER GN OMNIBUS BOX SET (1- | 3 | 8 | 36.00 | 288.00 | 49.59 |
| MAR231078 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR C BUF | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR231080 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR E 10 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR231081 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR F 20 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAR231082 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR G 30 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR231083 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR H 40 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR231084 | 3540 | ABLAZE | MIGHTY BARBARIANS #2 CVR I 50 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAR231085 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR A MEL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231086 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR B FIO | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR231087 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR C LOC | 1 | 15 | 1.60 | 23.94 | 0.42 |
| MAR231088 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR D MCK | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR231090 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR F 20 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR231091 | 3540 | ABLAZE | TRAVELING TO MARS #6 CVR G 30 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR231092 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH TP VO | 3 | 3 | 8.00 | 23.99 | 4.13 |
| MAR231093 | 3540 | ABLAZE | FAMILY TIME TP (C: 0-1-2) | 3 | 4 | 6.00 | 23.98 | 4.13 |
| MAR231125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 62 | 1.60 | 98.95 | 1.73 |
| MAR231126 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 49 | 2.00 | 97.80 | 1.71 |
| MAR231127 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 39 | 2.00 | 77.84 | 1.36 |
| MAR231128 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 7 | 4.00 | 27.97 | 0.49 |
| MAR231133 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BLOODY PARTS #1 CVR A MARTINEZ | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR231134 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BLOODY PARTS #1 CVR B CANTADA | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAR231135 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BLOODY PARTS #1 CVR C MARTINEZ | 1 | 12 | 4.00 | 47.95 | 0.84 |
| MAR231143 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGION OF EXCEPTIONAL GORILLA | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR231144 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LEGION OF EXCEPTIONAL GORILLA | 1 | 14 | 4.00 | 55.94 | 0.98 |
| MAR231180 | 21 | ANTARCTIC PRESS | MANGA Z #13 (C: 0-0-1) | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAR231181 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #189 | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAR231185 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #18 (C: 0-0-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR231187 | 21 | ANTARCTIC PRESS | EXCITING COMICS #36 (C: 0-0-1) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR231207 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 33 | 4.00 | 131.87 | 2.31 |
| MAR231208 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 9 | 4.00 | 35.96 | 0.63 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR231209 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 8 | 4.00 | 31.97 | 0.56 |
| MAR231211 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAR231315 | 7298 | A WAVE BLUE WORLD INC | TOWER #4 (OF 5) CVR B 10 COPY | 1 | 1 | - | - | - |
| MAR231339 | 2479 | BLACK MASK COMICS | DONT AVERT YOUR EYES #1 (A) (C | 1 | 1 | 2.80 | 2.80 | 0.05 |
| MAR231430 | 462 | DRAWN & QUARTERLY | SLEEPWALK AND OTHER STORIES TP | 3 | 2 | 7.98 | 15.96 | 2.75 |
| MAR231446 | 691 | DYNAMIC FORCES | DF EXTREME VENOMVERSE #1 CGC G | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAR231498 | 3605 | FAIRSQUARE GRAPHICS | INTERTWINED LAST JEWISH DAUGHT | 1 | 2 | 5.20 | 10.39 | 0.18 |
| MAR231501 | 3605 | FAIRSQUARE GRAPHICS | FAR SOUTH CROOKS PIMPS & GAUCH | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAR231712 | 3600 | LIVING THE LINE | ABOLITION OF MAN DELUXE ED HC | 3 | 4 | 14.00 | 56.00 | 9.64 |
| MAR231724 | 3437 | MAD CAVE STUDIOS | DAHLIA IN THE DARK #6 (OF 6) C | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAR231727 | 3154 | MAGNETIC PRESS INC. | FIRST ADV SHERLOCK HOLMES STUD | 3 | 4 | 10.00 | 39.98 | 6.88 |
| MAR231739 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR B PAQUETTE | 1 | 9 | 2.62 | 23.59 | 0.44 |
| MAR231742 | 4044 | ONI PRESS INC. | LAMENTATION #1 CVR E 15 COPY I | 1 | 2 | 2.62 | 5.24 | 0.10 |
| MAR231744 | 4044 | ONI PRESS INC. | RICK AND MORTY #5 CVR A ELLERB | 1 | 2 | 1.66 | 3.31 | 0.06 |
| MAR231745 | 4044 | ONI PRESS INC. | RICK AND MORTY #5 CVR B STRESI | 1 | 7 | 1.66 | 11.59 | 0.20 |
| MAR231897 | 3447 | SOURCE POINT PRESS | NIGHTWALKERS #5 (OF 5) CVR A B | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR231899 | 3447 | SOURCE POINT PRESS | BEN MORTARA AND THIEVES OF GOL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR231900 | 3447 | SOURCE POINT PRESS | HOPE VOL 2 #1 (OF 4) (MR) | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR231903 | 3447 | SOURCE POINT PRESS | FRANKLIN AND GHOST #2 (OF 8) C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR231906 | 3447 | SOURCE POINT PRESS | CURSE OF CLEAVER COUNTY #3 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR231908 | 3447 | SOURCE POINT PRESS | COVER OF DARKNESS FEMME FATALE | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAR231917 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FEEDER #1 CVR A (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231920 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NEVERENDER FINAL DUELS #3 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR231921 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NEVERENDER FINAL DUELS #3 (OF | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR231922 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NEVERENDER FINAL DUELS #3 (OF | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAR231925 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POPSCARS #3 (OF 6) CVR C GARCI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231926 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #2 (OF 4) CVR A TOMASELLI | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR231928 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #2 (OF 4) CVR C 10 COPY I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR231929 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #2 (OF 4) CVR D 25 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR231930 | 3563 | BEHEMOTH ENTERTAINMENT LLC | SOKO #2 (OF 4) CVR E FUSO CONN | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR231954 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR UNCONQUERED #3 CVR | 1 | 6 | 1.64 | 9.82 | 0.17 |
| MAR231955 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR UNCONQUERED #3 CVR | 1 | 9 | 1.64 | 14.72 | 0.25 |
| MAR231963 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 2 | 3.04 | 6.07 | 0.11 |
| MAR231967 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 2 | 1.90 | 3.79 | 0.07 |
| MAR231978 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #4 CV | 1 | 3 | 3.04 | 9.11 | 0.17 |
| MAR231979 | 3205 | VAULT COMICS | NIGHTFALL DOUBLE FEATURE #4 CV | 1 | 5 | 4.00 | 19.98 | 0.35 |
| MAR231981 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT #6 | 1 | 4 | 1.90 | 7.58 | 0.14 |
| MAR231982 | 3205 | VAULT COMICS | END AFTER END #7 CVR A SUNANDO | 1 | 6 | 1.90 | 11.38 | 0.21 |
| MAR232040 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SPAWN OF NYARLATHOT | 1 | 1 | 2.40 | 2.40 | 0.04 |
| MAR232042 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD SPAWN OF NYARLATHOT | 1 | 11 | 2.40 | 26.36 | 0.46 |
| MAR232044 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 9 | 3.60 | 32.36 | 0.57 |
| MAR232045 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 4 | 3.60 | 14.38 | 0.25 |
| MAR232046 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 15 | 3.60 | 53.94 | 0.94 |
| MAR232047 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYTHS & LEGENDS QUARTERLY DAGO | 1 | 8 | 3.60 | 28.77 | 0.50 |
| MAR232048 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR A VITO | 1 | 14 | 2.40 | 33.54 | 0.59 |
| MAR232049 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR B TARR | 1 | 2 | 2.40 | 4.79 | 0.08 |
| MAR232050 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR C CARL | 1 | 4 | 2.40 | 9.58 | 0.17 |
| MAR232051 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHAPE OF FEAR CVR D NOE | 1 | 8 | 2.40 | 19.17 | 0.34 |
| MAR232052 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 7 | 2.40 | 16.77 | 0.29 |
| MAR232053 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAR232054 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 3 | 2.40 | 7.19 | 0.13 |
| MAR232055 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA VS QUEEN OF HEARTS | 1 | 11 | 2.40 | 26.36 | 0.46 |
| MAR232057 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR B | 1 | 4 | 2.40 | 9.58 | 0.17 |
| MAR232058 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR C | 1 | 13 | 2.40 | 31.15 | 0.55 |
| MAR232059 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HELL TO PAY CVR D | 1 | 2 | 2.40 | 4.79 | 0.08 |
| MAR232139 | 42 | DIGITAL MANGA DISTRIBUTION | I SHOULD NOT LOVE YOU GN (MR) | 3 | 207 | 6.86 | 1,419.71 | 227.40 |
| MAR232599 | 7044 | PAIZO INC | PATHFINDER LOST OMENS MONSTERS | 5 | 1 | 24.30 | 24.30 | 5.44 |
| MAR232603 | 7044 | PAIZO INC | PATHFINDER FLIP-MAT ENMITY CYC | 5 | 1 | 6.88 | 6.88 | 1.54 |
| MAR232608 | 7044 | PAIZO INC | KOBOLD GUIDE TO DUNGEONS SC (C | 5 | 1 | 8.10 | 8.10 | 1.81 |
| MAR238140 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR N 7 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR238141 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR O 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR238142 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR P 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR238144 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #3 CVR R 1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR238424 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR238425 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR238428 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR238429 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #1 C | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAR238432 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR S 7 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR238435 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR V 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR238437 | 691 | DYNAMIC FORCES | DARKWING DUCK #5 CVR X 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR238628 | 325 | IMAGE COMICS | INDIGO CHILDREN #2 2ND PTG (MR | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR238630 | 691 | DYNAMIC FORCES | STARFINDER ASHCAN (NET) | 13 | 5 | - | - | - |
| MAR238631 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #2 CVR | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAR238633 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #2 CVR | 1 | 8 | 1.68 | 13.41 | 0.22 |
| MAR238646 | 691 | DYNAMIC FORCES | RED SONJA ASHCAN (NET) | 13 | 101 | - | - | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR239167 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR T 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR239168 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR U 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR239170 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR W 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR239172 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR Y 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR239173 | 691 | DYNAMIC FORCES | GARGOYLES #6 CVR Z 10 COPY FOC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR239175 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR239177 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR239178 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR239179 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR239181 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #13 CVR N 7 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR239249 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR N 150 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR239338 | 691 | DYNAMIC FORCES | BETTIE PAGE #1 CVR W 10 COPY F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR239343 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR239544 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 1 | 5.60 | 5.60 | 0.10 |
| MAR239702 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR S | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR239703 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR T | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAR239704 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #3 CVR U | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR240012 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 12 | 1.95 | 23.35 | 0.42 |
| MAR240013 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAR240014 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR240015 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR240021 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #1 (OF 5) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240022 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #1 (OF 5) CVR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAR240026 | 6679 | BOOM ENTERTAINMENT | BRIAR #5 (OF 8) CVR B 10 COPY | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR240027 | 6679 | BOOM ENTERTAINMENT | BRIAR #5 (OF 8) CVR C 20 COPY | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR240029 | 6679 | BOOM ENTERTAINMENT | BRIAR #5 (OF 8) CVR E UNLOCKAB | 1 | 2 | 1.56 | 3.11 | 0.06 |
| MAR240031 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 40 | 1.56 | 62.24 | 1.12 |
| MAR240032 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 20 | 1.56 | 31.12 | 0.56 |
| MAR240033 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 1 | 2.34 | 2.34 | 0.04 |
| MAR240034 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| MAR240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAR240037 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 6 | 1.56 | 9.34 | 0.17 |
| MAR240043 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR A M | 1 | 34 | 1.56 | 52.91 | 0.95 |
| MAR240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR B D | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAR240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR D 1 | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAR240048 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR F 2 | 1 | 22 | 1.56 | 34.23 | 0.61 |
| MAR240049 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #23 CVR G U | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAR240050 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR A FLAVIANO | 1 | 10 | 1.56 | 15.56 | 0.28 |
| MAR240051 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR B PATRIDGE | 1 | 7 | 1.56 | 10.89 | 0.20 |
| MAR240052 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR C 10 COPY INCV PA | 1 | 8 | 1.56 | 12.45 | 0.22 |
| MAR240053 | 6679 | BOOM ENTERTAINMENT | GRIM #17 CVR D 25 COPY INCV FO | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAR240054 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 24 | 1.95 | 46.71 | 0.84 |
| MAR240055 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 10 | 1.95 | 19.46 | 0.35 |
| MAR240056 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR240057 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAR240058 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAR240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.95 | 19.46 | 0.35 |
| MAR240060 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240061 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAR240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 9 | 1.95 | 17.51 | 0.31 |
| MAR240063 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAR240064 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAR240067 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR240068 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR240069 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS T | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR240071 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR A MERCAD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| MAR240072 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR B CHARAC | 1 | 11 | 1.56 | 17.12 | 0.31 |
| MAR240073 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR C 10 COP | 1 | 7 | 1.56 | 10.89 | 0.20 |
| MAR240074 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #7 CVR D 25 COP | 1 | 4 | 1.56 | 6.22 | 0.11 |
| MAR240077 | 6679 | BOOM ENTERTAINMENT | MECH CADETS TP BOOK 02 (C: 0-1 | 3 | 7 | 7.80 | 54.57 | 9.64 |
| MAR240081 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR B BOSS | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR240082 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR C 10 C | 1 | 45 | 1.95 | 87.57 | 1.57 |
| MAR240083 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #2 (OF 5) CVR D 20 C | 1 | 23 | 1.95 | 44.76 | 0.80 |
| MAR240086 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #2 (OF 10) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240087 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #2 (OF 10) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240089 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR B HARR | 1 | 10 | 1.95 | 19.46 | 0.35 |
| MAR240090 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR C 25 C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAR240091 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR D FOC | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAR240092 | 6679 | BOOM ENTERTAINMENT | MANS BEST #3 (OF 5) CVR E UNLO | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR240093 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR A CASA | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240094 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR B SHAL | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAR240095 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR C 10 C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAR240096 | 6679 | BOOM ENTERTAINMENT | DISPLACED #4 (OF 5) CVR D 20 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAR240097 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 22 | 1.95 | 42.81 | 0.77 |
| MAR240099 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 6 | 1.95 | 11.68 | 0.21 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240100 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #5 (OF 5) CV | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAR240101 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 TP (C: 0-1-2) | 3 | 2 | 7.80 | 15.59 | 2.75 |
| MAR240104 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #10 CVR A MURAKAMI | 1 | 21 | 1.95 | 40.87 | 0.73 |
| MAR240105 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #10 CVR B CANTIRINO | 1 | 9 | 1.95 | 17.51 | 0.31 |
| MAR240106 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #10 CVR C 10 COPY IN | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR240108 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| MAR240110 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 6 | 2.34 | 14.02 | 0.25 |
| MAR240111 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| MAR240112 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 5 | 2.34 | 11.68 | 0.21 |
| MAR240113 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE CORRINO #3 (OF 8) C | 1 | 8 | 2.34 | 18.69 | 0.34 |
| MAR240114 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 23 | 1.95 | 44.76 | 0.80 |
| MAR240115 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 17 | 1.95 | 33.08 | 0.59 |
| MAR240116 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 11 | 1.95 | 21.41 | 0.38 |
| MAR240117 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #12 ( | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAR240122 | 6679 | BOOM ENTERTAINMENT | JIM HENSONS LABYRINTH ARCHIVE | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAR240123 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 11 | 1.95 | 21.41 | 0.38 |
| MAR240124 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240125 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR240126 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #3 (OF 5 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAR240127 | 6679 | BOOM ENTERTAINMENT | RUGRATS BESTEST COMICS TP VOL | 3 | 5 | 6.63 | 33.13 | 5.85 |
| MAR240129 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR B LEE & CHU | 1 | 29 | 2.00 | 57.88 | 1.01 |
| MAR240130 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR C BARENDS | 1 | 32 | 2.00 | 63.87 | 1.12 |
| MAR240135 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR H LEE & CHU | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAR240137 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR J 10 COPY I | 1 | 10 | 4.80 | 47.95 | 0.70 |
| MAR240138 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR K 10 COPY I | 1 | 19 | 4.80 | 91.11 | 1.33 |
| MAR240139 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR L 15 COPY I | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAR240140 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR M 15 COPY I | 1 | 8 | 4.80 | 38.36 | 0.56 |
| MAR240141 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR N 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240142 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR O 25 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240143 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR P 30 COPY I | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR240146 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR S 75 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240147 | 691 | DYNAMIC FORCES | SPACE GHOST #1 CVR T 100 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240148 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 32 | 2.00 | 63.87 | 1.12 |
| MAR240149 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAR240150 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240151 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAR240152 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 6 | 4.80 | 28.77 | 0.42 |
| MAR240154 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 9 | 4.80 | 43.16 | 0.63 |
| MAR240155 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240156 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAR240157 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAR240159 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240160 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240161 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240162 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240163 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #2 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240164 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR A NAKAYAMA | 1 | 112 | 2.00 | 223.55 | 3.91 |
| MAR240165 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR B PARRILLO | 1 | 33 | 2.00 | 65.87 | 1.15 |
| MAR240166 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR C SHALVEY | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAR240167 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR D LEE & CHU | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAR240168 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR E TAO | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR240169 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR F ACTION FI | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240170 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR G PARRILLO | 1 | 19 | 4.80 | 91.11 | 1.33 |
| MAR240172 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR I NAKAYAMA | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAR240174 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR K 10 COPY I | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR240175 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR L 10 COPY I | 1 | 13 | 4.80 | 62.34 | 0.91 |
| MAR240176 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR M 15 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR240177 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR N 15 COPY I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR240178 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR O 15 COPY I | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAR240179 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR P 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240180 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR Q 20 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240181 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR R 25 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAR240182 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR S 25 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240183 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR T 30 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240184 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR U 40 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240185 | 691 | DYNAMIC FORCES | HERCULES #2 CVR A KAMBADAIS | 1 | 42 | 2.00 | 83.83 | 1.47 |
| MAR240186 | 691 | DYNAMIC FORCES | HERCULES #2 CVR B LOLLI | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAR240187 | 691 | DYNAMIC FORCES | HERCULES #2 CVR C TOMASELLI | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAR240188 | 691 | DYNAMIC FORCES | HERCULES #2 CVR D RANALDI NEGA | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240189 | 691 | DYNAMIC FORCES | HERCULES #2 CVR E KAMBADAIS FO | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAR240192 | 691 | DYNAMIC FORCES | HERCULES #2 CVR H 10 COPY INCV | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAR240193 | 691 | DYNAMIC FORCES | HERCULES #2 CVR I 10 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240194 | 691 | DYNAMIC FORCES | HERCULES #2 CVR J 15 COPY INCV | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAR240195 | 691 | DYNAMIC FORCES | HERCULES #2 CVR K 15 COPY INCV | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAR240197 | 691 | DYNAMIC FORCES | HERCULES #2 CVR M 25 COPY INCV | 1 | 4 | 2.00 | 7.98 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240198 | 691 | DYNAMIC FORCES | HERCULES #2 CVR N 30 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240199 | 691 | DYNAMIC FORCES | HERCULES #2 CVR O 40 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240200 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR A BALDARI | 1 | 177 | 1.60 | 282.49 | 4.94 |
| MAR240201 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR B FORSTNE | 1 | 40 | 1.60 | 63.84 | 1.12 |
| MAR240202 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR C GALMON | 1 | 30 | 1.60 | 47.88 | 0.84 |
| MAR240203 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR D ROUSSEA | 1 | 31 | 1.60 | 49.48 | 0.87 |
| MAR240204 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR E 7 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR240205 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR F 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR240206 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR G 15 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR240207 | 691 | DYNAMIC FORCES | LILO & STITCH #5 CVR H 15 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR240216 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 30.00 | 60.00 | - |
| MAR240217 | 691 | DYNAMIC FORCES | NEGADUCK #1 MIDDLETON DICHROMA | 1 | 2 | 30.00 | 60.00 | - |
| MAR240218 | 691 | DYNAMIC FORCES | NEGADUCK #2 LEE LINE ART VIRGI | 1 | 1 | 30.00 | 30.00 | - |
| MAR240219 | 691 | DYNAMIC FORCES | NEGADUCK #2 CANGIALOSI VIRGI D | 1 | 7 | 30.00 | 210.00 | - |
| MAR240223 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR A PARRILLO | 1 | 42 | 2.00 | 83.83 | 1.47 |
| MAR240225 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR C COHEN | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAR240226 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR D COSPLAY | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAR240227 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR E PARRILLO | 1 | 2 | 24.00 | 48.00 | 0.70 |
| MAR240228 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR F 7 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240229 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR G 10 COPY | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR240230 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR H 10 COPY | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240232 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR J 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240233 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR K 20 COPY | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240234 | 691 | DYNAMIC FORCES | VAMPIRELLA #669 CVR L 25 COPY | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR240242 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR240243 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240244 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240245 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR240246 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 2 | 24.00 | 48.00 | 0.70 |
| MAR240247 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240248 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240249 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240250 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR A BARENDS | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAR240252 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR C FLEECS | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240253 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR D BURNHAM | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240254 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR E 10 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR240255 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR F 15 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240256 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR G 20 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240257 | 691 | DYNAMIC FORCES | AOD FOREVER #8 CVR H 20 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240258 | 691 | DYNAMIC FORCES | JAMES BOND 007 (2024) #5 CVR A | 1 | 38 | 2.00 | 75.85 | 1.33 |
| MAR240260 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR B BAREN | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240261 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR C LINSN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240262 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR D GEOVA | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240263 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR E GOSPL | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR240265 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR G 10 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR240266 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR H 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240268 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR J 15 CO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240269 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR K 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR240274 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 PANOSIAN L | 1 | 2 | 30.00 | 60.00 | - |
| MAR240325 | 325 | IMAGE COMICS | AVAS DEMON TP BOOK 02 | 3 | 196 | 7.20 | 1,410.42 | 242.86 |
| MAR240327 | 325 | IMAGE COMICS | BLOODSTRIKE BATTLE BLOOD TP VO | 3 | 40 | 5.20 | 207.84 | 35.79 |
| MAR240328 | 325 | IMAGE COMICS | DARK RIDE TP VOL 03 (RES) | 3 | 1 | 6.00 | 6.00 | 1.03 |
| MAR240328 | 325 | IMAGE COMICS | DARK RIDE TP VOL 03 (RES) | 3 | 24 | 6.00 | 143.90 | 24.78 |
| MAR240330 | 325 | IMAGE COMICS | EDENWOOD TP VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAR240332 | 325 | IMAGE COMICS | HACK SLASH BACK TO SCHOOL TP ( | 3 | 237 | 5.20 | 1,231.45 | 212.04 |
| MAR240333 | 325 | IMAGE COMICS | A HAUNTED GIRL TP | 3 | 11 | 6.00 | 65.96 | 11.36 |
| MAR240337 | 325 | IMAGE COMICS | NEWBURN TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR240337 | 325 | IMAGE COMICS | NEWBURN TP VOL 02 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| MAR240343 | 325 | IMAGE COMICS | TRANSFORMERS TP VOL 01 | 3 | 2 | 6.80 | 13.59 | 2.34 |
| MAR240461 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 44 | 1.60 | 70.22 | 1.23 |
| MAR240462 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| MAR240464 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAR240465 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAR240466 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 9 | 4.00 | 36.00 | 0.63 |
| MAR240467 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR240469 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240475 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR A HORL | 1 | 261 | 1.60 | 416.56 | 7.29 |
| MAR240476 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR B PACE | 1 | 56 | 1.60 | 89.38 | 1.56 |
| MAR240477 | 5321 | TITAN COMICS | CONAN BARBARIAN #11 CVR C GALE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR240478 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAR240479 | 5321 | TITAN COMICS | RIVERS OF LONDON STRAY CAT BLU | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAR240480 | 5321 | TITAN COMICS | BLADE RUNNER 2039 TP VOL 03 AS | 3 | 10 | 7.20 | 71.96 | 12.39 |
| MAR240496 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE REG | 3 | 3 | 7.20 | 21.59 | 3.72 |
| MAR240497 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE DM E | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAR240502 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING REG ED | 3 | 10 | 7.20 | 71.96 | 12.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR240503 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING DM ED T | 3 | 9 | 7.20 | 64.76 | 11.15 |
| MAR240508 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #6 (OF | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR240509 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #6 (OF | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR240512 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAR240519 | 5321 | TITAN COMICS | VILLAIN ACTOR GN (MR) (C: 0-1- | 3 | 3 | 5.20 | 15.59 | 2.68 |
| MAR240520 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 08 (MR) | 3 | 4 | 5.20 | 20.78 | 3.58 |
| MAR240959 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR A EDUARDO | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAR240960 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR B GORAN SU | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAR240962 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR D 5 COPY E | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR240963 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR E 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR240964 | 3540 | ABLAZE | TORPEDO 1972 #3 CVR F 20 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAR240970 | 3540 | ABLAZE | ABLAZE CREATOR SPOTLIGHTJP ROT | 3 | 4 | 11.20 | 44.78 | 7.71 |
| MAR240974 | 3540 | ABLAZE | SPACE PIRATE CAPT HARLOCK COLL | 1 | 1 | 8.00 | 8.00 | 0.14 |
| MAR240991 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR B | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAR240992 | 3627 | MASSIVE | EYE LIE POPEYE #1 (OF 5) CVR C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR241009 | 3627 | MASSIVE | MISFORTUNES EYES #3 (OF 3) CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR241010 | 3627 | MASSIVE | MISFORTUNES EYES #3 (OF 3) CVR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAR241011 | 3627 | MASSIVE | MISFORTUNES EYES #3 (OF 3) CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR241013 | 3627 | MASSIVE | THE FOG #4 (OF 4) CVR A ROSADO | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR241015 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 12 | 2.80 | 33.55 | 0.59 |
| MAR241017 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 14 | 2.80 | 39.14 | 0.69 |
| MAR241018 | 6876 | ZENESCOPE ENTERTAINMENT INC | HORROR & FANTASY ILLUS PLUM IS | 1 | 4 | 4.00 | 16.00 | 0.28 |
| MAR241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #2 (OF 3) CVR B | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAR241021 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #2 (OF 3) CVR C | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | POOH VS BAMBI #2 (OF 3) CVR D | 1 | 2 | 4.00 | 8.00 | 0.14 |
| MAR241023 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #2 (OF | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAR241024 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #2 (OF | 1 | 12 | 1.60 | 19.15 | 0.34 |
| MAR241025 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ FALL OF EMERALD CITY #2 (OF | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR241026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 23 | 2.40 | 55.11 | 0.96 |
| MAR241028 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 17 | 2.40 | 40.73 | 0.71 |
| MAR241029 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 20 | 2.40 | 47.92 | 0.84 |
| MAR241030 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRES 2024 MAY 4TH COSPLAY | 1 | 5 | 4.00 | 20.00 | 0.35 |
| MAR241031 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR A GI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAR241032 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR B VI | 1 | 27 | 1.60 | 43.09 | 0.75 |
| MAR241033 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR C DE | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR241034 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #84 CVR D GE | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAR241044 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 82 | 2.00 | 163.67 | 2.86 |
| MAR241045 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 40 | 2.00 | 79.84 | 1.40 |
| MAR241046 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 27 | 2.00 | 53.89 | 0.94 |
| MAR241047 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #1 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| MAR241048 | 24 | ARCHIE COMIC PUBLICATIONS | B&V FRIENDS FOREVER FAIRY TALE | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR241049 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE GIANT COMICS FRENZY TP | 3 | 1 | 4.40 | 4.40 | 0.76 |
| MAR241050 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MILESTONES JUMBO DIGEST | 1 | 8 | 3.60 | 28.77 | 0.56 |
| MAR241051 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 8 | 4.00 | 31.97 | 0.56 |
| MAR241052 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 71 | 4.00 | 283.72 | 4.97 |
| MAR241053 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 8 | 4.00 | 31.97 | 0.56 |
| MAR241054 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 10 | 4.00 | 39.96 | 0.70 |
| MAR241200 | 3460 | AHOY COMICS | DEADWEIGHTS #2 (OF 6) CVR B UN | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAR241201 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAR241202 | 3460 | AHOY COMICS | MY BAD ESCAPE FROM PECULIAR IS | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAR241203 | 3460 | AHOY COMICS | PROJECT CRYPTID #9 (MR) | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAR241204 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #3 (O | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAR241208 | 3699 | ALIEN BOOKS | VALIANTS (2024) #1 (OF 4) CVR | 1 | 4 | 2.05 | 8.18 | 0.14 |
| MAR241209 | 3699 | ALIEN BOOKS | VALIANTS (2024) #1 (OF 4) CVR | 1 | 11 | 2.05 | 22.50 | 0.38 |
| MAR241211 | 3699 | ALIEN BOOKS | VALIANTS (2024) #1 (OF 4) CVR | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAR241213 | 3699 | ALIEN BOOKS | BLOODSHOT UNLEASHED RELOADED # | 1 | 43 | 2.05 | 87.97 | 1.50 |
| MAR241214 | 3699 | ALIEN BOOKS | FAITH RETURNS #1 (OF 2) CVR A | 1 | 22 | 2.05 | 45.01 | 0.77 |
| MAR241215 | 3699 | ALIEN BOOKS | FAITH RETURNS #1 (OF 2) CVR B | 1 | 5 | 2.05 | 10.23 | 0.17 |
| MAR241216 | 3699 | ALIEN BOOKS | FAITH RETURNS #1 (OF 2) CVR C | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAR241217 | 3699 | ALIEN BOOKS | FAITH RETURNS #1 (OF 2) CVR D | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAR241219 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAR241220 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 8 | 2.05 | 16.37 | 0.28 |
| MAR241221 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 4 | 2.05 | 8.18 | 0.14 |
| MAR241222 | 3699 | ALIEN BOOKS | RAI BOOK OF DARQUE #1 (OF 2) C | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAR241224 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 31 | 2.05 | 63.42 | 1.08 |
| MAR241225 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAR241226 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAR241227 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #1 (OF 4) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAR241229 | 3699 | ALIEN BOOKS | BLOODSHOT BLOOD OF HEROES TP ( | 3 | 1 | 12.30 | 12.30 | 2.07 |
| MAR241231 | 3699 | ALIEN BOOKS | ENDROLL BACK GN VOL 02 (MR) (C | 3 | 13 | 5.33 | 69.24 | 11.63 |
| MAR241235 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAR241236 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR241237 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR241238 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLAND FRIGHT NIGHT EVIL | 1 | 3 | 4.00 | 11.99 | 0.21 |
| MAR241243 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #0 CVR A SNY | 1 | 9 | 2.80 | 25.16 | 0.44 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR241246 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | GUNHAND #1 CVR E LTD ED CENTUR | 1 | 2 | 12.00 | 23.99 | 0.42 |
| MAR241286 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES SATURDAY MORNI | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR241287 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ROBONIC STOOGES SATURDAY MORNI | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR241303 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #1 (OF 5) CVR A | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAR241309 | 21 | ANTARCTIC PRESS | FANTASY COMICS #9 (C: 0-1-1) | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAR241311 | 21 | ANTARCTIC PRESS | FREEKIER THAN NORMAL #1 (OF 4) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR241345 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #1 (OF 5) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR241347 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #1 (OF 5) | 1 | 2 | - | - | - |
| MAR241348 | 7298 | A WAVE BLUE WORLD INC | MEZO TRIAL OF RODEN #1 (OF 5) | 1 | 1 | - | - | - |
| MAR241422 | 3559 | ARTISTS WRITERS & ARTISANS INC | DEATH RATIOD (ONE SHOT) CVR B | 1 | 4 | 2.87 | 11.46 | 0.20 |
| MAR241424 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #3 (OF 4) CV | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAR241425 | 3559 | ARTISTS WRITERS & ARTISANS INC | LITTLE BLACK BOOK #3 (OF 4) CV | 1 | 2 | 1.64 | 3.27 | 0.06 |
| MAR241426 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #4 (OF 6) CVR A CHOI | 1 | 5 | 1.64 | 8.18 | 0.14 |
| MAR241435 | 3632 | BATTLE QUEST COMICS | TRIDENT OF AURELIA STORM CVR B | 1 | 3 | - | - | - |
| MAR241471 | 9341 | AVATAR PRESS INC | LOOKERS CUTIES NUDE BAG SET (3 | 1 | 1 | 10.10 | 10.10 | 0.14 |
| MAR241494 | 3552 | CLOVER PRESS LLC | ARMORED #2 CVR A PITARRA | 1 | 5 | 2.05 | 10.23 | 0.17 |
| MAR241495 | 3552 | CLOVER PRESS LLC | ARMORED #2 CVR B 5 COPY INCV D | 1 | 11 | - | - | 0.38 |
| MAR241496 | 3552 | CLOVER PRESS LLC | TERRY & THE PIRATES MASTER COL | 3 | 36 | 41.00 | 1,476.00 | 247.95 |
| MAR241535 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR B FRANCAVILL | 1 | 26 | 3.60 | 93.50 | 1.64 |
| MAR241538 | 3684 | DSTLRY MEDIA | WHITE BOAT #2 CVR E 50 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| MAR241539 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR A MCKELV | 1 | 13 | 3.60 | 46.75 | 0.82 |
| MAR241540 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR B FRAN | 1 | 54 | 3.60 | 194.18 | 3.40 |
| MAR241541 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR C 10 COP | 1 | 36 | 3.60 | 129.46 | 2.27 |
| MAR241542 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR D 25 COP | 1 | 2 | 3.60 | 7.19 | 0.13 |
| MAR241543 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR E 50 COP | 1 | 3 | 3.60 | 10.79 | 0.19 |
| MAR241551 | 691 | DYNAMIC FORCES | DF WHAT IF VENOM #3 HOLT SGN ( | 1 | 2 | 9.54 | 19.08 | 0.28 |
| MAR241561 | 691 | DYNAMIC FORCES | DF DEADPOOL #10 WAITE TACO TIM | 1 | 1 | 19.20 | 19.20 | 0.28 |
| MAR241591 | 96 | FANTAGRAPHICS BOOKS | ATLAS COMICS LIBRARY HC VOL 03 | 3 | 2 | 21.00 | 41.99 | 6.89 |
| MAR241596 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL YEARBOOK BEST O | 1 | 35 | 5.04 | 176.25 | 2.94 |
| MAR241598 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #7 | 1 | 37 | 2.10 | 77.54 | 1.29 |
| MAR241603 | 96 | FANTAGRAPHICS BOOKS | PETAR & LIZA HC (C: 0-1-2) | 3 | 1 | 16.80 | 16.80 | 2.75 |
| MAR241627 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 1 | 16.00 | 16.00 | 2.76 |
| MAR241628 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 1 | 12.00 | 12.00 | 2.07 |
| MAR241629 | 206 | GEMSTONE PUBLISHING | OVERSTREET PG TO LOST UNIVERSE | 4 | 1 | 16.00 | 16.00 | 2.76 |
| MAR241644 | 3606 | GRAPHIC MUNDI - PSU PRESS | TRACES OF MADNESS GN (C: 0-1-1 | 3 | 16 | 8.18 | 130.87 | 21.98 |
| MAR241757 | 3600 | LIVING THE LINE | MOONRAY HC ECHOES OF ASCENSION | 3 | 13 | 14.00 | 182.00 | 31.34 |
| MAR241767 | 3437 | MAD CAVE STUDIOS | SANCTION #1 (OF 5) CVR A DAN P | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR241768 | 3437 | MAD CAVE STUDIOS | SANCTION #1 (OF 5) CVR B RAY F | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAR241769 | 3437 | MAD CAVE STUDIOS | LOVE ME A ROMANCE STORY #2 (OF | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAR241770 | 3437 | MAD CAVE STUDIOS | MORNING STAR #2 (OF 5) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR241771 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #1 (OF 4) CVR A CHRIS | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR241772 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #1 (OF 4) CVR B FRAN | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAR241773 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #12 (OF 15) CVR A S | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAR241774 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #12 (OF 15) CVR B S | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR241776 | 3437 | MAD CAVE STUDIOS | DEER EDITOR TP (C: 0-1-0) | 3 | 9 | 7.20 | 64.76 | 11.15 |
| MAR241777 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #6 (O | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR241780 | 3716 | MAGMA COMIX | SCALE TRADE #1 CVR A HUANG | 1 | 55 | 1.60 | 87.78 | 1.54 |
| MAR241781 | 3716 | MAGMA COMIX | SCALE TRADE #1 CVR B DUNBAR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR241782 | 3716 | MAGMA COMIX | SCALE TRADE #1 CVR C 5 COPY IN | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR241783 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #2 CV | 1 | 24 | 1.52 | 36.39 | 0.67 |
| MAR241784 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #2 CV | 1 | 3 | 1.90 | 5.69 | 0.10 |
| MAR241785 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #2 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241786 | 3716 | MAGMA COMIX | SILICON BANDITS #2 CVR A TALAJ | 1 | 6 | 1.52 | 9.10 | 0.17 |
| MAR241787 | 3716 | MAGMA COMIX | SILICON BANDITS #2 CVR B PARLO | 1 | 6 | 1.90 | 11.38 | 0.21 |
| MAR241788 | 3716 | MAGMA COMIX | SILICON BANDITS #2 CVR C 5 COP | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241799 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR B F | 1 | 6 | 2.76 | 16.57 | 0.29 |
| MAR241800 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR C P | 1 | 8 | 2.76 | 22.09 | 0.39 |
| MAR241801 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR D R | 1 | 2 | 2.76 | 5.52 | 0.10 |
| MAR241802 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR E 1 | 1 | 2 | 2.90 | 5.80 | 0.10 |
| MAR241803 | 4044 | ONI PRESS INC. | TOXIC SUMMER #1 (OF 3) CVR F 2 | 1 | 1 | 2.90 | 2.90 | 0.05 |
| MAR241805 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #3 CVR A STRIPS & | 1 | 19 | 2.07 | 39.35 | 0.66 |
| MAR241806 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #3 CVR B PHILLIPS | 1 | 11 | 2.07 | 22.78 | 0.38 |
| MAR241807 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #3 CVR C 10 COPY | 1 | 10 | 2.07 | 20.71 | 0.35 |
| MAR241808 | 4044 | ONI PRESS INC. | NIGHT PEOPLE #3 CVR D 15 COPY | 1 | 20 | 2.07 | 41.42 | 0.70 |
| MAR241809 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #4 CVR | 1 | 16 | 2.07 | 33.13 | 0.56 |
| MAR241810 | 4044 | ONI PRESS INC. | CEMETERY KIDS DONT DIE #4 CVR | 1 | 8 | 2.07 | 16.57 | 0.28 |
| MAR241812 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR A WEAVER | 1 | 35 | 1.97 | 68.99 | 1.22 |
| MAR241813 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR B DALFONSO | 1 | 1 | 2.07 | 2.07 | 0.03 |
| MAR241814 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR C TOY VARIANT | 3 | 3 | 2.07 | 6.21 | 0.10 |
| MAR241815 | 4044 | ONI PRESS INC. | ROBOFORCE #2 CVR D 10 COPY INC | 1 | 8 | 2.07 | 16.57 | 0.28 |
| MAR241816 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 7 | 2.07 | 14.50 | 0.24 |
| MAR241817 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 14 | 2.07 | 28.99 | 0.49 |
| MAR241818 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 2 | 2.07 | 4.14 | 0.07 |
| MAR241822 | 4044 | ONI PRESS INC. | SIXTH GUN OMNIBUS SHADOW ROADS | 3 | 1 | 12.45 | 12.45 | 2.07 |
| MAR241826 | 3668 | PAPERCUTZ INC | MAGICAL HISTORY TOUR GN VOL 15 | 3 | 1 | 2.80 | 2.80 | 0.48 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAR241831 | 3668 | PAPERCUTZ INC | NEW ADV OF TURNING RED HC GN V | 3 | 1 | 5.33 | 5.33 | 0.89 |
| MAR241931 | 3709 | SOARING PENGUIN PRESS | I DO I DONT HOW TO BUILD A BET | 4 | 12 | 16.00 | 191.95 | 33.05 |
| MAR241946 | 8989 | TWOMORROWS PUBLISHING | ZOWIE TV SUPERHERO CRAZE IN 60 | 4 | 6 | 18.46 | 110.75 | 18.16 |
| MAR241957 | 3205 | VAULT COMICS | BEYOND REAL #4 CVR A PEARSON | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAR241958 | 3205 | VAULT COMICS | BEYOND REAL #4 CVR B MENEHERE | 1 | 1 | 9.49 | 9.49 | - |
| MAR241959 | 3205 | VAULT COMICS | BEYOND REAL #4 CVR C MENHEERE | 1 | 1 | 24.49 | 24.49 | - |
| MAR241961 | 3205 | VAULT COMICS | DEATHSTALKER #3 CVR B GOODEN & | 1 | 2 | 9.49 | 18.98 | - |
| MAR241963 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #2 CVR A | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAR241964 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #2 CVR B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241965 | 3205 | VAULT COMICS | SOMETHING CRAWLED OUT #2 CVR C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR241968 | 3205 | VAULT COMICS | UNNATURAL ORDER TP VOL 01 (C: | 3 | 3 | 7.60 | 22.79 | 4.13 |
| MAR242133 | 7013 | NETCOMICS | FIRST NIGHT WITH DUKE GN VOL 0 | 3 | 1 | 9.20 | 9.20 | 1.58 |
| MAR242224 | 3337 | TOKYOPOP | FOX & LITTLE TANUKI GN VOL 07 | 3 | 2 | 5.20 | 10.39 | 1.79 |
| MAR242234 | 3337 | TOKYOPOP | FAVORITE POP IDOL MADE IT BUDO | 3 | 26 | 6.00 | 155.90 | 26.84 |
| MAR242235 | 3337 | TOKYOPOP | JEALOUSY BLINDS LOVE GN (MR) | 3 | 1 | 5.60 | 5.60 | 0.96 |
| MAR242242 | 3337 | TOKYOPOP | MUTUPO GN VOL 01 (MR) (C: 0-1- | 3 | 1 | 5.60 | 5.60 | 0.96 |
| MAR247106 | 3337 | TOKYOPOP | MY BEAUTIFUL MAN GN VOL 01 (MR | 3 | 3 | 5.60 | 16.79 | 2.89 |
| MAR247121 | 3205 | VAULT COMICS | DEATHSTALKER #1 2ND PRT (MR) | 1 | 10 | 1.90 | 18.96 | 0.35 |
| MAR247260 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR247261 | 691 | DYNAMIC FORCES | ELVIRA MEETS HP LOVECRAFT #4 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR247265 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR Y 10 COPY F | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR247266 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR Z 10 COPY F | 1 | 7 | 4.80 | 33.57 | 0.49 |
| MAR247267 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZA 10 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR247268 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZB 10 COPY | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR247269 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZC 11 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAR247270 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZD 11 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR247271 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZE 11 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR247272 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZF 15 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR247273 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZG 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR247274 | 691 | DYNAMIC FORCES | THUNDERCATS #4 CVR ZH 15 COPY | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAR247463 | 3684 | DSTLRY MEDIA | ONE FOR SORROW #1 CVR G BLANK | 1 | 2 | 3.60 | 7.19 | 0.13 |
| MAR247802 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR N 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAR247803 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR O 10 CO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAR247804 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR P 10 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAR247805 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR Q 10 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR247806 | 691 | DYNAMIC FORCES | RED SONJA 2023 #11 CVR R 15 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR248059 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS PRO | 13 | 32 | - | - | - |
| MAR248060 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE PROMO POSTER | 13 | 33 | - | - | - |
| MAR248061 | 4044 | ONI PRESS INC. | EC PRE-ORDER POSTCARD BUNDLE ( | 13 | 2 | - | - | - |
| MAR248125 | 5321 | TITAN COMICS | CONAN BARBARIAN #12 FOC LOVE V | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAR248174 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 RETAILER PROMO | 13 | 7 | - | - | - |
| MAR248175 | 6679 | BOOM ENTERTAINMENT | SDCC 2024 HELLO DARKNESS #1 PX | 1 | 24 | 3.00 | 72.00 | 1.68 |
| MAR248176 | 6679 | BOOM ENTERTAINMENT | SDCC 2024 HELLO DARKNESS #1 PX | 1 | 1 | 6.00 | 6.00 | 0.14 |
| MAR248179 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAR248180 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #4 (OF 5 | 1 | 9 | 1.95 | 17.51 | 0.31 |
| MAR248181 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR D | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAR248182 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR E | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAR248183 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #1 (OF 5) 2ND | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAR248184 | 3684 | DSTLRY MEDIA | BLASFAMOUS #3 CVR F BOO (MR) | 1 | 2 | 3.60 | 7.19 | 0.13 |
| MAR248358 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEWARE WITCHES SHADOW FANGS FO | 1 | 3 | 4.00 | 11.99 | 0.21 |
| MAR248380 | 6679 | BOOM ENTERTAINMENT | BRZRKR A FACEFUL OF BULLETS #1 | 1 | 6 | 2.90 | 17.40 | 0.42 |
| MAR248404 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR T FOC QUESA | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR248405 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR U FOC QUESA | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAR248406 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR V 5 COPY FO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAR248407 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR W 7 COPY FO | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAR248408 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR X 7 COPY FO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAR248409 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR Y 10 COPY F | 1 | 9 | 4.80 | 43.16 | 0.63 |
| MAR248410 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR Z 10 COPY F | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR248411 | 691 | DYNAMIC FORCES | SPACE GHOST #2 CVR ZA 11 COPY | 1 | 10 | 4.80 | 47.95 | 0.70 |
| MAR248414 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAR248417 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 9 | 4.80 | 43.16 | 0.63 |
| MAR248418 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAR248419 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY101211 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES TP VOL 08 (C | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAY121032 | 691 | DYNAMIC FORCES | BOYS DEFINITIVE EDITION HC VOL | 3 | 1 | 38.00 | 38.00 | 6.54 |
| MAY121234 | 4044 | ONI PRESS INC. | SCOTT PILGRIM COLOR HC VOL 01 | 3 | 1 | 10.37 | 10.37 | 1.72 |
| MAY141778 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT WONDERLAND CLASH OF QUEENS | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY151477 | 4044 | ONI PRESS INC. | MERMIN HC VOL 04 INTO ATLANTIS | 3 | 1 | 8.30 | 8.30 | 1.38 |
| MAY151730 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT LITTLE MERMAID TP VOL 01 | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY160716 | 325 | IMAGE COMICS | SAVAGE DRAGON LEGACY TP | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY161832 | 8989 | TWOMORROWS PUBLISHING | MLJ COMPANION SC | 4 | 1 | 14.68 | 14.68 | 2.41 |
| MAY170562 | 4793 | IDW PUBLISHING | JEM & THE HOLOGRAMS INFINITE # | 1 | 0 | 1.70 | - | - |
| MAY171008 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #7 CVR D MACCAGNI PIN | 1 | 1 | 1.87 | 1.87 | 0.03 |
| MAY171071 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LAND THAT TIME FORGOT FROM EAR | 1 | 4 | 2.50 | 10.00 | 0.28 |
| MAY171223 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 17 | 1.56 | 26.45 | 0.47 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY171440 | 691 | DYNAMIC FORCES | BATTLESTAR GALACTICA GODS & MO | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY171841 | 5321 | TITAN COMICS | ANNO DRACULA #5 (OF 5) CVR B Z | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY171865 | 5321 | TITAN COMICS | ASSASSINS CREED UPRISING #7 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY171953 | 7644 | VALIANT ENTERTAINMENT LLC | FAITH AND THE FUTURE FORCE #1 | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAY178865 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) CVR E #4-9 | 1 | 1 | 1.64 | 1.64 | 0.03 |
| MAY180071 | 325 | IMAGE COMICS | MEMOIRS OF A VERY STABLE GENIU | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY181055 | 691 | DYNAMIC FORCES | CHARLIES ANGELS #2 CVR A ROUX | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY181863 | 3437 | MAD CAVE STUDIOS | (USE APR231688) BATTLECATS TP | 3 | 1 | 6.15 | 6.15 | 1.03 |
| MAY182060 | 8989 | TWOMORROWS PUBLISHING | (USE DEC201734) AMERICAN COMIC | 3 | 2 | 18.88 | 37.76 | 6.19 |
| MAY182927 | 7044 | PAIZO INC | PATHFINDER RPG ULT COMBAT POCK | 5 | 3 | 8.10 | 24.29 | 5.43 |
| MAY182939 | 3452 | S7 GAMES | MLP TALES OF EQUESTRIA RPG OFF | 5 | 1 | 10.00 | 10.00 | 2.26 |
| MAY188178 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #9 PRE-ORDER BUNDLE ED | 1 | 7 | 1.64 | 11.45 | 0.20 |
| MAY189794 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #6 CVR E PRE- | 1 | 11 | 1.26 | 13.83 | 0.31 |
| MAY190999 | 691 | DYNAMIC FORCES | VAMPIRELLA #1 CVR D MARCH | 1 | 15 | 1.52 | 22.74 | 0.42 |
| MAY191099 | 691 | DYNAMIC FORCES | RED SONJA BIRTH OF SHE DEVIL # | 1 | 4 | 1.70 | 6.80 | - |
| MAY191295 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #4 CVR B YO | 1 | 1 | 1.87 | 1.87 | 0.03 |
| MAY191410 | 24 | ARCHIE COMIC PUBLICATIONS | BLOSSOMS 666 #5 (OF 5) CVR A B | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY191411 | 24 | ARCHIE COMIC PUBLICATIONS | BLOSSOMS 666 #5 (OF 5) CVR B G | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY191419 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA TEENAGE WITCH #4 (OF 5 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAY192077 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELLCHILD BLOOD MONEY #4 (OF 4 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY193230 | 7044 | PAIZO INC | PATHFINDER BESTIARY HC SP ED ( | 5 | 1 | 28.35 | 28.35 | 6.34 |
| MAY198005 | 7644 | VALIANT ENTERTAINMENT LLC | PSI-LORDS #2 CVR D PRE-ORDER B | 1 | 14 | 1.64 | 22.90 | 0.39 |
| MAY210080 | 325 | IMAGE COMICS | CROSSOVER #8 CVR A SHAW CUNNIF | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAY210878 | 691 | DYNAMIC FORCES | INVINCIBLE RED SONJA #3 CVR J | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAY210973 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #9 CVR D 15 COPY | 1 | 6 | 1.56 | 9.34 | 0.17 |
| MAY211014 | 6679 | BOOM ENTERTAINMENT | SEVEN SECRETS #10 CVR D 25 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY211035 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAY211039 | 3540 | ABLAZE | CIMMERIAN MAN-EATERS OF ZAMBOU | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY211050 | 3540 | ABLAZE | GUNG HO ANGER #3 CVR C LOSTFIS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY211566 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 06 JAPA | 3 | 3 | 10.00 | 29.99 | 5.16 |
| MAY211722 | 2529 | STORM KING PRODUCTIONS INC | JOHN CARPENTER STORM KIDS SACR | 3 | 2 | 9.60 | 19.19 | 3.30 |
| MAY211737 | 5321 | TITAN COMICS | MONDAY MONDAY RIVERS OF LONDON | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY211744 | 5321 | TITAN COMICS | LIFE IS STRANGE COMING HOME #1 | 1 | 12 | 2.40 | 28.75 | 0.50 |
| MAY211850 | 42 | DIGITAL MANGA DISTRIBUTION | RECORD OF GLASS CASTLE SC GN ( | 3 | 6 | 6.86 | 41.15 | 6.59 |
| MAY212779 | 7044 | PAIZO INC | PATHFINDER RPG SECRETS OF MAGI | 5 | 1 | 28.35 | 28.35 | 6.34 |
| MAY220236 | 325 | IMAGE COMICS | KILLADELPHIA #24 CVR A ALEXAND | 1 | 21 | 1.68 | 35.19 | 0.59 |
| MAY220242 | 325 | IMAGE COMICS | LAZARUS RISEN #7 (MR) | 1 | 12 | 3.36 | 40.27 | 0.67 |
| MAY220313 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 46 | 2.34 | 107.46 | 1.93 |
| MAY220314 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 32 | 2.34 | 74.76 | 1.34 |
| MAY220324 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #8 CVR D 25 | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY220335 | 6679 | BOOM ENTERTAINMENT | GRIM #3 CVR D 10 COPY INCV WAR | 1 | 5 | 1.56 | 7.78 | 0.14 |
| MAY220344 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN #21 CVR H UNLOC | 1 | 12 | 1.56 | 18.67 | 0.34 |
| MAY220391 | 6679 | BOOM ENTERTAINMENT | DUNE THE WATERS OF KANLY #3 (O | 1 | 13 | 1.95 | 25.30 | 0.45 |
| MAY220401 | 6679 | BOOM ENTERTAINMENT | FAITHLESS III #6 (OF 6) CVR C | 1 | 2 | 1.56 | 3.11 | 0.06 |
| MAY220655 | 691 | DYNAMIC FORCES | VENGEANCE VAMPIRELLA TP VOL 04 | 3 | 27 | 8.00 | 215.89 | 37.17 |
| MAY220686 | 691 | DYNAMIC FORCES | DRACULINA #5 CVR H 25 COPY INC | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY220725 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #4 CVR C C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY221075 | 3540 | ABLAZE | LIFE ZERO #6 CVR G 30 COPY CHE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY221103 | 3289 | AFTERSHOCK COMICS | BROTHER OF ALL MEN #1 CVR A MA | 1 | 1 | 1.90 | 1.90 | 0.03 |
| MAY221117 | 3289 | AFTERSHOCK COMICS | WE LIVE AGE OF PALLADIONS #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY221154 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER MEN ISLE OF TERROR #3 | 1 | 4 | 4.00 | 15.98 | 0.28 |
| MAY221172 | 21 | ANTARCTIC PRESS | ARGH AMERICAS REALLY GOT HEROE | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY221244 | 3559 | ARTISTS WRITERS & ARTISANS INC | ABSOLUTION #1 CVR B CHO (MR) | 1 | 2 | 0.60 | 1.20 | 0.06 |
| MAY221410 | 691 | DYNAMIC FORCES | DF SPAWN #330 BLANK HAESER SGN | 1 | 1 | 44.16 | 44.16 | 0.64 |
| MAY221746 | 3447 | SOURCE POINT PRESS | MECHANIX #1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY221824 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF SHADOWS #1 CVR E BLANK | 1 | 5 | 1.64 | 8.18 | 0.14 |
| MAY221852 | 3205 | VAULT COMICS | MINDSET #2 CVR B BOYLE | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY228051 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK GN VOL 03 (MR) (C: 1- | 3 | 240 | 6.43 | 1,542.84 | 247.12 |
| MAY228428 | 691 | DYNAMIC FORCES | JOHN CARTER OF MARS #44 CVR N 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY229813 | 691 | DYNAMIC FORCES | SAMURAI SONJA #3 CVR P 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY229819 | 691 | DYNAMIC FORCES | PANTHA #4 CVR Q 15 COPY FOC IN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY230119 | 325 | IMAGE COMICS | ART OF INVINCIBLE SEASON 1 HC | 3 | 2 | 16.00 | 31.99 | 5.51 |
| MAY230133 | 325 | IMAGE COMICS | GOOD COMICS FOR BAD PEOPLE AN | 3 | 163 | 6.00 | 977.35 | 168.29 |
| MAY230164 | 325 | IMAGE COMICS | ROYAL CITY COMPENDIUM TP VOL 0 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| MAY230174 | 325 | IMAGE COMICS | TWO GRAVES TP VOL 01 (MR) | 3 | 39 | 5.20 | 202.64 | 34.89 |
| MAY230179 | 325 | IMAGE COMICS | CLEMENTINE GN BOOK 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| MAY230186 | 325 | IMAGE COMICS | RADIANT BLACK TP VOL 04 AMASS | 3 | 3 | 6.80 | 20.39 | 3.51 |
| MAY230201 | 325 | IMAGE COMICS | ARCADE KINGS #3 (OF 5) CVR C 1 | 1 | 1 | 3.36 | 3.36 | 0.06 |
| MAY230202 | 325 | IMAGE COMICS | ARCADE KINGS #3 (OF 5) CVR D 2 | 1 | 2 | 3.36 | 6.71 | 0.11 |
| MAY230211 | 325 | IMAGE COMICS | DARK RIDE #8 CVR B HOUSE (MR) | 1 | 6 | 1.68 | 10.05 | 0.17 |
| MAY230213 | 325 | IMAGE COMICS | DARK RIDE #8 CVR D 25 COPY INC | 1 | 4 | 1.68 | 6.70 | 0.11 |
| MAY230217 | 325 | IMAGE COMICS | DEAD ROMANS #5 (OF 6) CVR B MA | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAY230226 | 325 | IMAGE COMICS | HAUNT YOU TO THE END #2 CVR A | 1 | 2 | 1.68 | 3.35 | 0.06 |
| MAY230238 | 325 | IMAGE COMICS | INDIGO CHILDREN #5 (MR) | 1 | 45 | 1.68 | 75.41 | 1.26 |
| MAY230243 | 325 | IMAGE COMICS | KAYA #10 CVR A CRAIG | 1 | 14 | 1.68 | 23.46 | 0.39 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY230249 | 325 | IMAGE COMICS | LOVE EVERLASTING #9 CVR A CHAR | 1 | 15 | 1.68 | 25.14 | 0.42 |
| MAY230250 | 325 | IMAGE COMICS | LOVE EVERLASTING #9 CVR B ZARC | 1 | 1 | 1.68 | 1.68 | 0.03 |
| MAY230257 | 325 | IMAGE COMICS | NO ONE #5 (OF 10) CVR B JANSON | 1 | 8 | 1.68 | 13.41 | 0.22 |
| MAY230261 | 325 | IMAGE COMICS | OLD DOG #6 CVR A SHALVEY (MR) | 1 | 12 | 1.68 | 20.11 | 0.34 |
| MAY230268 | 325 | IMAGE COMICS | ROGUE SUN #14 CVR A VECCHIO MV | 1 | 23 | 1.68 | 38.54 | 0.64 |
| MAY230272 | 325 | IMAGE COMICS | SAVAGE STRENGTH OF STARSTORM # | 1 | 10 | 1.68 | 16.76 | 0.28 |
| MAY230286 | 325 | IMAGE COMICS | SUMMONERS WAR AWAKENING #4 (OF | 1 | 14 | 1.68 | 23.46 | 0.39 |
| MAY230334 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAY230335 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY230338 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED HYPERF | 1 | 7 | 3.12 | 21.81 | 0.39 |
| MAY230340 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED HYPERF | 1 | 34 | 3.12 | 105.95 | 1.90 |
| MAY230341 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED HYPERF | 1 | 3 | 3.12 | 9.35 | 0.17 |
| MAY230342 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 26 | 1.56 | 40.46 | 0.73 |
| MAY230345 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 34 | 1.56 | 52.91 | 0.95 |
| MAY230364 | 6679 | BOOM ENTERTAINMENT | GRIM #11 CVR D 25 COPY INCV RI | 1 | 2 | 1.56 | 3.11 | 0.06 |
| MAY230374 | 6679 | BOOM ENTERTAINMENT | WILDS END #2 (OF 6) CVR C 10 C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY230375 | 6679 | BOOM ENTERTAINMENT | WILDS END #2 (OF 6) CVR D 25 C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY230378 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #3 (OF 12) CVR C 10 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAY230379 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #3 (OF 12) CVR D 25 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAY230382 | 6679 | BOOM ENTERTAINMENT | SEASONS HAVE TEETH #4 (OF 4) C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAY230386 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #5 (OF 5) CVR C 15 C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY230389 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAY230390 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY230391 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY230392 | 6679 | BOOM ENTERTAINMENT | CREED NEXT ROUND #2 (OF 4) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY230395 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #4 (O | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAY230396 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #4 (O | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY230399 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #7 (OF 12 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY230409 | 6679 | BOOM ENTERTAINMENT | GIANT DAYS LIBRARY ED HC VOL 0 | 3 | 1 | 11.70 | 11.70 | 2.07 |
| MAY230413 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR B CHEUNG | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230413 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR D HITCH | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230417 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR H EASTMA | 1 | 26 | 1.60 | 41.50 | 0.73 |
| MAY230418 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR I MIGNOL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230424 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR O 15 COP | 1 | 26 | 1.60 | 41.50 | 0.73 |
| MAY230425 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR P 15 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230430 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR U 20 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230435 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR Z 30 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230436 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR ZA 30 CO | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY230438 | 691 | DYNAMIC FORCES | RED SONJA 2023 #1 CVR ZC 40 CO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230475 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR C A | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY230478 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR F A | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY230480 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR H 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY230481 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR I 1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY230483 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR K 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY230484 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR L 1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAY230487 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR O 2 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAY230489 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR Q 2 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY230493 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR U 7 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY230496 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #1 CVR X C | 1 | 2 | 24.00 | 48.00 | 0.70 |
| MAY230497 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230498 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230499 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY230500 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY230503 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230506 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230508 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #3 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230513 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY230517 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR G | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230518 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR H | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230519 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230520 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR J | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230521 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR K | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230522 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR L | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230525 | 691 | DYNAMIC FORCES | DISNEY VILLAINS SCAR #4 CVR O | 1 | 5 | 48.00 | 240.00 | 3.50 |
| MAY230528 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR B ANDOLFO | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY230530 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR D FORSTNE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230534 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR H 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230535 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR I 15 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230539 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR M 25 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230540 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR N LEIRIX | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAY230542 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR P ANDOLFO | 1 | 1 | 24.00 | 24.00 | 0.35 |
| MAY230544 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR B CONNER | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230553 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR K 15 COPY INC | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY230554 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR L 20 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230555 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR M 20 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY230557 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR O NAKAYAMA ME | 1 | 1 | 48.00 | 48.00 | 0.70 |
| MAY230560 | 691 | DYNAMIC FORCES | GARGOYLES TP VOL 01 HERE IN MA | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY230563 | 691 | DYNAMIC FORCES | READY FOR RESCUE MAKE YOUR OWN | 3 | 2 | 5.20 | 10.39 | 1.79 |
| MAY230564 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR A LEE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY230565 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR B GUICE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230567 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR D 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230569 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR F 15 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230570 | 691 | DYNAMIC FORCES | KONG GREAT WAR #2 CVR G 20 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY230571 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR A LINSNER | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230576 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR F 10 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230577 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR G 15 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230578 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR H 15 COPY I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230579 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR I 20 COPY I | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY230580 | 691 | DYNAMIC FORCES | BETTIE PAGE #2 CVR J 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230583 | 691 | DYNAMIC FORCES | VICTORY #2 CVR A JOHNSON | 1 | 15 | 1.60 | 23.94 | 0.42 |
| MAY230584 | 691 | DYNAMIC FORCES | VICTORY #2 CVR B HITCH | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY230585 | 691 | DYNAMIC FORCES | VICTORY #2 CVR C MATTEONI | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY230589 | 691 | DYNAMIC FORCES | VICTORY #2 CVR G 10 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230596 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR A | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY230597 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR B | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY230598 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR C | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY230599 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR D | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY230600 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR E | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY230601 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #2 CVR F | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY230604 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230606 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR E | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230607 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR F | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230609 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR H | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230610 | 691 | DYNAMIC FORCES | ELVIRA IN MONSTERLAND #3 CVR I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230612 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY230614 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY230619 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230622 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY230623 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY230625 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230630 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230634 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR G | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230636 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230637 | 691 | DYNAMIC FORCES | 007 FOR KING COUNTRY #4 CVR J | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY230640 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR B L | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY230642 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR D S | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY230645 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR G 1 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230647 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR I 1 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY230648 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR J 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY230653 | 691 | DYNAMIC FORCES | KARMA TP (MR) (C: 0-1-2) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| MAY231158 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAY231161 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY231162 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 4 | 4.00 | 16.00 | 0.28 |
| MAY231163 | 5321 | TITAN COMICS | HEAT SEEKER GUN HONEY SERIES # | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY231172 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231173 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY231179 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #3 (OF 4) CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAY231180 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #3 (OF 4) CVR | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAY231188 | 5321 | TITAN COMICS | STAR TREK EXPLORER MISSIONS & | 4 | 3 | 10.00 | 29.99 | 5.16 |
| MAY231191 | 3540 | ABLAZE | WITCH OF MINE TP VOL 02 (C: 0- | 3 | 14 | 8.00 | 111.94 | 19.28 |
| MAY231192 | 3540 | ABLAZE | ON THE WAY GN (MR) (C: 0-1-1) | 3 | 6 | 8.00 | 47.98 | 8.26 |
| MAY231193 | 3540 | ABLAZE | MINECRAFT INSPIRED MISADV OF F | 3 | 1 | 5.20 | 5.20 | 0.89 |
| MAY231194 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR A D | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY231196 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR C 1 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY231197 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR D 2 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| MAY231198 | 3540 | ABLAZE | ANIMAL CASTLE VOL 2 #3 CVR E 3 | 1 | 12 | 1.60 | 19.15 | 0.34 |
| MAY231200 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR B ROD | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY231201 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR C DIE | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY231202 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR D CAS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY231203 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR E 10 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY231204 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR F 20 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY231205 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR G 30 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY231206 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR H 40 | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAY231207 | 3540 | ABLAZE | MIGHTY BARBARIANS #4 CVR I 50 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY231208 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR A MEL | 1 | 24 | 1.60 | 38.30 | 0.67 |
| MAY231209 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR B MIK | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAY231210 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR C EMA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231211 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR D MCK | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY231212 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR E 10 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY231213 | 3540 | ABLAZE | TRAVELING TO MARS #8 CVR F 20 | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY231225 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #5 (OF 6) CVR | 1 | 6 | 2.40 | 14.38 | 0.25 |
| MAY231226 | 3645 | FRANK MILLER PRESENTS LLC | ANCIENT ENEMIES #5 (OF 6) CVR | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAY231473 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #1 CV | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAY231474 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #1 CV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| MAY231475 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #1 CV | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY231489 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM BOOGEYMAN VS | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY231490 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM BOOGEYMAN VS | 1 | 8 | 1.60 | 12.77 | 0.22 |
| MAY231491 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | MONSTER TAG TEAM BOOGEYMAN VS | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY231503 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 27 | 1.60 | 43.09 | 0.75 |
| MAY231504 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAY231505 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAY231536 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PHAZER UNIVERSE #1 CVR A MAIN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY231538 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PHAZER UNIVERSE #1 CVR C BLACK | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231539 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PHAZER UNIVERSE #1 CVR D BLUE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY231554 | 21 | ANTARCTIC PRESS | MARY MACHINEGUN #1 (OF 4) (MR) | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAY231555 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #2 CVR A SHIGAO | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAY231559 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #19 (C: 0-0-1) | 1 | 26 | 2.00 | 51.90 | 0.91 |
| MAY231560 | 21 | ANTARCTIC PRESS | EXCITING COMICS #37 (C: 0-0-1) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY231561 | 21 | ANTARCTIC PRESS | PLANET COMICS #21 (C: 0-0-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY231562 | 21 | ANTARCTIC PRESS | MANGA Z #14 (C: 0-0-1) | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAY231563 | 21 | ANTARCTIC PRESS | HORROR COMICS #26 (C: 0-0-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY231568 | 21 | ANTARCTIC PRESS | COCAINE KAIJU T/S SM (C: 0-1-1 | 9 | 3 | 12.50 | 37.50 | 2.72 |
| MAY231569 | 21 | ANTARCTIC PRESS | COCAINE KAIJU T/S MED (C: 0-1- | 9 | 2 | 12.50 | 25.00 | 1.81 |
| MAY231572 | 21 | ANTARCTIC PRESS | COCAINE KAIJU T/S XXL (C: 0-1- | 9 | 1 | 15.00 | 15.00 | 1.09 |
| MAY231576 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY231577 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 13 | 4.00 | 51.95 | 0.91 |
| MAY231578 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 3 | 4.00 | 11.99 | 0.21 |
| MAY231608 | 3559 | ARTISTS WRITERS & ARTISANS INC | SINS OF THE SALTON SEA #2 (OF | 1 | 2 | 1.64 | 3.27 | 0.06 |
| MAY231661 | 9341 | AVATAR PRESS INC | LADY DEATH APOCALYPSE REFLECTI | 1 | 1 | 10.10 | 10.10 | 0.14 |
| MAY231675 | 9341 | AVATAR PRESS INC | WARGODDESS ART NOUVEAU BAG SET | 1 | 1 | 10.10 | 10.10 | 0.14 |
| MAY231695 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 02 | 3 | 3 | 24.60 | 73.79 | 12.40 |
| MAY231776 | 3605 | FAIRSQUARE GRAPHICS | BEYONDTOPIA LEGENDS TP | 3 | 414 | 11.96 | 4,951.44 | 852.58 |
| MAY231777 | 3605 | FAIRSQUARE GRAPHICS | IMMORTAL ASCENSION #1 (OF 2) C | 1 | 4 | 1.00 | 4.00 | 0.07 |
| MAY231778 | 3605 | FAIRSQUARE GRAPHICS | IMMORTAL ASCENSION #1 (OF 2) C | 1 | 4 | 4.00 | 15.98 | 0.28 |
| MAY231785 | 96 | FANTAGRAPHICS BOOKS | RED ROOM CRYPTO KILLAZ #3 CVR | 1 | 55 | 1.68 | 92.17 | 1.54 |
| MAY231786 | 96 | FANTAGRAPHICS BOOKS | OKINAWA GN (RES) | 3 | 13 | 12.60 | 163.75 | 26.85 |
| MAY231797 | 96 | FANTAGRAPHICS BOOKS | BUILDINGS ARE BARKING DIANE NO | 1 | 18 | 2.94 | 52.92 | 0.88 |
| MAY231838 | 5114 | HERMES PRESS | DARK SHADOWS COLORING BOOK (C: | 4 | 1 | 8.00 | 8.00 | 1.38 |
| MAY231901 | 3437 | MAD CAVE STUDIOS | HUNT KILL REPEAT #5 (OF 6) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAY231903 | 3437 | MAD CAVE STUDIOS | TALES FROM NOTTINGHAM #6 (OF 6 | 1 | 4 | 1.64 | 6.54 | 0.11 |
| MAY231910 | 4044 | ONI PRESS INC. | RICK AND MORTY HEART OF RICKNE | 1 | 5 | 2.07 | 10.35 | 0.17 |
| MAY231913 | 4044 | ONI PRESS INC. | RICK AND MORTY #7 (NEW ARC) CV | 1 | 4 | 2.07 | 8.28 | 0.14 |
| MAY231914 | 4044 | ONI PRESS INC. | RICK AND MORTY #7 (NEW ARC) CV | 1 | 3 | 2.07 | 6.21 | 0.10 |
| MAY231915 | 4044 | ONI PRESS INC. | RICK AND MORTY #7 (NEW ARC) CV | 1 | 5 | 2.07 | 10.35 | 0.17 |
| MAY231919 | 4044 | ONI PRESS INC. | XINO #2 CVR B STOKOE | 1 | 2 | 2.25 | 4.49 | 0.08 |
| MAY231920 | 4044 | ONI PRESS INC. | XINO #2 CVR C CAGNETTI | 1 | 8 | 2.25 | 17.97 | 0.34 |
| MAY231921 | 4044 | ONI PRESS INC. | XINO #2 CVR D 10 COPY INCV STO | 1 | 1 | 2.25 | 2.25 | 0.04 |
| MAY231922 | 4044 | ONI PRESS INC. | XINO #2 CVR E 15 COPY INCV LES | 1 | 1 | 2.25 | 2.25 | 0.04 |
| MAY231923 | 4044 | ONI PRESS INC. | LAMENTATION #3 CVR A PAQUETTE | 1 | 11 | 2.62 | 28.83 | 0.54 |
| MAY231925 | 4044 | ONI PRESS INC. | LAMENTATION #3 CVR C 10 COPY I | 1 | 7 | 2.62 | 18.35 | 0.34 |
| MAY231927 | 4044 | ONI PRESS INC. | RICK AND MORTY VS CTHULHU TP ( | 3 | 2 | 10.37 | 20.74 | 3.44 |
| MAY231979 | 1080 | SCOUT COMICS | CHARM CITY #1 CVR B VAN DOMELE | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAY231983 | 1080 | SCOUT COMICS | DEATH COMES FOR THE TOYMAKER # | 1 | 1 | - | - | - |
| MAY231995 | 1080 | SCOUT COMICS | STABBITY BUNNY TP VOL 02 (C: 0 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY231996 | 1080 | SCOUT COMICS | TALES OF VULCANIA #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY231999 | 1080 | SCOUT COMICS | TRAKOVI #1 (OF 5) CVR B 10 COP | 1 | 1 | - | - | - |
| MAY232002 | 1080 | SCOUT COMICS | MALL TP NFT COMMON COMIC TAG ( | 7 | 1 | 8.00 | 8.00 | 0.72 |
| MAY232003 | 1080 | SCOUT COMICS | SOURCE TP NFT COMMON COMIC TAG | 7 | 1 | 8.00 | 8.00 | 0.72 |
| MAY232039 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #1 (OF 5 | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAY232044 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #1 (OF 5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY232045 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #1 (OF 5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY232055 | 3563 | BEHEMOTH ENTERTAINMENT LLC | THE PINK ELEPHANT #2 (OF 3) CV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY232123 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #3 CVR | 1 | 1 | 1.90 | 1.90 | 0.03 |
| MAY232124 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #3 CVR | 1 | 4 | 1.90 | 7.58 | 0.14 |
| MAY232125 | 3205 | VAULT COMICS | MONEY SHOT COMES AGAIN #3 CVR | 1 | 1 | 3.20 | 3.20 | 0.06 |
| MAY232126 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 5 | 1.90 | 9.48 | 0.17 |
| MAY232127 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 5 | 1.90 | 9.48 | 0.17 |
| MAY232128 | 3205 | VAULT COMICS | QUEEN OF SWORDS BARBARIC STORY | 1 | 4 | 3.04 | 12.14 | 0.22 |
| MAY232129 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT #7 | 1 | 4 | 2.80 | 11.18 | 0.20 |
| MAY232130 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT #7 | 1 | 2 | 2.80 | 5.59 | 0.10 |
| MAY232131 | 3205 | VAULT COMICS | END AFTER END #9 CVR A SUNANDO | 1 | 8 | 2.66 | 21.25 | 0.39 |
| MAY232132 | 3205 | VAULT COMICS | END AFTER END #9 CVR B KANGAS | 1 | 3 | 2.66 | 7.97 | 0.15 |
| MAY232133 | 3205 | VAULT COMICS | GODFELL #5 CVR A HENNESSY | 1 | 12 | 2.66 | 31.87 | 0.59 |
| MAY232135 | 3205 | VAULT COMICS | NASTY #4 CVR A CAHOON | 1 | 10 | 1.90 | 18.96 | 0.35 |
| MAY232136 | 3205 | VAULT COMICS | NASTY #4 CVR B CANTIRINO | 1 | 2 | 1.90 | 3.79 | 0.07 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY232143 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR A TEMP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY232144 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR B MACK | 1 | 55 | 1.60 | 87.78 | 1.54 |
| MAY232145 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR C PARS | 1 | 31 | 1.60 | 49.48 | 0.87 |
| MAY232146 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR D DESJ | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY232147 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR E CALE | 1 | 59 | 1.60 | 94.16 | 1.65 |
| MAY232148 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR F MAHF | 1 | 24 | 1.60 | 38.30 | 0.67 |
| MAY232149 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR G KENT | 1 | 37 | 1.60 | 59.05 | 1.03 |
| MAY232150 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR H 10 C | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAY232151 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR I 25 C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY232152 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR J 50 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY232153 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR K 100 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY232154 | 3627 | MASSIVE | CRASHDOWN #1 (OF 4) CVR L 200 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY232157 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #3 (OF 5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY232161 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR A KNOT | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAY232162 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR B BURC | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY232163 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR C ARGU | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY232164 | 3627 | MASSIVE | ASTROBOTS #5 (OF 5) CVR D KNOT | 1 | 3 | 4.00 | 11.99 | 0.21 |
| MAY232174 | 6876 | ZENESCOPE ENTERTAINMENT INC | NECRONOMICON ONESHOT CVR A CAC | 1 | 25 | 3.60 | 89.90 | 1.57 |
| MAY232175 | 6876 | ZENESCOPE ENTERTAINMENT INC | NECRONOMICON ONESHOT CVR B TAR | 1 | 17 | 3.60 | 61.13 | 1.07 |
| MAY232176 | 6876 | ZENESCOPE ENTERTAINMENT INC | NECRONOMICON ONESHOT CVR C NOE | 1 | 15 | 3.60 | 53.94 | 0.94 |
| MAY232177 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 3 | 2.40 | 7.19 | 0.13 |
| MAY232178 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 21 | 2.40 | 50.32 | 0.88 |
| MAY232179 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 21 | 2.40 | 50.32 | 0.88 |
| MAY232180 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ KINGDOM OF LOST #1 (OF 3) C | 1 | 20 | 2.40 | 47.92 | 0.84 |
| MAY232181 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR A | 1 | 2 | 2.40 | 4.79 | 0.08 |
| MAY232182 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR B | 1 | 3 | 2.40 | 7.19 | 0.13 |
| MAY232183 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR C | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAY232184 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE ANCIENT INSTINCTS CVR D | 1 | 1 | 2.40 | 2.40 | 0.04 |
| MAY232185 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 12 | 2.40 | 28.75 | 0.50 |
| MAY232186 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 22 | 2.40 | 52.71 | 0.92 |
| MAY232187 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 16 | 2.40 | 38.34 | 0.67 |
| MAY232188 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HORROR BENEATH CVR | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAY232193 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR A VI | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY232194 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR B OT | 1 | 21 | 1.60 | 33.52 | 0.59 |
| MAY232195 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR C SO | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAY232196 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #74 CVR D TR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY232261 | 42 | DIGITAL MANGA DISTRIBUTION | AT THE FLOWER CAPITAL HANA NO | 3 | 671 | 6.86 | 4,602.05 | 737.13 |
| MAY232267 | 6894 | UDON ENTERTAINMENT INC | 2023 STREET FIGHTER SWIMSUIT S | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY232412 | 3337 | TOKYOPOP | CONFESSIONS OF SHY BAKER GN VO | 3 | 1 | 5.60 | 5.60 | 0.96 |
| MAY252573 | 7044 | PAIZO INC | PATHFINDER RPG RAGE OF ELEMENT | 5 | 1 | 22.27 | 22.27 | 4.98 |
| MAY238056 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR G 100 | 1 | 4 | 4.00 | 15.98 | 0.28 |
| MAY238171 | 691 | DYNAMIC FORCES | DEJAH THORIS (2023) #5 CVR O 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY238180 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR T 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY238181 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR U 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY238182 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR V 10 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY238183 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR W 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY238184 | 691 | DYNAMIC FORCES | DARKWING DUCK #7 CVR X 10 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY238467 | 325 | IMAGE COMICS | WORLDTR33 #4 CVR ZD BTC EXC VA | 1 | 10 | 1.68 | 16.76 | 0.28 |
| MAY238468 | 325 | IMAGE COMICS | WORLDTR33 #4 CVR ZE NEARMINT E | 1 | 9 | 1.68 | 15.08 | 0.25 |
| MAY238475 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 16 | 3 | - | - | - |
| MAY238526 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR S 7 COPY FOC | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY238527 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR T 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY238528 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR U 10 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY238530 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR W 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY238531 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR X 10 COPY FOC | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY238532 | 691 | DYNAMIC FORCES | GARGOYLES #8 CVR Y 10 COPY FOC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY238534 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY238535 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #3 C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY238546 | 3684 | DSTLRY MEDIA | DEVILS CUT ONE SHOT CVR H MCKE | 1 | 22 | 4.00 | 87.91 | 1.54 |
| MAY238607 | 4044 | ONI PRESS INC. | RICK AND MORTY MANGA ASHCAN (N | 1 | 11 | - | - | - |
| MAY238750 | 325 | IMAGE COMICS | WORLDTR33 #2 3RD PTG (MR) | 1 | 24 | 1.68 | 40.22 | 0.67 |
| MAY238753 | 691 | DYNAMIC FORCES | FIRE AND ICE #1 CVR Y 5 COPY F | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY238756 | 691 | DYNAMIC FORCES | BARBARELLA CENTER CANNOT HOLD | 1 | 2 | 1.60 | 3.19 | 0.06 |
| MAY238921 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 CVR G 50 COPY | 1 | 4 | 4.00 | 8.00 | 0.14 |
| MAY238922 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD #100 CVR H 100 COPY | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY239213 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY239214 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY239215 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY239216 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| MAY239217 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 15 | 1.60 | 23.94 | 0.42 |
| MAY239218 | 691 | DYNAMIC FORCES | DISNEY VILLAINS MALEFICENT #4 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY239221 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY239222 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #1 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY239229 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #1 (OF 6) 2 | 1 | 35 | 1.95 | 68.11 | 1.22 |
| MAY240019 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR B KAPLAN | 1 | 19 | 3.90 | 74.03 | 1.33 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240020 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR C 5 COPY | 1 | 11 | 3.90 | 42.86 | 0.77 |
| MAY240021 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR D 10 COP | 1 | 18 | 3.90 | 70.13 | 1.26 |
| MAY240022 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR E 20 COPY | 1 | 2 | 3.90 | 7.79 | 0.14 |
| MAY240023 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR F FOC RE | 1 | 13 | 3.90 | 50.65 | 0.91 |
| MAY240024 | 6679 | BOOM ENTERTAINMENT | GRAVEYARD CLUB #1 CVR G UNLOCK | 1 | 8 | 3.90 | 31.17 | 0.56 |
| MAY240030 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR E 2 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAY240031 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR F 5 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240032 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR G 1 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240034 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #25 CVR I U | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240035 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 73 | 1.56 | 113.60 | 2.04 |
| MAY240036 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 58 | 1.56 | 90.25 | 1.62 |
| MAY240037 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 54 | 2.34 | 126.15 | 2.26 |
| MAY240040 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 14 | 1.56 | 21.79 | 0.39 |
| MAY240041 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 21 | 1.56 | 32.68 | 0.59 |
| MAY240043 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 4 | 2.73 | 10.90 | 0.20 |
| MAY240044 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE PEN & INK | 1 | 6 | 2.73 | 16.36 | 0.29 |
| MAY240047 | 6679 | BOOM ENTERTAINMENT | BRZRKR DLX ED HC SLIPCASE SIGN | 3 | 1 | 136.50 | 136.50 | - |
| MAY240050 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR C 10 COPY INCV PA | 1 | 4 | 1.56 | 6.22 | 0.11 |
| MAY240051 | 6679 | BOOM ENTERTAINMENT | GRIM #19 CVR D 25 COPY INCV FI | 1 | 1 | 1.56 | 1.56 | 0.03 |
| MAY240056 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAY240058 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240059 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| MAY240062 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS D | 3 | 40 | 29.25 | 1,170.00 | 206.63 |
| MAY240069 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR E SPO | 1 | 94 | 3.90 | 366.23 | 6.57 |
| MAY240071 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR G 5 C | 1 | 1 | 3.12 | 3.12 | 0.06 |
| MAY240072 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR H 10 | 1 | 7 | 3.12 | 21.81 | 0.39 |
| MAY240073 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR I 25 | 1 | 5 | 3.12 | 15.58 | 0.28 |
| MAY240075 | 6679 | BOOM ENTERTAINMENT | MMPR DARKEST HOUR #1 CVR K UNL | 1 | 4 | 3.12 | 12.46 | 0.22 |
| MAY240077 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR B VILCHE | 1 | 1 | 3.12 | 3.12 | 0.06 |
| MAY240078 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR C 5 COPY | 1 | 5 | 3.12 | 15.58 | 0.28 |
| MAY240080 | 6679 | BOOM ENTERTAINMENT | FIREFLY VERSES #1 CVR E UNLOCK | 1 | 2 | 3.12 | 6.23 | 0.11 |
| MAY240086 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS LONG SHOT #1 | 1 | 7 | 3.12 | 21.81 | 0.39 |
| MAY240087 | 6679 | BOOM ENTERTAINMENT | FENCE CHALLENGERS LONG SHOT #1 | 1 | 1 | 3.12 | 3.12 | 0.06 |
| MAY240094 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR A | 1 | 33 | 1.95 | 64.22 | 1.15 |
| MAY240095 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR B | 1 | 23 | 1.95 | 44.76 | 0.80 |
| MAY240096 | 6679 | BOOM ENTERTAINMENT | I HEART SKULL-CRUSHER #5 CVR C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY240097 | 6679 | BOOM ENTERTAINMENT | HEX VETS THE RIVER GUARDIAN OG | 3 | 1 | 4.29 | 4.29 | 0.76 |
| MAY240098 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR A KHALIDA | 1 | 64 | 1.95 | 124.55 | 2.24 |
| MAY240099 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR B MERCADO | 1 | 22 | 1.95 | 42.81 | 0.77 |
| MAY240100 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR C 10 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240101 | 6679 | BOOM ENTERTAINMENT | LAWFUL #2 (OF 8) CVR D 25 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240102 | 6679 | BOOM ENTERTAINMENT | PROFANE #2 (OF 5) CVR A RODRIG | 1 | 8 | 1.95 | 15.57 | 0.28 |
| MAY240103 | 6679 | BOOM ENTERTAINMENT | PROFANE #2 (OF 5) CVR B ALLRED | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAY240104 | 6679 | BOOM ENTERTAINMENT | PROFANE #2 (OF 5) CVR C 10 COP | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY240106 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240107 | 6679 | BOOM ENTERTAINMENT | AMORY WARS NO WORLD TOMORROW # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| MAY240110 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 31 | 1.95 | 60.33 | 1.08 |
| MAY240111 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240112 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240113 | 6679 | BOOM ENTERTAINMENT | CROCODILE BLACK #3 (OF 5) CVR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240114 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #4 (OF 5) CVR A WU | 1 | 53 | 1.95 | 103.14 | 1.85 |
| MAY240115 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #4 (OF 5) CVR B BOSS | 1 | 17 | 1.95 | 33.08 | 0.59 |
| MAY240116 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #4 (OF 5) CVR C 10 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| MAY240117 | 6679 | BOOM ENTERTAINMENT | BLOW AWAY #4 (OF 5) CVR D 20 C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY240119 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240120 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| MAY240121 | 6679 | BOOM ENTERTAINMENT | UNCANNY VALLEY #4 (OF 10) CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240122 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR A LONE | 1 | 110 | 1.95 | 214.07 | 3.84 |
| MAY240123 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR B OZ | 1 | 19 | 1.95 | 36.98 | 0.66 |
| MAY240124 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR C 25 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240126 | 6679 | BOOM ENTERTAINMENT | MANS BEST #5 (OF 5) CVR E UNLO | 1 | 12 | 1.95 | 23.35 | 0.42 |
| MAY240127 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR A LAP | 1 | 158 | 1.95 | 307.48 | 5.52 |
| MAY240128 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR B PER | 1 | 17 | 1.95 | 33.08 | 0.59 |
| MAY240129 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR C 10 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| MAY240130 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #5 (OF 5) CVR D 20 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240131 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR A LINS | 1 | 8 | 1.56 | 12.45 | 0.22 |
| MAY240132 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR B 10 COPY | 1 | 8 | 1.56 | 12.45 | 0.22 |
| MAY240133 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR C 20 COPY | 1 | 3 | 1.56 | 4.67 | 0.08 |
| MAY240135 | 6679 | BOOM ENTERTAINMENT | BRIAR #7 (OF 8) CVR E UNLOCKAB | 1 | 15 | 1.56 | 23.34 | 0.42 |
| MAY240138 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #12 CVR B LEOMACS | 1 | 3 | 1.95 | 5.84 | 0.10 |
| MAY240139 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #12 CVR C 10 COPY IN | 1 | 1 | 1.95 | 1.95 | 0.03 |
| MAY240140 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE TP VOL 03 (C: 0-1-2) | 3 | 25 | 6.63 | 165.65 | 29.25 |
| MAY240143 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR A | 1 | 188 | 2.00 | 375.25 | 6.57 |
| MAY240144 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR B | 1 | 42 | 2.00 | 83.83 | 1.47 |
| MAY240145 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR C | 1 | 63 | 2.00 | 125.75 | 2.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240146 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR D | 1 | 30 | 2.00 | 59.88 | 1.05 |
| MAY240147 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR E | 1 | 30 | 2.00 | 59.88 | 1.05 |
| MAY240148 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR F | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY240149 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR G | 1 | 1 | 14.40 | 14.40 | 0.21 |
| MAY240150 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR H | 1 | 9 | 4.80 | 43.16 | 0.63 |
| MAY240151 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR I | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAY240153 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR K | 1 | 1 | 24.00 | 24.00 | 0.35 |
| MAY240154 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR L | 1 | 2 | 4.80 | 9.59 | 0.14 |
| MAY240155 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR M | 1 | 6 | 4.80 | 28.77 | 0.42 |
| MAY240156 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR N | 1 | 9 | 4.80 | 43.16 | 0.63 |
| MAY240157 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR O | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAY240158 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR P | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAY240159 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR Q | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY240160 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR R | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240161 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR S | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240162 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR T | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240163 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETARA #1 CVR U | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240165 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR A GANUC | 1 | 96 | 2.00 | 191.62 | 3.35 |
| MAY240166 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR B ROMER | 1 | 53 | 2.00 | 105.79 | 1.85 |
| MAY240168 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR D BALDA | 1 | 33 | 2.00 | 65.87 | 1.15 |
| MAY240169 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR E ROMER | 1 | 27 | 4.80 | 129.47 | 1.89 |
| MAY240170 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR F ROMER | 1 | 3 | 14.40 | 43.19 | 0.63 |
| MAY240171 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR G BLANK | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAY240174 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR J 10 CO | 1 | 7 | 4.80 | 33.57 | 0.49 |
| MAY240175 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR K 10 CO | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240176 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR L 15 CO | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY240177 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR M 15 CO | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAY240178 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR N 20 CO | 1 | 2 | 4.80 | 9.59 | 0.14 |
| MAY240179 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR O 20 CO | 1 | 7 | 4.80 | 33.57 | 0.49 |
| MAY240180 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR P 25 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240181 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR Q 30 CO | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY240182 | 691 | DYNAMIC FORCES | POWERPUFF GIRLS #1 CVR R 40 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240183 | 691 | DYNAMIC FORCES | HERCULES #4 CVR A KAMBADAIS | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240184 | 691 | DYNAMIC FORCES | HERCULES #4 CVR B RANALDI | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY240185 | 691 | DYNAMIC FORCES | HERCULES #4 CVR C TOMASELLI | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240186 | 691 | DYNAMIC FORCES | HERCULES #4 CVR D RANALDI NEGA | 1 | 9 | 2.00 | 17.96 | 0.31 |
| MAY240187 | 691 | DYNAMIC FORCES | HERCULES #4 CVR E RANALDI LTD | 1 | 1 | 24.00 | 24.00 | 0.35 |
| MAY240189 | 691 | DYNAMIC FORCES | HERCULES #4 CVR G 10 COPY INCV | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240190 | 691 | DYNAMIC FORCES | HERCULES #4 CVR H 20 COPY INCV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240191 | 691 | DYNAMIC FORCES | HERCULES #4 CVR I 25 COPY INCV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240194 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR A MATTINA | 1 | 113 | 2.00 | 225.55 | 3.95 |
| MAY240195 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR B LEE & CHU | 1 | 41 | 2.00 | 81.84 | 1.43 |
| MAY240196 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR C BARENDS | 1 | 47 | 2.00 | 93.81 | 1.64 |
| MAY240197 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR D CHO | 1 | 34 | 2.00 | 67.86 | 1.19 |
| MAY240198 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR E MATTINA F | 1 | 16 | 4.80 | 76.72 | 1.12 |
| MAY240203 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR J 10 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240204 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR K 10 COPY I | 1 | 3 | 4.80 | 14.39 | 0.21 |
| MAY240205 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR L 15 COPY I | 1 | 8 | 4.80 | 38.36 | 0.56 |
| MAY240206 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR M 15 COPY I | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY240209 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR P 25 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240210 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR Q 30 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240211 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR R 40 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY240212 | 691 | DYNAMIC FORCES | SPACE GHOST #3 CVR S 50 COPY I | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240213 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 25 | 2.00 | 49.90 | 0.87 |
| MAY240214 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| MAY240215 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 27 | 2.00 | 53.89 | 0.94 |
| MAY240216 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY240218 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY240219 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 1 | 14.40 | 14.40 | 0.21 |
| MAY240224 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY240226 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY240227 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY240228 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY240229 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240230 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240231 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240233 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR A NAKAYAMA | 1 | 241 | 2.00 | 481.04 | 8.42 |
| MAY240234 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR B PARRILLO | 1 | 31 | 2.00 | 61.88 | 1.08 |
| MAY240235 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR C SHALVEY ( | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY240236 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR D LEE & CHU | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAY240237 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR E TAO (C: 1 | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAY240238 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR F ACTION FI | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAY240239 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR G PARRILLO | 1 | 7 | 4.80 | 33.57 | 0.49 |
| MAY240240 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR H PARRILLO | 1 | 3 | 14.40 | 43.19 | 0.63 |
| MAY240241 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR I NAKAYAMA | 1 | 1 | 48.00 | 48.00 | 0.70 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240244 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR L 10 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY240245 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR M 10 COPY I | 1 | 9 | 4.80 | 43.16 | 0.63 |
| MAY240246 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR N 10 COPY I | 1 | 8 | 4.80 | 38.36 | 0.56 |
| MAY240247 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR O 10 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAY240248 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR P 15 COPY I | 1 | 7 | 4.80 | 33.57 | 0.49 |
| MAY240249 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR Q 15 COPY I | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAY240250 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR R 15 COPY I | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY240251 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR S 20 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240252 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR T 20 COPY I | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY240253 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR U 25 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240254 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR V 25 COPY I | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240255 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR W 30 COPY I | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY240256 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR X 40 COPY I | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240257 | 691 | DYNAMIC FORCES | THUNDERCATS TP VOL 01 OMENS DM | 3 | 62 | 8.00 | 495.75 | 85.36 |
| MAY240267 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR C FLEECS | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240268 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR D BURNHAM | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY240269 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR E 10 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240270 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR F 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240271 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR G 20 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240272 | 691 | DYNAMIC FORCES | AOD FOREVER #10 CVR H 20 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240285 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 30 | 2.00 | 59.88 | 1.05 |
| MAY240286 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 33 | 2.00 | 65.87 | 1.15 |
| MAY240287 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 21 | 2.00 | 41.92 | 0.73 |
| MAY240288 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAY240290 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAY240291 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY240292 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY240293 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY240294 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY240296 | 691 | DYNAMIC FORCES | RED SONJA EMPIRE DAMNED #4 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY240313 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR A PARRI | 1 | 20 | 2.00 | 39.92 | 0.70 |
| MAY240315 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR C LINSN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY240318 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR F 10 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY240320 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR H 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240321 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR I 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240322 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR J 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240323 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR K 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY240327 | 691 | DYNAMIC FORCES | MR ZIPS SUPER STEAM ACTIVITY B | 4 | 1 | 4.00 | 4.00 | 0.69 |
| MAY240362 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR A PANO | 1 | 338 | 1.60 | 539.45 | 9.44 |
| MAY240363 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR B CONN | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY240365 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 CVR D AGUD | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240374 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY240377 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY240381 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #1 (OF 2 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY240382 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #1 (OF 2 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY240384 | 5321 | TITAN COMICS | ELRIC THE NECROMANCER #1 (OF 2 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY240399 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY240400 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY240401 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY240402 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| MAY240404 | 5321 | TITAN COMICS | DOCTOR WHO 10TH DOCTOR #1 FACS | 1 | 2 | 5.60 | 11.19 | 0.20 |
| MAY240405 | 5321 | TITAN COMICS | DOCTOR WHO 11TH DOCTOR #1 FACS | 1 | 11 | 1.60 | 17.56 | 0.31 |
| MAY240406 | 5321 | TITAN COMICS | DOCTOR WHO 11TH DOCTOR #1 FACS | 1 | 3 | 5.60 | 16.79 | 0.29 |
| MAY240411 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 50 | 1.60 | 79.80 | 1.40 |
| MAY240412 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 47 | 1.60 | 75.01 | 1.31 |
| MAY240413 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 45 | 1.60 | 71.82 | 1.26 |
| MAY240414 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 39 | 4.00 | 156.00 | 2.73 |
| MAY240415 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 23 | 1.60 | 36.71 | 0.64 |
| MAY240416 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 6 | 5.60 | 33.58 | 0.59 |
| MAY240417 | 5321 | TITAN COMICS | GUN HONEY COLLISION COURSE #3 | 1 | 16 | 1.60 | 25.54 | 0.45 |
| MAY240418 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 2 | 12.00 | 23.99 | 4.13 |
| MAY240419 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER TP VOL | 3 | 19 | 12.00 | 227.92 | 39.25 |
| MAY240422 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 09 (OF 1 | 3 | 12 | 5.20 | 62.35 | 10.74 |
| MAY240466 | 325 | IMAGE COMICS | INVINCIBLE COMPLETE LIBRARY HC | 3 | 2 | 50.00 | 100.00 | 17.22 |
| MAY240940 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VARIAN | 1 | 15 | 8.00 | 119.94 | 2.10 |
| MAY240945 | 3540 | ABLAZE | ABLAZE KIDS SPOTLIGHT STORIES | 3 | 2 | 14.00 | 28.00 | 4.82 |
| MAY240946 | 3540 | ABLAZE | ABLAZE GRUMPY CAT COMICS COLL | 3 | 6 | 10.00 | 59.98 | 10.33 |
| MAY240955 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR A DATTOLI | 1 | 14 | 2.00 | 27.94 | 0.49 |
| MAY240956 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR B WILLIS | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240957 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR C TRUNNEC | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240959 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR E MACK (M | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY240960 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR F FOC REV | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY240961 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR G 10 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAY240963 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR I MASSIVE | 1 | 3 | 4.00 | 11.99 | 0.21 |
| MAY240964 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR J BLANK S | 1 | 5 | 3.60 | 17.98 | 0.31 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY240968 | 3627 | MASSIVE | RAMGOD #1 (OF 6) CVR N MACK VI | 1 | 1 | 40.00 | 40.00 | 0.70 |
| MAY240969 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR A T | 1 | 10 | 2.40 | 23.96 | 0.42 |
| MAY240970 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR B C | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAY240971 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR C H | 1 | 6 | 2.40 | 14.38 | 0.25 |
| MAY240972 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR D S | 1 | 25 | 2.40 | 59.90 | 1.05 |
| MAY240973 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR E B | 1 | 14 | 3.60 | 50.34 | 0.88 |
| MAY240975 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR G 1 | 1 | 2 | 2.40 | 4.79 | 0.08 |
| MAY240976 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR H 2 | 1 | 5 | 2.40 | 11.98 | 0.21 |
| MAY240977 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST  CVR I | 1 | 1 | 20.00 | 20.00 | 0.35 |
| MAY240979 | 3627 | MASSIVE | LUCHAVERSE #1 CATALYST CVR K S | 1 | 1 | 20.00 | 20.00 | 0.35 |
| MAY240981 | 3627 | MASSIVE | THE EXILED #1 (OF 6) MASSIVE E | 1 | 1 | 8.00 | 8.00 | 0.14 |
| MAY240987 | 3627 | MASSIVE | ALPHA BETAS #1 (OF 4) HUTT EXC | 1 | 1 | 20.00 | 20.00 | 0.35 |
| MAY240996 | 3627 | MASSIVE | LIQUID KILL #1 (OF 6) MASSIVE | 1 | 1 | 20.00 | 20.00 | 0.35 |
| MAY241002 | 3627 | MASSIVE | NORTH VALLEY GRIMOIRE #1 (OF 6 | 1 | 2 | 4.00 | 7.99 | 0.14 |
| MAY241006 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 8 | 2.40 | 19.17 | 0.34 |
| MAY241007 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 2 | 2.40 | 4.79 | 0.08 |
| MAY241008 | 6876 | ZENESCOPE ENTERTAINMENT INC | MAN GOAT & BUNNYMAN BEWARE THE | 1 | 23 | 2.40 | 55.11 | 0.96 |
| MAY241010 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 26 | 1.60 | 41.50 | 0.73 |
| MAY241011 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY241012 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND RETURN TO MADNESS # | 1 | 24 | 1.60 | 38.30 | 0.67 |
| MAY241013 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR A VITORI | 1 | 13 | 2.80 | 36.35 | 0.64 |
| MAY241014 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR B EMAN C | 1 | 4 | 2.80 | 11.18 | 0.20 |
| MAY241015 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR C PIERLU | 1 | 8 | 2.80 | 22.37 | 0.39 |
| MAY241016 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING HEXED CVR D IVAN T | 1 | 13 | 2.80 | 36.35 | 0.64 |
| MAY241018 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR A JE | 1 | 10 | 1.60 | 15.96 | 0.28 |
| MAY241019 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR B IG | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY241020 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR C GE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| MAY241021 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR D AN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY241022 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #86 CVR E 20 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY241024 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 9 | 2.40 | 21.56 | 0.38 |
| MAY241026 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 5 | 2.40 | 11.98 | 0.21 |
| MAY241027 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT PRESENTS SWIMSUIT ED 2024 | 1 | 3 | 4.00 | 12.00 | 0.21 |
| MAY241030 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 16.00 | 16.00 | 0.28 |
| MAY241037 | 24 | ARCHIE COMIC PUBLICATIONS | CHILLING ADV TRUTH OR DARE ONE | 1 | 20 | 1.60 | 31.92 | 0.56 |
| MAY241038 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 36 | 2.00 | 71.86 | 1.26 |
| MAY241039 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| MAY241040 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAY241041 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COMICS JUDGMENT DAY #3 | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY241045 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #35 | 1 | 5 | 4.00 | 19.98 | 0.35 |
| MAY241047 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 4 | 4.00 | 15.98 | 0.28 |
| MAY241208 | 3460 | AHOY COMICS | DEADWEIGHTS #4 (OF 6) CVR A PI | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY241211 | 3460 | AHOY COMICS | PROJECT CRYPTID #11 (MR) | 1 | 3 | 1.60 | 4.79 | 0.08 |
| MAY241220 | 3699 | ALIEN BOOKS | DARQUES SOULSIDE #1 (OF 2) CVR | 1 | 17 | 2.05 | 34.78 | 0.59 |
| MAY241221 | 3699 | ALIEN BOOKS | DARQUES SOULSIDE #1 (OF 2) CVR | 1 | 7 | 2.05 | 14.32 | 0.24 |
| MAY241222 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 16 | 2.05 | 32.73 | 0.56 |
| MAY241223 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAY241224 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 4 | 2.05 | 8.18 | 0.14 |
| MAY241225 | 3699 | ALIEN BOOKS | ETERNAL WARRIORS LAST RIDE IMM | 1 | 1 | 2.05 | 2.05 | 0.03 |
| MAY241226 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #2 (OF 4) CVR A | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAY241227 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #2 (OF 4) CVR B | 1 | 5 | 2.05 | 10.23 | 0.17 |
| MAY241228 | 3699 | ALIEN BOOKS | NINJAK VS ROKU #2 (OF 4) CVR C | 1 | 1 | 2.05 | 2.05 | 0.03 |
| MAY241230 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #3 (OF 4) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| MAY241231 | 3699 | ALIEN BOOKS | X-O MANOWAR INVICTUS #3 (OF 4) | 1 | 10 | 2.05 | 20.46 | 0.35 |
| MAY241232 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 12 | 2.05 | 24.55 | 0.42 |
| MAY241233 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 5 | 2.05 | 10.23 | 0.17 |
| MAY241234 | 3699 | ALIEN BOOKS | VALIANTS (2024) #3 (OF 4) CVR | 1 | 3 | 2.05 | 6.14 | 0.10 |
| MAY241237 | 3699 | ALIEN BOOKS | VALIANT UNIVERSE HERO ORIGINS | 3 | 2 | 10.25 | 20.49 | 3.44 |
| MAY241252 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DOA INC LLC #1 CVR A MARTINEZ | 1 | 17 | 2.00 | 33.93 | 0.59 |
| MAY241269 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 28 | 2.00 | 55.89 | 0.98 |
| MAY241270 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA #1 CVR | 1 | 18 | 2.00 | 35.93 | 0.63 |
| MAY241323 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #2 (OF 5) CVR A | 1 | 70 | 2.00 | 139.72 | 2.45 |
| MAY241324 | 21 | ANTARCTIC PRESS | NYOBI OUTBREAK #2 (OF 5) CVR B | 1 | 1 | 4.00 | 4.00 | 0.07 |
| MAY241326 | 21 | ANTARCTIC PRESS | WINNIE THE POOH DEMON HUNTER # | 1 | 43 | 2.00 | 85.83 | 1.50 |
| MAY241327 | 21 | ANTARCTIC PRESS | MANGA Z #21 (C: 0-1-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY241328 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #7 (C: 0-1-1) | 1 | 13 | 2.00 | 25.95 | 0.45 |
| MAY241333 | 21 | ANTARCTIC PRESS | EXCITING COMICS #45 (C: 0-1-1) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY241343 | 9341 | AVATAR PRESS INC | CINEMA PURGATORIO BAG SET B 5- | 1 | 2 | 10.10 | 20.19 | 0.28 |
| MAY241344 | 9341 | AVATAR PRESS INC | PROVIDENCE PANTHEON BAG SET A | 1 | 2 | 10.10 | 20.19 | 0.28 |
| MAY241349 | 3559 | ARTISTS WRITERS & ARTISANS INC | U & I #6 (OF 6) CVR C ROMANCE | 1 | 3 | 1.64 | 4.91 | 0.08 |
| MAY241366 | 3589 | BLACK PANEL PRESS | ADVENTURES OF THE MAD TSAR HC | 3 | 19 | 12.00 | 227.92 | 39.25 |
| MAY241366 | 3589 | BLACK PANEL PRESS | ADVENTURES OF THE MAD TSAR HC | 3 | 9 | 12.00 | 107.96 | 18.59 |
| MAY241436 | 9341 | AVATAR PRESS INC | LADY DEATH ALLURING FOIL BONUS | 1 | 3 | 10.10 | 30.29 | 0.42 |
| MAY241449 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY SURVIVORS SURPR | 1 | 1 | 10.10 | 10.10 | 0.14 |
| MAY241450 | 9341 | AVATAR PRESS INC | LOOKERS PUMPED NUDE BAG SET (3 | 1 | 12 | 10.10 | 121.14 | 1.68 |
| MAY241451 | 9341 | AVATAR PRESS INC | THRESHOLD PANDORA HELLFIRE NUD | 1 | 1 | 10.10 | 10.10 | 0.14 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY241455 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY ANNUAL 2019 PLA | 1 | 8 | 10.10 | 80.76 | 1.12 |
| MAY241472 | 3552 | CLOVER PRESS LLC | DRACULA OF TRANSYLVANIA TAROT | 5 | 15 | 16.40 | 246.00 | 54.38 |
| MAY241475 | 3552 | CLOVER PRESS LLC | MASK OF HALIYA #6 | 1 | 1 | 2.46 | 2.46 | 0.04 |
| MAY241533 | 691 | DYNAMIC FORCES | DF ULTIMATE INVASION #1 SGN & | 1 | 1 | 42.24 | 42.24 | 0.62 |
| MAY241566 | 691 | DYNAMIC FORCES | DF DYNAMIC FORCES MYSTERY BOX | 1 | 1 | 62.40 | 62.40 | 0.91 |
| MAY241577 | 96 | FANTAGRAPHICS BOOKS | HATE REVISITED #2 (OF 4) | 1 | 1 | 2.10 | 2.10 | 0.03 |
| MAY241578 | 96 | FANTAGRAPHICS BOOKS | KOMMIX HC (C: 0-1-2) | 4 | 1 | 10.50 | 10.50 | 1.72 |
| MAY241580 | 96 | FANTAGRAPHICS BOOKS | PEEPSHOW #15 | 1 | 6 | 2.94 | 17.61 | 0.29 |
| MAY241585 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #8 | 1 | 16 | 2.10 | 33.53 | 0.56 |
| MAY241587 | 96 | FANTAGRAPHICS BOOKS | COMICS JOURNAL #310 (C: 0-1-2) | 2 | 50 | 10.50 | 524.79 | 45.29 |
| MAY241594 | 96 | FANTAGRAPHICS BOOKS | FUTURE TP (C: 0-1-2) | 3 | 3 | 16.80 | 50.39 | 8.26 |
| MAY241659 | 5114 | HERMES PRESS | POPEYE MASTERWORK OF THE MEDIU | 4 | 1 | 26.00 | 26.00 | 4.48 |
| MAY241669 | 4563 | HUMANOIDS INC | WHAT WE WISHED FOR GN (MR) (C: | 3 | 4 | 10.35 | 41.38 | 6.33 |
| MAY241723 | 3437 | MAD CAVE STUDIOS | GATCHAMAN GALACTOR #1 (OF 4) C | 1 | 4 | 2.05 | 8.18 | 0.14 |
| MAY241724 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR A WILL CON | 1 | 30 | 2.05 | 61.38 | 1.05 |
| MAY241725 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR B FRAZER I | 1 | 10 | 2.05 | 20.46 | 0.35 |
| MAY241726 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR C REILLY B | 1 | 5 | 2.05 | 10.23 | 0.17 |
| MAY241728 | 3437 | MAD CAVE STUDIOS | FLASH GORDON #1 CVR E 10 COPY | 1 | 11 | 2.05 | 22.50 | 0.38 |
| MAY241731 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR A GERALDO BO | 1 | 51 | 2.05 | 104.34 | 1.78 |
| MAY241732 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR B BRENT SCHO | 1 | 19 | 2.05 | 38.87 | 0.66 |
| MAY241733 | 3437 | MAD CAVE STUDIOS | DICK TRACY #3 CVR C 10 COPY FR | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAY241735 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #1 (OF 6) CVR B S | 1 | 5 | 2.05 | 10.23 | 0.17 |
| MAY241736 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #1 (OF 6) CVR A MIC | 1 | 9 | 2.05 | 18.41 | 0.31 |
| MAY241737 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #1 (OF 6) CVR B MEG | 1 | 6 | 2.05 | 12.28 | 0.21 |
| MAY241738 | 3437 | MAD CAVE STUDIOS | SOUL TAKER #1 (OF 6) CVR C ROS | 1 | 2 | 2.05 | 4.09 | 0.07 |
| MAY241740 | 3437 | MAD CAVE STUDIOS | MAMMOTH #2 (OF 5) | 1 | 7 | 2.05 | 14.32 | 0.24 |
| MAY241741 | 3437 | MAD CAVE STUDIOS | MUGSHOTS #2 (OF 4) (MR) | 1 | 18 | 2.40 | 43.13 | 0.75 |
| MAY241743 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #14 (OF 15) CVR A S | 1 | 2 | 2.05 | 4.09 | 0.07 |
| MAY241744 | 3437 | MAD CAVE STUDIOS | NOTTINGHAM #14 (OF 15) CVR B S | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY241746 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE TP VOL 03 ( | 3 | 5 | 7.38 | 36.88 | 6.20 |
| MAY241747 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS TP (C: 0-1-0) | 3 | 6 | 7.38 | 44.26 | 7.43 |
| MAY241750 | 3437 | MAD CAVE STUDIOS | SANCTION #3 (OF 5) (MR) | 1 | 10 | 2.00 | 19.96 | 0.35 |
| MAY241751 | 3437 | MAD CAVE STUDIOS | WHEN THE BLOOD HAS DRIED #4 (O | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241753 | 3437 | MAD CAVE STUDIOS | FATE THE WINX SAGA GN VOL 01 D | 3 | 3 | 6.15 | 18.44 | 3.10 |
| MAY241760 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #4 CV | 1 | 10 | 1.52 | 15.16 | 0.28 |
| MAY241762 | 3716 | MAGMA COMIX | PRINCIPLES OF NECROMANCY #4 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241763 | 3716 | MAGMA COMIX | SILICON BANDITS #4 CVR A TALAJ | 1 | 4 | 1.52 | 6.06 | 0.11 |
| MAY241764 | 3716 | MAGMA COMIX | SILICON BANDITS #4 CVR B PARLO | 1 | 2 | 1.90 | 3.79 | 0.07 |
| MAY241766 | 3716 | MAGMA COMIX | SCALE TRADE #3 CVR A HUANG | 1 | 4 | 1.60 | 6.38 | 0.11 |
| MAY241767 | 3716 | MAGMA COMIX | SCALE TRADE #3 CVR B DUNBAR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY241769 | 3154 | MAGNETIC PRESS INC. | FRONTIER GN (MR) (C: 0-1-2 | 3 | 1 | 10.00 | 10.00 | 1.72 |
| MAY241794 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 186 | 1.97 | 366.62 | 6.50 |
| MAY241795 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 90 | 1.97 | 177.40 | 3.14 |
| MAY241796 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 8 | 3.32 | 26.53 | 0.45 |
| MAY241797 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 12 | 3.32 | 39.79 | 0.67 |
| MAY241798 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 39 | 2.07 | 80.77 | 1.36 |
| MAY241799 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 45 | 2.07 | 93.19 | 1.57 |
| MAY241800 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 21 | 2.07 | 43.49 | 0.73 |
| MAY241801 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #1 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| MAY241803 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 1 | 1.97 | 1.97 | 0.03 |
| MAY241804 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 3 | 2.07 | 6.21 | 0.10 |
| MAY241806 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 16 | 2.07 | 33.13 | 0.56 |
| MAY241809 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #1 (OF 3) | 1 | 1 | 2.07 | 2.07 | 0.03 |
| MAY241811 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 10 | 2.07 | 20.71 | 0.35 |
| MAY241812 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 14 | 2.07 | 28.99 | 0.49 |
| MAY241813 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 4 | 2.07 | 8.28 | 0.14 |
| MAY241814 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 5 | 2.07 | 10.35 | 0.17 |
| MAY241815 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #2 (OF 4) CVR | 1 | 2 | 2.07 | 4.14 | 0.07 |
| MAY241816 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR A C | 1 | 34 | 1.97 | 67.02 | 1.19 |
| MAY241817 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR B C | 1 | 5 | 2.07 | 10.35 | 0.17 |
| MAY241818 | 4044 | ONI PRESS INC. | TOXIC SUMMER #2 (OF 3) CVR C 1 | 1 | 5 | 2.07 | 10.35 | 0.17 |
| MAY241819 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 28 | 4.15 | 116.09 | 1.96 |
| MAY241820 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 2 | 4.15 | 8.29 | 0.14 |
| MAY241821 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 7 | 4.15 | 29.02 | 0.49 |
| MAY241822 | 4044 | ONI PRESS INC. | RICK AND MORTY 10TH ANNI SPECI | 1 | 5 | 4.15 | 20.73 | 0.35 |
| MAY241823 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 26 | 2.07 | 53.84 | 0.91 |
| MAY241824 | 4044 | ONI PRESS INC. | RICK AND MORTY KINGDOM BALLS # | 1 | 28 | 2.07 | 57.99 | 0.98 |
| MAY241828 | 4044 | ONI PRESS INC. | TEA DRAGON FESTIVAL TREASURY E | 3 | 2 | 10.37 | 20.74 | 3.44 |
| MAY241860 | 3668 | PAPERCUTZ INC | FROZEN OLAFS COMIC COLLECTION | 3 | 4 | 2.80 | 11.18 | 1.93 |
| MAY241862 | 3668 | PAPERCUTZ INC | DISNEY FAIRIES 4IN1 GN VOL 01 | 3 | 1 | 4.00 | 4.00 | 0.69 |
| MAY241864 | 3668 | PAPERCUTZ INC | LOUD HOUSE SPOOKY SPECIAL GN ( | 3 | 27 | 3.28 | 88.45 | 14.86 |
| MAY241914 | 1080 | SCOUT COMICS | DIVINE POWER MADE ME #1 (OF 6) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241916 | 1080 | SCOUT COMICS | FEAR CITY THUMPER #1 CVR A STE | 1 | 16 | 2.00 | 31.94 | 0.56 |
| MAY241917 | 1080 | SCOUT COMICS | FEAR CITY THUMPER #1 CVR B STE | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY241924 | 1080 | SCOUT COMICS | RECOUNT SCOUT LEGACY ED #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| MAY241929 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS CLOUDBREAK #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY241930 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS DRAGONTHRALL | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY241931 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS DRAGONTHRALL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241932 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS FLORESCENT #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241933 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS VENDAVAL #1 ( | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY241941 | 1080 | SCOUT COMICS | ROGUES #2 (RES) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY241965 | 2529 | STORM KING PRODUCTIONS INC | STORM KING COMICS DARK & TWIST | 3 | 4 | 7.20 | 28.78 | 4.96 |
| MAY242003 | 3205 | VAULT COMICS | BARBARIC VS DEATHSTALKER #1 CV | 1 | 2 | 5.49 | 10.98 | - |
| MAY242004 | 3205 | VAULT COMICS | BARBARIC VS DEATHSTALKER #1 CV | 1 | 6 | 9.49 | 56.94 | - |
| MAY242007 | 3205 | VAULT COMICS | BARBARIC VS DEATHSTALKER #1 CV | 1 | 4 | 9.49 | 37.96 | - |
| MAY242008 | 3205 | VAULT COMICS | BEYOND REAL COMPLETE SERIES TP | 3 | 6 | 8.00 | 47.98 | 8.26 |
| MAY242019 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR A WE | 1 | 17 | 2.00 | 33.93 | 0.59 |
| MAY242020 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR B VO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| MAY242021 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR C ST | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY242022 | 6894 | UDON ENTERTAINMENT INC | FINAL FIGHT #1 (OF 4) CVR D BL | 1 | 8 | 2.80 | 22.37 | 0.39 |
| MAY242024 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 62 | 2.00 | 123.75 | 2.17 |
| MAY242027 | 6894 | UDON ENTERTAINMENT INC | 2024 STREET FIGHTER & FRIENDS | 1 | 12 | 2.00 | 23.95 | 0.42 |
| MAY242236 | 3337 | TOKYOPOP | DISNEY MANGA KILALA PRINCESS C | 3 | 1 | 7.20 | 7.20 | 1.24 |
| MAY242240 | 3337 | TOKYOPOP | LETS EAT TOGETHER AKI AND HARU | 3 | 39 | 5.20 | 202.64 | 34.89 |
| MAY242241 | 3337 | TOKYOPOP | TROUBLESOME GUEST OF SOTOMURA | 3 | 1 | 6.40 | 6.40 | 1.10 |
| MAY247079 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | FLORIDA MAN VS HOGZILLA PROMO | 13 | 3 | - | - | - |
| MAY247164 | 5321 | TITAN COMICS | CONAN BARBARIAN #13 FOC PANOSI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY247165 | 5321 | TITAN COMICS | BLADE RUNNER TOKYO NEXUS #1 (O | 1 | 7 | 1.60 | 11.17 | 0.20 |
| MAY247191 | 4044 | ONI PRESS INC. | CULT OF THE LAMB #1 (OF 4) 2ND | 1 | 3 | 2.07 | 6.21 | 0.10 |
| MAY247276 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR N 10 CO | 1 | 7 | 2.00 | 13.97 | 0.24 |
| MAY247277 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR O 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY247278 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR P 10 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY247279 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR Q 10 CO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY247280 | 691 | DYNAMIC FORCES | RED SONJA 2023 #12 CVR R FOC 1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY247281 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR Y FOC OLIVE | 1 | 8 | 2.00 | 15.97 | 0.28 |
| MAY247282 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR Z FOC MOSS | 1 | 5 | 2.00 | 9.98 | 0.17 |
| MAY247283 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZA 7 COPY F | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY247284 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZB 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY247285 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZC 10 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY247286 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZD 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY247287 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZE 11 COPY | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY247289 | 691 | DYNAMIC FORCES | THUNDERCATS #6 CVR ZG 15 COPY | 1 | 1 | 4.80 | 4.80 | 0.07 |
| MAY247299 | 3437 | MAD CAVE STUDIOS | GATCHAMAN #1 2ND PTG | 1 | 12 | 2.05 | 24.55 | 0.42 |
| MAY247482 | 4044 | ONI PRESS INC. | BIKER MICE FROM MARS #2 (OF 3) | 1 | 5 | - | - | 0.17 |
| MAY247666 | 6679 | BOOM ENTERTAINMENT | MINOR ARCANA #1 ADVANCE EDITIO | 1 | 207 | - | - | - |
| MAY248561 | 5321 | TITAN COMICS | DOCTOR WHO FIFTEENTH DOCTOR #2 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| MAY248564 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR O 5 COPY FO | 1 | 4 | 2.00 | 7.98 | 0.14 |
| MAY248565 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR P 7 COPY FO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY248566 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR Q 7 COPY FO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY248567 | 691 | DYNAMIC FORCES | SPACE GHOST #4 CVR R 10 COPY F | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY248705 | 3205 | VAULT COMICS | LILITH #1 CVR J FOC BLACK BAG | 1 | 5 | 3.80 | 18.98 | 0.35 |
| MAY249270 | 5321 | TITAN COMICS | HUGE DETECTIVE #1 (OF 5) FOC P | 1 | 13 | 1.60 | 20.75 | 0.36 |
| MAY249271 | 5321 | TITAN COMICS | CONAN BARBARIAN #14 FOC LEE B& | 1 | 9 | 1.60 | 14.36 | 0.25 |
| MAY249276 | 6679 | BOOM ENTERTAINMENT | HELLO DARKNESS #1 2ND PTG CVR | 1 | 18 | 2.34 | 42.05 | 0.75 |
| MAY249388 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR Q | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY249389 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR R | 1 | 5 | 4.80 | 23.98 | 0.35 |
| MAY249390 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR S | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY249391 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR T | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY249392 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR U | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY249393 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR V | 1 | 1 | 2.00 | 2.00 | 0.03 |
| MAY249394 | 691 | DYNAMIC FORCES | THUNDERCATS CHEETAH 2 CVR W | 1 | 4 | 4.80 | 19.18 | 0.28 |
| MAY249396 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| MAY249397 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY249398 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| MAY249399 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK REFLECTIONS #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| MAY970976 | 21 | ANTARCTIC PRESS | GOLD DIGGER #36 | 1 | 0 | 1.18 | - | - |
| MAY980047 | 750 | DARK HORSE COMICS | STAR WARS THE LAST COMMAND #6 | 1 | 0 | 1.18 | - | - |
| MAY980201 | 702 | DC COMICS | CARTOON NETWORK PRESENTS #13 T | 1 | 0 | 0.80 | - | - |
| NOV030028 | 750 | DARK HORSE COMICS | (USE AUG128256) HELLBOY TP VOL | 3 | 0 | 7.18 | - | - |
| NOV030217 | 702 | DC COMICS | (USE JAN140353) SUPERMAN RED S | 3 | 0 | 7.09 | - | - |
| NOV031274 | 325 | IMAGE COMICS | STREET FIGHTER PARK CVR A #5 | 1 | 0 | 1.24 | - | - |
| NOV031492 | 161 | MARVEL COMICS | SILVER SURFER #5 | 1 | 0 | 0.89 | - | - |
| NOV031983 | 250 | SLAVE LABOR GRAPHICS | HSU AND CHAN #5 | 1 | 0 | 1.18 | - | - |
| NOV032422 | 4793 | IDW PUBLISHING | POPBOT #5 (MR) | 1 | 0 | 4.25 | - | - |
| NOV032499 | 4044 | ONI PRESS INC. | LOVE FIGHTS #7 (MR) | 1 | 0 | 1.24 | - | - |
| NOV072025 | 325 | IMAGE COMICS | CAPTAIN STONEHEART & THE TRUTH | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV090350 | 325 | IMAGE COMICS | (USE MAR218491) INVINCIBLE HC | 3 | 3 | 14.00 | 41.99 | 7.23 |
| NOV120476 | 325 | IMAGE COMICS | ACTIVITY TP VOL 02 | 3 | 1 | 6.40 | 6.40 | 1.10 |
| NOV122058 | 7044 | PAIZO INC | GAMEMASTERY FLIP MAT THORNKEEP | 5 | 1 | 10.12 | 10.12 | 2.26 |
| NOV140614 | 325 | IMAGE COMICS | MAGDALENA ORIGINS TP VOL 01 (O | 3 | 1 | 8.00 | 8.00 | 1.38 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV151279 | 691 | DYNAMIC FORCES | RED SONJA VULTURES CIRCLE TP ( | 3 | 1 | 7.20 | 7.20 | 1.24 |
| NOV151524 | 8689 | MOONSTONE | KOLCHAK NIGHT STALKER PASSAGES | 4 | 2 | 6.78 | 13.56 | 2.33 |
| NOV151725 | 7644 | VALIANT ENTERTAINMENT LLC | BOOK OF DEATH FALL OF THE VALI | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV151726 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 10 EXODUS | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV160689 | 325 | IMAGE COMICS | MECHANISM TP VOL 01 | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV161159 | 24 | ARCHIE COMIC PUBLICATIONS | RIVERDALE ONE SHOT CVR G VAR D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV161483 | 691 | DYNAMIC FORCES | PROJECT SUPERPOWERS THE OWL TP | 3 | 1 | 6.40 | 6.40 | 1.10 |
| NOV161965 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 13 SUCCESSI | 3 | 1 | 6.15 | 6.15 | 1.03 |
| NOV170848 | 325 | IMAGE COMICS | VIOLENT LOVE TP VOL 02 HEARTS | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV171330 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #6 UNLOCKA | 1 | 2 | 1.56 | 3.11 | 0.06 |
| NOV178232 | 4044 | ONI PRESS INC. | RICK & MORTY POCKET LIKE YOU S | 3 | 1012 | 8.30 | 8,395.45 | 1,393.33 |
| NOV178482 | 7644 | VALIANT ENTERTAINMENT LLC | ETERNITY #4 CVR E PRE-ORDER BU | 1 | 8 | 1.64 | 13.09 | 0.22 |
| NOV181310 | 6679 | BOOM ENTERTAINMENT | FIREFLY #3 15 COPY SAUVAGE INC | 1 | 7 | - | - | - |
| NOV181350 | 6679 | BOOM ENTERTAINMENT | BY NIGHT #7 (OF 12) MAIN CVR L | 1 | 7 | 1.56 | 10.89 | 0.20 |
| NOV181351 | 6679 | BOOM ENTERTAINMENT | BY NIGHT #7 (OF 12) PREORDER S | 1 | 7 | 1.56 | 10.89 | 0.20 |
| NOV181531 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE 1941 #4 (OF 5) CVR C SM | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV182015 | 5321 | TITAN COMICS | TANK GIRL ACTION ALLEY #2 CVR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV182044 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #3 CVR | 1 | 10 | 1.64 | 16.36 | 0.28 |
| NOV182045 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #3 CVR | 1 | 13 | 1.64 | 21.27 | 0.36 |
| NOV182048 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #23 CVR C M | 1 | 8 | 1.64 | 13.09 | 0.22 |
| NOV182049 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2017) #23 CVR D 2 | 1 | 2 | 1.64 | 3.27 | 0.06 |
| NOV188155 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT RISING SPIRIT #3 CVR | 1 | 4 | 1.64 | 6.54 | 0.11 |
| NOV188814 | 2479 | BLACK MASK COMICS | SNAP FLASH HUSTLE #1 (OF 4) 2N | 1 | 17 | 1.60 | 27.13 | 0.47 |
| NOV188880 | 691 | DYNAMIC FORCES | RED SONJA #1 5 COPY HAESER FOC | 1 | 7 | 1.70 | 11.90 | - |
| NOV190718 | 4793 | IDW PUBLISHING | HG WELLS THE ISLAND OF DR MORE | 3 | 35 | 10.62 | 371.73 | 60.24 |
| NOV191116 | 691 | DYNAMIC FORCES | JAMES BOND #2 20 COPY CHEUNG P | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV191197 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #5 CVR D | 1 | 17 | 1.60 | 27.13 | 0.47 |
| NOV191349 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #9 (#46) CV | 1 | 5 | 1.87 | 9.36 | 0.17 |
| NOV191373 | 3289 | AFTERSHOCK COMICS | YOU ARE OBSOLETE #5 | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV191452 | 21 | ANTARCTIC PRESS | HORROR COMICS SKETCHBOOK ONE S | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV191466 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #710 (ARCHIE & KATY KEE | 1 | 16 | 1.52 | 24.26 | 0.45 |
| NOV191488 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARRIED LIFE 10 YEARS L | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV191967 | 7644 | VALIANT ENTERTAINMENT LLC | QUANTUM & WOODY (2020) #1 (OF | 1 | 2 | 1.64 | 3.27 | 0.06 |
| NOV191983 | 7644 | VALIANT ENTERTAINMENT LLC | ROKU #4 (OF 4) CVR A KIRKHAM | 1 | 10 | 1.64 | 16.36 | 0.28 |
| NOV192048 | 3337 | TOKYOPOP | REPLAY MANGA GN VOL 01 YAOI (C | 3 | 1 | 5.20 | 5.20 | 0.89 |
| NOV198071 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #5 15 COP | 1 | 10 | 1.60 | 15.96 | 0.28 |
| NOV198363 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 #15 (MR) | 1 | 9 | 1.60 | 14.36 | 0.25 |
| NOV198366 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 01 LOVE AND | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198367 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 02 BACK TO T | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198368 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 03 GOSPEL AC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV198369 | 3154 | MAGNETIC PRESS INC. | INFINITY 8 HC VOL 04 SYMBOLIC | 3 | 2 | 8.00 | 15.99 | 2.75 |
| NOV200071 | 325 | IMAGE COMICS | DEAD BODY ROAD TP VOL 02 (MR) | 3 | 2 | 6.80 | 13.59 | 2.34 |
| NOV200154 | 325 | IMAGE COMICS | KICK-ASS VS HIT-GIRL #3 (OF 5) | 1 | 1 | 1.68 | 1.68 | 0.03 |
| NOV200695 | 691 | DYNAMIC FORCES | VAMPIRELLA DARK POWERS #2 CVR | 1 | 2 | 1.52 | 3.03 | 0.06 |
| NOV200946 | 6679 | BOOM ENTERTAINMENT | ORIGINS #3 (OF 6) 10 COPY REBE | 1 | 7 | 1.56 | 10.89 | 0.20 |
| NOV200957 | 3540 | ABLAZE | GUNG HO SEXY BEAST #1 20 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV200982 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #5 | 1 | 6 | 1.50 | 8.98 | 0.17 |
| NOV201003 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV201567 | 5321 | TITAN COMICS | STAR WARS INSIDER #200 NEWSSTA | 2 | 71 | 4.00 | 283.72 | 25.71 |
| NOV201612 | 3205 | VAULT COMICS | ENGINEWARD #7 CVR A EISMA | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV201654 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #45 CVR B CA | 1 | 10 | 1.60 | 15.96 | 0.28 |
| NOV202767 | 7044 | PAIZO INC | STARFINDER ADV PATH FLY FREE O | 5 | 1 | 9.31 | 9.31 | 2.08 |
| NOV210205 | 325 | IMAGE COMICS | ECHOLANDS #6 CVR A WILLIAMS II | 1 | 2 | 2.10 | 4.19 | 0.07 |
| NOV210502 | 691 | DYNAMIC FORCES | PANTHA #1 CVR A JONG | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV210503 | 691 | DYNAMIC FORCES | PANTHA #1 CVR B FORNES | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV210505 | 691 | DYNAMIC FORCES | PANTHA #1 CVR D SARRASECA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV210655 | 691 | DYNAMIC FORCES | PURGATORI #4 CVR F 15 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV210691 | 6679 | BOOM ENTERTAINMENT | ANGEL #1 (OF 8) CVR E 25 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV210737 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #15 CVR C 10 COP | 1 | 15 | 1.56 | 23.34 | 0.42 |
| NOV210745 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #4 CVR B DE | 1 | 42 | 1.56 | 65.36 | 1.17 |
| NOV210757 | 6679 | BOOM ENTERTAINMENT | BASILISK #6 CVR C 25 COPY INCV | 1 | 3 | 1.56 | 4.67 | 0.08 |
| NOV211024 | 3540 | ABLAZE | BREAKER OMNIBUS GN VOL 02 (MR) | 3 | 10 | 8.00 | 79.96 | 13.77 |
| NOV211037 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV211109 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #2 C | 1 | 4 | 4.00 | 15.98 | 0.28 |
| NOV211115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR A PUGLIA | 1 | 24 | 2.80 | 67.10 | 1.17 |
| NOV211116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR B CLASSIC | 1 | 6 | 2.80 | 16.78 | 0.29 |
| NOV211117 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO FLIGHTS #3 CVR C LTD ED | 1 | 4 | 4.00 | 15.98 | 0.28 |
| NOV211125 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV211716 | 5321 | TITAN COMICS | COWBOY BEBOP #2 CVR E 5 COPY T | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV211756 | 8989 | TWOMORROWS PUBLISHING | AMERICAN COMIC BOOK CHRONICLES | 4 | 1 | 20.56 | 20.56 | 3.37 |
| NOV211804 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV PRESENTS QUARTERLY | 1 | 2 | 3.60 | 7.19 | 0.13 |
| NOV211812 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE QUEEN OF SERPENTS CVR A | 1 | 6 | 2.40 | 14.38 | 0.25 |
| NOV211818 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #56 CVR D MA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV211827 | 42 | DIGITAL MANGA DISTRIBUTION | ONLY THE FLOWER KNOWS VOL 01 ( | 3 | 3975 | 6.28 | 24,959.03 | 4,092.98 |
| NOV218070 | 691 | DYNAMIC FORCES | KISS PHANTOM OBSESSION #5 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV220051 | 325 | IMAGE COMICS | STRINGER HC (MR) | 3 | 1 | 9.20 | 9.20 | 1.58 |
| NOV220088 | 325 | IMAGE COMICS | MONSTRESS #42 (MR) | 1 | 17 | 1.68 | 28.49 | 0.47 |
| NOV220155 | 325 | IMAGE COMICS | PRODIGY TP VOL 02 ICARUS SOCIE | 3 | 3 | 6.40 | 19.19 | 3.30 |
| NOV220216 | 325 | IMAGE COMICS | DEAD LUCKY #6 CVR B 20 COPY IN | 1 | 1 | 1.68 | 1.68 | 0.03 |
| NOV220275 | 325 | IMAGE COMICS | SPAWN SCORCHED #14 CVR A MACK | 1 | 190 | 1.26 | 238.60 | 3.98 |
| NOV220297 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #1 (OF 12 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| NOV220310 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR D 10 COPY | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV220312 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR F 50 COPY | 1 | 2 | 2.73 | 5.45 | 0.10 |
| NOV220313 | 6679 | BOOM ENTERTAINMENT | MOSELY #1 (OF 5) CVR G FOC REV | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV220317 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #11 CVR B D | 1 | 10 | 1.56 | 15.56 | 0.28 |
| NOV220338 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #3 (OF 5) CVR | 1 | 4 | 1.56 | 6.22 | 0.11 |
| NOV220342 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV220352 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #4 (OF 6) CVR C | 1 | 1 | 1.56 | 1.56 | 0.03 |
| NOV220375 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #2 (OF 5) CVR M | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV220403 | 6679 | BOOM ENTERTAINMENT | VAMPIRE SLAYER (BUFFY) #10 CVR | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV220480 | 750 | DARK HORSE COMICS | STEPHEN MCCRANIES SPACE BOY TP | 3 | 4 | 5.20 | 20.78 | 3.58 |
| NOV220560 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR D FORSTNE | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV220574 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR R 150 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220614 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #1 CVR L 40 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV220630 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #2 CVR H | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220641 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #9 CVR H 20 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220642 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #9 CVR I 25 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220651 | 691 | DYNAMIC FORCES | SHEENA TP VOL 02 CENOZOIC (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV220661 | 691 | DYNAMIC FORCES | 007 #6 CVR D LEE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220663 | 691 | DYNAMIC FORCES | 007 #6 CVR F 15 COPY INCV LEE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220665 | 691 | DYNAMIC FORCES | 007 #6 CVR H 25 COPY INCV WOOIT | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220669 | 691 | DYNAMIC FORCES | CHERISH #3 CVR C LEE | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV220671 | 691 | DYNAMIC FORCES | CHERISH #3 CVR E 10 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV220672 | 691 | DYNAMIC FORCES | CHERISH #3 CVR F 15 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220674 | 691 | DYNAMIC FORCES | CHERISH #3 CVR H 25 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220693 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR F 10 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220694 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR G 15 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220696 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR I 25 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV220697 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR J 30 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV220703 | 691 | DYNAMIC FORCES | NINJETTES #5 CVR E 10 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV220705 | 691 | DYNAMIC FORCES | NINJETTES #5 CVR G 20 COPY INC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV220706 | 691 | DYNAMIC FORCES | NINJETTES #5 CVR H 25 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV220719 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV220720 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #4 CVR J | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV221078 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #4 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| NOV221079 | 3289 | AFTERSHOCK COMICS | CALCULATED MAN TP (C: 0-1-1) | 3 | 434 | 7.20 | 3,123.06 | 537.75 |
| NOV221079 | 3289 | AFTERSHOCK COMICS | CALCULATED MAN TP (C: 0-1-1) | 3 | 1 | 7.20 | 7.20 | 1.24 |
| NOV221080 | 3289 | AFTERSHOCK COMICS | ASTRONAUT DOWN TP (C: 0-1-0) | 3 | 163 | 7.20 | 1,172.95 | 201.97 |
| NOV221081 | 3289 | AFTERSHOCK COMICS | WHERE STARSHIPS GO TO DIE TP ( | 3 | 148 | 7.20 | 1,065.01 | 183.38 |
| NOV221087 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #2 CVR B FIS | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV221121 | 3540 | ABLAZE | BOOGYMAN #5 CVR D 10 COPY DJET | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV221128 | 3540 | ABLAZE | FAMILY TIME #2 CVR E 20 COPY M | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV221131 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR B VAL | 1 | 9 | 1.60 | 14.36 | 0.25 |
| NOV221134 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR E 10 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| NOV221135 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR F 20 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV221136 | 3540 | ABLAZE | TRAVELING TO MARS #3 CVR G 30 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV221140 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV221141 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV221142 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #4 CV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV221202 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 7 | 2.00 | 13.97 | 0.24 |
| NOV221203 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 8 | 2.00 | 15.97 | 0.28 |
| NOV221204 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD REVEN | 1 | 14 | 4.00 | 55.94 | 0.98 |
| NOV221271 | 21 | ANTARCTIC PRESS | COARAPTOR KAIJU OF THE WIND #5 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| NOV221275 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #187 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV221278 | 21 | ANTARCTIC PRESS | MANGA Z #9 (C: 0-0-1) | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV221285 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 8 | 4.00 | 31.97 | 0.56 |
| NOV221317 | 3559 | ARTISTS WRITERS & ARTISANS INC | YEAR ZERO VOL 0 #4 (OF 5) (MR) | 1 | 5 | 1.64 | 8.18 | 0.14 |
| NOV221499 | 96 | FANTAGRAPHICS BOOKS | CHARTWELL MANOR TP (C: 0-1-2) | 3 | 1 | 10.50 | 10.50 | 1.72 |
| NOV221502 | 96 | FANTAGRAPHICS BOOKS | PSYCHODRAMA ILLUSTRATED #6 (MR | 1 | 2 | 2.10 | 4.19 | 0.07 |
| NOV221552 | 5114 | HERMES PRESS | MUSIC OF THE SPHERES ART WORKS | 4 | 0 | 24.00 | - | - |
| NOV221689 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #4 (OF 12) | 1 | 11 | 1.64 | 17.99 | 0.31 |
| NOV221862 | 3563 | BEHEMOTH ENTERTAINMENT LLC | HOW I BECAME A SHOPLIFTER #1 ( | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV221865 | 3563 | BEHEMOTH ENTERTAINMENT LLC | FIRSTBORNS #2 (OF 4) CVR A VAS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV221867 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NOBODYS GIRLS #3 (OF 6) CVR A | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV221907 | 3205 | VAULT COMICS | BARBARIC HELL TO PAY #1 CVR A | 1 | 8 | 1.90 | 15.17 | 0.28 |
| NOV221957 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIV CINDERELLA FAIRY WO | 1 | 18 | 3.60 | 64.73 | 1.13 |
| NOV221964 | 6876 | ZENESCOPE ENTERTAINMENT INC | PHOENIX FILES #1 (OF 3) CVR B | 1 | 14 | 2.40 | 33.54 | 0.59 |
| NOV221975 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SCREAM OF BANSHEE CVR A | 1 | 10 | 2.40 | 23.96 | 0.42 |
| NOV221977 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SCREAM OF BANSHEE CVR C | 1 | 1 | 2.40 | 2.40 | 0.04 |
| NOV222269 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 13 | 2.00 | 25.95 | 0.45 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV228079 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #5 CVR W 1 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV228082 | 691 | DYNAMIC FORCES | GREEN HORNET ONE NIGHT BANGKOK | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV228084 | 691 | DYNAMIC FORCES | 007 #6 CVR J FOC FINNEGAN ORIG | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV228088 | 691 | DYNAMIC FORCES | NINJETTES #5 CVR K 7 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV228181 | 691 | DYNAMIC FORCES | PURGATORI MUST DIE #2 CVR N 10 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV228236 | 691 | DYNAMIC FORCES | MADBALLS VS GARBAGE PAIL KIDS | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV228372 | 325 | IMAGE COMICS | DEPARTMENT OF TRUTH COMP DLX H | 3 | 0 | 20.00 | - | - |
| NOV230010 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 35 | 1.95 | 68.11 | 1.22 |
| NOV230011 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 2.73 | 19.08 | 0.34 |
| NOV230012 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 12 | 1.95 | 23.35 | 0.42 |
| NOV230013 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| NOV230014 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| NOV230015 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT END OF WOR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| NOV230019 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 17 | 1.95 | 33.08 | 0.59 |
| NOV230020 | 6679 | BOOM ENTERTAINMENT | PINE AND MERRIMAC #1 (OF 5) CV | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV230023 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER PEN & INK # | 1 | 2 | 2.73 | 5.45 | 0.10 |
| NOV230029 | 6679 | BOOM ENTERTAINMENT | BRZRKR BLOODLINES TP VOL 01 (C | 3 | 7 | 7.80 | 54.57 | 9.64 |
| NOV230029 | 6679 | BOOM ENTERTAINMENT | BRZRKR BLOODLINES TP VOL 01 (C | 3 | 325 | 7.80 | 2,533.73 | 447.46 |
| NOV230033 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 13 | 1.95 | 25.30 | 0.45 |
| NOV230035 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 14 | 1.95 | 27.25 | 0.49 |
| NOV230036 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230037 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 13 | 1.95 | 25.30 | 0.45 |
| NOV230038 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 14 | 1.95 | 27.25 | 0.49 |
| NOV230039 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.95 | 19.46 | 0.35 |
| NOV230041 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #4 CVR B YELLOW | 1 | 11 | 1.56 | 17.12 | 0.31 |
| NOV230043 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #4 CVR D 10 COP | 1 | 8 | 1.56 | 12.45 | 0.22 |
| NOV230044 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #4 CVR E 25 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| NOV230048 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED MORPHI | 1 | 14 | 3.12 | 43.63 | 0.78 |
| NOV230049 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS UNLIMITED MORPHI | 1 | 11 | 3.12 | 34.28 | 0.62 |
| NOV230051 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR B HAR | 1 | 7 | 1.95 | 13.62 | 0.24 |
| NOV230052 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR C 10 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| NOV230053 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #2 (OF 5) CVR D 20 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| NOV230054 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR A ECK | 1 | 3 | 1.95 | 5.84 | 0.10 |
| NOV230055 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR B CAM | 1 | 11 | 1.95 | 21.41 | 0.38 |
| NOV230056 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR C 10 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV230057 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #3 (OF 6) CVR D 20 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230059 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #3 (OF 4) CVR B | 1 | 10 | 1.95 | 19.46 | 0.35 |
| NOV230060 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #3 (OF 4) CVR C | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV230062 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #4 (OF 5) CVR A FR | 1 | 13 | 1.95 | 25.30 | 0.45 |
| NOV230063 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #4 (OF 5) CVR B EJ | 1 | 26 | 1.95 | 50.60 | 0.91 |
| NOV230064 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #4 (OF 5) CVR C 15 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230065 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR A TAYL | 1 | 3 | 1.95 | 5.84 | 0.10 |
| NOV230066 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR B VAR | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230067 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR C 10 | 1 | 13 | 1.95 | 25.30 | 0.45 |
| NOV230068 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #4 (OF 5) CVR D 25 C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV230069 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #5 (OF 6) CVR A | 1 | 3 | 1.95 | 5.84 | 0.10 |
| NOV230070 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #5 (OF 6) CVR B | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV230071 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #5 (OF 6) CVR C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| NOV230074 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR B ROBLES | 1 | 12 | 1.95 | 23.35 | 0.42 |
| NOV230076 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR D 25 COPY I | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230077 | 6679 | BOOM ENTERTAINMENT | CODA #5 (OF 5) CVR E UNLOCKABL | 1 | 3 | 1.95 | 5.84 | 0.10 |
| NOV230078 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230079 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 12 | 1.95 | 23.35 | 0.42 |
| NOV230080 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 12 | 1.95 | 23.35 | 0.42 |
| NOV230082 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #5 (OF 6 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV230083 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR A MUR | 1 | 15 | 1.95 | 29.19 | 0.52 |
| NOV230084 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR B  MO | 1 | 10 | 1.95 | 19.46 | 0.35 |
| NOV230085 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #8 (OF 12) CVR C 10 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| NOV230087 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR A ADLARD | 1 | 39 | 1.56 | 60.69 | 1.09 |
| NOV230088 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR B FLOREN | 1 | 8 | 1.56 | 12.45 | 0.22 |
| NOV230089 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR C 25 COP | 1 | 4 | 1.56 | 6.22 | 0.11 |
| NOV230091 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #12 CVR E UNLOCK | 1 | 6 | 1.56 | 9.34 | 0.17 |
| NOV230093 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR B LE | 1 | 1 | 1.95 | 1.95 | 0.03 |
| NOV230094 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR C 10 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV230095 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #6 (OF 6) CVR D 25 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV230098 | 6679 | BOOM ENTERTAINMENT | ZAWA #3 (OF 5) CVR C 10 COPY I | 1 | 2 | 1.95 | 3.89 | 0.07 |
| NOV230099 | 6679 | BOOM ENTERTAINMENT | ZAWA #3 (OF 5) CVR D 25 COPY I | 1 | 4 | 1.95 | 7.78 | 0.14 |
| NOV230100 | 6679 | BOOM ENTERTAINMENT | ZAWA #3 (OF 5) CVR E FOC REVEA | 1 | 6 | 1.95 | 11.68 | 0.21 |
| NOV230101 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #2 (OF 4) CVR A | 1 | 18 | 2.34 | 42.05 | 0.75 |
| NOV230102 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #2 (OF 4) CVR B | 1 | 3 | 2.34 | 7.01 | 0.13 |
| NOV230103 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #2 (OF 4) CVR C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| NOV230104 | 6679 | BOOM ENTERTAINMENT | GARFIELD FULL COURSE TP VOL 02 | 3 | 30 | 6.63 | 198.78 | 35.11 |
| NOV230110 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR A MIDDLET | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV230119 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR J 5 COPY | 1 | 12 | 4.00 | 47.95 | 0.84 |
| NOV230120 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR K 5 COPY | 1 | 12 | 4.00 | 47.95 | 0.84 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV230121 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR L 7 COPY | 1 | 13 | 1.60 | 20.75 | 0.36 |
| NOV230122 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR M 15 COPY | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230123 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR N 20 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230124 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR O 25 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230125 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR A CRAIN | 1 | 121 | 2.00 | 241.52 | 4.23 |
| NOV230126 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR B LEE & | 1 | 28 | 2.00 | 55.89 | 0.98 |
| NOV230127 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR C MOSS | 1 | 19 | 2.00 | 37.92 | 0.66 |
| NOV230128 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR D CRAIN | 1 | 16 | 4.80 | 76.72 | 1.12 |
| NOV230129 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR E BLANK | 1 | 13 | 2.00 | 25.95 | 0.45 |
| NOV230131 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR G 10 CO | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV230132 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR H 15 CO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230133 | 691 | DYNAMIC FORCES | GARGOYLES QUEST #1 CVR I 20 CO | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230152 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 72 | 1.60 | 114.91 | 2.01 |
| NOV230153 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 28 | 1.60 | 44.69 | 0.78 |
| NOV230154 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 21 | 1.60 | 33.52 | 0.59 |
| NOV230155 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 19 | 1.60 | 30.32 | 0.53 |
| NOV230156 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 13 | 1.60 | 20.75 | 0.36 |
| NOV230158 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV230159 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230160 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR A LEE | 1 | 42 | 1.60 | 67.03 | 1.17 |
| NOV230161 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR B LANGRID | 1 | 13 | 1.60 | 20.75 | 0.36 |
| NOV230162 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR C TOMASEL | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV230163 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR D FORSTNE | 1 | 16 | 1.60 | 25.54 | 0.45 |
| NOV230164 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR E 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230165 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR F 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230166 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR G 10 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230167 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #2 CVR H 15 COPY | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230168 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR A LEE (C: 1-0- | 1 | 50 | 1.60 | 79.80 | 1.40 |
| NOV230169 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR B MOSS (C: 1-0 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV230170 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR C FORSTNER (C: | 1 | 17 | 1.60 | 27.13 | 0.47 |
| NOV230171 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR D CANGIALOSI ( | 1 | 11 | 1.60 | 17.56 | 0.31 |
| NOV230172 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR E ACTION FIGUR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV230173 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR F 10 COPY INCV | 1 | 7 | 1.60 | 11.17 | 0.20 |
| NOV230174 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR G 15 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230175 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR H 20 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230176 | 691 | DYNAMIC FORCES | NEGADUCK #5 CVR I 20 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230178 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 15 | 2.00 | 29.94 | 0.52 |
| NOV230179 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| NOV230180 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV230181 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| NOV230183 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230184 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230188 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #3 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230189 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #3 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230190 | 691 | DYNAMIC FORCES | WEAVER OMNIBUS GN (MR) (C: 0-1 | 3 | 3 | 14.00 | 41.99 | 7.23 |
| NOV230191 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR A PANO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV230195 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR E 10 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230196 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR F 10 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230197 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR G 15 C | 1 | 7 | 1.60 | 11.17 | 0.20 |
| NOV230198 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR H 20 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230200 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #3 CVR J 20 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230211 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR A SAYGER | 1 | 13 | 2.00 | 25.95 | 0.45 |
| NOV230213 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR C PHOTO | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV230214 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR D 10 COPY | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230215 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR E 15 COPY | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV230216 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR F 15 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230217 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR G 20 COPY | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230219 | 691 | DYNAMIC FORCES | AOD FOREVER #4 CVR A MATTINA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230222 | 691 | DYNAMIC FORCES | AOD FOREVER #4 CVR D DRAGOTTA | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV230223 | 691 | DYNAMIC FORCES | AOD FOREVER #4 CVR E 10 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230224 | 691 | DYNAMIC FORCES | AOD FOREVER #4 CVR F 15 COPY I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV230225 | 691 | DYNAMIC FORCES | AOD FOREVER #4 CVR G 20 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230226 | 691 | DYNAMIC FORCES | AOD FOREVER #4 CVR H 20 COPY I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230227 | 691 | DYNAMIC FORCES | AOD FOREVER #1 CVR F FLEECS FO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| NOV230232 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 7 | 2.00 | 13.97 | 0.24 |
| NOV230233 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230235 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV230236 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV230237 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 10 | 2.00 | 19.96 | 0.35 |
| NOV230238 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230239 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR A PARRIL | 1 | 19 | 1.60 | 30.32 | 0.53 |
| NOV230247 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR F 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230248 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR G 10 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV230249 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR H 10 COP | 1 | 43 | 1.60 | 68.63 | 1.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV230250 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR I 15 COP | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV230251 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR J 15 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230252 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR K 15 COP | 1 | 12 | 1.60 | 19.15 | 0.34 |
| NOV230254 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #5 CVR A | 1 | 7 | 2.00 | 13.97 | 0.24 |
| NOV230255 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #5 CVR B | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230256 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #5 CVR C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230258 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #5 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230259 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #5 CVR | 1 | 30 | 2.00 | 59.88 | 1.05 |
| NOV230260 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 10 | 2.00 | 19.96 | 0.35 |
| NOV230262 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230263 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230264 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230265 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV230266 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230267 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230268 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230269 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230270 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV230271 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230272 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230273 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 20 | 1.60 | 31.92 | 0.56 |
| NOV230274 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230275 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV230277 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230278 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230279 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230280 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #4 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230287 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 10 | 1.60 | 15.96 | 0.28 |
| NOV230288 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230290 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230291 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230293 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #6 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230326 | 325 | IMAGE COMICS | DEADLY CLASS COMPENDIUM TP | 3 | 3 | 24.00 | 71.99 | 12.40 |
| NOV230328 | 325 | IMAGE COMICS | HAUNT YOU TO THE END TP | 3 | 42 | 8.00 | 335.83 | 57.83 |
| NOV230331 | 325 | IMAGE COMICS | KLIK KLIK BOOM TP | 3 | 20 | 6.80 | 135.92 | 23.40 |
| NOV230755 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #1 ( | 1 | 104 | 1.60 | 165.98 | 2.90 |
| NOV230756 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #1 ( | 1 | 52 | 1.60 | 82.99 | 1.45 |
| NOV230759 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #1 ( | 1 | 15 | 1.60 | 23.94 | 0.42 |
| NOV230763 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 CVR B ZIRCH | 1 | 23 | 1.60 | 36.71 | 0.64 |
| NOV230764 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 CVR C FONG | 1 | 81 | 1.60 | 129.28 | 2.26 |
| NOV230765 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1 (OF | 1 | 31 | 1.60 | 49.48 | 0.87 |
| NOV230767 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1 (OF | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV230769 | 5321 | TITAN COMICS | DARK SOULS WILLOW KING #1 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV230778 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION TP V | 3 | 1 | 7.20 | 7.20 | 1.24 |
| NOV230784 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 18 | 1.60 | 28.73 | 0.50 |
| NOV230785 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230786 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #9 (OF 12) C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230790 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 7 | 2.00 | 13.97 | 0.24 |
| NOV230792 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV230794 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #2 (OF | 1 | 12 | 2.00 | 23.95 | 0.42 |
| NOV230795 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #2 (OF | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230798 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 18 | 2.00 | 35.93 | 0.63 |
| NOV230799 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230805 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #1 | 2 | 12 | 4.00 | 47.95 | 4.35 |
| NOV230825 | 3540 | ABLAZE | THE PRISM #4 CVR A  MATTEO DE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV230826 | 3540 | ABLAZE | THE PRISM #4 CVR B TYLER BOSS | 1 | 15 | 1.60 | 23.94 | 0.42 |
| NOV230827 | 3540 | ABLAZE | THE PRISM #4 CVR C BRENT MCKEE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230828 | 3540 | ABLAZE | THE PRISM #4 CVR D 10 COPY DE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230829 | 3540 | ABLAZE | THE PRISM #4 CVR E 20 COPY TYL | 1 | 9 | 1.60 | 14.36 | 0.25 |
| NOV230830 | 3540 | ABLAZE | THE PRISM #4 CVR F 30 COPY MCK | 1 | 7 | 1.60 | 11.17 | 0.20 |
| NOV230840 | 3540 | ABLAZE | THE AGENT #3 CVR B DJET (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV230841 | 3540 | ABLAZE | THE AGENT #3 CVR C FRITZ CASAS | 1 | 7 | 1.60 | 11.17 | 0.20 |
| NOV230842 | 3540 | ABLAZE | THE AGENT #3 CVR D 5 COPY DAGN | 1 | 6 | 1.60 | 9.58 | 0.17 |
| NOV230843 | 3540 | ABLAZE | THE AGENT #3 CVR E 10 COPY DJE | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV230899 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 52 | 2.00 | 103.79 | 1.82 |
| NOV230900 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 28 | 2.00 | 55.89 | 0.98 |
| NOV230901 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 13 | 2.00 | 25.95 | 0.45 |
| NOV230902 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| NOV230903 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| NOV230904 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV230905 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| NOV230906 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV230908 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR A | 1 | 23 | 4.00 | 91.91 | 1.61 |
| NOV230910 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR C | 1 | 17 | 4.00 | 67.93 | 1.19 |
| NOV230912 | 3627 | MASSIVE | ASSASSINS CREED THE FALL CVR E | 1 | 3 | 4.00 | 11.99 | 0.21 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV230913 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 29 | 2.00 | 57.88 | 1.01 |
| NOV230914 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 22 | 2.00 | 43.91 | 0.77 |
| NOV230915 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 11 | 2.00 | 21.96 | 0.38 |
| NOV230916 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 11 | 2.00 | 21.96 | 0.38 |
| NOV230917 | 3627 | MASSIVE | WASHED IN THE BLOOD #2 (OF 3) | 1 | 5 | 4.00 | 19.98 | 0.35 |
| NOV230918 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR A WALL | 1 | 34 | 2.00 | 67.86 | 1.19 |
| NOV230919 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR B HUTT | 1 | 9 | 2.00 | 17.96 | 0.31 |
| NOV230920 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR C RICH | 1 | 10 | 2.00 | 19.96 | 0.35 |
| NOV230921 | 3627 | MASSIVE | QUESTED SEASON 2 #2 CVR D WALL | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV230922 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #5 | 1 | 48 | 2.00 | 95.81 | 1.68 |
| NOV230923 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #5 | 1 | 17 | 2.00 | 33.93 | 0.59 |
| NOV230931 | 3627 | MASSIVE | BASIC INSTINCT #3 (OF 4) CVR A | 1 | 16 | 2.00 | 31.94 | 0.56 |
| NOV230932 | 3627 | MASSIVE | BASIC INSTINCT #3 (OF 4) CVR B | 1 | 12 | 2.00 | 23.95 | 0.42 |
| NOV230933 | 3627 | MASSIVE | BASIC INSTINCT #3 (OF 4) CVR C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| NOV230935 | 3627 | MASSIVE | AMERICAN PSYCHO #4 (OF 5) CVR | 1 | 21 | 2.00 | 41.92 | 0.73 |
| NOV230936 | 3627 | MASSIVE | AMERICAN PSYCHO #4 (OF 5) CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| NOV230943 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #1 | 1 | 75 | 1.60 | 119.70 | 2.09 |
| NOV230944 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VAMPIRE HUNTER #1 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV230946 | 6876 | ZENESCOPE ENTERTAINMENT INC | HOLMES & HOUDINI #1 (OF 3) CVR | 1 | 12 | 2.40 | 28.75 | 0.50 |
| NOV230949 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR A VI | 1 | 8 | 1.60 | 12.77 | 0.22 |
| NOV230950 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR B GU | 1 | 21 | 1.60 | 33.52 | 0.59 |
| NOV230951 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR C MA | 1 | 15 | 1.60 | 23.94 | 0.42 |
| NOV230952 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR D RI | 1 | 16 | 1.60 | 25.54 | 0.45 |
| NOV230953 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 13 | 2.80 | 36.35 | 0.64 |
| NOV230954 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 22 | 2.80 | 61.51 | 1.08 |
| NOV230955 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 9 | 2.80 | 25.16 | 0.44 |
| NOV230957 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 15 | 2.80 | 41.94 | 0.73 |
| NOV230958 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 4 | 2.80 | 11.18 | 0.20 |
| NOV230959 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING ANNUAL BRIDE OF TH | 1 | 13 | 2.80 | 36.35 | 0.64 |
| NOV230961 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM UNIVERSE RETAILER PROGRA | 1 | 1 | 8.00 | 8.00 | 0.14 |
| NOV230965 | 6876 | ZENESCOPE ENTERTAINMENT INC | ZENESCOPE LIGHT & DARK PREMIUM | 7 | 4 | 6.00 | 23.98 | 2.17 |
| NOV231093 | 3460 | AHOY COMICS | ACID CHIMP VS BUSINESS DOG (ON | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV231096 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS #2 | 1 | 11 | 4.10 | 45.05 | 0.77 |
| NOV231097 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #5 CVR | 1 | 1 | 2.05 | 2.05 | 0.03 |
| NOV231098 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #5 CVR | 1 | 2 | 2.05 | 4.09 | 0.07 |
| NOV231099 | 3699 | ALIEN BOOKS | VALIANT CLASSICS ARCHER & ARMS | 3 | 1 | 16.40 | 16.40 | 2.75 |
| NOV231100 | 3699 | ALIEN BOOKS | ETERNAL WARRIOR SCORCHED EARTH | 3 | 1 | 8.20 | 8.20 | 1.38 |
| NOV231112 | 250 | SLAVE LABOR GRAPHICS | A SIMPLE TRUTH GN (C: 0-1-1) | 3 | 16 | 5.98 | 95.68 | 16.47 |
| NOV231115 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR A MAR | 1 | 45 | 2.00 | 89.82 | 1.57 |
| NOV231116 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR B CAL | 1 | 13 | 2.00 | 25.95 | 0.45 |
| NOV231117 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR C HAS | 1 | 7 | 2.00 | 13.97 | 0.24 |
| NOV231118 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | DRACULA AFTER MAN #1 CVR D LTD | 1 | 3 | 4.00 | 11.99 | 0.21 |
| NOV231130 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 1 | 8.00 | 8.00 | 0.14 |
| NOV231148 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #4 CVR A | 1 | 11 | 2.00 | 21.96 | 0.38 |
| NOV231149 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #4 CVR B | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV231155 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #4 CVR A GUG | 1 | 24 | 2.00 | 47.90 | 0.84 |
| NOV231156 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #4 CVR B HOM | 1 | 11 | 2.00 | 21.96 | 0.38 |
| NOV231161 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LIVING CORPSE ENCORE COMICS RE | 1 | 1 | 8.00 | 8.00 | 0.14 |
| NOV231173 | 21 | ANTARCTIC PRESS | PENGUINA BLACKFOOT ONE SHOT | 1 | 10 | 2.00 | 19.96 | 0.35 |
| NOV231188 | 21 | ANTARCTIC PRESS | NOTZILLA ONESHOT CVR C HIROSHI | 1 | 2 | 4.00 | 7.99 | 0.14 |
| NOV231189 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE LOVE SHOWDOWN 30TH ANNI | 3 | 1 | 6.00 | 6.00 | 1.03 |
| NOV231190 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 6 | 4.00 | 23.98 | 0.42 |
| NOV231191 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 9 | 4.00 | 35.96 | 0.63 |
| NOV231192 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 11 | 4.00 | 43.96 | 0.77 |
| NOV231198 | 5698 | ASPEN MLT INC | SOULFIRE PREVIEW 20TH ANNIVERS | 1 | 1 | 5.85 | 5.85 | 0.10 |
| NOV231199 | 5698 | ASPEN MLT INC | EKOS PREVIEW 20TH ANNIVERSARY | 1 | 2 | 5.85 | 11.69 | 0.21 |
| NOV231293 | 3559 | ARTISTS WRITERS & ARTISANS INC | SINS OF THE SALTON SEA TP (MR) | 3 | 17 | 5.33 | 90.54 | 15.21 |
| NOV231297 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #5 (OF 5) CVR A HA | 1 | 4 | 1.64 | 6.54 | 0.11 |
| NOV231298 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #5 (OF 5) CVR B PA | 1 | 5 | 1.64 | 8.18 | 0.14 |
| NOV231299 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #5 (OF 5) CVR C RU | 1 | 7 | 1.64 | 11.45 | 0.20 |
| NOV231347 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) CRAVE BAG SE | 1 | 1 | 10.10 | 10.10 | 0.14 |
| NOV231351 | 9341 | AVATAR PRESS INC | BELLADONNA RAIDER BAG SET (5CT | 1 | 3 | 10.10 | 30.29 | 0.42 |
| NOV231401 | 3684 | DSTLRY MEDIA | SOMNA #2 CVR B CLOONAN (MR) | 1 | 6 | 3.60 | 21.58 | 0.38 |
| NOV231424 | 691 | DYNAMIC FORCES | DF MARVEL COMICS 2024 TRIFECTA | 1 | 1 | 30.41 | 30.41 | 0.44 |
| NOV231455 | 3605 | FAIRSQUARE GRAPHICS | SUNSHINE PATRIOT TP (MR) (C: 0 | 3 | 1 | 7.96 | 7.96 | 1.37 |
| NOV231465 | 96 | FANTAGRAPHICS BOOKS | HYPERICUM HC (C: 0-1-2) | 3 | 1 | 12.60 | 12.60 | 2.07 |
| NOV231521 | 4563 | HUMANOIDS INC | METABARONS SECOND CYCLE FINALE | 3 | 1 | 11.25 | 11.25 | 1.72 |
| NOV231560 | 3600 | LIVING THE LINE | TIHKU GN (C: 0-1-1) | 3 | 1 | 8.00 | 8.00 | 1.38 |
| NOV231564 | 3437 | MAD CAVE STUDIOS | DEER EDITOR #1 | 1 | 11 | 2.05 | 22.50 | 0.38 |
| NOV231565 | 3437 | MAD CAVE STUDIOS | SKEETERS #2 (OF 4) | 1 | 14 | 2.05 | 28.64 | 0.49 |
| NOV231566 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #2 (MR) | 1 | 8 | 2.05 | 16.37 | 0.28 |
| NOV231568 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #9 (OF 12) | 1 | 18 | 1.64 | 29.45 | 0.50 |
| NOV231570 | 3437 | MAD CAVE STUDIOS | EDENFROST #2 (OF 4) (MR) | 1 | 2 | 2.05 | 4.09 | 0.07 |
| NOV231572 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #6 (OF 6) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| NOV231574 | 3154 | MAGNETIC PRESS INC. | TEZUCOMI HC VOL 01 (OF 2) (C: | 3 | 1 | 16.00 | 16.00 | 2.75 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| NOV231583 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR A | 1 | 6 | 2.76 | 16.57 | 0.29 |
| NOV231584 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR B | 1 | 11 | 2.90 | 31.91 | 0.54 |
| NOV231585 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR C | 1 | 8 | 2.90 | 23.21 | 0.39 |
| NOV231586 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR D | 1 | 5 | 2.90 | 14.50 | 0.24 |
| NOV231587 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR E | 1 | 1 | 2.90 | 2.90 | 0.05 |
| NOV231588 | 4044 | ONI PRESS INC. | JILL AND THE KILLERS #1 CVR F | 1 | 1 | 2.90 | 2.90 | 0.05 |
| NOV231590 | 4044 | ONI PRESS INC. | INVASIVE #2 CVR B LEVEL (MR) | 1 | 2 | 2.07 | 4.14 | 0.07 |
| NOV231591 | 4044 | ONI PRESS INC. | INVASIVE #2 CVR C 10 COPY INCV | 1 | 2 | 2.07 | 4.14 | 0.07 |
| NOV231592 | 4044 | ONI PRESS INC. | INVASIVE #2 CVR D 20 COPY INCV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| NOV231594 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #3 CVR | 1 | 12 | 2.07 | 24.85 | 0.42 |
| NOV231597 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #3 | 1 | 18 | 2.07 | 37.28 | 0.63 |
| NOV231600 | 4044 | ONI PRESS INC. | RICK & MORTY MAXIMUM CRESCENDO | 1 | 14 | 2.49 | 34.80 | 0.59 |
| NOV231601 | 4044 | ONI PRESS INC. | RICK & MORTY MAXIMUM CRESCENDO | 1 | 17 | 2.49 | 42.26 | 0.71 |
| NOV231678 | 1080 | SCOUT COMICS | BLADE IN THE DARK #4 (OF 4) (R | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV231691 | 1080 | SCOUT COMICS | TRAKOVI #5 (OF 5) CVR A DAVE T | 1 | 11 | 2.00 | 21.96 | 0.38 |
| NOV231692 | 1080 | SCOUT COMICS | TRAKOVI #5 (OF 5) CVR B OLIVIA | 1 | 2 | 2.00 | 3.99 | 0.07 |
| NOV231696 | 1080 | SCOUT COMICS | VON BACH #1 CVR A HUGO PETRUS | 1 | 9 | 2.00 | 17.96 | 0.31 |
| NOV231700 | 1080 | SCOUT COMICS | ROGUES #1 CVR B PABLO M COLLAR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV231975 | 3337 | TOKYOPOP | SENGOKU YOUKO GN VOL 06 (C: 0- | 3 | 4 | 5.60 | 22.38 | 3.85 |
| NOV231983 | 3337 | TOKYOPOP | MITSUKA VOL 02 (A) (C: 1-1-1) | 3 | 2 | 5.60 | 11.19 | 1.93 |
| NOV237213 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #3 CV | 1 | 2 | 2.80 | 5.59 | 0.10 |
| NOV237219 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR M FOC PA | 1 | 3 | 1.60 | 4.79 | 0.08 |
| NOV237220 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR N 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| NOV237221 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR O 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV237222 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR P 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV237223 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR Q 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV237224 | 691 | DYNAMIC FORCES | RED SONJA 2023 #7 CVR R 15 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| NOV237589 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 2ND PTG | 1 | 5 | 1.56 | 7.78 | 0.14 |
| NOV237590 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #21 ASHCAN | 1 | 7 | - | - | - |
| NOV237917 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #3 CVR C | 1 | 2 | 2.80 | 5.59 | 0.10 |
| NOV237977 | 5321 | TITAN COMICS | REBEL MOON HOUSE BLOODAXE #2 ( | 1 | 1 | 1.60 | 1.60 | 0.03 |
| NOV238017 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR Q 10 COPY | 1 | 10 | 1.60 | 15.96 | 0.28 |
| NOV238018 | 691 | DYNAMIC FORCES | LILO & STITCH #1 CVR R 10 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| NOV238019 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| NOV238020 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| NOV238021 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #5 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| NOV238026 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | VALENTINE BLUFFS MASSACRE #1 C | 1 | 4 | 2.80 | 11.18 | 0.20 |
| NOV238074 | 5321 | TITAN COMICS | CONAN BARBARIAN #7 FOC HORLEY | 1 | 10 | 1.60 | 15.96 | 0.28 |
| OCT001331 | 325 | IMAGE COMICS | MIDNIGHT NATION #4 | 1 | 0 | 1.05 | - | - |
| OCT001615 | 161 | MARVEL COMICS | MUTANT X #28 | 1 | 0 | 0.89 | - | - |
| OCT011467 | 325 | IMAGE COMICS | WITCHBLADE PEZ KILLER #40-46 S | 1 | 0 | 5.86 | - | - |
| OCT011882 | 161 | MARVEL COMICS | FANTASTIC FOUR #50 (Note Price | 1 | 0 | 1.58 | - | - |
| OCT030025 | 750 | DARK HORSE COMICS | GOON DH #4 (O/A) | 1 | 0 | 1.20 | - | - |
| OCT032285 | 4770 | CROSSGEN ENTERTAINMENT | BRIAN PULIDO LADY DEATH #11 | 1 | 0 | 1.15 | - | - |
| OCT063412 | 96 | FANTAGRAPHICS BOOKS | PIN-UP ART OF BILL WARD SC (MR | 3 | 1 | 8.38 | 8.38 | 1.37 |
| OCT073504 | 96 | FANTAGRAPHICS BOOKS | PIN-UP ART OF DAN DECARLO SC V | 3 | 1 | 7.96 | 7.96 | 1.31 |
| OCT078040 | 325 | IMAGE COMICS | WITCHBLADE TP VOL 01 WITCH HUN | 3 | 1 | 4.00 | 4.00 | 0.69 |
| OCT108039 | 1217 | PRIME BOOKS LLC | BEWERE THE NIGHT SC | 4 | 1 | 5.98 | 5.98 | 1.03 |
| OCT121083 | 96 | FANTAGRAPHICS BOOKS | TALES DESIGNED TO THRIZZLE HC | 3 | 1 | 10.50 | 10.50 | 1.72 |
| OCT131350 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG TP VOL 03 F | 3 | 1 | 6.15 | 6.15 | 1.03 |
| OCT142795 | 7044 | PAIZO INC | PATHFINDER TALES PIRATES PROMI | 5 | 1 | 4.05 | 4.05 | 0.91 |
| OCT151770 | 7644 | VALIANT ENTERTAINMENT LLC | ARCHER & ARMSTRONG DLX HC VOL | 3 | 1 | 16.40 | 16.40 | 2.75 |
| OCT171058 | 1733 | ACTION LAB ENTERTAINMENT | DOLLFACE #12 CVR A MENDOZA (MR | 1 | 1 | 1.87 | 1.87 | 0.03 |
| OCT171068 | 1733 | ACTION LAB ENTERTAINMENT | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1 | 6 | 1.50 | 8.98 | 0.17 |
| OCT171093 | 3289 | AFTERSHOCK COMICS | BRILLIANT TRASH #2 CVR B PRISC | 1 | 10 | 1.60 | 15.96 | 0.28 |
| OCT171095 | 3289 | AFTERSHOCK COMICS | ANIMOSITY #11 (MR) | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT171175 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY AND VERONICA VIXENS #2 ( | 1 | 12 | 1.60 | 19.15 | 0.34 |
| OCT171248 | 6679 | BOOM ENTERTAINMENT | ROCKOS MODERN LIFE #1 20 COPY | 1 | 6 | - | - | - |
| OCT171835 | 5321 | TITAN COMICS | DOCTOR WHO 12TH YEAR THREE #11 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT181045 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #1 CVR A | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT181047 | 691 | DYNAMIC FORCES | VAMPIRELLA REANIMATOR #1 CVR C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT181258 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #15 PREORD | 1 | 12 | 1.56 | 18.67 | 0.34 |
| OCT181321 | 1733 | ACTION LAB ENTERTAINMENT | ZOMBIE TRAMP ONGOING #55 CVR A | 1 | 1 | 1.87 | 1.87 | 0.03 |
| OCT181331 | 3289 | AFTERSHOCK COMICS | BEYONDERS #5 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT181408 | 21 | ANTARCTIC PRESS | GOLD DIGGER #261 | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT181425 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA #1 (OF 5) CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT181426 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA #1 (OF 5) CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT181427 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA #1 (OF 5) CVR | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT181433 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MEETS BATMAN 66 #5 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT181443 | 24 | ARCHIE COMIC PUBLICATIONS | JUGHEAD THE HUNGER #11 CVR B J | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT181985 | 7644 | VALIANT ENTERTAINMENT LLC | LIVEWIRE #1 CVR F #1-8 PREORDE | 1 | 5 | 1.34 | 6.70 | 0.14 |
| OCT181994 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #10 CVR B GRA | 1 | 13 | 1.64 | 21.27 | 0.36 |
| OCT181995 | 7644 | VALIANT ENTERTAINMENT LLC | SHADOWMAN (2018) #10 CVR C SAI | 1 | 9 | 1.64 | 14.72 | 0.25 |
| OCT182053 | 3337 | TOKYOPOP | KONOHANA KITAN MANGA GN VOL 03 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| OCT182060 | 6894 | UDON ENTERTAINMENT INC | PERSONA 4 GN VOL 09 | 3 | 2 | 5.60 | 11.19 | 1.93 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT191261 | 691 | DYNAMIC FORCES | DEATH-DEFYING DEVIL #5 CVR B H | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT191301 | 691 | DYNAMIC FORCES | VAMPIRELLA RED SONJA #4 CVR B | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT191398 | 6679 | BOOM ENTERTAINMENT | BUFFY VAMPIRE SLAYER ANGEL HEL | 1 | 2 | 1.56 | 3.11 | 0.06 |
| OCT191411 | 6679 | BOOM ENTERTAINMENT | FIREFLY #12 15 COPY RAHZZAH IN | 1 | 7 | - | - | - |
| OCT192180 | 7644 | VALIANT ENTERTAINMENT LLC | DOCTOR MIRAGE #5 (OF 5) CVR C | 1 | 5 | 1.64 | 8.18 | 0.14 |
| OCT192204 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #35 CVR D GO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT192209 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS DRACULAS DAUGHT | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT198273 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS PRIDE & PREJUDI | 3 | 2 | 10.00 | 19.99 | 3.44 |
| OCT198282 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS SENSE AND SENSI | 3 | 1 | 7.20 | 7.20 | 1.24 |
| OCT198283 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS JANE EYRE HC (C | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT199114 | 691 | DYNAMIC FORCES | RED SONJA #12 11 COPY CASTRO V | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT200039 | 325 | IMAGE COMICS | STEALTH TP VOL 01 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT200117 | 325 | IMAGE COMICS | SAVAGE DRAGON FAMILY MATTERS T | 3 | 5 | 8.00 | 39.98 | 6.88 |
| OCT200415 | 4793 | IDW PUBLISHING | TRANSFORMERS #26 CVR A WILLIAM | 1 | 0 | 1.70 | - | - |
| OCT201002 | 1822 | RED GIANT ENTERTAINMENT | SHADOW CHILDREN #2 (RES) (MR) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT201016 | 1733 | ACTION LAB ENTERTAINMENT | MIRANDA IN MAELSTROM #4 | 1 | 6 | 1.50 | 8.98 | 0.17 |
| OCT201060 | 3289 | AFTERSHOCK COMICS | LONELY RECEIVER #4 | 1 | 19 | 1.60 | 30.32 | 0.53 |
| OCT201695 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD JUSTICE #6 (OF 6) C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT201707 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 10 | 8.58 | 85.79 | 13.74 |
| OCT201708 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 4 | 6.43 | 25.71 | 4.12 |
| OCT201708 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 2944 | 6.43 | 18,925.50 | 3,031.38 |
| OCT201709 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 46 | 6.43 | 295.71 | 47.37 |
| OCT201710 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY GN | 3 | 2 | 6.43 | 12.86 | 2.06 |
| OCT201754 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS PRIDE & PREJUDI | 3 | 1 | 8.00 | 8.00 | 1.38 |
| OCT210057 | 325 | IMAGE COMICS | SIX SIDEKICKS OF TRIGGER KEATO | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT210072 | 325 | IMAGE COMICS | COPRA TP VOL 06 (RES) | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT210627 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #25 CV | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT210628 | 691 | DYNAMIC FORCES | VENGEANCE OF VAMPIRELLA #25 CV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT210664 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER #1 ( | 1 | 16 | 1.95 | 31.14 | 0.56 |
| OCT210665 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER #1 ( | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT210687 | 6679 | BOOM ENTERTAINMENT | MAGIC THE GATHERING (MTG) #9 C | 1 | 8 | 1.95 | 15.57 | 0.28 |
| OCT210717 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #7 (OF 12) | 1 | 14 | 1.56 | 21.79 | 0.39 |
| OCT210727 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #3 CVR G UN | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT210741 | 6679 | BOOM ENTERTAINMENT | MAW #4 (OF 5) CVR D 25 COPY IN | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT210744 | 6679 | BOOM ENTERTAINMENT | EAT THE RICH #5 (OF 5) CVR C 1 | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT211060 | 3540 | ABLAZE | MARIA LLOVETS PORCELAIN #5 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT211088 | 1733 | ACTION LAB ENTERTAINMENT | DIGGER #3 (MR) | 1 | 2 | 1.50 | 2.99 | 0.06 |
| OCT211105 | 3289 | AFTERSHOCK COMICS | CROSS TO BEAR #3 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT211163 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEYOND THE FARTHEST STAR #4 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT211321 | 3559 | ARTISTS WRITERS & ARTISANS INC | NOT ALL ROBOTS #5 (MR) | 1 | 3 | 1.64 | 4.91 | 0.08 |
| OCT211429 | 691 | DYNAMIC FORCES | DF HULK #1 JURGENS SGN (C: 0-1 | 1 | 1 | 24.00 | 24.00 | 0.35 |
| OCT211757 | 3447 | SOURCE POINT PRESS | GOOD BOY #2 (OF 3) CVR A BRADS | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT211760 | 3447 | SOURCE POINT PRESS | TOUCHING EVIL #19 (MR) | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT218820 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 6 | 6.30 | 37.77 | 0.63 |
| OCT218859 | 325 | IMAGE COMICS | SAGA MIDNIGHT EVENT KIT PROMO | 13 | 7 | - | - | - |
| OCT220060 | 325 | IMAGE COMICS | ROGUES GALLERY TP VOL 01 (MR) | 3 | 3 | 6.80 | 20.39 | 3.51 |
| OCT220082 | 325 | IMAGE COMICS | SPAWN ORIGINS TP VOL 24 (MR) | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT220160 | 325 | IMAGE COMICS | JUNKYARD JOE #3 CVR A FRANK & | 1 | 138 | 1.68 | 231.26 | 3.85 |
| OCT220188 | 325 | IMAGE COMICS | MAGIC ORDER 3 #6 (OF 6) CVR C | 1 | 1 | 2.10 | 2.10 | 0.03 |
| OCT220189 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG #11 | 1 | 14 | 1.68 | 23.46 | 0.39 |
| OCT220264 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 (OF 3) CVR B | 1 | 9 | 3.90 | 35.06 | 0.63 |
| OCT220265 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 (OF 3) CVR C | 1 | 14 | 3.90 | 54.55 | 0.98 |
| OCT220282 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 (OF 5) CVR N 1 | 1 | 1 | 2.34 | 2.34 | 0.04 |
| OCT220296 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 9 | 1.56 | 14.00 | 0.25 |
| OCT220309 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 2 | 1.56 | 3.11 | 0.06 |
| OCT220326 | 6679 | BOOM ENTERTAINMENT | GRIM #6 CVR G UNLOCKABLE VAR F | 1 | 2 | 1.56 | 3.11 | 0.06 |
| OCT220332 | 6679 | BOOM ENTERTAINMENT | BRZRKR (BERZERKER) #11 (OF 12) | 1 | 8 | 1.56 | 12.45 | 0.22 |
| OCT220337 | 6679 | BOOM ENTERTAINMENT | ALICE EVER AFTER TP (C: 0-1-2) | 3 | 141 | 6.63 | 934.28 | 165.00 |
| OCT220349 | 6679 | BOOM ENTERTAINMENT | SPECS #2 (OF 4) CVR B 10 COPY | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT220365 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #3 (OF 6) CVR G | 1 | 5 | 1.56 | 7.78 | 0.14 |
| OCT220371 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #4 (OF 4) | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT220376 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES #4 (OF 4) | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT220380 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #5 (OF 5) C | 1 | 2 | 2.34 | 4.67 | 0.08 |
| OCT220390 | 6679 | BOOM ENTERTAINMENT | ALL NEW FIREFLY BIG DAMN FINAL | 1 | 4 | 3.51 | 14.02 | 0.25 |
| OCT220506 | 750 | DARK HORSE COMICS | PSYCH OPASS INSPECTOR SHINYA K | 3 | 3 | 4.80 | 14.39 | 2.48 |
| OCT220570 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR C | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT220575 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #1 CVR H | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT220612 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR G 15 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT220615 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR J 30 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220624 | 691 | DYNAMIC FORCES | CHERISH #2 CVR H 25 COPY INCV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT220634 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #2 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220645 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR F 1 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT220648 | 691 | DYNAMIC FORCES | VAMPIRELLA YEAR ONE #6 CVR I 2 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220662 | 691 | DYNAMIC FORCES | SONJAVERSAL TP VOL 02 (C: 0-1- | 3 | 3 | 8.00 | 23.99 | 4.13 |
| OCT220669 | 691 | DYNAMIC FORCES | 007 #5 CVR B LAU | 1 | 7 | 1.60 | 11.17 | 0.20 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT220678 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS ORIGINS #3 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220698 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR A LEIRIX | 1 | 9 | 1.60 | 14.36 | 0.25 |
| OCT220701 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR D PIRIZ | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220703 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR F 10 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220710 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220711 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220712 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220718 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #3 CVR F | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT220721 | 691 | DYNAMIC FORCES | UNBREAKABLE RED SONJA #3 CVR I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT220740 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #8 CVR E CO | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT220744 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #8 CVR I 25 | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT221222 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #3 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT221225 | 3289 | AFTERSHOCK COMICS | SAMURAI DOGGY #5 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT221226 | 3289 | AFTERSHOCK COMICS | DOGS OF LONDON TP (C: 0-1-1) | 3 | 99 | 7.20 | 712.40 | 122.67 |
| OCT221227 | 3289 | AFTERSHOCK COMICS | BUNNY MASK TP VOL 02 HOLLOW IN | 3 | 114 | 7.20 | 820.34 | 141.25 |
| OCT221246 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #1 CVR C MEA | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221277 | 3540 | ABLAZE | FAMILY TIME #1 CVR A LEE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221281 | 3540 | ABLAZE | FAMILY TIME #1 CVR E 5 COPY LE | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT221285 | 3540 | ABLAZE | FAMILY TIME #1 CVR I 25 COPY G | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT221300 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT221302 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221303 | 3540 | ABLAZE | FAR CRY ESPERANZAS TEARS #3 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221304 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #4 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT221308 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #4 CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT221354 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT221355 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT221356 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT221357 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | TOM HOLLANDS FRIGHT NIGHT #5 C | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT221386 | 21 | ANTARCTIC PRESS | NINJA HIGH SCHOOL #186 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT221392 | 21 | ANTARCTIC PRESS | HORROR COMICS #20 (C: 0-0-1) | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT221602 | 691 | DYNAMIC FORCES | DF SPIDERMAN PUNISHER COMMISSI | 1 | 1 | 288.00 | 288.00 | 4.20 |
| OCT221654 | 96 | FANTAGRAPHICS BOOKS | PRINCE VALIANT HC BOX SET VOLS | 3 | 8 | 42.00 | 335.97 | 55.09 |
| OCT221812 | 3437 | MAD CAVE STUDIOS | MAD CAVE STUDIOS LEGACY BATTLE | 1 | 8 | 1.23 | 9.81 | 0.17 |
| OCT221956 | 3447 | SOURCE POINT PRESS | A GUARDIAN #3 (OF 3) (MR) | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT221974 | 3563 | BEHEMOTH ENTERTAINMENT LLC | NOBODYS GIRLS #2 (OF 3) CVR C | 1 | 12 | 1.60 | 19.15 | 0.34 |
| OCT222017 | 7644 | VALIANT ENTERTAINMENT LLC | BLOODSHOT UNLEASHED #4 CVR E P | 1 | 1 | 1.64 | 1.64 | 0.03 |
| OCT222021 | 3205 | VAULT COMICS | DOOR TO DOOR NIGHT BY NIGHT #2 | 1 | 1 | 1.90 | 1.90 | 0.03 |
| OCT222027 | 3205 | VAULT COMICS | MINDSET #6 CVR A PEARSON | 1 | 2 | 1.90 | 3.79 | 0.07 |
| OCT222063 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND ANNUAL A WONDERLAND | 1 | 2 | 3.20 | 6.39 | 0.11 |
| OCT222073 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #67 CVR A VI | 1 | 25 | 1.60 | 39.90 | 0.70 |
| OCT222080 | 6876 | ZENESCOPE ENTERTAINMENT INC | OZ RETURN OF WICKED WITCH #3 ( | 1 | 6 | 2.40 | 14.38 | 0.25 |
| OCT222090 | 42 | DIGITAL MANGA DISTRIBUTION | DEADLOCK VOL 04 (OF 4) (MR) (C | 3 | 1 | 6.43 | 6.43 | 1.03 |
| OCT222270 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT223067 | 7044 | PAIZO INC | PATHFINDER LOST OMENS SOCIETY | 5 | 1 | 24.30 | 24.30 | 5.44 |
| OCT228106 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT228117 | 691 | DYNAMIC FORCES | NINJETTES #4 CVR L 7 COPY FOC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT228325 | 325 | IMAGE COMICS | SCOTCH MCTIERNAN HOLIDAY PARTY | 1 | 1 | 1.68 | 1.68 | 0.03 |
| OCT228353 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZF 7 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT228356 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZI 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT228358 | 691 | DYNAMIC FORCES | DARKWING DUCK #1 CVR ZK 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT228369 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #3 CVR N 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT228372 | 691 | DYNAMIC FORCES | RED SONJA HELL SONJA #2 CVR M | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT228381 | 691 | DYNAMIC FORCES | VAMPIRELLA STRIKES #9 CVR O 7 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230012 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR D 5 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230014 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR F U | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230018 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #1 (OF 5) CVR B SUD | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230019 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #1 (OF 5) CVR C 10 | 1 | 11 | 1.95 | 21.41 | 0.38 |
| OCT230021 | 6679 | BOOM ENTERTAINMENT | UNDERHEIST #1 (OF 5) CVR E UNL | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230026 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR B DELL | 1 | 10 | 3.90 | 38.96 | 0.70 |
| OCT230027 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR C 5 COP | 1 | 18 | 3.90 | 70.13 | 1.26 |
| OCT230028 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR D 10 CO | 1 | 4 | 3.90 | 15.58 | 0.28 |
| OCT230029 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR E 25 CO | 1 | 2 | 3.90 | 7.79 | 0.14 |
| OCT230031 | 6679 | BOOM ENTERTAINMENT | BOOK OF BUTCHER #1 CVR G UNLOC | 1 | 2 | 3.90 | 7.79 | 0.14 |
| OCT230034 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR A R | 1 | 39 | 1.56 | 60.69 | 1.09 |
| OCT230036 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR C S | 1 | 1 | 2.34 | 2.34 | 0.04 |
| OCT230038 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR E 2 | 1 | 1 | 1.56 | 1.56 | 0.03 |
| OCT230039 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR F 5 | 1 | 7 | 1.56 | 10.89 | 0.20 |
| OCT230040 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR G F | 1 | 90 | 1.56 | 140.05 | 2.51 |
| OCT230041 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #20 CVR H U | 1 | 9 | 1.56 | 14.00 | 0.25 |
| OCT230043 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 3 | 14 | 5.85 | 81.85 | 14.45 |
| OCT230058 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 6 | 3.12 | 18.70 | 0.34 |
| OCT230059 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 8 | 3.12 | 24.93 | 0.45 |
| OCT230060 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 2 | 3.12 | 6.23 | 0.11 |
| OCT230063 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 2 | 3.12 | 6.23 | 0.11 |
| OCT230064 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 6 | 3.12 | 18.70 | 0.34 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT230065 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 4 | 3.12 | 12.46 | 0.22 |
| OCT230066 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 6 | 3.12 | 18.70 | 0.34 |
| OCT230067 | 6679 | BOOM ENTERTAINMENT | STUFF OF NIGHTMARES SLAY RIDE | 1 | 4 | 3.12 | 12.46 | 0.22 |
| OCT230074 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230077 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230078 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230079 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT230081 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 10 | 1.95 | 19.46 | 0.35 |
| OCT230083 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR A MERCAD | 1 | 3 | 1.56 | 4.67 | 0.08 |
| OCT230085 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR C 10 COP | 1 | 7 | 1.56 | 10.89 | 0.20 |
| OCT230086 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #3 CVR D 25 COP | 1 | 4 | 1.56 | 6.22 | 0.11 |
| OCT230087 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #1 (OF 4) CVR A | 1 | 6 | 2.34 | 14.02 | 0.25 |
| OCT230088 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #1 (OF 4) CVR B | 1 | 3 | 2.34 | 7.01 | 0.13 |
| OCT230089 | 6679 | BOOM ENTERTAINMENT | ORCS THE GIFT #1 (OF 4) CVR C | 1 | 5 | 2.34 | 11.68 | 0.21 |
| OCT230092 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #2 (OF 6) CVR A ECK | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230093 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #2 (OF 6) CVR B DAN | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT230094 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #2 (OF 6) CVR C 10 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT230095 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #2 (OF 6) CVR D 20 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT230096 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #2 (OF 4) CVR A | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230097 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #2 (OF 4) CVR B | 1 | 8 | 1.95 | 15.57 | 0.28 |
| OCT230098 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #2 (OF 4) CVR C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT230099 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #2 (OF 4) CVR D | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230100 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR A DIALYNAS | 1 | 15 | 1.95 | 29.19 | 0.52 |
| OCT230101 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR B BEEM | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230102 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR C 10 COPY I | 1 | 8 | 1.95 | 15.57 | 0.28 |
| OCT230103 | 6679 | BOOM ENTERTAINMENT | ZAWA #2 (OF 5) CVR D 25 COPY I | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT230106 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #3 (OF 5) CVR B OR | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT230107 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #3 (OF 5) CVR C 15 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230108 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #3 (OF 5) CVR A TAYL | 1 | 13 | 1.95 | 25.30 | 0.45 |
| OCT230109 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #3 (OF 5) CVR B FUSO | 1 | 15 | 1.95 | 29.19 | 0.52 |
| OCT230110 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #3 (OF 5) CVR C 10 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230111 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #3 (OF 5) CVR D 25 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230112 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR A | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT230113 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR B | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT230114 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230115 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #4 (OF 6) CVR D | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT230117 | 6679 | BOOM ENTERTAINMENT | CODA #4 (OF 5) CVR B OLIVETTI | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT230118 | 6679 | BOOM ENTERTAINMENT | CODA #4 (OF 5) CVR C 10 COPY I | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT230119 | 6679 | BOOM ENTERTAINMENT | CODA #4 (OF 5) CVR D 25 COPY I | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT230120 | 6679 | BOOM ENTERTAINMENT | CODA #4 (OF 5) CVR E UNLOCKABL | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230121 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #4 (OF | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT230122 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #4 (OF | 1 | 10 | 1.95 | 19.46 | 0.35 |
| OCT230124 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #4 (OF | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230125 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #4 (OF | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230126 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #5 (OF 6) CVR A MI | 1 | 8 | 1.95 | 15.57 | 0.28 |
| OCT230127 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #5 (OF 6) CVR B LI | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230128 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #5 (OF 6) CVR C 10 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT230129 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #5 (OF 6) CVR D 25 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT230130 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230132 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230134 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 9 | 1.95 | 17.51 | 0.31 |
| OCT230135 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #6 (OF 6) C | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230136 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR A MUR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT230137 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR B RIC | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT230138 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR C 10 | 1 | 12 | 1.95 | 23.35 | 0.42 |
| OCT230139 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #7 (OF 12) CVR D 25 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| OCT230140 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR A ADLARD | 1 | 15 | 1.56 | 23.34 | 0.42 |
| OCT230141 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR B MERCAD | 1 | 3 | 1.56 | 4.67 | 0.08 |
| OCT230142 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR C 25 COP | 1 | 8 | 1.56 | 12.45 | 0.22 |
| OCT230143 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR D FOC RE | 1 | 5 | 1.56 | 7.78 | 0.14 |
| OCT230144 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #11 CVR E UNLOCK | 1 | 7 | 1.56 | 10.89 | 0.20 |
| OCT230146 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| OCT230147 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230148 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 9 | 1.95 | 17.51 | 0.31 |
| OCT230149 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #4 (OF 6 | 1 | 3 | 1.95 | 5.84 | 0.10 |
| OCT230150 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| OCT230151 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT230152 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| OCT230153 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| OCT230154 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 17 | 1.95 | 33.08 | 0.59 |
| OCT230155 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 1 | 1.95 | 1.95 | 0.03 |
| OCT230156 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 11 | 1.95 | 21.41 | 0.38 |
| OCT230157 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #8 (O | 1 | 8 | 1.95 | 15.57 | 0.28 |
| OCT230159 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #12 (OF 1 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| OCT230160 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #12 (OF 1 | 1 | 10 | 1.95 | 19.46 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT230161 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN HC VOL 02 | 3 | 48 | 9.75 | 467.81 | 82.62 |
| OCT230182 | 6679 | BOOM ENTERTAINMENT | BRIAR #1 (OF 8) BSE VAR YOON ( | 1 | 2 | 9.75 | 19.49 | 0.35 |
| OCT230183 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 2 | 11.70 | 23.39 | 0.42 |
| OCT230184 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #1 BSE VAR JANSO | 1 | 3 | 9.75 | 29.24 | 0.52 |
| OCT230185 | 6679 | BOOM ENTERTAINMENT | ONCE UPON A TIME AT THE END OF | 1 | 1 | 9.75 | 9.75 | 0.17 |
| OCT230186 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 BSE VAR WILLIA | 1 | 1 | 9.75 | 9.75 | 0.17 |
| OCT230187 | 6679 | BOOM ENTERTAINMENT | MMPR TMNT II #1 BSE VAR GIBSON | 1 | 3 | 9.75 | 29.24 | 0.52 |
| OCT230188 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #1 (OF 3) BSE | 1 | 2 | 9.75 | 19.49 | 0.35 |
| OCT230189 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #2 (OF 5) BSE | 1 | 1 | 9.75 | 9.75 | 0.17 |
| OCT230190 | 6679 | BOOM ENTERTAINMENT | BEHOLD BEHEMOTH #3 (OF 5) BSE | 1 | 2 | 9.75 | 19.49 | 0.35 |
| OCT230191 | 6679 | BOOM ENTERTAINMENT | VICIOUS CIRCLE #1 BSE VAR LOTA | 1 | 3 | 13.65 | 40.94 | 0.73 |
| OCT230193 | 6679 | BOOM ENTERTAINMENT | BRZRKR #12 (OF 12) BSE FOIL VA | 1 | 8 | 15.60 | 124.77 | 2.24 |
| OCT230194 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 88 | 1.60 | 140.45 | 2.46 |
| OCT230195 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 47 | 1.60 | 75.01 | 1.31 |
| OCT230197 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 33 | 1.60 | 52.67 | 0.92 |
| OCT230198 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 23 | 1.60 | 36.71 | 0.64 |
| OCT230199 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230200 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230201 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230202 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230205 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR A ANDOLFO | 1 | 10 | 1.60 | 15.96 | 0.28 |
| OCT230206 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR B TOMASEL | 1 | 18 | 1.60 | 28.73 | 0.50 |
| OCT230207 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR C LANGRID | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230209 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR E BLANK A | 1 | 14 | 1.60 | 22.34 | 0.39 |
| OCT230210 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR F 10 COPY | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230212 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR H 20 COPY | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230213 | 691 | DYNAMIC FORCES | JUSTICE DUCKS #1 CVR I 25 COPY | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230214 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR A LEE | 1 | 40 | 1.60 | 63.84 | 1.12 |
| OCT230215 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR B MOSS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230216 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR C FORSTNER | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230217 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR D CANGIALOSI | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230218 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR E ACTION FIGUR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230219 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR F 10 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230220 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR G 15 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230221 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR H 20 COPY INCV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230222 | 691 | DYNAMIC FORCES | NEGADUCK #4 CVR I 20 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT230223 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR A | 1 | 60 | 1.60 | 95.76 | 1.68 |
| OCT230224 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR B | 1 | 16 | 1.60 | 25.54 | 0.45 |
| OCT230225 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR C | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT230226 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR D | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT230227 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR E | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT230228 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR F | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230229 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR G | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT230230 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR H | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT230231 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR I | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT230232 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #5 CVR J | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT230234 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR B Q | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT230235 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR C L | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT230236 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR D D | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT230237 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR E H | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT230238 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR F A | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT230239 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR G 7 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230240 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR H 1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230241 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR I 1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230242 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR J 1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230243 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR K 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230244 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR L 1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230245 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #6 CVR M C | 1 | 1 | 48.00 | 48.00 | 0.70 |
| OCT230247 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT230248 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230249 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT230250 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT230251 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230252 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT230253 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230254 | 691 | DYNAMIC FORCES | JENNIFER BLOOD BATTLE DIARY #1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230266 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR A PANO | 1 | 48 | 1.60 | 76.61 | 1.34 |
| OCT230268 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR C LINS | 1 | 9 | 1.60 | 14.36 | 0.25 |
| OCT230269 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR D COSP | 1 | 16 | 1.60 | 25.54 | 0.45 |
| OCT230270 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR E 10 C | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT230271 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR F 10 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230273 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR H 15 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230274 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR I 20 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230275 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR J 20 C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230278 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 29 | 2.40 | 69.48 | 1.22 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT230280 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT230281 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 3 | 2.40 | 7.19 | 0.13 |
| OCT230282 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 4 | 2.40 | 9.58 | 0.17 |
| OCT230283 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 3 | 2.40 | 7.19 | 0.13 |
| OCT230284 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT230285 | 691 | DYNAMIC FORCES | LEGENDERRY RED SONJA ONE SHOT | 1 | 3 | 2.40 | 7.19 | 0.13 |
| OCT230297 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #2 CV | 1 | 25 | 2.00 | 49.90 | 0.87 |
| OCT230298 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #2 CV | 1 | 33 | 2.00 | 65.87 | 1.15 |
| OCT230299 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #2 CV | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230300 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #2 CV | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT230304 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR C FLEECS | 1 | 12 | 1.60 | 19.15 | 0.34 |
| OCT230305 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR D DRAGOTTA | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT230306 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR E 10 COPY I | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT230307 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR F 15 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230308 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR G 20 COPY I | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230309 | 691 | DYNAMIC FORCES | AOD FOREVER #3 CVR H 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230310 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT230311 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230312 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT230313 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT230314 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230315 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT230316 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT230317 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT230318 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230323 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR A SAYGER | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT230324 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR B MANGUM | 1 | 22 | 2.00 | 43.91 | 0.77 |
| OCT230325 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR C PHOTO | 1 | 16 | 2.00 | 31.94 | 0.56 |
| OCT230326 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR D 10 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230327 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR E 15 COPY | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230328 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR F 15 COPY | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT230329 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR G 20 COPY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230330 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR A PARRIL | 1 | 34 | 1.60 | 54.26 | 0.95 |
| OCT230331 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR B BAREND | 1 | 75 | 1.60 | 119.70 | 2.09 |
| OCT230332 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR C LINSNE | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT230333 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR D HITCH | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230334 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR E COSPLA | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT230335 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR F 10 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT230336 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR G 10 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| OCT230337 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR H 10 COP | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT230338 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR I 15 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230339 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR J 15 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230340 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR K 15 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230342 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 16 | 1.60 | 25.54 | 0.45 |
| OCT230343 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 20 | 1.60 | 31.92 | 0.56 |
| OCT230344 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230345 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT230346 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230347 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230348 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230349 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 9 | 1.60 | 14.36 | 0.25 |
| OCT230350 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230351 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT230352 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230353 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #3 CVR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| OCT230357 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT230358 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT230360 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT230361 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT230362 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT230364 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #5 CVR | 1 | 1 | 24.00 | 24.00 | 0.35 |
| OCT230365 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT230367 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230368 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 9 | 2.00 | 17.96 | 0.31 |
| OCT230369 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT230370 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT230371 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT230372 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT230373 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT230374 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #4 CVR | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT230375 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #4 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT230376 | 691 | DYNAMIC FORCES | STARFINDER ANGELS DRIFT #4 CVR | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT230423 | 325 | IMAGE COMICS | FEAR AGENT 20TH ANNV DLX ED HC | 3 | 2 | 24.00 | 47.99 | 8.26 |
| OCT230424 | 325 | IMAGE COMICS | FEAR AGENT 20TH ANNV DLX ED HC | 3 | 2 | 24.00 | 47.99 | 8.26 |
| OCT230425 | 325 | IMAGE COMICS | FEAR AGENT 20TH ANNV DLX ED HC | 3 | 1 | 24.00 | 24.00 | 4.13 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT230427 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 03 | 3 | 1 | 6.80 | 6.80 | 1.17 |
| OCT230428 | 325 | IMAGE COMICS | HEY KIDS COMICS TP VOL 03 SCHL | 3 | 4 | 7.20 | 28.78 | 4.96 |
| OCT230432 | 325 | IMAGE COMICS | LOADED BIBLE TP VOL 02 BLOOD O | 3 | 5 | 6.80 | 33.98 | 5.85 |
| OCT230434 | 325 | IMAGE COMICS | STONEHEART TP VOL 01 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| OCT230434 | 325 | IMAGE COMICS | STONEHEART TP VOL 01 | 3 | 39 | 6.00 | 233.84 | 40.27 |
| OCT230985 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT230987 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT230988 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT230990 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 12 | 2.40 | 28.75 | 0.50 |
| OCT230995 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT230997 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT230998 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT230999 | 5321 | TITAN COMICS | LIFE IS STRANGE FORGET ME NOT | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT231004 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #4 ( | 1 | 40 | 1.60 | 63.84 | 1.12 |
| OCT231006 | 5321 | TITAN COMICS | COLD EVER AFTER GN (C: 0-1-2) | 3 | 4 | 8.00 | 31.98 | 5.51 |
| OCT231009 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER TP REG ED | 3 | 3 | 7.20 | 21.59 | 3.72 |
| OCT231016 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT231019 | 5321 | TITAN COMICS | TENGEN HERO WARS GN VOL 01 (C: | 3 | 5 | 5.20 | 25.98 | 4.47 |
| OCT231023 | 5321 | TITAN COMICS | STAR WARS INSIDER #223 PX ED | 2 | 1 | 4.00 | 4.00 | 0.36 |
| OCT231031 | 3540 | ABLAZE | THE AWL GN VOL 01 (MR) (C: 0- | 3 | 3 | 6.00 | 17.99 | 3.10 |
| OCT231033 | 3540 | ABLAZE | GANNIBAL GN VOL 02 (MR) (C: 0- | 3 | 13 | 5.20 | 67.55 | 11.63 |
| OCT231034 | 3540 | ABLAZE | TERROR MAN GN VOL 02 (MR) (C: | 3 | 3 | 8.00 | 23.99 | 4.13 |
| OCT231036 | 3540 | ABLAZE | GET SCHOOLED GN VOL 02 (MR) (C | 3 | 2 | 8.00 | 15.99 | 2.75 |
| OCT231038 | 3540 | ABLAZE | THE AGENT #2 CVR B MATT GAUDIO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT231039 | 3540 | ABLAZE | THE AGENT #2 CVR C FRITZ CASAS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT231040 | 3540 | ABLAZE | THE AGENT #2 CVR D 5 COPY KEAN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT231041 | 3540 | ABLAZE | THE AGENT #2 CVR E 10 COPY MAT | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT231045 | 3540 | ABLAZE | THE PRISM #3 CVR A  MATTEO DE | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT231046 | 3540 | ABLAZE | THE PRISM #3 CVR B ERICA D URS | 1 | 11 | 1.60 | 17.56 | 0.31 |
| OCT231047 | 3540 | ABLAZE | THE PRISM #3 CVR C BRENT MCKEE | 1 | 18 | 1.60 | 28.73 | 0.50 |
| OCT231048 | 3540 | ABLAZE | THE PRISM #3 CVR D 10 COPY DE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT231049 | 3540 | ABLAZE | THE PRISM #3 CVR E 20 COPY ERI | 1 | 9 | 1.60 | 14.36 | 0.25 |
| OCT231050 | 3540 | ABLAZE | THE PRISM #3 CVR F 30 COPY MCK | 1 | 7 | 1.60 | 11.17 | 0.20 |
| OCT231089 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR A JACI | 1 | 37 | 2.00 | 73.85 | 1.29 |
| OCT231090 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR B LULL | 1 | 14 | 2.00 | 27.94 | 0.49 |
| OCT231091 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR C VIDE | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT231092 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR D CALE | 1 | 15 | 2.00 | 29.94 | 0.52 |
| OCT231093 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR E KIT | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT231094 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR F BLAN | 1 | 4 | 3.60 | 14.38 | 0.25 |
| OCT231095 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR G 10 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231096 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR H 25 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231097 | 3627 | MASSIVE | QUESTED SEASON 2 #1 CVR I 50 C | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231098 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 52 | 2.00 | 103.79 | 1.82 |
| OCT231099 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 35 | 2.00 | 69.86 | 1.22 |
| OCT231100 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231101 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT231102 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT231103 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT231104 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT231105 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231106 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231107 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 8 | 4.00 | 31.97 | 0.56 |
| OCT231108 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 2 | 4.00 | 7.99 | 0.14 |
| OCT231109 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR A MUR | 1 | 62 | 1.60 | 98.95 | 1.73 |
| OCT231110 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR B FIL | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT231111 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR C SAN | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT231112 | 3627 | MASSIVE | PLOT HOLES #5 (OF 5) CVR D 10 | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT231113 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT231114 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT231115 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #4 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT231122 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 27 | 2.00 | 53.89 | 0.94 |
| OCT231123 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT231124 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #4 ( | 1 | 7 | 2.00 | 13.97 | 0.24 |
| OCT231126 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 35 | 2.00 | 69.86 | 1.22 |
| OCT231127 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| OCT231128 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 23 | 2.00 | 45.91 | 0.80 |
| OCT231129 | 3627 | MASSIVE | AMERICAN PSYCHO #3 (OF 5) CVR | 1 | 21 | 2.00 | 41.92 | 0.73 |
| OCT231130 | 3627 | MASSIVE | BASIC INSTINCT #2 (OF 4) CVR A | 1 | 12 | 2.00 | 23.95 | 0.42 |
| OCT231132 | 3627 | MASSIVE | BASIC INSTINCT #2 (OF 4) CVR C | 1 | 14 | 2.00 | 27.94 | 0.49 |
| OCT231133 | 3627 | MASSIVE | BASIC INSTINCT #2 (OF 4) CVR D | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231134 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUARTERLY 2023 HOLIDAY SPE | 1 | 29 | 3.60 | 104.28 | 1.82 |
| OCT231135 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUARTERLY 2023 HOLIDAY SPE | 1 | 12 | 3.60 | 43.15 | 0.76 |
| OCT231136 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT QUARTERLY 2023 HOLIDAY SPE | 1 | 16 | 3.60 | 57.54 | 1.01 |
| OCT231137 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 18 | 2.40 | 43.13 | 0.75 |
| OCT231138 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 7 | 2.40 | 16.77 | 0.29 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT231139 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 19 | 2.40 | 45.52 | 0.80 |
| OCT231140 | 6876 | ZENESCOPE ENTERTAINMENT INC | CINDERELLA PRINCESS OF DEATH C | 1 | 3 | 2.40 | 7.19 | 0.13 |
| OCT231141 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 6 | 2.40 | 14.38 | 0.25 |
| OCT231142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 16 | 2.40 | 38.34 | 0.67 |
| OCT231143 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 15 | 2.40 | 35.94 | 0.63 |
| OCT231144 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 HOLIDAY PINUP SPECIAL | 1 | 20 | 2.40 | 47.92 | 0.84 |
| OCT231145 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 18 | 2.40 | 43.13 | 0.75 |
| OCT231146 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 12 | 2.40 | 28.75 | 0.50 |
| OCT231147 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #3 | 1 | 17 | 2.40 | 40.73 | 0.71 |
| OCT231149 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 22 | 3.20 | 70.31 | 1.23 |
| OCT231150 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 31 | 3.20 | 99.08 | 1.73 |
| OCT231151 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 27 | 3.20 | 86.29 | 1.51 |
| OCT231152 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES 2023 ANNUAL | 1 | 27 | 3.20 | 86.29 | 1.51 |
| OCT231153 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR A VI | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT231154 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR B JU | 1 | 21 | 1.60 | 33.52 | 0.59 |
| OCT231155 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR C DE | 1 | 24 | 1.60 | 38.30 | 0.67 |
| OCT231156 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #79 CVR D PI | 1 | 26 | 1.60 | 41.50 | 0.73 |
| OCT231386 | 3460 | AHOY COMICS | CAPTAIN GINGER THE LAST FEEDER | 1 | 15 | 1.60 | 23.94 | 0.42 |
| OCT231387 | 3460 | AHOY COMICS | PROJECT CRYPTID #4 (OF 6) (MR) | 1 | 18 | 1.60 | 28.73 | 0.50 |
| OCT231388 | 3460 | AHOY COMICS | WRONG EARTH WE COULD BE HEROES | 1 | 25 | 1.60 | 39.90 | 0.70 |
| OCT231392 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #4 CVR | 1 | 22 | 2.05 | 45.01 | 0.77 |
| OCT231393 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED #4 CVR | 1 | 10 | 2.05 | 20.46 | 0.35 |
| OCT231394 | 3699 | ALIEN BOOKS | X-O MANOWAR UNCONQUERED PRESTI | 1 | 9 | 4.10 | 36.86 | 0.63 |
| OCT231395 | 3699 | ALIEN BOOKS | NINJAK SUPERKILLERS #1 | 1 | 74 | 4.10 | 303.10 | 5.17 |
| OCT231397 | 3699 | ALIEN BOOKS | BOOK OF SHADOWS HC (C: 0-1-2) | 3 | 1 | 10.25 | 10.25 | 1.72 |
| OCT231398 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 9 | 4.10 | 36.86 | 0.63 |
| OCT231399 | 3699 | ALIEN BOOKS | MACHINE GIRL & SPACE HELL ENGE | 1 | 1 | 4.10 | 4.10 | 0.07 |
| OCT231403 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 24 | 2.00 | 47.90 | 0.84 |
| OCT231404 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT231405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 20 | 2.00 | 39.92 | 0.70 |
| OCT231417 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR A CALZA | 1 | 11 | 2.00 | 21.96 | 0.38 |
| OCT231418 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR B HASSO | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT231419 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR C RACY | 1 | 17 | 4.00 | 67.93 | 1.19 |
| OCT231430 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #3 CVR A SPARACIO | 1 | 17 | 2.00 | 33.93 | 0.59 |
| OCT231431 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #3 CVR B FARQUHAR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT231436 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #3 CVR A WHE | 1 | 37 | 2.00 | 73.85 | 1.29 |
| OCT231437 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #3 CVR B HOM | 1 | 18 | 2.00 | 35.93 | 0.63 |
| OCT231439 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SWASHBUCKLING CLASSIC COMICS R | 1 | 1 | 10.00 | 10.00 | 0.17 |
| OCT231441 | 21 | ANTARCTIC PRESS | SUPERVERSE FESTIVUS SPECIAL ON | 1 | 6 | 2.00 | 11.98 | 0.21 |
| OCT231442 | 21 | ANTARCTIC PRESS | SUPERVERSE FESTIVUS SPECIAL ON | 1 | 13 | 4.00 | 51.95 | 0.91 |
| OCT231443 | 21 | ANTARCTIC PRESS | BLACK HOPS KAMEN AMERICA ONESH | 1 | 4 | 6.00 | 23.98 | 0.42 |
| OCT231446 | 21 | ANTARCTIC PRESS | EXCITING COMICS SKETCHBOOK ONE | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT231464 | 21 | ANTARCTIC PRESS | PLANET COMICS #26 (C: 0-0-1) | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231464 | 24 | ARCHIE COMIC PUBLICATIONS | SABRINA TEENAGE WITCH HOLIDAY | 1 | 6 | 1.52 | 9.10 | 0.17 |
| OCT231465 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE CHRISTMAS SPECTACULAR 2 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| OCT231468 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 14 | 4.00 | 55.94 | 0.98 |
| OCT231469 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 2 | 4.00 | 7.99 | 0.14 |
| OCT231470 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 18 | 4.00 | 71.93 | 1.26 |
| OCT231541 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #4 (OF 5) CVR A HA | 1 | 1 | 1.64 | 1.64 | 0.03 |
| OCT231542 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #4 (OF 5) CVR B RO | 1 | 5 | 1.64 | 8.18 | 0.14 |
| OCT231545 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE MADNESS #5 (OF 6) CVR B FR | 1 | 3 | 1.64 | 4.91 | 0.08 |
| OCT231546 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE MADNESS #5 (OF 6) CVR C FE | 1 | 3 | 1.64 | 4.91 | 0.08 |
| OCT231548 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN #6 (OF 8) CVR | 1 | 4 | 1.64 | 6.54 | 0.11 |
| OCT231560 | 3632 | BATTLE QUEST COMICS | NOMADD UNCONQUERABLE CAVE OF B | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231615 | 9341 | AVATAR PRESS INC | BELLADONNA FIRE & FURY STUNNIN | 1 | 2 | 10.10 | 20.19 | 0.28 |
| OCT231617 | 9341 | AVATAR PRESS INC | UNHOLY WRAP TEAM NUDE BAG SET | 1 | 1 | 10.10 | 10.10 | 0.14 |
| OCT231651 | 3552 | CLOVER PRESS LLC | COMPLETE DICK TRACY HC VOL 05 | 3 | 2 | 24.60 | 49.19 | 8.26 |
| OCT231653 | 3552 | CLOVER PRESS LLC | GRAY HC VOL 02 (RES) (C: 0-1-2 | 3 | 1 | 11.07 | 11.07 | 1.86 |
| OCT231694 | 3684 | DSTLRY MEDIA | BLASFAMOUS #1 CVR E 50 COPY IN | 1 | 1 | 3.60 | 3.60 | 0.06 |
| OCT231696 | 3684 | DSTLRY MEDIA | GONE #2 CVR B JOCK | 1 | 4 | 3.60 | 14.38 | 0.25 |
| OCT231697 | 3684 | DSTLRY MEDIA | GONE #2 CVR C 10 COPY INCV GAR | 1 | 2 | 3.60 | 7.19 | 0.13 |
| OCT231698 | 3684 | DSTLRY MEDIA | GONE #2 CVR D 25 COPY INCV BAR | 1 | 1 | 3.60 | 3.60 | 0.06 |
| OCT231705 | 691 | DYNAMIC FORCES | DF AMAZING SPIDER-MAN #30 OTTO | 1 | 1 | 14.40 | 14.40 | 0.21 |
| OCT231723 | 691 | DYNAMIC FORCES | DF STAR WARS MANDALORIAN SEASO | 1 | 3 | 14.40 | 43.19 | 0.63 |
| OCT231731 | 691 | DYNAMIC FORCES | DF WONDER WOMAN #1 DIAZ COMICX | 1 | 1 | 14.40 | 14.40 | 0.21 |
| OCT231757 | 3605 | FAIRSQUARE GRAPHICS | TERRA ANTARCTICA GN | 3 | 2 | 6.80 | 13.59 | 2.34 |
| OCT231856 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #1 CVR A MAAN | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT231857 | 3437 | MAD CAVE STUDIOS | CHARRED REMAINS #1 CVR B ANDRE | 1 | 19 | 2.05 | 38.87 | 0.66 |
| OCT231862 | 3437 | MAD CAVE STUDIOS | CRUSADER #4 (OF 4) (MR) | 1 | 1 | 2.05 | 2.05 | 0.03 |
| OCT231863 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #5 (OF 6) | 1 | 6 | 2.05 | 12.28 | 0.21 |
| OCT231874 | 182 | NBM | ZOMBILLENIUM DOUBLE HC VOL 5 & | 3 | 1 | 10.00 | 10.00 | 1.72 |
| OCT231875 | 182 | NBM | ZOMBILLENIUM DOUBLE HC VOL 3 & | 3 | 3 | 10.00 | 29.99 | 5.16 |
| OCT231879 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR A HERVAS (MR) | 1 | 14 | 1.97 | 27.60 | 0.49 |
| OCT231880 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR B VECCHIO (MR) | 1 | 21 | 1.97 | 41.39 | 0.73 |
| OCT231881 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR C LEVEL (MR) | 1 | 19 | 1.97 | 37.45 | 0.66 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| OCT231882 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR D 10 COPY INCV | 1 | 9 | 2.07 | 18.64 | 0.31 |
| OCT231883 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR E 15 COPY INCV | 1 | 3 | 2.07 | 6.21 | 0.10 |
| OCT231884 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR F 20 COPY INCV | 1 | 2 | 2.07 | 4.14 | 0.07 |
| OCT231885 | 4044 | ONI PRESS INC. | INVASIVE #1 CVR G 50 COPY INCV | 1 | 1 | 2.07 | 2.07 | 0.03 |
| OCT231887 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #2 CVR | 1 | 16 | 1.97 | 31.54 | 0.56 |
| OCT231888 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #2 CVR | 1 | 1 | 2.07 | 2.07 | 0.03 |
| OCT231890 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) CVR A STEP | 1 | 3 | 3.95 | 11.84 | 0.21 |
| OCT231891 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) CVR B TRAD | 1 | 7 | 3.95 | 27.62 | 0.49 |
| OCT231892 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) CVR C 10 C | 1 | 1 | 4.15 | 4.15 | 0.07 |
| OCT231894 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #3 CVR B LA | 1 | 7 | 2.07 | 14.50 | 0.24 |
| OCT231897 | 4044 | ONI PRESS INC. | KAIJUMAX DELUXE ED HC VOL 03 ( | 3 | 17 | 24.90 | 423.23 | 70.24 |
| OCT231899 | 4044 | ONI PRESS INC. | RICK & MORTY PRESENTS RICK IN | 1 | 7 | 2.49 | 17.40 | 0.29 |
| OCT231900 | 4044 | ONI PRESS INC. | RICK & MORTY PRESENTS RICK IN | 1 | 3 | 2.49 | 7.46 | 0.13 |
| OCT231902 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #2 | 1 | 4 | 2.07 | 8.28 | 0.14 |
| OCT231903 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #2 | 1 | 4 | 2.07 | 8.28 | 0.14 |
| OCT231904 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #2 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| OCT231905 | 4044 | ONI PRESS INC. | RICK AND MORTY #12 CVR A ELLER | 1 | 8 | 2.07 | 16.57 | 0.28 |
| OCT231906 | 4044 | ONI PRESS INC. | RICK AND MORTY #12 CVR B STRES | 1 | 7 | 2.07 | 14.50 | 0.24 |
| OCT231960 | 1080 | SCOUT COMICS | BLOOD RUN #1 CVR A STEFANO CAR | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT231961 | 1080 | SCOUT COMICS | BLOOD RUN #1 CVR B ED BICKFORD | 1 | 1 | 2.40 | 2.40 | 0.04 |
| OCT231962 | 1080 | SCOUT COMICS | BLOOD RUN #1 CVR C STEFANO CAR | 1 | 3 | 2.40 | 7.19 | 0.13 |
| OCT231964 | 1080 | SCOUT COMICS | CISSY #2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231968 | 1080 | SCOUT COMICS | FUNG GI #2 CVR A JM RINGUET | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT231969 | 1080 | SCOUT COMICS | FUNG GI #2 CVR B JM RINGUET | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231973 | 1080 | SCOUT COMICS | MAZE AGENCY #1 CVR B 5 COPY UN | 1 | 8 | 2.00 | 15.97 | 0.28 |
| OCT231975 | 1080 | SCOUT COMICS | MOM BREAKS THE INTERNET #2 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT231984 | 1080 | SCOUT COMICS | TOTAL PARTY KILLER #1 CVR A DA | 1 | 1 | 3.20 | 3.20 | 0.06 |
| OCT231985 | 1080 | SCOUT COMICS | TRAKOVI #4 (OF 5) CVR A DAVE T | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT231987 | 1080 | SCOUT COMICS | TRAVELERS GUIDE TO FLOGORIA #6 | 1 | 2 | 2.40 | 4.79 | 0.08 |
| OCT231988 | 1080 | SCOUT COMICS | TRAVELERS GUIDE TO FLOGORIA #6 | 1 | 1 | - | - | - |
| OCT231992 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS THE WAKE #1 C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT231993 | 1080 | SCOUT COMICS | THIRTEEN ORIGINS THE WAKE #1 C | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT232040 | 3205 | VAULT COMICS | BEYOND REAL #3 CVR B RICCARDI | 1 | 3 | 9.49 | 28.47 | - |
| OCT232043 | 3205 | VAULT COMICS | SAINTED LOVE #3 CVR C POLYBAG | 1 | 8 | 3.20 | 25.57 | 0.45 |
| OCT232046 | 3205 | VAULT COMICS | NASTY #7 CVR A CAHOON | 1 | 10 | 2.00 | 19.96 | 0.35 |
| OCT232047 | 3205 | VAULT COMICS | NASTY #7 CVR B CANTIRINO | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT232062 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT232063 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 2 | 2.00 | 3.99 | 0.07 |
| OCT232064 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 1 | 2.80 | 2.80 | 0.05 |
| OCT232065 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 13 | 2.00 | 25.95 | 0.45 |
| OCT238018 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 4 | 2.80 | 11.18 | 0.20 |
| OCT238019 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER MASTERS: KIMBER | 1 | 31 | - | - | - |
| OCT238020 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) 2ND PTG F | 1 | 26 | 1.95 | 50.60 | 0.91 |
| OCT238044 | 1080 | SCOUT COMICS | TOTAL PARTY KILLER #1 CVR B DA | 1 | 4 | 3.20 | 12.78 | 0.22 |
| OCT238048 | 691 | DYNAMIC FORCES | ALICE COOPER #3 CVR H 5 COPY F | 1 | 4 | 2.00 | 7.98 | 0.14 |
| OCT238049 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT238050 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| OCT238051 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #4 CVR | 1 | 5 | 2.00 | 9.98 | 0.17 |
| OCT238052 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT238053 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 12 | 1.60 | 19.15 | 0.34 |
| OCT238054 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT238055 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT238233 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND #1 (OF 5) CVR H F | 1 | 4 | 1.95 | 7.78 | 0.14 |
| OCT238352 | 4044 | ONI PRESS INC. | DWELLINGS #3 (OF 3) CVR A 2ND | 1 | 2 | 4.15 | 8.29 | 0.14 |
| OCT238367 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE 2ND PTG I | 1 | 7 | 3.90 | 27.27 | 0.49 |
| OCT238371 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR N 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| OCT238372 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR O 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT238373 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR P 10 COP | 1 | 17 | 1.60 | 27.13 | 0.47 |
| OCT238374 | 691 | DYNAMIC FORCES | RED SONJA 2023 #6 CVR Q 10 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT238376 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT238378 | 691 | DYNAMIC FORCES | VAMPIRELLA VS SUPERPOWERS #6 C | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT238394 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 3 | 2.80 | 8.39 | 0.15 |
| OCT238880 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #80 CVR E 20 | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT238883 | 6876 | ZENESCOPE ENTERTAINMENT INC | MYST DRAGONS GUARD ONESHOT CVR | 1 | 1 | 4.00 | 4.00 | 0.07 |
| OCT238892 | 3684 | DSTLRY MEDIA | SOMNA #2 CVR G POLYBAG LOTAY ( | 1 | 2 | 3.60 | 7.19 | 0.13 |
| OCT239108 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR F 7 COPY FO | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT239109 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR G 7 COPY FO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| OCT239110 | 691 | DYNAMIC FORCES | SIRENS GATE #5 CVR H 7 COPY FO | 1 | 4 | 1.60 | 6.38 | 0.11 |
| OCT239111 | 691 | DYNAMIC FORCES | ALICE COOPER #4 CVR H 5 COPY F | 1 | 3 | 2.00 | 5.99 | 0.10 |
| OCT239112 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 18 | 1.60 | 28.73 | 0.50 |
| OCT239113 | 691 | DYNAMIC FORCES | DISNEY VILLAINS CRUELLA DE VIL | 1 | 2 | 1.60 | 3.19 | 0.06 |
| OCT241971 | 6894 | UDON ENTERTAINMENT INC | MR MEGA MAN GN VOL 01 (OF 3) ( | 3 | 350 | 5.60 | 1,958.60 | 337.25 |
| OCT970804 | 325 | IMAGE COMICS | DARKNESS #11 | 1 | 0 | 1.05 | - | - |
| OCT990015 | 750 | DARK HORSE COMICS | SIN CITY HELL & BACK #6 (OF 9) | 1 | 0 | 1.18 | - | - |
| SEP011462 | 161 | MARVEL COMICS | GHOST RIDER HAMMER LANE #6 | 1 | 0 | 1.18 | - | - |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP015014 | 161 | MARVEL COMICS | MIGHTY MARVEL MUST HAVES #1 (P | 1 | 0 | 1.58 | - | - |
| SEP131373 | 7644 | VALIANT ENTERTAINMENT LLC | HARBINGER DLX HC VOL 01 | 3 | 1 | 16.40 | 16.40 | 2.75 |
| SEP132399 | 7044 | PAIZO INC | PATHFINDER AP WRATH O/T RIGHTE | 5 | 1 | 9.31 | 9.31 | 2.08 |
| SEP141318 | 691 | DYNAMIC FORCES | DEJAH THORIS & GREEN MEN OF MA | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP141665 | 8989 | TWOMORROWS PUBLISHING | MARVEL COMICS IN THE 1980S SC | 4 | 1 | 11.74 | 11.74 | 1.93 |
| SEP151802 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES ARCANE ACRE | 3 | 1 | 6.40 | 6.40 | 1.10 |
| SEP152633 | 7044 | PAIZO INC | PATHFINDER ROLEPLAYING GAME BE | 5 | 1 | 18.22 | 18.22 | 4.08 |
| SEP160815 | 325 | IMAGE COMICS | PAPER GIRLS TP VOL 02 | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP160821 | 325 | IMAGE COMICS | SYMMETRY TP VOL 02 | 3 | 2 | 6.00 | 11.99 | 2.06 |
| SEP161181 | 1733 | ACTION LAB ENTERTAINMENT | BEYOND THE WESTERN DEEP GN VOL | 3 | 1 | 3.75 | 3.75 | 0.69 |
| SEP162082 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR TP VOL 12 LONG LIV | 3 | 1 | 6.15 | 6.15 | 1.03 |
| SEP170650 | 325 | IMAGE COMICS | I HATE FAIRYLAND DLX HC VOL 01 | 3 | 1 | 12.00 | 12.00 | 2.07 |
| SEP171078 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE TP VOL 05 DANGER DOL | 3 | 1 | 5.62 | 5.62 | 1.03 |
| SEP171183 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY AND VERONICA VIXENS #1 ( | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP171311 | 6679 | BOOM ENTERTAINMENT | JIM HENSON LABYRINTH 2017 SPEC | 1 | 1 | - | - | - |
| SEP172150 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING VS THE WEREWOLF #5 | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP178803 | 1490 | CRYPTOZOIC ENTERTAINMENT | DC CLASSIC HARLEY QUINN VINYL | 10 | 116 | 13.50 | 1,566.00 | 315.27 |
| SEP181331 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES #56 | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP181332 | 6679 | BOOM ENTERTAINMENT | LUMBERJANES #56 PREORDER LAIHO | 1 | 11 | 1.56 | 17.12 | 0.31 |
| SEP181465 | 21 | ANTARCTIC PRESS | GOLD DIGGER CHRISTMAS SPECIAL | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP181486 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #700 CVR D FRANCAVILLA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP181489 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #700 CVR G MOK | 1 | 11 | 1.60 | 17.56 | 0.31 |
| SEP181492 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE #700 CVR J WALSH | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP181867 | 3296 | LION FORGE | (USE NOV198416) WATERSNAKES HC | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP182096 | 7644 | VALIANT ENTERTAINMENT LLC | NINJA-K #13 CVR B KALVACHEV | 1 | 1 | 1.64 | 1.64 | 0.03 |
| SEP182813 | 7044 | PAIZO INC | PATHFINDER PLAYER COMPANION MA | 5 | 1 | 6.07 | 6.07 | 1.36 |
| SEP190069 | 325 | IMAGE COMICS | LA VOZ DE MAYO RAMBO TP | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP191241 | 691 | DYNAMIC FORCES | SIX MILLION DOLLAR MAN IN JAPA | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP191270 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #9 CV | 1 | 8 | 1.56 | 12.45 | 0.22 |
| SEP191279 | 6679 | BOOM ENTERTAINMENT | FIREFLY #11 CVR B PREORDER QUI | 1 | 17 | 1.56 | 26.45 | 0.47 |
| SEP191286 | 6679 | BOOM ENTERTAINMENT | GO GO POWER RANGERS #25 20 COP | 1 | 1 | - | - | - |
| SEP191373 | 1733 | ACTION LAB ENTERTAINMENT | VAMPBLADE SEASON 4 #7 CVR A YO | 1 | 9 | 1.87 | 16.84 | 0.31 |
| SEP191458 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | ZORRO SWORDS OF HELL #1-4 READ | 2 | 5 | 5.60 | 11.19 | 0.20 |
| SEP191488 | 24 | ARCHIE COMIC PUBLICATIONS | COSMO MIGHTY MARTIAN #1 (OF 5) | 1 | 10 | 1.52 | 15.16 | 0.28 |
| SEP191496 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE MARRIED LIFE 10 YEARS L | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP191500 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VS PREDATOR 2 #4 (OF 5) | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP191501 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE VS PREDATOR 2 #4 (OF 5) | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP192118 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD VIGILANTE #1 CVR C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP200065 | 325 | IMAGE COMICS | COMP DARKNESS TP VOL 01 (MR) | 3 | 6 | 12.00 | 71.98 | 12.39 |
| SEP200066 | 325 | IMAGE COMICS | COMP DARKNESS HC VOL 01 (MR) | 3 | 16 | 20.00 | 319.94 | 55.09 |
| SEP200801 | 691 | DYNAMIC FORCES | BETTIE PAGE #5 35 COPY LINSNER | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP200810 | 691 | DYNAMIC FORCES | GREEN HORNET #5 20 COPY WEEKS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP200959 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER WILLO | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP200972 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 2 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP201471 | 5321 | TITAN COMICS | DOCTOR WHO COMICS #1 CVR B PHO | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP201539 | 7644 | VALIANT ENTERTAINMENT LLC | RAI (2019) #9 CVR B DAGNINO | 1 | 18 | 1.64 | 29.45 | 0.50 |
| SEP201552 | 3205 | VAULT COMICS | SHADOW SERVICE #4 CVR B ISAACS | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP201555 | 3205 | VAULT COMICS | GIGA #2 CVR A LE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP201593 | 42 | DIGITAL MANGA DISTRIBUTION | KIMAGURE ORANGE ROAD OMNIBUS G | 3 | 1 | 10.73 | 10.73 | 1.72 |
| SEP210743 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #13 CVR F FOC RE | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP210744 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS #13 CVR G FOC RE | 1 | 2 | 1.56 | 3.11 | 0.06 |
| SEP210759 | 6679 | BOOM ENTERTAINMENT | BUFFY THE VAMPIRE SLAYER #31 C | 1 | 4 | 1.56 | 6.22 | 0.11 |
| SEP210782 | 6679 | BOOM ENTERTAINMENT | MAW #3 (OF 5) CVR D 25 COPY IN | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP210786 | 6679 | BOOM ENTERTAINMENT | EAT THE RICH #4 (OF 5) CVR D 2 | 1 | 2 | 1.56 | 3.11 | 0.06 |
| SEP211107 | 3540 | ABLAZE | CIMMERIAN BEYOND THE BLACK RIV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP211112 | 3540 | ABLAZE | HE WHO FIGHTS WITH MONSTERS #3 | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP211158 | 3289 | AFTERSHOCK COMICS | MY DATE WITH MONSTERS #1 CVR A | 1 | 4 | 1.90 | 7.58 | 0.14 |
| SEP211218 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | PELLUCIDAR ACROSS SAVAGE SEAS | 1 | 4 | 4.00 | 15.98 | 0.28 |
| SEP211350 | 3563 | BEHEMOTH ENTERTAINMENT LLC | WATCH DOGS LEGION #1 (OF 4) CV | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP211863 | 7644 | VALIANT ENTERTAINMENT LLC | X-O MANOWAR (2020) #8 CVR B DU | 1 | 2 | 1.64 | 3.27 | 0.06 |
| SEP211896 | 1443 | Z2 COMICS | JOAN JETT & THE BLACKHEARTS BA | 3 | 1 | 10.00 | 10.00 | 1.72 |
| SEP211929 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 1367 | 6.43 | 8,787.76 | 1,407.57 |
| SEP211929 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 110 | 6.43 | 707.14 | 113.26 |
| SEP211931 | 3558 | MANGA CLASSICS INC. | MANGA CLASSICS A MIDSUMMER NIG | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP218345 | 691 | DYNAMIC FORCES | EVIL ERNIE #1 CVR J FOC BONUS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP218485 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 6 | 6.30 | 37.77 | 0.63 |
| SEP220149 | 325 | IMAGE COMICS | I HATE THIS PLACE TP VOL 01 (M | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP220152 | 325 | IMAGE COMICS | METAL SOCIETY TP | 3 | 3 | 8.00 | 23.99 | 4.13 |
| SEP220183 | 325 | IMAGE COMICS | FIRE POWER BY KIRKMAN & SAMNEE | 3 | 2 | 6.80 | 13.59 | 2.34 |
| SEP220190 | 325 | IMAGE COMICS | ICE CREAM MAN TP VOL 08 SUBJEC | 3 | 1 | 6.80 | 6.80 | 1.17 |
| SEP220296 | 325 | IMAGE COMICS | NITA HAWES NIGHTMARE BLOG #10 | 1 | 60 | 1.68 | 100.55 | 1.68 |
| SEP220340 | 325 | IMAGE COMICS | WHATS THE FURTHEST PLACE FROM | 1 | 1 | 1.68 | 1.68 | 0.03 |
| SEP220403 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP220415 | 6679 | BOOM ENTERTAINMENT | FIREFLY KEEP FLYING #1 CVR A F | 1 | 11 | 3.12 | 34.28 | 0.62 |
| SEP220444 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #4 (OF 5) C | 1 | 7 | 2.34 | 16.35 | 0.29 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP220445 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #4 (OF 5) C | 1 | 1 | 2.34 | 2.34 | 0.04 |
| SEP220446 | 6679 | BOOM ENTERTAINMENT | WYND THRONE IN SKY #4 (OF 5) C | 1 | 5 | 2.34 | 11.68 | 0.21 |
| SEP220448 | 6679 | BOOM ENTERTAINMENT | ORCS THE CURSE #4 (OF 4) CVR A | 1 | 2 | 2.34 | 4.67 | 0.08 |
| SEP220502 | 750 | DARK HORSE COMICS | EXISTENTIALLY CHALLENGED SC NO | 4 | 1 | 5.20 | 5.20 | 0.89 |
| SEP220654 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #1 CVR I 20 | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP220681 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #1 CVR | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP220706 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #2 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP220790 | 691 | DYNAMIC FORCES | IMMORTAL RED SONJA #8 CVR I 25 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP220796 | 691 | DYNAMIC FORCES | LADY HEL #4 CVR C MAHLE | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP220809 | 691 | DYNAMIC FORCES | NINJETTES #3 CVR E 10 COPY INC | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP220811 | 691 | DYNAMIC FORCES | NINJETTES #3 CVR G 20 COPY INC | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP220820 | 691 | DYNAMIC FORCES | VAMPIRELLA MINDWARP #3 CVR H 2 | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP221174 | 3289 | AFTERSHOCK COMICS | CHICKEN DEVILS #2 CVR A SHERMA | 1 | 1 | 1.90 | 1.90 | 0.03 |
| SEP221202 | 5321 | TITAN COMICS | GUN HONEY BLOOD FOR BLOOD #4 ( | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP221210 | 5321 | TITAN COMICS | BLADE RUNNER ORIGINS #9-12 HAC | 1 | 17 | 7.20 | 122.33 | 2.14 |
| SEP221235 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR B AND | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP221239 | 3540 | ABLAZE | TRAVELING TO MARS #1 CVR F 10 | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP221250 | 3540 | ABLAZE | LOVECRAFT UNKNOWN KADATH #3 CV | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP221257 | 3540 | ABLAZE | BOOGYMAN #3 CVR B ANDREO (MR) | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP221315 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS III SANTAS REV | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP221316 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS III SANTAS REV | 1 | 10 | 4.00 | 39.96 | 0.70 |
| SEP221348 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | LADY ZORRO FINAL FLIGHT #1 CVR | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP221365 | 21 | ANTARCTIC PRESS | EXCITING COMICS #30 (C: 0-0-1) | 1 | 13 | 2.00 | 25.95 | 0.45 |
| SEP221367 | 21 | ANTARCTIC PRESS | TOMORROW GIRL VS KAMEN AMERICA | 1 | 6 | 6.00 | 35.98 | 0.63 |
| SEP221575 | 691 | DYNAMIC FORCES | DF SHE HULK FOUR PIECE BLANK C | 1 | 2 | 240.00 | 479.99 | 7.00 |
| SEP221792 | 3227 | LEV GLEASON | FANTOMAH SEASON 2 #1 CVR C SKE | 1 | 3 | 4.00 | 11.99 | 0.21 |
| SEP221801 | 3437 | MAD CAVE STUDIOS | LEGACY OF VIOLENCE #2 (OF 12) | 1 | 18 | 1.64 | 29.45 | 0.50 |
| SEP222016 | 3563 | BEHEMOTH ENTERTAINMENT LLC | POP STAR ASSASSIN 2 #3 CVR B D | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP222072 | 3205 | VAULT COMICS | WEST OF SUNDOWN #6 CVR C SEELE | 1 | 2 | 1.90 | 3.79 | 0.07 |
| SEP222115 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD LAST STOP ONESHOT C | 1 | 1 | 2.40 | 2.40 | 0.04 |
| SEP222137 | 42 | DIGITAL MANGA DISTRIBUTION | TWITTERING BIRDS NEVER FLY VOL | 3 | 1045 | 6.43 | 6,717.78 | 1,076.02 |
| SEP222300 | 3337 | TOKYOPOP | RESIDENT EVIL INFINITE DARKNES | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP228176 | 691 | DYNAMIC FORCES | VAMPIRELLA VS RED SONJA #2 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP228189 | 691 | DYNAMIC FORCES | GARGOYLES #1 CVR ZG 10 COPY FO | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP228194 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS III SANTAS REV | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP228412 | 691 | DYNAMIC FORCES | LORD OF THE JUNGLE #2 CVR R 10 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP228428 | 691 | DYNAMIC FORCES | CHERISH #2 CVR L 7 COPY FOC IN | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP228429 | 691 | DYNAMIC FORCES | CHERISH #2 CVR M 10 COPY FOC I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP228435 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE #3 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP228444 | 3589 | BLACK PANEL PRESS | ALL TALK GN (O/A) (C: 0-1-1) | 3 | 4 | 12.00 | 47.98 | 8.26 |
| SEP228444 | 3589 | BLACK PANEL PRESS | ALL TALK GN (O/A) (C: 0-1-1) | 3 | 833 | 12.00 | 9,992.67 | 1,720.61 |
| SEP228852 | 691 | DYNAMIC FORCES | JENNIFER BLOOD PRS HITWOMAN ON | 1 | 2 | 2.00 | 2.00 | 0.03 |
| SEP229021 | 6679 | BOOM ENTERTAINMENT | BRIAR #2 (OF 8) 2ND PTG GARCIA | 1 | 7 | 1.56 | 10.89 | 0.20 |
| SEP229022 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #2 (OF 6) 2ND PT | 1 | 47 | 1.56 | 73.14 | 1.31 |
| SEP229026 | 325 | IMAGE COMICS | KAYA #2 2ND PTG | 1 | 240 | 1.68 | 402.19 | 6.70 |
| SEP229033 | 96 | FANTAGRAPHICS BOOKS | LIE & HOW WE TOLD IT HC (NEW P | 3 | 1 | 14.70 | 14.70 | 2.41 |
| SEP230010 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR B VAR CORON | 1 | 10 | 1.95 | 19.46 | 0.35 |
| SEP230011 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR C 10 COPY I | 1 | 12 | 1.95 | 23.35 | 0.42 |
| SEP230012 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR D 25 COPY I | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230013 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR E UNLOCKABL | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230015 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) CVR G LCSD FOIL | 1 | 4 | 3.90 | 15.58 | 0.28 |
| SEP230021 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR B VAR | 1 | 9 | 1.95 | 17.51 | 0.31 |
| SEP230022 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR C 10 | 1 | 10 | 1.95 | 19.46 | 0.35 |
| SEP230023 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR D 25 | 1 | 12 | 1.95 | 23.35 | 0.42 |
| SEP230024 | 6679 | BOOM ENTERTAINMENT | LOTUS LAND #1 (OF 6) CVR E UNL | 1 | 12 | 1.95 | 23.35 | 0.42 |
| SEP230025 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR A ISA | 1 | 17 | 3.90 | 66.23 | 1.19 |
| SEP230028 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR D FOI | 1 | 7 | 4.68 | 32.73 | 0.59 |
| SEP230032 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR H 100 | 1 | 1 | 4.68 | 4.68 | 0.08 |
| SEP230033 | 6679 | BOOM ENTERTAINMENT | BRZRKR FALLEN EMPIRE CVR K UNL | 1 | 1 | 3.90 | 3.90 | 0.07 |
| SEP230039 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR A | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230040 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR B | 1 | 11 | 1.95 | 21.41 | 0.38 |
| SEP230041 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR C | 1 | 9 | 1.95 | 17.51 | 0.31 |
| SEP230042 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR D | 1 | 10 | 1.95 | 19.46 | 0.35 |
| SEP230043 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) CVR E | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230048 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP230049 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 7 | 1.56 | 10.89 | 0.20 |
| SEP230050 | 6679 | BOOM ENTERTAINMENT | SOMETHING IS KILLING THE CHILD | 1 | 4 | 1.56 | 6.22 | 0.11 |
| SEP230061 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR B D | 1 | 17 | 1.56 | 26.45 | 0.47 |
| SEP230062 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR C S | 1 | 5 | 2.34 | 11.68 | 0.21 |
| SEP230063 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR D 1 | 1 | 4 | 1.56 | 6.22 | 0.11 |
| SEP230064 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR E 2 | 1 | 5 | 1.56 | 7.78 | 0.14 |
| SEP230065 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #19 CVR F 5 | 1 | 10 | 1.56 | 15.56 | 0.28 |
| SEP230073 | 6679 | BOOM ENTERTAINMENT | GRIM #15 CVR B REAPER VAR ORZU | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP230074 | 6679 | BOOM ENTERTAINMENT | GRIM #15 CVR C 10 COPY INCV OR | 1 | 13 | 1.56 | 20.23 | 0.36 |
| SEP230075 | 6679 | BOOM ENTERTAINMENT | GRIM #15 CVR D 25 COPY INCV MO | 1 | 8 | 1.56 | 12.45 | 0.22 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230078 | 6679 | BOOM ENTERTAINMENT | BOOM! STUDIOS LOGO BEANIE | 9 | 2 | 7.80 | 15.59 | 1.45 |
| SEP230079 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 19 | 1.95 | 36.98 | 0.66 |
| SEP230081 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230082 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230083 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230084 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.95 | 15.57 | 0.28 |
| SEP230085 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 8 | 1.95 | 15.57 | 0.28 |
| SEP230086 | 6679 | BOOM ENTERTAINMENT | MIGHTY MORPHIN POWER RANGERS # | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230087 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #2 CVR A MERCAD | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP230088 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #2 CVR B RED BL | 1 | 9 | 1.56 | 14.00 | 0.25 |
| SEP230089 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #2 CVR C 10 COP | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP230090 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #2 CVR D 25 COP | 1 | 6 | 1.56 | 9.34 | 0.17 |
| SEP230096 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #2 (OF 5) CVR A FR | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230097 | 6679 | BOOM ENTERTAINMENT | ABBOTT 1979 #2 (OF 5) CVR B VA | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230099 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #2 (OF 5) CVR A TAYL | 1 | 9 | 1.95 | 17.51 | 0.31 |
| SEP230100 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #2 (OF 5) CVR B JENK | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230101 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #2 (OF 5) CVR C 10 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230102 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #2 (OF 5) CVR D 25 C | 1 | 8 | 1.95 | 15.57 | 0.28 |
| SEP230103 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR A ADLARD | 1 | 19 | 1.56 | 29.57 | 0.53 |
| SEP230104 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR B ECKMAN | 1 | 4 | 1.56 | 6.22 | 0.11 |
| SEP230105 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR C 25 COP | 1 | 1 | 1.56 | 1.56 | 0.03 |
| SEP230106 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR D FOC RE | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP230107 | 6679 | BOOM ENTERTAINMENT | DAMN THEM ALL #10 CVR E UNLOCK | 1 | 7 | 1.56 | 10.89 | 0.20 |
| SEP230109 | 6679 | BOOM ENTERTAINMENT | CODA #3 (OF 5) CVR B VAR RK | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230110 | 6679 | BOOM ENTERTAINMENT | CODA #3 (OF 5) CVR C 10 COPY I | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230111 | 6679 | BOOM ENTERTAINMENT | CODA #3 (OF 5) CVR D 25 COPY I | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230112 | 6679 | BOOM ENTERTAINMENT | CODA #3 (OF 5) CVR E UNLOCKABL | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230113 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #3 (OF | 1 | 10 | 1.95 | 19.46 | 0.35 |
| SEP230114 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #3 (OF | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP230115 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #3 (OF | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230117 | 6679 | BOOM ENTERTAINMENT | HUNT FOR THE SKINWALKER #3 (OF | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230118 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #3 (OF 6) CVR A | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP230119 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #3 (OF 6) CVR B | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230120 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #3 (OF 6) CVR C | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230121 | 6679 | BOOM ENTERTAINMENT | RARE FLAVOURS #3 (OF 6) CVR D | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP230122 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #4 (OF 6) CVR A MI | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230123 | 6679 | BOOM ENTERTAINMENT | MECH CADETS #4 (OF 6) CVR B VA | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230126 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #5 (OF 5) CV | 1 | 22 | 1.95 | 42.81 | 0.77 |
| SEP230127 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #5 (OF 5) CV | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP230128 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #5 (OF 5) CV | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230129 | 6679 | BOOM ENTERTAINMENT | ALICE NEVER AFTER #5 (OF 5) CV | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230133 | 6679 | BOOM ENTERTAINMENT | WILDS END #6 (OF 6) CVR B HOMA | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230134 | 6679 | BOOM ENTERTAINMENT | WILDS END #6 (OF 6) CVR C 10 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP230135 | 6679 | BOOM ENTERTAINMENT | WILDS END #6 (OF 6) CVR D 25 C | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP230137 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 35 | 1.95 | 68.11 | 1.22 |
| SEP230138 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 10 | 1.95 | 19.46 | 0.35 |
| SEP230139 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230140 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230141 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230142 | 6679 | BOOM ENTERTAINMENT | SIRENS OF THE CITY #5 (OF 6) C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230143 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR A MUR | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP230144 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR B VAR | 1 | 10 | 1.95 | 19.46 | 0.35 |
| SEP230145 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR C 10 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230146 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR D 25 | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230147 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR E 50 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230148 | 6679 | BOOM ENTERTAINMENT | GHOSTLORE #6 (OF 12) CVR F UNL | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230151 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 18 | 1.95 | 35.03 | 0.63 |
| SEP230152 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 11 | 1.95 | 21.41 | 0.38 |
| SEP230153 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230154 | 6679 | BOOM ENTERTAINMENT | BUFFY LAST VAMPIRE SLAYER (202 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230157 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #3 (OF 6 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP230158 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #3 (OF 6 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP230159 | 6679 | BOOM ENTERTAINMENT | FIREFLY THE FALL GUYS #3 (OF 6 | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP230160 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 11 | 1.95 | 21.41 | 0.38 |
| SEP230161 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 5 | 1.95 | 9.73 | 0.17 |
| SEP230162 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230163 | 6679 | BOOM ENTERTAINMENT | EXPANSE THE DRAGON TOOTH #7 (O | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP230164 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #11 (OF 1 | 1 | 41 | 1.95 | 79.79 | 1.43 |
| SEP230165 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #11 (OF 1 | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP230166 | 6679 | BOOM ENTERTAINMENT | DUNE HOUSE HARKONNEN #11 (OF 1 | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP230180 | 6679 | BOOM ENTERTAINMENT | BOOK OF SLAUGHTER #1 BSE VAR Y | 1 | 4 | 13.65 | 54.58 | 0.98 |
| SEP230181 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #11 BSE VAR | 1 | 2 | 9.75 | 19.49 | 0.35 |
| SEP230184 | 6679 | BOOM ENTERTAINMENT | HARROWER #1 (OF 4) BSE VAR FLE | 1 | 2 | 9.75 | 19.49 | 0.35 |
| SEP230185 | 6679 | BOOM ENTERTAINMENT | NEIGHBORS #1 (OF 5) BSE VAR YO | 1 | 1 | 9.75 | 9.75 | 0.17 |
| SEP230187 | 6679 | BOOM ENTERTAINMENT | SPECS #2 (OF 4) BSE VAR YOON | 1 | 2 | 9.75 | 19.49 | 0.35 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230188 | 6679 | BOOM ENTERTAINMENT | GRIM #6 BSE VAR FISH | 1 | 1 | 9.75 | 9.75 | 0.17 |
| SEP230189 | 6679 | BOOM ENTERTAINMENT | GRIM #10 BSE VAR ALLEN | 1 | 6 | 9.75 | 58.48 | 1.05 |
| SEP230198 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR A PANO | 1 | 23 | 1.60 | 36.71 | 0.64 |
| SEP230199 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR B CHO | 1 | 26 | 1.60 | 41.50 | 0.73 |
| SEP230200 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR C ADAM | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP230201 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR D COSP | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP230203 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR F 10 C | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230206 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR I 15 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230207 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR J 15 C | 1 | 9 | 1.60 | 14.36 | 0.25 |
| SEP230208 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #1 CVR K ADAM | 1 | 1 | 24.00 | 24.00 | 0.35 |
| SEP230217 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP230218 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP230219 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP230221 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP230222 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP230223 | 691 | DYNAMIC FORCES | WHEEL OF TIME GREAT HUNT #1 CV | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP230224 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR A LEE | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP230225 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR B MOSS | 1 | 12 | 1.60 | 19.15 | 0.34 |
| SEP230226 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR C FORSTNER | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230227 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR D CANGIALOSI | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP230228 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR E ACTION FIGUR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP230229 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR F 10 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230230 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR G 15 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230231 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR H 20 COPY INCV | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230232 | 691 | DYNAMIC FORCES | NEGADUCK #3 CVR I 20 COPY INCV | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230233 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR A | 1 | 22 | 1.60 | 35.11 | 0.61 |
| SEP230234 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR B | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP230235 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR C | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230236 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR D | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP230237 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR E | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230238 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR F | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230239 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR G | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230240 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR H | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230241 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR I | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230242 | 691 | DYNAMIC FORCES | DISNEY VILLAINS HADES #4 CVR J | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230243 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR A C | 1 | 144 | 2.00 | 287.42 | 5.03 |
| SEP230244 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR B Q | 1 | 32 | 2.00 | 63.87 | 1.12 |
| SEP230245 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR C A | 1 | 18 | 2.00 | 35.93 | 0.63 |
| SEP230246 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR D D | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP230247 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR E H | 1 | 16 | 2.00 | 31.94 | 0.56 |
| SEP230248 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR F A | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP230249 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR G 7 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP230250 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR H 1 | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP230251 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR I 1 | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP230252 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR J 1 | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP230253 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR K 1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP230254 | 691 | DYNAMIC FORCES | GARGOYLES DARK AGES #5 CVR L 1 | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP230257 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR A NAKAYAMA | 1 | 77 | 1.60 | 122.89 | 2.15 |
| SEP230258 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR B PARRILLO | 1 | 21 | 1.60 | 33.52 | 0.59 |
| SEP230259 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR C LEIRIX | 1 | 15 | 1.60 | 23.94 | 0.42 |
| SEP230260 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR D LEE | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP230261 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR E FLEECS & F | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230262 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR F ACTION FIG | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP230263 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR G 5 COPY INC | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP230264 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR H 7 COPY INC | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230265 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR I 10 COPY IN | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230266 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR J 10 COPY IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230267 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR K 15 COPY IN | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230268 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR L 15 COPY IN | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230269 | 691 | DYNAMIC FORCES | GARGOYLES #12 CVR M 20 COPY IN | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230272 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 29 | 2.00 | 57.88 | 1.01 |
| SEP230273 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP230274 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 13 | 2.00 | 25.95 | 0.45 |
| SEP230275 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP230276 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP230277 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP230278 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP230280 | 691 | DYNAMIC FORCES | GARBAGE PAIL KIDS THROUGH TIME | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP230284 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 29 | 1.60 | 46.28 | 0.81 |
| SEP230285 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230286 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230287 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP230288 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP230289 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230290 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 4 | 1.60 | 6.38 | 0.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230291 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230292 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230293 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230294 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230295 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230296 | 691 | DYNAMIC FORCES | VAMPIRELLA DEAD FLOWERS #2 (OF | 1 | 24.00 | 24.00 | 0.35 |
| SEP230297 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR A S | 1 | 25 | 2.00 | 49.90 | 0.87 |
| SEP230298 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR B M | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP230299 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR C L | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP230300 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR D P | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP230301 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR E 1 | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP230302 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR F 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP230303 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR G 1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP230304 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR H 1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP230305 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR I 2 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP230306 | 691 | DYNAMIC FORCES | ALICE COOPER #2 (OF 5) CVR J S | 1 | 1 | 24.00 | 24.00 | 0.35 |
| SEP230308 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR B SUYDAM | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP230310 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR D DRAGOTTA | 1 | 14 | 1.60 | 22.34 | 0.39 |
| SEP230311 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR E 10 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230312 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR F 10 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230313 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR G 15 COPY I | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230314 | 691 | DYNAMIC FORCES | AOD FOREVER #2 CVR H 20 COPY I | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230320 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR C LINSNE | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230321 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR D HITCH | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP230322 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR E COSPLA | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230324 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR G 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP230325 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR H 10 COP | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP230326 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR I 15 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230327 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR J 15 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230328 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR K 15 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230332 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 9 | 1.60 | 14.36 | 0.25 |
| SEP230333 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP230334 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230335 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 11 | 1.60 | 17.56 | 0.31 |
| SEP230336 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP230337 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230338 | 691 | DYNAMIC FORCES | SHEENA QUEEN OF JUNGLE #3 CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230340 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230341 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230342 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP230344 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230345 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230347 | 691 | DYNAMIC FORCES | VAMPIRELLA DRACULA RAGE #4 CVR | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP230349 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #4 CVR A | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP230350 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #4 CVR B | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP230351 | 691 | DYNAMIC FORCES | PATHFINDER WAKE DEAD #4 CVR C | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP230352 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR A LEE | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230353 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR B GUICE | 1 | 10 | 1.60 | 15.96 | 0.28 |
| SEP230354 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR C DEVITO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP230355 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR D 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230356 | 691 | DYNAMIC FORCES | KONG GREAT WAR #6 CVR E 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP230357 | 691 | DYNAMIC FORCES | SWEETIE CANDY VIGILANTE TP (C: | 3 | 1 | 8.00 | 8.00 | 1.38 |
| SEP230434 | 325 | IMAGE COMICS | ARCADE KINGS TP VOL 01 | 3 | 4 | 8.00 | 31.98 | 5.51 |
| SEP230435 | 325 | IMAGE COMICS | BAD KARMA HC (MR) | 3 | 2 | 12.00 | 23.99 | 4.13 |
| SEP230444 | 325 | IMAGE COMICS | INVINCIBLE TP VOL 02 NEW EDITI | 3 | 9 | 6.00 | 53.96 | 9.29 |
| SEP230445 | 325 | IMAGE COMICS | KAYA TP BOOK 02 | 3 | 6 | 6.00 | 35.98 | 6.19 |
| SEP230454 | 325 | IMAGE COMICS | STREET ANGEL PRINCESS OF POVER | 3 | 2 | 8.00 | 15.99 | 2.75 |
| SEP230455 | 325 | IMAGE COMICS | SUMMONERS WAR TP VOL 02 | 3 | 8 | 6.80 | 54.37 | 9.36 |
| SEP230958 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 DM A | 3 | 45 | 10.00 | 449.82 | 77.45 |
| SEP230960 | 5321 | TITAN COMICS | CONAN BARBARIAN TP VOL 01 DM M | 3 | 28 | 10.00 | 279.89 | 48.19 |
| SEP230962 | 5321 | TITAN COMICS | BLOODBORNE BLEAK DOMINION #3 ( | 1 | 25 | 1.60 | 39.90 | 0.70 |
| SEP230965 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP230966 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP230967 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP230968 | 5321 | TITAN COMICS | FORGOTTEN RUNES WIZARDS CULT # | 1 | 72 | - | - | - |
| SEP230970 | 5321 | TITAN COMICS | ATOM BEGINNING GN VOL 07 (MR) | 3 | 5 | 5.20 | 25.98 | 4.47 |
| SEP230971 | 5321 | TITAN COMICS | ALPI SOUL SENDER GN VOL 02 (C: | 3 | 1 | 5.20 | 5.20 | 0.89 |
| SEP230972 | 5321 | TITAN COMICS | ROBOTECH RICK HUNTER #4 (OF 4) | 1 | 20 | 1.60 | 31.92 | 0.56 |
| SEP230976 | 5321 | TITAN COMICS | RIVERS OF LONDON HERE BE DRAGO | 3 | 6 | 7.20 | 43.18 | 7.43 |
| SEP230977 | 5321 | TITAN COMICS | BLADE RUNNER 2039 #5-8 VIRGIN | 1 | 4 | 8.00 | 31.98 | 0.56 |
| SEP230978 | 5321 | TITAN COMICS | BLADE RUNNER 2039 TP VOL 02 UP | 3 | 2 | 7.20 | 14.39 | 2.48 |
| SEP230983 | 5321 | TITAN COMICS | SCARLETT COUTURE MUNICH FILE # | 1 | 8 | 1.60 | 12.77 | 0.22 |
| SEP230984 | 5321 | TITAN COMICS | EXTRAORDINARY ANN ED HC (C: 0- | 3 | 1 | 12.00 | 12.00 | 2.07 |
| SEP230987 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #9 | 2 | 12 | 4.00 | 47.95 | 4.35 |
| SEP230988 | 5321 | TITAN COMICS | STAR TREK EXPLORER MAGAZINE #9 | 2 | 3 | 4.00 | 11.99 | 1.09 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP230992 | 3540 | ABLAZE | GANNIBAL GN VOL 01 (C: 0-1-2) | 3 | 653 | 5.20 | 3,392.99 | 584.23 |
| SEP230994 | 3540 | ABLAZE | THE AGENT #1 CVR B GORAN SUDZU | 1 | 9 | 1.60 | 14.36 | 0.25 |
| SEP230995 | 3540 | ABLAZE | THE AGENT #1 CVR C HELENA MASE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP230996 | 3540 | ABLAZE | THE AGENT #1 CVR D FRITZ CASAS | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP230997 | 3540 | ABLAZE | THE AGENT #1 CVR E BLANK COVER | 1 | 3 | 4.00 | 12.00 | 0.21 |
| SEP230998 | 3540 | ABLAZE | THE AGENT #1 CVR F 5 COPY DAGN | 1 | 11 | 1.60 | 17.56 | 0.31 |
| SEP231000 | 3540 | ABLAZE | THE AGENT #1 CVR H 20 COPY MAS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP231001 | 3540 | ABLAZE | THE AGENT #1 CVR I 30 COPY FRI | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP231004 | 3540 | ABLAZE | THE PRISM #2 CVR A  MATTEO DE | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP231005 | 3540 | ABLAZE | THE PRISM #2 CVR B DAVID MESSI | 1 | 16 | 1.60 | 25.54 | 0.45 |
| SEP231006 | 3540 | ABLAZE | THE PRISM #2 CVR C BRENT MCKEE | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP231007 | 3540 | ABLAZE | THE PRISM #2 CVR D 10 COPY DE | 1 | 6 | 1.60 | 9.58 | 0.17 |
| SEP231008 | 3540 | ABLAZE | THE PRISM #2 CVR E 20 COPY DAV | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP231023 | 3540 | ABLAZE | VERSUS FIGHTING STORY VOL 1-2 | 3 | 9 | 8.00 | 71.96 | 12.39 |
| SEP231024 | 3540 | ABLAZE | MIRKA ANDOLFOS UNSACRED VOL 1 | 3 | 1 | 16.00 | 16.00 | 2.75 |
| SEP231025 | 3540 | ABLAZE | INDIE GAMES HC VOL 1-2 COLLECT | 4 | 5 | 24.00 | 119.98 | 20.66 |
| SEP231038 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 32 | 3.20 | 102.27 | 1.79 |
| SEP231039 | 3645 | FRANK MILLER PRESENTS LLC | FRANK MILLERS RONIN BOOK TWO # | 1 | 13 | 3.20 | 41.55 | 0.73 |
| SEP231076 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP231077 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 27 | 2.00 | 53.89 | 0.94 |
| SEP231078 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP231079 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP231080 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP231082 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP231083 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP231084 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231085 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 10 | 4.00 | 39.96 | 0.70 |
| SEP231087 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR A MUR | 1 | 52 | 1.60 | 82.99 | 1.45 |
| SEP231088 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR B TRU | 1 | 16 | 1.60 | 25.54 | 0.45 |
| SEP231089 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR C FAR | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP231090 | 3627 | MASSIVE | PLOT HOLES #4 (OF 5) CVR D 10 | 1 | 7 | 1.60 | 11.17 | 0.20 |
| SEP231091 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 38 | 2.00 | 75.85 | 1.33 |
| SEP231092 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP231093 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP231094 | 3627 | MASSIVE | HARRIET TUBMAN DEMON SLAYER #3 | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP231097 | 3627 | MASSIVE | BASIC INSTINCT #1 (OF 4) CVR C | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231098 | 3627 | MASSIVE | BASIC INSTINCT #1 (OF 4) CVR D | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP231099 | 3627 | MASSIVE | BASIC INSTINCT #1 (OF 4) CVR E | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231100 | 3627 | MASSIVE | BASIC INSTINCT #1 (OF 4) CVR F | 1 | 4 | 4.00 | 15.98 | 0.28 |
| SEP231101 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 39 | 2.00 | 77.84 | 1.36 |
| SEP231102 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 141 | 2.00 | 281.44 | 4.93 |
| SEP231103 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 25 | 2.00 | 49.90 | 0.87 |
| SEP231104 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP231105 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP231106 | 3627 | MASSIVE | AMERICAN PSYCHO #2 (OF 5) CVR | 1 | 11 | 2.00 | 21.96 | 0.38 |
| SEP231107 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 51 | 2.00 | 101.80 | 1.78 |
| SEP231108 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 32 | 2.00 | 63.87 | 1.12 |
| SEP231109 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP231111 | 3627 | MASSIVE | BAD OMENS CONCRETE JUNGLE #3 ( | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP231113 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #3 (OF | 1 | 20 | 2.40 | 47.92 | 0.84 |
| SEP231114 | 3627 | MASSIVE | THE BLACKOUT BOMBSHELL #3 (OF | 1 | 11 | 2.40 | 26.36 | 0.46 |
| SEP231120 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 18 | 2.40 | 43.13 | 0.75 |
| SEP231121 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 19 | 2.40 | 45.52 | 0.80 |
| SEP231122 | 6876 | ZENESCOPE ENTERTAINMENT INC | GFT 2023 ARMED FORCES APPRECIA | 1 | 23 | 2.40 | 55.11 | 0.96 |
| SEP231123 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 19 | 2.40 | 45.52 | 0.80 |
| SEP231124 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 37 | 2.40 | 88.65 | 1.55 |
| SEP231125 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 27 | 2.40 | 64.69 | 1.13 |
| SEP231126 | 6876 | ZENESCOPE ENTERTAINMENT INC | WONDERLAND CHILD OF MADNESS #2 | 1 | 21 | 2.40 | 50.32 | 0.88 |
| SEP231127 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 17 | 2.40 | 40.73 | 0.71 |
| SEP231128 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 8 | 2.40 | 19.17 | 0.34 |
| SEP231129 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 15 | 2.40 | 35.94 | 0.63 |
| SEP231130 | 6876 | ZENESCOPE ENTERTAINMENT INC | ROBYN HOOD BLOOD IN WATER CVR | 1 | 22 | 2.40 | 52.71 | 0.92 |
| SEP231131 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 13 | 2.40 | 31.15 | 0.55 |
| SEP231132 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 26 | 2.40 | 62.30 | 1.09 |
| SEP231133 | 6876 | ZENESCOPE ENTERTAINMENT INC | VAN HELSING BONDED BY BLOOD CV | 1 | 39 | 2.40 | 93.44 | 1.64 |
| SEP231135 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 30 | 2.40 | 71.88 | 1.26 |
| SEP231136 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 15 | 2.40 | 35.94 | 0.63 |
| SEP231137 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 16 | 2.40 | 38.34 | 0.67 |
| SEP231138 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE HOUSE OF GLASS SLIPPERS | 1 | 23 | 2.40 | 55.11 | 0.96 |
| SEP231139 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR A JE | 1 | 21 | 1.60 | 33.52 | 0.59 |
| SEP231140 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR B VI | 1 | 21 | 1.60 | 33.52 | 0.59 |
| SEP231141 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR C JA | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP231142 | 6876 | ZENESCOPE ENTERTAINMENT INC | GRIMM FAIRY TALES #78 CVR D TR | 1 | 19 | 1.60 | 30.32 | 0.53 |
| SEP231338 | 8388 | ABSTRACT STUDIOS | STRANGERS IN PARADISE TP VOL 0 | 3 | 24 | 10.78 | 258.72 | 44.55 |
| SEP231342 | 3460 | AHOY COMICS | CAPTAIN GINGER THE LAST FEEDER | 1 | 3 | 1.60 | 4.79 | 0.08 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP231346 | 3460 | AHOY COMICS | CON & ON #5 (OF 5) (MR) | 1 | 9 | 1.60 | 14.36 | 0.25 |
| SEP231347 | 3460 | AHOY COMICS | PROJECT CRYPTID #3 (OF 6) CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP231348 | 3460 | AHOY COMICS | PROJECT CRYPTID #3 (OF 6) CVR | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP231356 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 23 | 2.00 | 45.91 | 0.80 |
| SEP231357 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231358 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | 21ST CENTURY SANTA STORIES #1 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP231366 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #3 CVR A | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP231367 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BOMBSHELL & TOMMTOMM #3 CVR B | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP231368 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #3 CV | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP231369 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | BEAST OF BOWER BOULEVARD #3 CV | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP231370 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 20 | 2.00 | 39.92 | 0.70 |
| SEP231371 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP231372 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 21 | 2.00 | 41.92 | 0.73 |
| SEP231403 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #2 CVR A LOP | 1 | 22 | 2.00 | 43.91 | 0.77 |
| SEP231404 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #2 CVR B HOM | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP231405 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | AL CAPONE VAMPIRE #2 CVR C NEL | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP231408 | 21 | ANTARCTIC PRESS | EXCITING COMICS #41 (C: 0-1-1) | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231409 | 21 | ANTARCTIC PRESS | FANTASY COMICS #47 (C: 0-1-1) | 1 | 8 | 2.00 | 15.97 | 0.28 |
| SEP231410 | 21 | ANTARCTIC PRESS | HORROR COMICS #30 (C: 0-1-1) | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP231412 | 21 | ANTARCTIC PRESS | JUNGLE COMICS #23 (C: 0-1-1) | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP231413 | 21 | ANTARCTIC PRESS | MANGA Z #18 (C: 0-1-1) | 1 | 19 | 2.00 | 37.92 | 0.66 |
| SEP231414 | 21 | ANTARCTIC PRESS | WORLD WAR 3 RAID ON TOKYO VOL | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP231415 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #4 CVR A BEN DUN | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP231416 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #4 CVR B EMMY HE | 1 | 6 | 2.00 | 11.98 | 0.21 |
| SEP231420 | 21 | ANTARCTIC PRESS | PLANET COMICS #25 CVR B SKETCH | 1 | 2 | 4.00 | 7.99 | 0.14 |
| SEP231436 | 24 | ARCHIE COMIC PUBLICATIONS | DARKLING ONESHOT CVR A MARIA S | 1 | 2 | 1.52 | 3.03 | 0.06 |
| SEP231439 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE COLOSSAL DIGEST PACK | 1 | 8 | 7.00 | 55.97 | 0.98 |
| SEP231440 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE SHOWCASE JUMBO DIGEST # | 1 | 8 | 4.00 | 31.97 | 0.56 |
| SEP231441 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF BETTY & VERONICA JUMB | 1 | 9 | 4.00 | 35.96 | 0.63 |
| SEP231442 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE JUMBO COMICS DIGEST #34 | 1 | 6 | 4.00 | 23.98 | 0.42 |
| SEP231443 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 10 | 4.00 | 39.96 | 0.70 |
| SEP231444 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 13 | 4.00 | 51.95 | 0.91 |
| SEP231464 | 9341 | AVATAR PRESS INC | UBER WRAP BAG SET C (5CT) (MR) | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP231471 | 3559 | ARTISTS WRITERS & ARTISANS INC | RED LIGHT #1 (OF 4) CVR D 15 C | 1 | 6 | 1.64 | 9.82 | 0.17 |
| SEP231473 | 3559 | ARTISTS WRITERS & ARTISANS INC | RUMPUS ROOM #3 (OF 5) CVR B MA | 1 | 11 | 1.64 | 17.99 | 0.31 |
| SEP231481 | 3559 | ARTISTS WRITERS & ARTISANS INC | THE RIBBON QUEEN #5 (OF 8) CVR | 1 | 5 | 1.64 | 8.18 | 0.14 |
| SEP231488 | 3632 | BATTLE QUEST COMICS | NOMADD UNCONQUERABLE CAVE OF B | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231544 | 9341 | AVATAR PRESS INC | LADY DEATH (2010) COVET BAG SE | 1 | 3 | 10.10 | 30.29 | 0.42 |
| SEP231556 | 9341 | AVATAR PRESS INC | JUNGLE FANTASY VIXENS BABES NU | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP231557 | 9341 | AVATAR PRESS INC | RAVENING BLOODBATH NUDE BAG SE | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP231589 | 3552 | CLOVER PRESS LLC | MARVEL ART OF ALEX MALEEV HC ( | 4 | 2 | 30.75 | 61.50 | 10.33 |
| SEP231590 | 3552 | CLOVER PRESS LLC | MARVEL ART OF ALEX MALEEV HC ( | 4 | 3 | 30.75 | 92.25 | 15.50 |
| SEP231638 | 3684 | DSTLRY MEDIA | SOMNA #1 CVR A CLOONAN (MR) | 1 | 4 | 3.60 | 14.38 | 0.25 |
| SEP231640 | 3684 | DSTLRY MEDIA | SOMNA #1 CVR C 10 COPY INCV JO | 1 | 3 | 3.60 | 10.79 | 0.19 |
| SEP231656 | 691 | DYNAMIC FORCES | DF PUNISHER #1 PEPOSE SGN (C: | 1 | 1 | 9.48 | 9.48 | 0.14 |
| SEP231674 | 691 | DYNAMIC FORCES | DF IMMORTAL THOR #1 COMMISSION | 1 | 1 | 39.84 | 39.84 | 0.58 |
| SEP231679 | 691 | DYNAMIC FORCES | DF RETURN SUPERMAN 30TH ANN SP | 1 | 1 | 18.24 | 18.24 | 0.27 |
| SEP231682 | 691 | DYNAMIC FORCES | DF DC CVR ART SGN & REMARKED N | 1 | 1 | 48.00 | 48.00 | 0.70 |
| SEP231687 | 691 | DYNAMIC FORCES | DF VOID RIVALS #1 CVR ART SGN | 1 | 1 | 39.36 | 39.36 | 0.57 |
| SEP231697 | 3605 | FAIRSQUARE GRAPHICS | ZOMVIKINGS #2 (OF 2) CVR A FER | 1 | 6 | 5.20 | 31.18 | 0.55 |
| SEP231698 | 3605 | FAIRSQUARE GRAPHICS | ZOMVIKINGS #2 (OF 2) CVR B SMI | 1 | 4 | 5.20 | 20.78 | 0.36 |
| SEP231703 | 96 | FANTAGRAPHICS BOOKS | POPEYE HC VOL 03 SEA HAG & ALI | 3 | 1 | 10.50 | 10.50 | 1.72 |
| SEP231744 | 3606 | GRAPHIC MUNDI - PSU PRESS | I DONT WANT TO BE A MOM GN (MR | 3 | 7 | 8.18 | 57.26 | 9.62 |
| SEP231849 | 3437 | MAD CAVE STUDIOS | EDENFROST #1 (OF 4) CVR B CHRI | 1 | 4 | 2.05 | 8.18 | 0.14 |
| SEP231850 | 3437 | MAD CAVE STUDIOS | YOUVE BEEN CANCELLED TP (MR) ( | 3 | 8 | 7.38 | 59.01 | 9.91 |
| SEP231853 | 3437 | MAD CAVE STUDIOS | DEVIL THAT WEARS MY FACE #2 (O | 1 | 5 | 2.05 | 10.23 | 0.17 |
| SEP231855 | 3437 | MAD CAVE STUDIOS | PROJECT RIESE #4 (OF 6) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| SEP231856 | 3437 | MAD CAVE STUDIOS | UNDER THE INFLUENCE #5 (OF 5) | 1 | 4 | 2.05 | 8.18 | 0.14 |
| SEP231857 | 3154 | MAGNETIC PRESS INC. | COLLECTED TOPPI HC VOL 10 FUTU | 3 | 2 | 10.00 | 19.99 | 3.44 |
| SEP231875 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 8 | 3.16 | 25.25 | 0.45 |
| SEP231877 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 1 | 3.32 | 3.32 | 0.06 |
| SEP231878 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 2 | 3.32 | 6.63 | 0.11 |
| SEP231879 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 1 | 3.32 | 3.32 | 0.06 |
| SEP231880 | 4044 | ONI PRESS INC. | FACELESS AND THE FAMILY #1 CVR | 1 | 1 | 3.32 | 3.32 | 0.06 |
| SEP231881 | 4044 | ONI PRESS INC. | RICK AND MORTY THE MANGA GN VO | 3 | 3 | 8.30 | 24.89 | 4.13 |
| SEP231883 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #1 | 1 | 18 | 2.07 | 37.28 | 0.63 |
| SEP231884 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #1 | 1 | 16 | 2.07 | 33.13 | 0.56 |
| SEP231885 | 4044 | ONI PRESS INC. | RICK AND MORTY MEESEEKS PI #1 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| SEP231886 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR A KA | 1 | 22 | 2.07 | 45.56 | 0.77 |
| SEP231887 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR B LL | 1 | 8 | 2.07 | 16.57 | 0.28 |
| SEP231888 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR C 10 | 1 | 2 | 2.07 | 4.14 | 0.07 |
| SEP231889 | 4044 | ONI PRESS INC. | THE MAN FROM MAYBE #2 CVR D 15 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| SEP231890 | 4044 | ONI PRESS INC. | RICK AND MORTY #11 CVR A ELLER | 1 | 28 | 2.07 | 57.99 | 0.98 |
| SEP231892 | 4044 | ONI PRESS INC. | RICK AND MORTY #11 CVR C 10 CO | 1 | 2 | 2.07 | 4.14 | 0.07 |
| SEP231895 | 4044 | ONI PRESS INC. | FRANKIE COMICS GN | 3 | 80 | 5.39 | 431.27 | 71.57 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP231956 | 1080 | SCOUT COMICS | GHOSTS ON THE WATER #1 CVR A H | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231957 | 1080 | SCOUT COMICS | GHOSTS ON THE WATER #1 CVR B A | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231958 | 1080 | SCOUT COMICS | GHOSTS ON THE WATER #1 CVR C D | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP231961 | 1080 | SCOUT COMICS | MIDNIGHT WESTERN THEATRE WITCH | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP231964 | 1080 | SCOUT COMICS | NIGHT OF CADILLACS #1 SCOUT LE | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231966 | 1080 | SCOUT COMICS | PHANTASMAGORIA #1 SCOUT LEGACY | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231968 | 1080 | SCOUT COMICS | QUICKSAND #5 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231975 | 1080 | SCOUT COMICS | THIS LITTLE PIGGY #1 CVR B CAR | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP231978 | 1080 | SCOUT COMICS | TRAKOVI 3 (OF 5) CVR B DILLIO | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP231979 | 1080 | SCOUT COMICS | TRAVELERS GUIDE TO FLOGORIA #5 | 1 | 1 | 2.40 | 2.40 | 0.04 |
| SEP231980 | 1080 | SCOUT COMICS | TRAVELERS GUIDE TO FLOGORIA #5 | 1 | 2 | - | - | - |
| SEP231982 | 1080 | SCOUT COMICS | VECTORS #1 CVR A HUGO PETRUS | 1 | 40 | 2.00 | 79.84 | 1.40 |
| SEP231983 | 1080 | SCOUT COMICS | VECTORS #1 CVR B RUBEN GIL | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP232010 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #5 (OF 5 | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP232011 | 3563 | BEHEMOTH ENTERTAINMENT LLC | CHILDREN OF THE COMET #5 (OF 5 | 1 | 9 | 1.60 | 14.36 | 0.25 |
| SEP232047 | 3205 | VAULT COMICS | UNNATURAL ORDER #4 CVR B HIXSO | 1 | 5 | 9.49 | 47.45 | - |
| SEP232048 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR A PEARSON | 1 | 24 | 2.00 | 47.90 | 0.84 |
| SEP232049 | 3205 | VAULT COMICS | BEYOND REAL #2 CVR B FEJZULA P | 1 | 7 | 4.49 | 31.43 | - |
| SEP232070 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP232071 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 5 | 2.40 | 11.98 | 0.21 |
| SEP232072 | 6894 | UDON ENTERTAINMENT INC | STREET FIGHTER 6 EVOLUTION SPE | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP232073 | 6894 | UDON ENTERTAINMENT INC | RANDOMVEUS VOL 02 ONE DIMENSIO | 3 | 1 | 16.00 | 16.00 | 2.75 |
| SEP232316 | 3337 | TOKYOPOP | LULLABY OF THE DAWN VOL 02 (A) | 3 | 1 | 5.60 | 5.60 | 0.96 |
| SEP232317 | 3337 | TOKYOPOP | NEVER LET GO GN VOL 01 (MR) (C | 3 | 4 | 5.60 | 22.38 | 3.85 |
| SEP232318 | 3337 | TOKYOPOP | SEND THEM A FAREWELL GIFT FOR | 3 | 1 | 5.60 | 5.60 | 0.96 |
| SEP232580 | 7044 | PAIZO INC | PATHFINDER RPG PLAYER CORE BOO | 5 | 1 | 24.30 | 24.30 | 5.44 |
| SEP238082 | 3437 | MAD CAVE STUDIOS | LCSD 2023 EDENFROST #1 (OF 4) | 1 | 14 | 2.05 | 28.64 | 0.49 |
| SEP238238 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR M FOC PA | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP238239 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR N 10 COP | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP238240 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR O 10 COP | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP238241 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR P 10 COP | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP238242 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR Q 10 COP | 1 | 4 | 1.60 | 6.38 | 0.11 |
| SEP238243 | 691 | DYNAMIC FORCES | RED SONJA 2023 #5 CVR R 15 COP | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP238300 | 3627 | MASSIVE | AMERICAN PSYCHO #1 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP238430 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | WITCH HAMMER #2 CVR C DESIGN A | 1 | 3 | 2.80 | 8.39 | 0.15 |
| SEP238432 | 6679 | BOOM ENTERTAINMENT | ANIMAL POUND DOUBLE SIDED PROM | 1 | 126 | - | - | - |
| SEP238519 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP238545 | 6679 | BOOM ENTERTAINMENT | SLOW BURN #1 (OF 5) 2ND PTG JE | 1 | 17 | 1.95 | 33.08 | 0.59 |
| SEP238641 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 5 | 2.80 | 13.98 | 0.24 |
| SEP238659 | 3205 | VAULT COMICS | BARBARIC WRONG KIND OF RIGHTEO | 1 | 5 | 9.49 | 47.45 | - |
| SEP238873 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | NIGHT OF THE LIVING DEAD KIN # | 1 | 4 | 2.80 | 11.18 | 0.20 |
| SEP238874 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SCARY CHRISTMAS IV CVR D NAUGH | 1 | 11 | 2.80 | 30.76 | 0.54 |
| SEP238876 | 3627 | MASSIVE | AMERICAN PSYCHO #4 (OF 5) CVR | 1 | 1 | 2.00 | 2.00 | 0.03 |
| SEP238979 | 6679 | BOOM ENTERTAINMENT | SPACE BETWEEN #1 (OF 4) 2ND PT | 1 | 27 | 1.95 | 52.54 | 0.94 |
| SEP239288 | 3627 | MASSIVE | WASHED IN THE BLOOD #1 (OF 3) | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP239294 | 3627 | MASSIVE | ASSASSINS CREED VISIONARIES #1 | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP239457 | 691 | DYNAMIC FORCES | SAVAGE RED SONJA #2 CVR L 10 C | 1 | 2 | 1.60 | 3.19 | 0.06 |
| SEP239460 | 5321 | TITAN COMICS | GUMAA BEGINNING OF HER #1 (OF | 1 | 177 | 2.00 | 353.29 | 6.18 |
| SEP239712 | 3627 | MASSIVE | ZORRO MAN OF THE DEAD #1 (OF 4 | 1 | 7 | 8.00 | 55.97 | 0.98 |
| SEP239713 | 6679 | BOOM ENTERTAINMENT | ZAWA #1 (OF 5) 2ND PTG DIALYNA | 1 | 8 | 1.95 | 15.57 | 0.28 |
| SEP239757 | 3437 | MAD CAVE STUDIOS | DEER EDITOR #1 PROMO ARC (NET) | 13 | 7 | - | - | - |
| SEP239760 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR P FOC BONUS | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP239761 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR Q 7 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP239762 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR R 7 COPY FOC | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP239763 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR S 10 COPY FO | 1 | 5 | 1.60 | 7.98 | 0.14 |
| SEP239764 | 691 | DYNAMIC FORCES | GARGOYLES #11 CVR T 10 COPY FO | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP239823 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | SILENT NIGHT DEADLY NIGHT KILL | 1 | 3 | 4.00 | 11.99 | 0.21 |
| SEP239824 | 3320 | AMERICAN MYTHOLOGY PRODUCTIONS | THE THREE STOOGES VS CTHULHU # | 1 | 1 | 2.80 | 2.80 | 0.05 |
| SEP239969 | 5321 | TITAN COMICS | DEAD BY DAYLIGHT #4 (OF 4) FOC | 1 | 3 | 6.00 | 17.99 | 0.31 |
| SEP239976 | 3627 | MASSIVE | QUESTED THE FOUR HENCHES ONE S | 1 | 10 | 2.00 | 19.96 | 0.35 |
| SEP240012 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR C 10 COPY I | 1 | 23 | 1.95 | 44.76 | 0.80 |
| SEP240013 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR D 20 COPY I | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP240014 | 6679 | BOOM ENTERTAINMENT | FADE #1 (OF 5) CVR E UNLOCKABL | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP240016 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR B B | 1 | 4 | 1.95 | 7.78 | 0.14 |
| SEP240018 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR D F | 1 | 1 | 2.73 | 2.73 | 0.05 |
| SEP240019 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR F 1 | 1 | 15 | 1.95 | 29.19 | 0.52 |
| SEP240020 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR G 2 | 1 | 8 | 1.95 | 15.57 | 0.28 |
| SEP240021 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR H 5 | 1 | 3 | 2.73 | 8.18 | 0.15 |
| SEP240022 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR I 7 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP240023 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR J 1 | 1 | 2 | 1.95 | 3.89 | 0.07 |
| SEP240024 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR K F | 1 | 6 | 1.95 | 11.68 | 0.21 |
| SEP240025 | 6679 | BOOM ENTERTAINMENT | POWER RANGERS PRIME #1 CVR L U | 1 | 11 | 1.95 | 21.41 | 0.38 |
| SEP240026 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 13 | 1.56 | 20.23 | 0.36 |
| SEP240027 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 10 | 1.56 | 15.56 | 0.28 |
| SEP240028 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 4 | 1.56 | 6.22 | 0.11 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP240029 | 6679 | BOOM ENTERTAINMENT | RANGER ACADEMY #12 (OF 12) CVR | 1 | 2 | 1.56 | 3.11 | 0.06 |
| SEP240043 | 6679 | BOOM ENTERTAINMENT | WOODS ARCHIVE EDITION #1 DIALY | 1 | 50 | 1.56 | 77.81 | 1.40 |
| SEP240044 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR A F | 1 | 2 | 1.56 | 3.11 | 0.06 |
| SEP240045 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR B D | 1 | 50 | 1.56 | 77.81 | 1.40 |
| SEP240046 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR C C | 1 | 2 | 1.56 | 3.11 | 0.06 |
| SEP240047 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR D 1 | 1 | 24 | 1.56 | 37.35 | 0.67 |
| SEP240048 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR E 1 | 1 | 18 | 1.56 | 28.01 | 0.50 |
| SEP240049 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR F 2 | 1 | 3 | 1.56 | 4.67 | 0.08 |
| SEP240050 | 6679 | BOOM ENTERTAINMENT | HOUSE OF SLAUGHTER #27 CVR G U | 1 | 24 | 1.56 | 37.35 | 0.67 |
| SEP240080 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR A PANO | 1 | 1 | 1.95 | 1.95 | 0.03 |
| SEP240081 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR B INFA | 1 | 18 | 1.95 | 35.03 | 0.63 |
| SEP240082 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR C 10 C | 1 | 7 | 1.95 | 13.62 | 0.24 |
| SEP240083 | 6679 | BOOM ENTERTAINMENT | VICARIOUS #2 (OF 5) CVR D 15 C | 1 | 13 | 1.95 | 25.30 | 0.45 |
| SEP240088 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR A KHALIDA | 1 | 9 | 1.95 | 17.51 | 0.31 |
| SEP240089 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR B MERCADO | 1 | 19 | 1.95 | 36.98 | 0.66 |
| SEP240090 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR C 10 COPY | 1 | 12 | 1.95 | 23.35 | 0.42 |
| SEP240091 | 6679 | BOOM ENTERTAINMENT | LAWFUL #5 (OF 8) CVR D 15 COPY | 1 | 9 | 1.95 | 17.51 | 0.31 |
| SEP240107 | 6679 | BOOM ENTERTAINMENT | SIR #4 (OF 5) CVR A HOUND | 1 | 40 | 1.95 | 77.84 | 1.40 |
| SEP240109 | 6679 | BOOM ENTERTAINMENT | SIR #4 (OF 5) CVR C 10 COPY IN | 1 | 3 | 1.95 | 5.84 | 0.10 |
| SEP240138 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR A BIGARELLA | 1 | 370 | 2.00 | 738.52 | 12.92 |
| SEP240139 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR B TOMASELLI | 1 | 58 | 2.00 | 115.77 | 2.03 |
| SEP240140 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR C LAURO | 1 | 51 | 2.00 | 101.80 | 1.78 |
| SEP240141 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR D QUAH | 1 | 57 | 2.00 | 113.77 | 1.99 |
| SEP240142 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR E CLASSIC CHA | 1 | 266 | 2.00 | 530.94 | 9.29 |
| SEP240143 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR F BIGARELLA F | 1 | 70 | 4.80 | 335.66 | 4.90 |
| SEP240145 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR H BLANK AUTHE | 1 | 42 | 2.00 | 83.83 | 1.47 |
| SEP240148 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR K 10 COPY INC | 1 | 41 | 4.80 | 196.60 | 2.87 |
| SEP240149 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR L 10 COPY INC | 1 | 34 | 4.80 | 163.04 | 2.38 |
| SEP240150 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR M 15 COPY INC | 1 | 21 | 4.80 | 100.70 | 1.47 |
| SEP240151 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR N 15 COPY INC | 1 | 24 | 4.80 | 115.08 | 1.68 |
| SEP240152 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR O 20 COPY INC | 1 | 17 | 2.00 | 33.93 | 0.59 |
| SEP240153 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR P 25 COPY INC | 1 | 14 | 2.00 | 27.94 | 0.49 |
| SEP240154 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR Q 40 COPY INC | 1 | 15 | 2.00 | 29.94 | 0.52 |
| SEP240155 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR R 50 COPY INC | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240156 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR S 75 COPY INC | 1 | 4 | 2.00 | 7.98 | 0.14 |
| SEP240157 | 691 | DYNAMIC FORCES | DUCKTALES #1 CVR T 100 COPY IN | 1 | 2 | 2.00 | 3.99 | 0.07 |
| SEP240270 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 109 | 2.00 | 217.56 | 3.81 |
| SEP240271 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 101 | 2.00 | 201.60 | 3.53 |
| SEP240272 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 39 | 2.00 | 77.84 | 1.36 |
| SEP240273 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 65 | 2.00 | 129.74 | 2.27 |
| SEP240276 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 12 | 2.00 | 23.95 | 0.42 |
| SEP240277 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 9 | 2.00 | 17.96 | 0.31 |
| SEP240278 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 7 | 2.00 | 13.97 | 0.24 |
| SEP240279 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP240280 | 691 | DYNAMIC FORCES | RED SONJA DEATH AND THE DEVIL | 1 | 5 | 2.00 | 9.98 | 0.17 |
| SEP240362 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 13 | 1.60 | 20.75 | 0.36 |
| SEP240364 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP240368 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 27 | 5.60 | 151.09 | 2.64 |
| SEP240369 | 5321 | TITAN COMICS | HEAT SEEKER COMBUSTION GUN HON | 1 | 41 | 4.00 | 164.00 | 2.87 |
| SEP240383 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 24 | 1.60 | 38.30 | 0.67 |
| SEP240384 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 40 | 1.60 | 63.84 | 1.12 |
| SEP240385 | 5321 | TITAN COMICS | CONAN BARBARIAN BATTLE BLACK S | 1 | 47 | 1.60 | 75.01 | 1.31 |
| SEP240416 | 5321 | TITAN COMICS | OFFICIAL SEA OF THEIVES COLORI | 4 | 3 | 6.00 | 17.99 | 3.10 |
| SEP240515 | 325 | IMAGE COMICS | DESTRO TP VOL 01 CVR B DIRECT | 3 | 1 | 6.00 | 6.00 | 1.03 |
| SEP240516 | 325 | IMAGE COMICS | GUNSLINGER SPAWN TP VOL 05 | 3 | 3 | 6.80 | 20.39 | 3.51 |
| SEP241072 | 3540 | ABLAZE | ABLAZE SPOTLIGHT SWORD & SORCE | 3 | 1 | 12.80 | 12.80 | 2.20 |
| SEP241105 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR A CAI | 1 | 21 | 2.80 | 58.72 | 1.03 |
| SEP241106 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR B PIE | 1 | 14 | 2.80 | 39.14 | 0.69 |
| SEP241107 | 6876 | ZENESCOPE ENTERTAINMENT INC | HELL HEIST #1 (OF 2) CVR C 20 | 1 | 41 | 4.00 | 164.00 | 2.87 |
| SEP241108 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR A IGO | 1 | 14 | 2.80 | 39.14 | 0.69 |
| SEP241109 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR B GUI | 1 | 6 | 2.80 | 16.78 | 0.29 |
| SEP241111 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR D JOH | 1 | 17 | 2.80 | 47.53 | 0.83 |
| SEP241112 | 6876 | ZENESCOPE ENTERTAINMENT INC | BELLE SHADOW OF ROSE CVR E 20 | 1 | 2 | 4.00 | 8.00 | 0.14 |
| SEP241126 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 46 | 2.00 | 91.82 | 1.61 |
| SEP241127 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 27 | 2.00 | 53.89 | 0.94 |
| SEP241128 | 24 | ARCHIE COMIC PUBLICATIONS | ARCHIE IS MR JUSTICE #1 (OF 4) | 1 | 3 | 2.00 | 5.99 | 0.10 |
| SEP241129 | 24 | ARCHIE COMIC PUBLICATIONS | JOSIE ANNUAL SPECTACULAR ONESH | 1 | 27 | 1.60 | 43.09 | 0.75 |
| SEP241131 | 24 | ARCHIE COMIC PUBLICATIONS | BETTY & VERONICA JUMBO COMICS | 1 | 27 | 4.00 | 107.89 | 1.89 |
| SEP241132 | 24 | ARCHIE COMIC PUBLICATIONS | WORLD OF ARCHIE JUMBO COMICS D | 1 | 6 | 4.00 | 23.98 | 0.42 |
| SEP241158 | 3684 | DSTLRY MEDIA | LIFE #3 CVR A ZEZELJ (MR) | 1 | 27 | 3.60 | 97.09 | 1.70 |
| SEP241159 | 3684 | DSTLRY MEDIA | LIFE #3 CVR B DANI (MR) | 3 | 3 | 3.60 | 10.79 | 0.19 |
| SEP241358 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR A | 1 | 27 | 1.60 | 43.09 | 0.75 |
| SEP241359 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR B | 1 | 9 | 1.60 | 14.36 | 0.25 |
| SEP241360 | 3460 | AHOY COMICS | TOXIC AVENGER #2 (OF 5) CVR C | 1 | 3 | 1.60 | 4.79 | 0.08 |
| SEP241361 | 3460 | AHOY COMICS | WRONG EARTH DEAD RINGERS #4 (O | 1 | 10 | 1.60 | 15.96 | 0.28 |

| DIAMD_NO_ALT | VENDOR_NO | VENDOR_NAME | DESC_1 | CATEGORY | QTY | DCD COST | Ext. Cost | LCM Value |
|---|---|---|---|---|---|---|---|---|
| SEP241363 | 3699 | ALIEN BOOKS | RESURGENCE X-O MANOWAR ONE SHO | 1 | 1 | 2.46 | 2.46 | 0.04 |
| SEP241374 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 8 | 2.05 | 16.37 | 0.28 |
| SEP241375 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 6 | 2.05 | 12.28 | 0.21 |
| SEP241376 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 1 | 2.05 | 2.05 | 0.03 |
| SEP241377 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 21 | 2.05 | 42.96 | 0.73 |
| SEP241378 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 2 | 2.05 | 4.09 | 0.07 |
| SEP241379 | 3699 | ALIEN BOOKS | SHADOWMAN SOUL EATERS #2 (OF 4 | 1 | 3 | 2.05 | 6.14 | 0.10 |
| SEP241484 | 21 | ANTARCTIC PRESS | TOMORROW GIRL #9 (C: 0-1-1) | 1 | 30 | 2.00 | 59.88 | 1.05 |
| SEP241574 | 9341 | AVATAR PRESS INC | LADY DEATH BEWITCHING FOIL BON | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP241581 | 9341 | AVATAR PRESS INC | THRESHOLD ALLURE REGAL BAG SET | 1 | 1 | 10.10 | 10.10 | 0.14 |
| SEP241588 | 9341 | AVATAR PRESS INC | NIRA X AND MERCY NUDE BAG SET | 1 | 10 | 10.10 | 100.95 | 1.40 |
| SEP241647 | 462 | DRAWN & QUARTERLY | WORN TUFF ELBOW #3 (MR) (C: 0- | 1 | 3 | 4.80 | 14.40 | 0.25 |
| SEP241712 | 96 | FANTAGRAPHICS BOOKS | MYTHOLOGIES & APOCRYPHA #2 | 1 | 11 | 2.52 | 27.67 | 0.46 |
| SEP241713 | 96 | FANTAGRAPHICS BOOKS | COMPLETE POE CLAN HC (MR) (C: | 3 | 1 | 33.60 | 33.60 | 5.51 |
| SEP241831 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR A KARL | 1 | 11 | 2.05 | 22.50 | 0.38 |
| SEP241832 | 3437 | MAD CAVE STUDIOS | EXIT CITY #1 (OF 4) CVR B SHAN | 1 | 14 | 2.05 | 28.64 | 0.49 |
| SEP241833 | 3437 | MAD CAVE STUDIOS | REVOLUTION 9 #2 (OF 4) | 1 | 59 | 2.05 | 120.71 | 2.06 |
| SEP241840 | 3437 | MAD CAVE STUDIOS | GATCHAMAN JUN APEX HEART ONESH | 1 | 33 | 2.87 | 94.57 | 1.61 |
| SEP241841 | 3437 | MAD CAVE STUDIOS | GATCHAMAN JUN APEX HEART ONESH | 1 | 24 | 2.87 | 68.78 | 1.17 |
| SEP241847 | 3437 | MAD CAVE STUDIOS | STRING #1 (OF 5) CVR A CARLOS | 1 | 13 | 2.05 | 26.60 | 0.45 |
| SEP241848 | 3437 | MAD CAVE STUDIOS | STRING #1 (OF 5) CVR B EDEN CH | 1 | 8 | 2.05 | 16.37 | 0.28 |
| SEP241854 | 3437 | MAD CAVE STUDIOS | LAST WARDENS #4 (OF 6) | 1 | 13 | 2.05 | 26.60 | 0.45 |
| SEP241855 | 3437 | MAD CAVE STUDIOS | MAMMOTH #5 (OF 5) | 1 | 14 | 2.05 | 28.64 | 0.49 |
| SEP241862 | 3716 | MAGMA COMIX | ROME ETERNAL #1 CVR B QUAH | 1 | 1 | 1.60 | 1.60 | 0.03 |
| SEP241891 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR A FI | 1 | 19 | 1.97 | 37.45 | 0.66 |
| SEP241892 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR B PE | 1 | 4 | 1.97 | 7.88 | 0.14 |
| SEP241893 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR C 10 | 1 | 2 | 2.07 | 4.14 | 0.07 |
| SEP241894 | 4044 | ONI PRESS INC. | CALAVERA PI #1 (OF 4) CVR D 20 | 1 | 3 | 2.07 | 6.21 | 0.10 |
| SEP241896 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 8 | 2.07 | 16.57 | 0.28 |
| SEP241897 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 4 | 2.07 | 8.28 | 0.14 |
| SEP241899 | 4044 | ONI PRESS INC. | EC EPITAPHS FROM THE ABYSS #5 | 1 | 1 | 2.07 | 2.07 | 0.03 |
| SEP241900 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 54 | 2.07 | 111.83 | 1.89 |
| SEP241901 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 15 | 2.07 | 31.06 | 0.52 |
| SEP241902 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 10 | 2.07 | 20.71 | 0.35 |
| SEP241903 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 25 | 2.07 | 51.77 | 0.87 |
| SEP241904 | 4044 | ONI PRESS INC. | EC CRUEL UNIVERSE #4 (OF 5) CV | 1 | 3 | 2.07 | 6.21 | 0.10 |
| SEP241910 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #3 CVR A MITTEN | 1 | 7 | 2.07 | 14.50 | 0.24 |
| SEP241911 | 4044 | ONI PRESS INC. | AUTUMN KINGDOM #3 CVR B CARDOS | 1 | 6 | 1.97 | 11.83 | 0.21 |
| SEP241913 | 4044 | ONI PRESS INC. | SKIN POLICE #2 (OF 4) CVR A GE | 1 | 42 | 1.97 | 82.79 | 1.47 |
| SEP241914 | 4044 | ONI PRESS INC. | SKIN POLICE #2 (OF 4) CVR B LE | 1 | 21 | 1.97 | 41.39 | 0.73 |
| SEP241915 | 4044 | ONI PRESS INC. | SKIN POLICE #2 (OF 4) CVR C 20 | 1 | 7 | 2.07 | 14.50 | 0.24 |
| SEP241923 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 42 | 2.07 | 86.98 | 1.47 |
| SEP241924 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 19 | 2.07 | 39.35 | 0.66 |
| SEP241925 | 4044 | ONI PRESS INC. | RICK AND MORTY YOUTH IN RICKVO | 1 | 9 | 2.07 | 18.64 | 0.31 |
| STAR00116 | 702 | DC COMICS | GREATEST BATMAN STORIES EVER T | 3 | 0 | 6.30 | - | - |
| STAR00282 | 702 | DC COMICS | (USE OCT058090) BLACK ORCHID T | 3 | 0 | 7.88 | - | - |
| STAR00803 | 750 | DARK HORSE COMICS | STAR WARS TALES O/T JEDI KNIGH | 3 | 0 | 5.98 | - | - |
| STAR03049 | 750 | DARK HORSE COMICS | ALIENS PREDATOR DEADLIEST OF T | 3 | 0 | 11.98 | - | - |
| STAR07375 | 702 | DC COMICS | (USE JUN058246) TRANSMETROPOLI | 3 | 0 | 3.14 | - | - |
| STAR07581 | 161 | MARVEL COMICS | X-MEN WILDCATS THE DARK AGE | 3 | 0 | 1.78 | - | - |
| STAR09730 | 702 | DC COMICS | BOOKS OF MAGIC VOL 5 GIRL IN T | 3 | 0 | 5.91 | - | - |
| STAR11075 | 750 | DARK HORSE COMICS | SIN CITY TP VOL 05 FAMILY VALU | 3 | 0 | 4.80 | - | - |
| STAR12459 | 750 | DARK HORSE COMICS | LAST TEMPTATION TP | 3 | 0 | 3.98 | - | - |
| STAR13513 | 325 | IMAGE COMICS | TOMB RAIDER MAGAZINE #1 | 2 | 0 | 2.08 | - | - |
| STAR13842 | 702 | DC COMICS | SUPERMAN WHATEVER HAPPENED TO | 1 | 0 | 2.75 | - | - |
| STAR13985 | 325 | IMAGE COMICS | CREECH OUT FOR BLOOD #1 | 1 | 0 | 2.08 | - | - |
| STAR14271 | 4951 | COMICSONE.COM | SARAI VOL 1 GN #4 | 3 | 0 | 3.98 | - | - |
| STAR15312 | 750 | DARK HORSE COMICS | TOO MUCH COFFEE MAN AMUSING MU | 3 | 0 | 5.18 | - | - |
| STAR15713 | 4951 | COMICSONE.COM | STORM RIDERS GN #2 | 3 | 0 | 4.78 | - | - |
| STAR15962 | 161 | MARVEL COMICS | ULTIMATE SPIDER-MAN TP VOL 03 | 3 | 0 | 7.09 | - | - |
| STAR16700 | 325 | IMAGE COMICS | RISING STARS VISITATIONS TP | 3 | 0 | 3.60 | - | - |
| STAR18548 | 8689 | MOONSTONE | PHANTOM GHOST WHO WALKS TP VOL | 3 | 0 | 6.78 | - | - |
| STAR19036 | 750 | DARK HORSE COMICS | LONE WOLF 2100 TP VOL 02 | 3 | 0 | 5.18 | - | - |
| STAR19060 | 8961 | IDW - TOP SHELF | BLANKETS GN | 3 | 0 | 12.73 | - | - |
| STAR19099 | 6228 | TOKYOPOP | PRIEST GN VOL 07 (MR) | 3 | 0 | 4.00 | - | - |
| STAR19233 | 161 | MARVEL COMICS | MARVEL MUST HAVES AMAZING SPID | 1 | 0 | 1.58 | - | - |
| STAR19644 | 161 | MARVEL COMICS | CAPTAIN AMERICA VOL 1 THE NEW | 3 | 0 | 6.71 | - | - |
| STAR19878 | 325 | IMAGE COMICS | GENESIS THE ART OF TRANSFORMER | 3 | 0 | 11.98 | - | - |
| STAR19952 | 161 | MARVEL COMICS | ESSENTIAL TOMB OF DRACULA TP V | 3 | 0 | 5.92 | - | - |
| TOTALS | | | | | 9,897,153 | | 58,816,341 | 9,199,295 |

Diamond Comics

Consignment Inventory on Hand (as of Petition Date) - Alliance

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | MDG 7105 | 8157 | Sleeves: Ultra-Snug Card Sleeves (100) | 191 | 0.7 | 133.7 | 94.2585 |
| Midwest | MDG 7105 | 8157 | Sleeves: Ultra-Snug Card Sleeves (100) | 164 | 0.7 | 114.8 | 80.934 |
| West | MDG 7105 | 8157 | Sleeves: Ultra-Snug Card Sleeves (100) | 174 | 0.7 | 121.8 | 85.869 |
| East | MDG 7710 | 103073 | Sleeve Kings: Penny Card Sleeves 67mm x 92mm (110) | 316 | 0.7 | 221.2 | 155.946 |
| Midwest | MDG 7710 | 103073 | Sleeve Kings: Penny Card Sleeves 67mm x 92mm (110) | 116 | 0.7 | 81.2 | 57.246 |
| Southwest | MDG 7710 | 103073 | Sleeve Kings: Penny Card Sleeves 67mm x 92mm (110) | 8 | 0.7 | 5.6 | 3.948 |
| West | MDG 7710 | 103073 | Sleeve Kings: Penny Card Sleeves 67mm x 92mm (110) | 190 | 0.7 | 133 | 93.765 |
| East | MDG 7035 | 8128 | Sleeves: Mini Euro Card Sleeves 45mm x 68mm (100) | 66 | 0.8 | 52.8 | 37.224 |
| Midwest | MDG 7035 | 8128 | Sleeves: Mini Euro Card Sleeves 45mm x 68mm (100) | 156 | 0.8 | 124.8 | 87.984 |
| Southwest | MDG 7035 | 8128 | Sleeves: Mini Euro Card Sleeves 45mm x 68mm (100) | 26 | 0.8 | 20.8 | 14.664 |
| West | MDG 7035 | 8128 | Sleeves: Mini Euro Card Sleeves 45mm x 68mm (100) | 25 | 0.8 | 20 | 14.1 |
| East | MDG 7039 | 8132 | Sleeves: Mini USA Sleeves 41mm x 63mm Yellow (100) | 70 | 0.8 | 56 | 39.48 |
| Southwest | MDG 7039 | 8132 | Sleeves: Mini USA Sleeves 41mm x 63mm Yellow (100) | 24 | 0.8 | 19.2 | 13.536 |
| West | MDG 7039 | 8132 | Sleeves: Mini USA Sleeves 41mm x 63mm Yellow (100) | 44 | 0.8 | 35.2 | 24.816 |
| East | MDG 7045 | 8138 | Sleeves: Mini Chimera Game Sleeves 43mm x 65mm Red(100) | 81 | 0.8 | 64.8 | 45.684 |
| Midwest | MDG 7045 | 8138 | Sleeves: Mini Chimera Game Sleeves 43mm x 65mm Red(100) | 24 | 0.8 | 19.2 | 13.536 |
| West | MDG 7045 | 8138 | Sleeves: Mini Chimera Game Sleeves 43mm x 65mm Red(100) | 25 | 0.8 | 20 | 14.1 |
| East | MDG 7075 | 8141 | Sleeves: Premium Mini USA Sleeves 41mm x 63mm Dark Yellow (50) | 152 | 0.8 | 121.6 | 85.728 |
| Midwest | MDG 7075 | 8141 | Sleeves: Premium Mini USA Sleeves 41mm x 63mm Dark Yellow (50) | 258 | 0.8 | 206.4 | 145.512 |
| West | MDG 7075 | 8141 | Sleeves: Premium Mini USA Sleeves 41mm x 63mm Dark Yellow (50) | 149 | 0.8 | 119.2 | 84.036 |
| East | MDG 7079 | 8145 | Sleeves: Premium Mini Chimera Sleeves 43mm x 65mm Dark Red (50) | 7 | 0.8 | 5.6 | 3.948 |
| Midwest | MDG 7079 | 8145 | Sleeves: Premium Mini Chimera Sleeves 43mm x 65mm Dark Red (50) | 102 | 0.8 | 81.6 | 57.528 |
| Southwest | MDG 7079 | 8145 | Sleeves: Premium Mini Chimera Sleeves 43mm x 65mm Dark Red (50) | 5 | 0.8 | 4 | 2.82 |
| West | MDG 7079 | 8145 | Sleeves: Premium Mini Chimera Sleeves 43mm x 65mm Dark Red (50) | 7 | 0.8 | 5.6 | 3.948 |
| East | MDG 7080 | 8146 | Sleeves: Premium Mini Euro Sleeves 45mm x 68mm Dark Blue (50) | 122 | 0.8 | 97.6 | 68.808 |
| Midwest | MDG 7080 | 8146 | Sleeves: Premium Mini Euro Sleeves 45mm x 68mm Dark Blue (50) | 314 | 0.8 | 251.2 | 177.096 |
| Southwest | MDG 7080 | 8146 | Sleeves: Premium Mini Euro Sleeves 45mm x 68mm Dark Blue (50) | 100 | 0.8 | 80 | 56.4 |
| West | MDG 7080 | 8146 | Sleeves: Premium Mini Euro Sleeves 45mm x 68mm Dark Blue (50) | 56 | 0.8 | 44.8 | 31.584 |
| East | MDG 8846 | 103128 | Sleeve Kings: "9XL" Sleeves 60mm x 130mm (110) | 85 | 0.8 | 68 | 47.94 |
| Midwest | MDG 8846 | 103128 | Sleeve Kings: "9XL" Sleeves 60mm x 130mm (110) | 94 | 0.8 | 75.2 | 53.016 |
| Southwest | MDG 8846 | 103128 | Sleeve Kings: "9XL" Sleeves 60mm x 130mm (110) | 100 | 0.8 | 80 | 56.4 |
| West | MDG 8846 | 103128 | Sleeve Kings: "9XL" Sleeves 60mm x 130mm (110) | 96 | 0.8 | 76.8 | 54.144 |
| East | MDG 8801 | 103083 | Sleeve Kings: Mini USA Card Sleeves 41mm x 63mm (110) | 47 | 1 | 47 | 33.135 |
| Southwest | MDG 8801 | 103083 | Sleeve Kings: Mini USA Card Sleeves 41mm x 63mm (110) | 87 | 1 | 87 | 61.335 |
| West | MDG 8801 | 103083 | Sleeve Kings: Mini USA Card Sleeves 41mm x 63mm (110) | 57 | 1 | 57 | 40.185 |
| East | MDG 8802 | 103084 | Sleeve Kings: Mini Chimera Card Sleeves 43mm x 65mm (110) | 62 | 1 | 62 | 43.71 |
| Midwest | MDG 8802 | 103084 | Sleeve Kings: Mini Chimera Card Sleeves 43mm x 65mm (110) | 96 | 1 | 96 | 67.68 |
| Southwest | MDG 8802 | 103084 | Sleeve Kings: Mini Chimera Card Sleeves 43mm x 65mm (110) | 96 | 1 | 96 | 67.68 |
| West | MDG 8802 | 103084 | Sleeve Kings: Mini Chimera Card Sleeves 43mm x 65mm (110) | 86 | 1 | 86 | 60.63 |
| East | MDG 8803 | 103085 | Sleeve Kings: Mini Euro Card Sleeves 45mm x 68mm (110) | 80 | 1 | 80 | 56.4 |
| Midwest | MDG 8803 | 103085 | Sleeve Kings: Mini Euro Card Sleeves 45mm x 68mm (110) | 30 | 1 | 30 | 21.15 |
| Southwest | MDG 8803 | 103085 | Sleeve Kings: Mini Euro Card Sleeves 45mm x 68mm (110) | 80 | 1 | 80 | 56.4 |
| East | MDG 8803 | 103085 | Sleeve Kings: Mini Euro Card Sleeves 45mm x 68mm (110) | 61 | 1 | 61 | 43.005 |
| East | MDG 8817 | 103099 | Sleeve Kings: "Space Base Compatible" Sleeves 40mm x 89mm (110) | 53 | 1 | 53 | 37.365 |
| Midwest | MDG 8817 | 103099 | Sleeve Kings: "Space Base Compatible" Sleeves 40mm x 89mm (110) | 56 | 1 | 56 | 39.48 |
| Southwest | MDG 8817 | 103099 | Sleeve Kings: "Space Base Compatible" Sleeves 40mm x 89mm (110) | 90 | 1 | 90 | 63.45 |
| West | MDG 8817 | 103099 | Sleeve Kings: "Space Base Compatible" Sleeves 40mm x 89mm (110) | 76 | 1 | 76 | 53.58 |
| East | MDG 8840 | 103122 | Sleeve Kings: "Everdell Mini Compatible" Sleeves 44mm x 63mm (110) | 23 | 1 | 23 | 16.215 |
| Midwest | MDG 8840 | 103122 | Sleeve Kings: "Everdell Mini Compatible" Sleeves 44mm x 63mm (110) | 43 | 1 | 43 | 30.315 |
| Southwest | MDG 8840 | 103122 | Sleeve Kings: "Everdell Mini Compatible" Sleeves 44mm x 63mm (110) | 88 | 1 | 88 | 62.04 |
| West | MDG 8840 | 103122 | Sleeve Kings: "Everdell Mini Compatible" Sleeves 44mm x 63mm (110) | 94 | 1 | 94 | 66.27 |
| East | MDG 9901 | 103075 | Sleeve Kings: Mini American Card Sleeves 41mm x 63mm (55) | 107 | 1 | 107 | 75.435 |
| Midwest | MDG 9901 | 103075 | Sleeve Kings: Mini American Card Sleeves 41mm x 63mm (55) | 78 | 1 | 78 | 54.99 |
| Southwest | MDG 9901 | 103075 | Sleeve Kings: Mini American Card Sleeves 41mm x 63mm (55) | 100 | 1 | 100 | 70.5 |
| West | MDG 9901 | 103075 | Sleeve Kings: Mini American Card Sleeves 41mm x 63mm (55) | 90 | 1 | 90 | 63.45 |
| East | MDG 9902 | 103076 | Sleeve Kings: Mini European Card Sleeves 44mm x 68mm (55) | 96 | 1 | 96 | 67.68 |
| Midwest | MDG 9902 | 103076 | Sleeve Kings: Mini European Card Sleeves 44mm x 68mm (55) | 77 | 1 | 77 | 54.285 |
| Southwest | MDG 9902 | 103076 | Sleeve Kings: Mini European Card Sleeves 44mm x 68mm (55) | 81 | 1 | 81 | 57.105 |
| West | MDG 9902 | 103076 | Sleeve Kings: Mini European Card Sleeves 44mm x 68mm (55) | 70 | 1 | 70 | 49.35 |
| East | RHL RHLOKAC001 | 52338 | Loka: The Card Game | 8 | 1 | 8 | 5.64 |
| Midwest | RHL RHLOKAC001 | 52338 | Loka: The Card Game | 31 | 1 | 31 | 21.855 |
| Southwest | RHL RHLOKAC001 | 52338 | Loka: The Card Game | 8 | 1 | 8 | 5.64 |
| West | RHL RHLOKAC001 | 52338 | Loka: The Card Game | 18 | 1 | 18 | 12.69 |
| Midwest | RHL RHTDF001 | 73711 | Terminator: Dark Fate - The Card Game | 11 | 1 | 11 | 7.755 |
| East | MDG 7028 | 8122 | Sleeves: Euro Card Sleeves 59mm x 92mm (100) | 146 | 1.1 | 160.6 | 113.223 |
| Midwest | MDG 7028 | 8122 | Sleeves: Euro Card Sleeves 59mm x 92mm (100) | 194 | 1.1 | 213.4 | 150.447 |
| Southwest | MDG 7028 | 8122 | Sleeves: Euro Card Sleeves 59mm x 92mm (100) | 92 | 1.1 | 101.2 | 71.346 |
| West | MDG 7028 | 8122 | Sleeves: Euro Card Sleeves 59mm x 92mm (100) | 133 | 1.1 | 146.3 | 103.1415 |
| East | MDG 7029 | 8123 | Sleeves: Premium Euro Card Sleeves 59mm x 92mm (50) | 121 | 1.1 | 133.1 | 93.8355 |
| Midwest | MDG 7029 | 8123 | Sleeves: Premium Euro Card Sleeves 59mm x 92mm (50) | 296 | 1.1 | 325.6 | 229.548 |
| Southwest | MDG 7029 | 8123 | Sleeves: Premium Euro Card Sleeves 59mm x 92mm (50) | 59 | 1.1 | 64.9 | 45.7545 |
| West | MDG 7029 | 8123 | Sleeves: Premium Euro Card Sleeves 59mm x 92mm (50) | 40 | 1.1 | 44 | 31.02 |
| East | MDG 7040 | 8133 | Sleeves: Standard USA Sleeves 56mm x 87mm Purple (100) | 93 | 1.1 | 102.3 | 72.1215 |
| Midwest | MDG 7040 | 8133 | Sleeves: Standard USA Sleeves 56mm x 87mm Purple (100) | 2 | 1.1 | 2.2 | 1.551 |
| West | MDG 7040 | 8133 | Sleeves: Standard USA Sleeves 56mm x 87mm Purple (100) | 158 | 1.1 | 173.8 | 122.529 |
| East | MDG 7041 | 8134 | Sleeves: Card Game Sleeves 63.5mm x 88mm Green (100) | 194 | 1.1 | 213.4 | 150.447 |
| Midwest | MDG 7041 | 8134 | Sleeves: Card Game Sleeves 63.5mm x 88mm Green (100) | 272 | 1.1 | 299.2 | 210.936 |
| West | MDG 7041 | 8134 | Sleeves: Card Game Sleeves 63.5mm x 88mm Green (100) | 166 | 1.1 | 182.6 | 128.733 |
| East | MDG 7044 | 8137 | Sleeves: USA Chimera Game Sleeves 57.5mm x 89mm Orange (100) | 433 | 1.1 | 476.3 | 335.7915 |
| Midwest | MDG 7044 | 8137 | Sleeves: USA Chimera Game Sleeves 57.5mm x 89mm Orange (100) | 242 | 1.1 | 266.2 | 187.671 |
| Southwest | MDG 7044 | 8137 | Sleeves: USA Chimera Game Sleeves 57.5mm x 89mm Orange (100) | 55 | 1.1 | 60.5 | 42.6525 |
| West | MDG 7044 | 8137 | Sleeves: USA Chimera Game Sleeves 57.5mm x 89mm Orange (100) | 86 | 1.1 | 94.6 | 66.693 |
| East | MDG 7076 | 8142 | Sleeves: Premium USA Sleeves 56mm x 87mm Purple (50) | 231 | 1.1 | 254.1 | 179.1405 |
| Midwest | MDG 7076 | 8142 | Sleeves: Premium USA Sleeves 56mm x 87mm Purple (50) | 233 | 1.1 | 256.3 | 180.6915 |
| Southwest | MDG 7076 | 8142 | Sleeves: Premium USA Sleeves 56mm x 87mm Purple (50) | 46 | 1.1 | 50.6 | 35.673 |
| West | MDG 7076 | 8142 | Sleeves: Premium USA Sleeves 56mm x 87mm Purple (50) | 35 | 1.1 | 38.5 | 27.1425 |
| East | MDG 7077 | 8143 | Sleeves: Premium Card Sleeves 63.5mm x 88mm Dark Green (50) | 601 | 1.1 | 661.1 | 466.0755 |
| Midwest | MDG 7077 | 8143 | Sleeves: Premium Card Sleeves 63.5mm x 88mm Dark Green (50) | 566 | 1.1 | 622.6 | 438.933 |
| East | MDG 7078 | 8144 | Sleeves: Premium USA Chimera Sleeves 57.5mm x 89mm Dark Orange (50) | 64 | 1.1 | 70.4 | 49.632 |
| Midwest | MDG 7078 | 8144 | Sleeves: Premium USA Chimera Sleeves 57.5mm x 89mm Dark Orange (50) | 216 | 1.1 | 237.6 | 167.508 |
| Southwest | MDG 7078 | 8144 | Sleeves: Premium USA Chimera Sleeves 57.5mm x 89mm Dark Orange (50) | 90 | 1.1 | 99 | 69.795 |
| West | MDG 7078 | 8144 | Sleeves: Premium USA Chimera Sleeves 57.5mm x 89mm Dark Orange (50) | 129 | 1.1 | 141.9 | 100.0395 |
| East | MDG 7109 | 22877 | Sleeves: Yucatan Narrow Card Sleeves 54mm x 80mm (100) | 24 | 1.1 | 26.4 | 18.612 |
| Midwest | MDG 7109 | 22877 | Sleeves: Yucatan Narrow Card Sleeves 54mm x 80mm (100) | 110 | 1.1 | 121 | 85.305 |
| Southwest | MDG 7109 | 22877 | Sleeves: Yucatan Narrow Card Sleeves 54mm x 80mm (100) | 100 | 1.1 | 110 | 77.55 |
| West | MDG 7109 | 22877 | Sleeves: Yucatan Narrow Card Sleeves 54mm x 80mm (100) | 33 | 1.1 | 36.3 | 25.5915 |
| East | MDG 7124 | 28767 | Sleeves: Card Game Sleeves 70mm x 70mm (100) | 52 | 1.1 | 57.2 | 40.326 |
| Midwest | MDG 7124 | 28767 | Sleeves: Card Game Sleeves 70mm x 70mm (100) | 91 | 1.1 | 100.1 | 70.5705 |
| West | MDG 7124 | 28767 | Sleeves: Card Game Sleeves 70mm x 70mm (100) | 55 | 1.1 | 60.5 | 42.6525 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | MDG 7125 | 28768 | Sleeves: Card Game Sleeves 80mm x 80mm (100) | 17 | 1.1 | 18.7 | 13.1835 |
| Midwest | MDG 7125 | 28768 | Sleeves: Card Game Sleeves 80mm x 80mm (100) | 93 | 1.1 | 102.3 | 72.1215 |
| Southwest | MDG 7125 | 28768 | Sleeves: Card Game Sleeves 80mm x 80mm (100) | 96 | 1.1 | 105.6 | 74.448 |
| West | MDG 7125 | 28768 | Sleeves: Card Game Sleeves 80mm x 80mm (100) | 16 | 1.1 | 17.6 | 12.408 |
| East | MDG 7135 | 44494 | Sleeves: Premium Custom Card Sleeves 50mm x 75mm (Sails of Glory Sized) | 54 | 1.1 | 59.4 | 41.877 |
| Midwest | MDG 7135 | 44494 | Sleeves: Premium Custom Card Sleeves 50mm x 75mm (Sails of Glory Sized) | 63 | 1.1 | 69.3 | 48.8565 |
| West | MDG 7135 | 44494 | Sleeves: Premium Custom Card Sleeves 50mm x 75mm (Sails of Glory Sized) | 82 | 1.1 | 90.2 | 63.591 |
| East | MDG 7136 | 44482 | Sleeves: Premium Yucatan Narrow Card Game Sleeves 54mm x 80mm (50) | 100 | 1.1 | 110 | 77.55 |
| Midwest | MDG 7136 | 44482 | Sleeves: Premium Yucatan Narrow Card Game Sleeves 54mm x 80mm (50) | 23 | 1.1 | 25.3 | 17.8365 |
| East | MDG 7145 | 44489 | Sleeves: Premium Medium Square Card Sleeves 80mm x 80mm (50) | 190 | 1.1 | 209 | 147.345 |
| Midwest | MDG 7145 | 44489 | Sleeves: Premium Medium Square Card Sleeves 80mm x 80mm (50) | 140 | 1.1 | 154 | 108.57 |
| Southwest | MDG 7145 | 44489 | Sleeves: Premium Medium Square Card Sleeves 80mm x 80mm (50) | 58 | 1.1 | 63.8 | 44.979 |
| West | MDG 7145 | 44489 | Sleeves: Premium Medium Square Card Sleeves 80mm x 80mm (50) | 90 | 1.1 | 99 | 69.795 |
| West | WZK 90048 | 74127 | WizKids Unpainted Miniatures - Retail Reorder Cards W11 (Nolzur's Marvelous Unpainted Miniatures) | 30 | 1.1 | 33 | 23.265 |
| Midwest | RPR 77669 | 79328 | Dark Heaven: Bones Classic - Jahenna | 1 | 1.14 | 1.14 | 0.8037 |
| Southwest | RPR 77669 | 79328 | Dark Heaven: Bones Classic - Jahenna | 2 | 1.14 | 2.28 | 1.6074 |
| West | RPR 77669 | 79328 | Dark Heaven: Bones Classic - Jahenna | 5 | 1.14 | 5.7 | 4.0185 |
| East | RPR 77675 | 79323 | Dark Heaven: Bones Classic - Merowyn Lightstar | 3 | 1.14 | 3.42 | 2.4111 |
| Southwest | RPR 77675 | 79323 | Dark Heaven: Bones Classic - Merowyn Lightstar | 3 | 1.14 | 3.42 | 2.4111 |
| West | RPR 77675 | 79323 | Dark Heaven: Bones Classic - Merowyn Lightstar | 2 | 1.14 | 2.28 | 1.6074 |
| Midwest | RPR 77677 | 79321 | Dark Heaven: Bones Classic - Aravir, Elf Ranger | 5 | 1.14 | 5.7 | 4.0185 |
| West | RPR 77677 | 79321 | Dark Heaven: Bones Classic - Aravir, Elf Ranger | 4 | 1.14 | 4.56 | 3.2148 |
| East | RPR 77681 | 79317 | Dark Heaven: Bones Classic - Blink Berenwicket, Gnome | 4 | 1.14 | 4.56 | 3.2148 |
| East | RPR 77700 | 79352 | Dark Heaven: Bones Classic - Dannin Deepaxe, Female Dwarf | 2 | 1.14 | 2.28 | 1.6074 |
| West | RPR 77700 | 79352 | Dark Heaven: Bones Classic - Dannin Deepaxe, Female Dwarf | 5 | 1.14 | 5.7 | 4.0185 |
| West | RPR 77701 | 79351 | Dark Heaven: Bones Classic - Amrielle, Female Ranger | 2 | 1.14 | 2.28 | 1.6074 |
| Midwest | RPR 77702 | 79350 | Dark Heaven: Bones Classic - Arnise, Elf Deathseeker | 1 | 1.14 | 1.14 | 0.8037 |
| West | RPR 77702 | 79350 | Dark Heaven: Bones Classic - Arnise, Elf Deathseeker | 4 | 1.14 | 4.56 | 3.2148 |
| Midwest | RPR 77742 | 79337 | Dark Heaven: Bones Classic - Nimbar, Elf Necromancer | 5 | 1.14 | 5.7 | 4.0185 |
| West | RPR 77742 | 79337 | Dark Heaven: Bones Classic - Nimbar, Elf Necromancer | 5 | 1.14 | 5.7 | 4.0185 |
| Midwest | RPR 77744 | 79335 | Dark Heaven: Bones Classic - Belthual, Elf Chronicler | 6 | 1.14 | 6.84 | 4.8222 |
| Midwest | RPR 77751 | 79331 | Dark Heaven: Bones Classic - Aletheia Edair, Duelist | 5 | 1.14 | 5.7 | 4.0185 |
| West | RPR 77751 | 79331 | Dark Heaven: Bones Classic - Aletheia Edair, Duelist | 3 | 1.14 | 3.42 | 2.4111 |
| East | RPR 77753 | 79330 | Dark Heaven: Bones Classic - Bryn, Half Elf Rogue | 6 | 1.14 | 6.84 | 4.8222 |
| Midwest | RPR 77753 | 79330 | Dark Heaven: Bones Classic - Bryn, Half Elf Rogue | 5 | 1.14 | 5.7 | 4.0185 |
| West | RPR 77753 | 79330 | Dark Heaven: Bones Classic - Bryn, Half Elf Rogue | 1 | 1.14 | 1.14 | 0.8037 |
| East | MDG 0330 | 103145 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Bow | 13 | 1.18 | 15.34 | 10.8147 |
| Southwest | MDG 0330 | 103145 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Bow | 8 | 1.18 | 9.44 | 6.6552 |
| West | MDG 0330 | 103145 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Bow | 5 | 1.18 | 5.9 | 4.1595 |
| West | MDG 0340 | 103155 | Board Game Upgrade: Player Token - Gold Color Crown in Metal Alloy | 1 | 1.18 | 1.18 | 0.8319 |
| East | MDG 7711 | 103074 | Sleeve Kings: Perfect Fit Infernal Card Sleeves 63.5mm x 88mm (110) | 37 | 1.2 | 44.4 | 31.302 |
| Midwest | MDG 7711 | 103074 | Sleeve Kings: Perfect Fit Infernal Card Sleeves 63.5mm x 88mm (110) | 4 | 1.2 | 4.8 | 3.384 |
| Southwest | MDG 7711 | 103074 | Sleeve Kings: Perfect Fit Infernal Card Sleeves 63.5mm x 88mm (110) | 37 | 1.2 | 44.4 | 31.302 |
| West | MDG 7711 | 103074 | Sleeve Kings: Perfect Fit Infernal Card Sleeves 63.5mm x 88mm (110) | 86 | 1.2 | 103.2 | 72.756 |
| East | MDG 8804 | 103086 | Sleeve Kings: "Sails of Glory" Card Sleeves 50mm x 75mm (110) | 71 | 1.2 | 85.2 | 60.066 |
| Midwest | MDG 8804 | 103086 | Sleeve Kings: "Sails of Glory" Card Sleeves 50mm x 75mm (110) | 76 | 1.2 | 91.2 | 64.296 |
| Southwest | MDG 8804 | 103086 | Sleeve Kings: "Sails of Glory" Card Sleeves 50mm x 75mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8804 | 103086 | Sleeve Kings: "Sails of Glory" Card Sleeves 50mm x 75mm (110) | 89 | 1.2 | 106.8 | 75.294 |
| East | MDG 8805 | 103087 | Sleeve Kings: "Kingdom Death Monster" Card Sleeves 52mm x 52mm (110) | 81 | 1.2 | 97.2 | 68.526 |
| Midwest | MDG 8805 | 103087 | Sleeve Kings: "Kingdom Death Monster" Card Sleeves 52mm x 52mm (110) | 87 | 1.2 | 104.4 | 73.602 |
| Southwest | MDG 8805 | 103087 | Sleeve Kings: "Kingdom Death Monster" Card Sleeves 52mm x 52mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8805 | 103087 | Sleeve Kings: "Kingdom Death Monster" Card Sleeves 52mm x 52mm (110) | 93 | 1.2 | 111.6 | 78.678 |
| East | MDG 8806 | 103088 | Sleeve Kings: Yucatan Card Sleeves 54mm x 80mm (110) | 65 | 1.2 | 78 | 54.99 |
| Midwest | MDG 8806 | 103088 | Sleeve Kings: Yucatan Card Sleeves 54mm x 80mm (110) | 97 | 1.2 | 116.4 | 82.062 |
| Southwest | MDG 8806 | 103088 | Sleeve Kings: Yucatan Card Sleeves 54mm x 80mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8806 | 103088 | Sleeve Kings: Yucatan Card Sleeves 54mm x 80mm (110) | 57 | 1.2 | 68.4 | 48.222 |
| East | MDG 8807 | 103089 | Sleeve Kings: Standard USA Card Sleeves 56mm x 87mm (110) | 37 | 1.2 | 44.4 | 31.302 |
| Midwest | MDG 8807 | 103089 | Sleeve Kings: Standard USA Card Sleeves 56mm x 87mm (110) | 91 | 1.2 | 109.2 | 76.986 |
| Southwest | MDG 8807 | 103089 | Sleeve Kings: Standard USA Card Sleeves 56mm x 87mm (110) | 68 | 1.2 | 81.6 | 57.528 |
| West | MDG 8807 | 103089 | Sleeve Kings: Standard USA Card Sleeves 56mm x 87mm (110) | 28 | 1.2 | 33.6 | 23.688 |
| East | MDG 8808 | 103090 | Sleeve Kings: Standard USA Chimera Card Sleeves 57.5mm x 89mm (110) | 74 | 1.2 | 88.8 | 62.604 |
| Midwest | MDG 8808 | 103090 | Sleeve Kings: Standard USA Chimera Card Sleeves 57.5mm x 89mm (110) | 60 | 1.2 | 72 | 50.76 |
| Southwest | MDG 8808 | 103090 | Sleeve Kings: Standard USA Chimera Card Sleeves 57.5mm x 89mm (110) | 96 | 1.2 | 115.2 | 81.216 |
| West | MDG 8808 | 103090 | Sleeve Kings: Standard USA Chimera Card Sleeves 57.5mm x 89mm (110) | 65 | 1.2 | 78 | 54.99 |
| East | MDG 8809 | 103091 | Sleeve Kings: Euro Card Sleeves 59mm x 92mm (110) | 28 | 1.2 | 33.6 | 23.688 |
| Midwest | MDG 8809 | 103091 | Sleeve Kings: Euro Card Sleeves 59mm x 92mm (110) | 90 | 1.2 | 108 | 76.14 |
| Southwest | MDG 8809 | 103091 | Sleeve Kings: Euro Card Sleeves 59mm x 92mm (110) | 96 | 1.2 | 115.2 | 81.216 |
| West | MDG 8809 | 103091 | Sleeve Kings: Euro Card Sleeves 59mm x 92mm (110) | 34 | 1.2 | 40.8 | 28.764 |
| East | MDG 8810 | 103092 | Sleeve Kings: Card Game Card Sleeves 63.5mm x 88mm (110) | 298 | 1.2 | 357.6 | 252.108 |
| Southwest | MDG 8810 | 103092 | Sleeve Kings: Card Game Card Sleeves 63.5mm x 88mm (110) | 61 | 1.2 | 73.2 | 51.606 |
| West | MDG 8810 | 103092 | Sleeve Kings: Card Game Card Sleeves 63.5mm x 88mm (110) | 163 | 1.2 | 195.6 | 137.898 |
| East | MDG 8812 | 103094 | Sleeve Kings: Small Square Card Sleeves 70mm x 70mm (110) | 75 | 1.2 | 90 | 63.45 |
| Southwest | MDG 8812 | 103094 | Sleeve Kings: Small Square Card Sleeves 70mm x 70mm (110) | 96 | 1.2 | 115.2 | 81.216 |
| West | MDG 8812 | 103094 | Sleeve Kings: Small Square Card Sleeves 70mm x 70mm (110) | 96 | 1.2 | 115.2 | 81.216 |
| East | MDG 8812 | 103094 | Sleeve Kings: Small Square Card Sleeves 70mm x 70mm (110) | 85 | 1.2 | 102 | 71.91 |
| East | MDG 8821 | 103103 | Sleeve Kings: "North Sea Compatible" Sleeves 54mm x 86mm (110) | 44 | 1.2 | 52.8 | 37.224 |
| Midwest | MDG 8821 | 103103 | Sleeve Kings: "North Sea Compatible" Sleeves 54mm x 86mm (110) | 70 | 1.2 | 84 | 59.22 |
| Southwest | MDG 8821 | 103103 | Sleeve Kings: "North Sea Compatible" Sleeves 54mm x 86mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8821 | 103103 | Sleeve Kings: "North Sea Compatible" Sleeves 54mm x 86mm (110) | 91 | 1.2 | 109.2 | 76.986 |
| East | MDG 8826 | 103108 | Sleeve Kings: "Hogwarts Battle Square Compatible" Sleeves 76mm x 76mm (110) | 75 | 1.2 | 90 | 63.45 |
| Midwest | MDG 8826 | 103108 | Sleeve Kings: "Hogwarts Battle Square Compatible" Sleeves 76mm x 76mm (110) | 96 | 1.2 | 115.2 | 81.216 |
| Southwest | MDG 8826 | 103108 | Sleeve Kings: "Hogwarts Battle Square Compatible" Sleeves 76mm x 76mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8826 | 103108 | Sleeve Kings: "Hogwarts Battle Square Compatible" Sleeves 76mm x 76mm (110) | 95 | 1.2 | 114 | 80.37 |
| East | MDG 8841 | 103123 | Sleeve Kings: Medium Square Sleeves 65mm x 65mm (110) | 51 | 1.2 | 61.2 | 43.146 |
| Midwest | MDG 8841 | 103123 | Sleeve Kings: Medium Square Sleeves 65mm x 65mm (110) | 74 | 1.2 | 88.8 | 62.604 |
| Southwest | MDG 8841 | 103123 | Sleeve Kings: Medium Square Sleeves 65mm x 65mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8841 | 103123 | Sleeve Kings: Medium Square Sleeves 65mm x 65mm (110) | 82 | 1.2 | 98.4 | 69.372 |
| East | MDG 8844 | 103126 | Sleeve Kings: "Terraforming Mars Dice Game" Compatible Sleeves 55mm 77mm (110) | 86 | 1.2 | 103.2 | 72.756 |
| Midwest | MDG 8844 | 103126 | Sleeve Kings: "Terraforming Mars Dice Game" Compatible Sleeves 55mm 77mm (110) | 85 | 1.2 | 102 | 71.91 |
| Southwest | MDG 8844 | 103126 | Sleeve Kings: "Terraforming Mars Dice Game" Compatible Sleeves 55mm 77mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8844 | 103126 | Sleeve Kings: "Terraforming Mars Dice Game" Compatible Sleeves 55mm 77mm (110) | 82 | 1.2 | 98.4 | 69.372 |
| East | MDG 8847 | 103129 | Sleeve Kings: Perfect Square Standard Sleeves 63.5mm x 63.5mm (110) | 20 | 1.2 | 24 | 16.92 |
| Midwest | MDG 8847 | 103129 | Sleeve Kings: Perfect Square Standard Sleeves 63.5mm x 63.5mm (110) | 83 | 1.2 | 99.6 | 70.218 |
| Southwest | MDG 8847 | 103129 | Sleeve Kings: Perfect Square Standard Sleeves 63.5mm x 63.5mm (110) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 8847 | 103129 | Sleeve Kings: Perfect Square Standard Sleeves 63.5mm x 63.5mm (110) | 94 | 1.2 | 112.8 | 79.524 |
| East | MDG 9903 | 103077 | Sleeve Kings: Standard American Card Sleeves 57mm x 89mm (55) | 65 | 1.2 | 78 | 54.99 |
| Midwest | MDG 9903 | 103077 | Sleeve Kings: Standard American Card Sleeves 57mm x 89mm (55) | 76 | 1.2 | 91.2 | 64.296 |
| Southwest | MDG 9903 | 103077 | Sleeve Kings: Standard American Card Sleeves 57mm x 89mm (55) | 87 | 1.2 | 104.4 | 73.602 |
| West | MDG 9903 | 103077 | Sleeve Kings: Standard American Card Sleeves 57mm x 89mm (55) | 25 | 1.2 | 30 | 21.15 |
| East | MDG 9904 | 103078 | Sleeve Kings: Standard European Card Sleeves 59mm x 92mm (55) | 28 | 1.2 | 33.6 | 23.688 |
| Midwest | MDG 9904 | 103078 | Sleeve Kings: Standard European Card Sleeves 59mm x 92mm (55) | 96 | 1.2 | 115.2 | 81.216 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MDG 9904 | 103078 | Sleeve Kings: Standard European Card Sleeves 59mm x 92mm (55) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 9904 | 103078 | Sleeve Kings: Standard European Card Sleeves 59mm x 92mm (55) | 70 | 1.2 | 84 | 59.22 |
| Midwest | MDG 9905 | 103079 | Sleeve Kings: Standard Card Game Sleeves 63.5mm x 88mm (55) | 188 | 1.2 | 225.6 | 159.048 |
| Southwest | MDG 9905 | 103079 | Sleeve Kings: Standard Card Game Sleeves 63.5mm x 88mm (55) | 95 | 1.2 | 114 | 80.37 |
| West | MDG 9905 | 103079 | Sleeve Kings: Standard Card Game Sleeves 63.5mm x 88mm (55) | 183 | 1.2 | 219.6 | 154.818 |
| East | MDG 9965 | 103080 | Sleeve Kings: Square Card Sleeves 70mm x 70mm (55) | 86 | 1.2 | 103.2 | 72.756 |
| Midwest | MDG 9965 | 103080 | Sleeve Kings: Square Card Sleeves 70mm x 70mm (55) | 94 | 1.2 | 112.8 | 79.524 |
| Southwest | MDG 9965 | 103080 | Sleeve Kings: Square Card Sleeves 70mm x 70mm (55) | 100 | 1.2 | 120 | 84.6 |
| West | MDG 9965 | 103080 | Sleeve Kings: Square Card Sleeves 70mm x 70mm (55) | 87 | 1.2 | 104.4 | 73.602 |
| Midwest | RPR 77007 | 21089 | Dark Heaven: Bones Classic - Ghost | 6 | 1.2 | 7.2 | 5.076 |
| East | RPR 77012 | 21094 | Dark Heaven: Bones Classic - Gnoll Warrior | 4 | 1.2 | 4.8 | 3.384 |
| Midwest | RPR 77012 | 21094 | Dark Heaven: Bones Classic - Gnoll Warrior | 4 | 1.2 | 4.8 | 3.384 |
| Southwest | RPR 77012 | 21094 | Dark Heaven: Bones Classic - Gnoll Warrior | 1 | 1.2 | 1.2 | 0.846 |
| West | RPR 77012 | 21094 | Dark Heaven: Bones Classic - Gnoll Warrior | 1 | 1.2 | 1.2 | 0.846 |
| West | RPR 77020 | 23158 | Dark Heaven: Bones Classic - Bathalian | 3 | 1.2 | 3.6 | 2.538 |
| Midwest | RPR 77058 | 23848 | Dark Heaven: Bones Classic - Almaran the Gold Paladin | 7 | 1.2 | 8.4 | 5.922 |
| Southwest | RPR 77058 | 23848 | Dark Heaven: Bones Classic - Almaran the Gold Paladin | 2 | 1.2 | 2.4 | 1.692 |
| West | RPR 77058 | 23848 | Dark Heaven: Bones Classic - Almaran the Gold Paladin | 1 | 1.2 | 1.2 | 0.846 |
| West | RPR 77067 | 23857 | Dark Heaven: Bones Classic - Virina Female Demon | 1 | 1.2 | 1.2 | 0.846 |
| East | RPR 77077 | 23867 | Dark Heaven: Bones Classic - Finari Female Paladin | 1 | 1.2 | 1.2 | 0.846 |
| Midwest | RPR 77077 | 23867 | Dark Heaven: Bones Classic - Finari Female Paladin | 6 | 1.2 | 7.2 | 5.076 |
| West | RPR 77077 | 23867 | Dark Heaven: Bones Classic - Finari Female Paladin | 1 | 1.2 | 1.2 | 0.846 |
| East | RPR 77083 | 23873 | Dark Heaven: Bones Classic - Medium Fire Elemental | 1 | 1.2 | 1.2 | 0.846 |
| Midwest | RPR 77097 | 23887 | Dark Heaven: Bones Classic - Grave Wraith | 6 | 1.2 | 6 | 4.23 |
| Midwest | RPR 77117 | 23907 | Dark Heaven: Bones Classic - Vandorendra Snake Demon | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | RPR 77132 | 23922 | Dark Heaven: Bones Classic - Barnabus Frost Pirate Captain | 6 | 1.2 | 7.2 | 5.076 |
| West | RPR 77132 | 23922 | Dark Heaven: Bones Classic - Barnabus Frost Pirate Captain | 4 | 1.2 | 4.8 | 3.384 |
| Midwest | RPR 77140 | 23930 | Dark Heaven: Bones Classic - Townsfolk Village Rioter | 4 | 1.2 | 4.8 | 3.384 |
| Midwest | RPR 77143 | 23933 | Dark Heaven: Bones Classic - Townsfolk Undertaker | 5 | 1.2 | 6 | 4.23 |
| West | RPR 77151 | 23941 | Dark Heaven: Bones Classic - Darkrasp Evil Priest | 1 | 1.2 | 1.2 | 0.846 |
| Southwest | RPR 77166 | 23956 | Dark Heaven: Bones Classic - Balto Burrowell Gnome Wizard | 6 | 1.2 | 7.2 | 5.076 |
| West | RPR 77166 | 23956 | Dark Heaven: Bones Classic - Balto Burrowell Gnome Wizard | 5 | 1.2 | 6 | 4.23 |
| Midwest | RPR 77171 | 23961 | Dark Heaven: Bones Classic - Stone Golem | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77171 | 23961 | Dark Heaven: Bones Classic - Stone Golem | 3 | 1.2 | 3.6 | 2.538 |
| Midwest | RPR 77175 | 23965 | Dark Heaven: Bones Classic - Ghoul Queen | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77175 | 23965 | Dark Heaven: Bones Classic - Ghoul Queen | 5 | 1.2 | 6 | 4.23 |
| East | RPR 77187 | 23977 | Dark Heaven: Bones Classic - Tik Champion | 4 | 1.2 | 4.8 | 3.384 |
| Midwest | RPR 77187 | 23977 | Dark Heaven: Bones Classic - Tik Champion | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | RPR 77211 | 36678 | Dark Heaven: Bones Classic - Gauntfield | 65 | 1.2 | 78 | 54.99 |
| Southwest | RPR 77211 | 36678 | Dark Heaven: Bones Classic - Gauntfield | 4 | 1.2 | 4.8 | 3.384 |
| West | RPR 77211 | 36678 | Dark Heaven: Bones Classic - Gauntfield | 2 | 1.2 | 2.4 | 1.692 |
| Midwest | RPR 77246 | 36713 | Dark Heaven: Bones Classic - Pillar of Good | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77246 | 36713 | Dark Heaven: Bones Classic - Pillar of Good | 1 | 1.2 | 1.2 | 0.846 |
| Midwest | RPR 77259 | 36726 | Dark Heaven: Bones Classic - Fly Demon | 5 | 1.2 | 6 | 4.23 |
| Southwest | RPR 77266 | 36733 | Dark Heaven: Bones Classic - Sylph | 2 | 1.2 | 2.4 | 1.692 |
| West | RPR 77266 | 36733 | Dark Heaven: Bones Classic - Sylph | 1 | 1.2 | 1.2 | 0.846 |
| East | RPR 77272 | 36739 | Dark Heaven: Bones Classic - Dragon Hatchling Green | 2 | 1.2 | 2.4 | 1.692 |
| West | RPR 77272 | 36739 | Dark Heaven: Bones Classic - Dragon Hatchling Green | 5 | 1.2 | 6 | 4.23 |
| Midwest | RPR 77281 | 36748 | Dark Heaven: Bones Classic - Succubus | 5 | 1.2 | 6 | 4.23 |
| West | RPR 77281 | 36748 | Dark Heaven: Bones Classic - Succubus | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | RPR 77282 | 36749 | Dark Heaven: Bones Classic - Vampire | 4 | 1.2 | 4.8 | 3.384 |
| Midwest | RPR 77283 | 36750 | Dark Heaven: Bones Classic - Necromancer | 4 | 1.2 | 4.8 | 3.384 |
| West | RPR 77283 | 36750 | Dark Heaven: Bones Classic - Necromancer | 1 | 1.2 | 1.2 | 0.846 |
| Midwest | RPR 77310 | 36777 | Dark Heaven: Bones Classic - Water Weird | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77317 | 36784 | Dark Heaven: Bones Classic - Bed | 1 | 1.2 | 1.2 | 0.846 |
| East | RPR 77324 | 36639 | Dark Heaven: Bones Classic - Ice Devil | 4 | 1.2 | 4.8 | 3.384 |
| West | RPR 77324 | 36639 | Dark Heaven: Bones Classic - Ice Devil | 1 | 1.2 | 1.2 | 0.846 |
| West | RPR 77369 | 36821 | Dark Heaven: Bones Classic - Shadow | 2 | 1.2 | 2.4 | 1.692 |
| Midwest | RPR 77371 | 36823 | Dark Heaven: Bones Classic - Basilisk | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77371 | 36823 | Dark Heaven: Bones Classic - Basilisk | 2 | 1.2 | 2.4 | 1.692 |
| Midwest | RPR 77392 | 36843 | Dark Heaven: Bones Classic - Peryton | 17 | 1.2 | 20.4 | 14.382 |
| Midwest | RPR 77402 | 56094 | Dark Heaven: Bones Classic - Pack Donkey | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77402 | 56094 | Dark Heaven: Bones Classic - Pack Donkey | 5 | 1.2 | 6 | 4.23 |
| Southwest | RPR 77409 | 56484 | Dark Heaven: Bones Classic - Flara, Elf Heroine | 9 | 1.2 | 10.8 | 7.614 |
| Midwest | RPR 77413 | 56480 | Dark Heaven: Bones Classic - Margara, Dwarf Shaman | 12 | 1.2 | 14.4 | 10.152 |
| Midwest | RPR 77423 | 56470 | Dark Heaven: Bones Classic - Sir Malcolm, Templar Lightbringer | 5 | 1.2 | 6 | 4.23 |
| West | RPR 77424 | 56469 | Dark Heaven: Bones Classic - Wraith | 7 | 1.2 | 8.4 | 5.922 |
| East | RPR 77428 | 56465 | Dark Heaven: Bones Classic - Dungeon Vermin (Tick) | 41 | 1.2 | 49.2 | 34.686 |
| Midwest | RPR 77522 | 57587 | Dark Heaven: Bones Classic - Classic - Mi-go, Eldritch Horror | 5 | 1.2 | 6 | 4.23 |
| East | RPR 77550 | 59145 | Dark Heaven: Bones Classic - Crusader Champion (Attacking) | 1 | 1.2 | 1.2 | 0.846 |
| West | RPR 77550 | 59145 | Dark Heaven: Bones Classic - Crusader Champion (Attacking) | 6 | 1.2 | 7.2 | 5.076 |
| East | RPR 77560 | 59152 | Dark Heaven: Bones Classic - Undying Lizardfolk | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | RPR 77560 | 59152 | Dark Heaven: Bones Classic - Undying Lizardfolk | 1 | 1.2 | 1.2 | 0.846 |
| Southwest | RPR 77560 | 59152 | Dark Heaven: Bones Classic - Undying Lizardfolk | 2 | 1.2 | 2.4 | 1.692 |
| West | RPR 77560 | 59152 | Dark Heaven: Bones Classic - Undying Lizardfolk | 6 | 1.2 | 7.2 | 5.076 |
| East | RPR 77623 | 61391 | Dark Heaven: Bones Classic - Avatar of Courage (Lion) | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | RPR 77623 | 61391 | Dark Heaven: Bones Classic - Avatar of Courage (Lion) | 3 | 1.2 | 3.6 | 2.538 |
| East | RPR 77646 | 72370 | Dark Heaven: Bones Classic - Pyram the Pincher, d4 | 11 | 1.2 | 13.2 | 9.306 |
| West | RPR 77646 | 72370 | Dark Heaven: Bones Classic - Pyram the Pincher, d4 | 4 | 1.2 | 4.8 | 3.384 |
| West | RPR 77650 | 72366 | Dark Heaven: Bones Classic - ThacOvius, d12 | 1 | 1.2 | 1.2 | 0.846 |
| Midwest | RPR 77716 | 80952 | Dark Heaven: Bones Classic - Small World Monique | 3 | 1.2 | 3.6 | 2.538 |
| East | RPR 77731 | 80956 | Dark Heaven: Bones Classic - Gargoyle Pillar Tops (10) | 3 | 1.2 | 3.6 | 2.538 |
| West | RPR 77731 | 80956 | Dark Heaven: Bones Classic - Gargoyle Pillar Tops (10) | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | RPR 77795 | 82442 | Dark Heaven: Bones Classic - Charon | 6 | 1.2 | 7.2 | 5.076 |
| Midwest | ZVE 2068 | 27441 | Planes: Stand for planes | 8 | 1.28 | 10.24 | 7.212 |
| West | VAL 70606OLD | 16373 | Auxiliary Products: German Green Brown RAL 8000 (17ml) | 64 | 1.3 | 83.2 | 58.656 |
| East | GRR 3017 | 87083 | Sentinels of Earth-Prime: Sub-Terra Environment | 7 | 1.38 | 9.66 | 6.8103 |
| Midwest | GRR 3017 | 87083 | Sentinels of Earth-Prime: Sub-Terra Environment | 4 | 1.38 | 5.52 | 3.8916 |
| Southwest | GRR 3017 | 87083 | Sentinels of Earth-Prime: Sub-Terra Environment | 4 | 1.38 | 5.52 | 3.8916 |
| West | GRR 3017 | 87083 | Sentinels of Earth-Prime: Sub-Terra Environment | 8 | 1.38 | 11.04 | 7.7832 |
| East | EPC 001-5 | 3728 | Epic TCG: Booster Pack | 72 | 1.4 | 100.8 | 71.064 |
| Midwest | EPC 001-5 | 3728 | Epic TCG: Booster Pack | 203 | 1.4 | 284.2 | 200.361 |
| East | EPC 002-5 | 3730 | Epic TCG: Time Wars Booster Expansion | 5 | 1.4 | 7 | 4.935 |
| Midwest | EPC 002-5 | 3730 | Epic TCG: Time Wars Booster Expansion | 49 | 1.4 | 68.6 | 48.363 |
| East | MDG 0341 | 103156 | Board Game Upgrade: Player Token - Grey/Black Color Hammer in Metal Alloy | 6 | 1.4 | 8.4 | 5.922 |
| Midwest | MDG 0341 | 103156 | Board Game Upgrade: Player Token - Grey/Black Color Hammer in Metal Alloy | 7 | 1.4 | 9.8 | 6.909 |
| Southwest | MDG 0341 | 103156 | Board Game Upgrade: Player Token - Grey/Black Color Hammer in Metal Alloy | 2 | 1.4 | 2.8 | 1.974 |
| West | MDG 0341 | 103156 | Board Game Upgrade: Player Token - Grey/Black Color Hammer in Metal Alloy | 4 | 1.4 | 5.6 | 3.948 |
| East | MDG 0342 | 103157 | Board Game Upgrade: Player Token - Gold Color Chalice in Metal Alloy | 8 | 1.4 | 11.2 | 7.896 |
| Midwest | MDG 0342 | 103157 | Board Game Upgrade: Player Token - Gold Color Chalice in Metal Alloy | 7 | 1.4 | 9.8 | 6.909 |
| Southwest | MDG 0342 | 103157 | Board Game Upgrade: Player Token - Gold Color Chalice in Metal Alloy | 3 | 1.4 | 4.2 | 2.961 |
| West | MDG 0342 | 103157 | Board Game Upgrade: Player Token - Gold Color Chalice in Metal Alloy | 6 | 1.4 | 8.4 | 5.922 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | MDG 7143 | 44487 | Sleeves: Premium Magnum Platinum Sleeves 61mm x 112mm (Dwarf King French Tarot) | 89 | 1.4 | 124.6 | 87.843 |
| Midwest | MDG 7143 | 44487 | Sleeves: Premium Magnum Platinum Sleeves 61mm x 112mm (Dwarf King French Tarot) | 2 | 1.4 | 2.8 | 1.974 |
| Southwest | MDG 7143 | 44487 | Sleeves: Premium Magnum Platinum Sleeves 61mm x 112mm (Dwarf King French Tarot) | 95 | 1.4 | 133 | 93.765 |
| West | MDG 7143 | 44487 | Sleeves: Premium Magnum Platinum Sleeves 61mm x 112mm (Dwarf King French Tarot) | 80 | 1.4 | 112 | 78.96 |
| East | MDG 8811 | 103093 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (110) | 63 | 1.4 | 88.2 | 62.181 |
| Midwest | MDG 8811 | 103093 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (110) | 90 | 1.4 | 126 | 88.83 |
| Southwest | MDG 8811 | 103093 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (110) | 43 | 1.4 | 60.2 | 42.441 |
| West | MDG 8811 | 103093 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (110) | 66 | 1.4 | 92.4 | 65.142 |
| East | MDG 8813 | 103095 | Sleeve Kings: Magnum "Lost Cities" Card Sleeves 70mm x 110mm (110) | 132 | 1.4 | 184.8 | 130.284 |
| Midwest | MDG 8813 | 103095 | Sleeve Kings: Magnum "Lost Cities" Card Sleeves 70mm x 110mm (110) | 25 | 1.4 | 35 | 24.675 |
| Southwest | MDG 8813 | 103095 | Sleeve Kings: Magnum "Lost Cities" Card Sleeves 70mm x 110mm (110) | 100 | 1.4 | 140 | 98.7 |
| West | MDG 8813 | 103095 | Sleeve Kings: Magnum "Lost Cities" Card Sleeves 70mm x 110mm (110) | 86 | 1.4 | 120.4 | 84.882 |
| East | MDG 8814 | 103096 | Sleeve Kings: "WotR - Tarot" Card Sleeves 70mm x 120mm (110) | 93 | 1.4 | 130.2 | 91.791 |
| Midwest | MDG 8814 | 103096 | Sleeve Kings: "WotR - Tarot" Card Sleeves 70mm x 120mm (110) | 167 | 1.4 | 233.8 | 164.829 |
| West | MDG 8814 | 103096 | Sleeve Kings: "WotR - Tarot" Card Sleeves 70mm x 120mm (110) | 84 | 1.4 | 117.6 | 82.908 |
| East | MDG 8815 | 103097 | Sleeve Kings: Medium Square Card Sleeves 80mm x 80mm (110) | 69 | 1.4 | 96.6 | 68.103 |
| Midwest | MDG 8815 | 103097 | Sleeve Kings: Medium Square Card Sleeves 80mm x 80mm (110) | 101 | 1.4 | 141.4 | 99.687 |
| Southwest | MDG 8815 | 103097 | Sleeve Kings: Medium Square Card Sleeves 80mm x 80mm (110) | 80 | 1.4 | 112 | 78.96 |
| West | MDG 8815 | 103097 | Sleeve Kings: Medium Square Card Sleeves 80mm x 80mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| East | MDG 8816 | 103098 | Sleeve Kings: Magnum "Dixit" Card Sleeves 80mm x 120mm (110) | 72 | 1.4 | 100.8 | 71.064 |
| Midwest | MDG 8816 | 103098 | Sleeve Kings: Magnum "Dixit" Card Sleeves 80mm x 120mm (110) | 94 | 1.4 | 131.6 | 92.778 |
| Southwest | MDG 8816 | 103098 | Sleeve Kings: Magnum "Dixit" Card Sleeves 80mm x 120mm (110) | 93 | 1.4 | 130.2 | 91.791 |
| West | MDG 8816 | 103098 | Sleeve Kings: Magnum "Dixit" Card Sleeves 80mm x 120mm (110) | 84 | 1.4 | 117.6 | 82.908 |
| East | MDG 8818 | 103100 | Sleeve Kings: "Tiny Epic Compatible" Sleeves 88mm x 125mm (110) | 68 | 1.4 | 95.2 | 67.116 |
| Midwest | MDG 8818 | 103100 | Sleeve Kings: "Tiny Epic Compatible" Sleeves 88mm x 125mm (110) | 89 | 1.4 | 124.6 | 87.843 |
| Southwest | MDG 8818 | 103100 | Sleeve Kings: "Tiny Epic Compatible" Sleeves 88mm x 125mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| West | MDG 8818 | 103100 | Sleeve Kings: "Tiny Epic Compatible" Sleeves 88mm x 125mm (110) | 67 | 1.4 | 93.8 | 66.129 |
| East | MDG 8819 | 103101 | Sleeve Kings: "Blood Bowl Compatible" Sleeves 78mm x 113mm (110) | 185 | 1.4 | 259 | 182.595 |
| Midwest | MDG 8819 | 103101 | Sleeve Kings: "Blood Bowl Compatible" Sleeves 78mm x 113mm (110) | 90 | 1.4 | 126 | 88.83 |
| West | MDG 8819 | 103101 | Sleeve Kings: "Blood Bowl Compatible" Sleeves 78mm x 113mm (110) | 85 | 1.4 | 119 | 83.895 |
| East | MDG 8822 | 103104 | Sleeve Kings: "Betrayal At House Compatible" Sleeves 58mm x 108mm (110) | 81 | 1.4 | 113.4 | 79.947 |
| Midwest | MDG 8822 | 103104 | Sleeve Kings: "Betrayal At House Compatible" Sleeves 58mm x 108mm (110) | 71 | 1.4 | 99.4 | 70.077 |
| Southwest | MDG 8822 | 103104 | Sleeve Kings: "Betrayal At House Compatible" Sleeves 58mm x 108mm (110) | 100 | 1.4 | 140 | 98.7 |
| West | MDG 8822 | 103104 | Sleeve Kings: "Betrayal At House Compatible" Sleeves 58mm x 108mm (110) | 87 | 1.4 | 121.8 | 85.869 |
| East | MDG 8823 | 103105 | Sleeve Kings: "Space Alert Compatible" Sleeves 60mm x 102mm (110) | 84 | 1.4 | 117.6 | 82.908 |
| Midwest | MDG 8823 | 103105 | Sleeve Kings: "Space Alert Compatible" Sleeves 60mm x 102mm (110) | 204 | 1.4 | 285.6 | 201.348 |
| West | MDG 8823 | 103105 | Sleeve Kings: "Space Alert Compatible" Sleeves 60mm x 102mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| East | MDG 8824 | 103106 | Sleeve Kings: "French Tarot" Sleeves 61mm x 112mm (110) | 82 | 1.4 | 114.8 | 80.934 |
| Midwest | MDG 8824 | 103106 | Sleeve Kings: "French Tarot" Sleeves 61mm x 112mm (110) | 86 | 1.4 | 120.4 | 84.882 |
| Southwest | MDG 8824 | 103106 | Sleeve Kings: "French Tarot" Sleeves 61mm x 112mm (110) | 97 | 1.4 | 135.8 | 95.739 |
| West | MDG 8824 | 103106 | Sleeve Kings: "French Tarot" Sleeves 61mm x 112mm (110) | 88 | 1.4 | 123.2 | 86.856 |
| East | MDG 8825 | 103107 | Sleeve Kings: "Warhammer Quest Compatible" Sleeves 75mm x 110mm (110) | 74 | 1.4 | 103.6 | 73.038 |
| Midwest | MDG 8825 | 103107 | Sleeve Kings: "Warhammer Quest Compatible" Sleeves 75mm x 110mm (110) | 79 | 1.4 | 110.6 | 77.973 |
| Southwest | MDG 8825 | 103107 | Sleeve Kings: "Warhammer Quest Compatible" Sleeves 75mm x 110mm (110) | 90 | 1.4 | 126 | 88.83 |
| West | MDG 8825 | 103107 | Sleeve Kings: "Warhammer Quest Compatible" Sleeves 75mm x 110mm (110) | 91 | 1.4 | 127.4 | 89.817 |
| East | MDG 8827 | 103109 | Sleeve Kings: "Zombicide Compatible" Sleeves 76mm x 88mm (110) | 58 | 1.4 | 81.2 | 57.246 |
| Midwest | MDG 8827 | 103109 | Sleeve Kings: "Zombicide Compatible" Sleeves 76mm x 88mm (110) | 91 | 1.4 | 127.4 | 89.817 |
| Southwest | MDG 8827 | 103109 | Sleeve Kings: "Zombicide Compatible" Sleeves 76mm x 88mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| West | MDG 8827 | 103109 | Sleeve Kings: "Zombicide Compatible" Sleeves 76mm x 88mm (110) | 85 | 1.4 | 119 | 83.895 |
| East | MDG 8828 | 103110 | Sleeve Kings: "Hogwarts Battle Large" Sleeves 76mm x 102mm (110) | 73 | 1.4 | 102.2 | 72.051 |
| Midwest | MDG 8828 | 103110 | Sleeve Kings: "Hogwarts Battle Large" Sleeves 76mm x 102mm (110) | 97 | 1.4 | 135.8 | 95.739 |
| Southwest | MDG 8828 | 103110 | Sleeve Kings: "Hogwarts Battle Large" Sleeves 76mm x 102mm (110) | 100 | 1.4 | 140 | 98.7 |
| West | MDG 8828 | 103110 | Sleeve Kings: "Hogwarts Battle Large" Sleeves 76mm x 102mm (110) | 93 | 1.4 | 130.2 | 91.791 |
| East | MDG 8829 | 103111 | Sleeve Kings: "Space Alert Large Compatible" Sleeve 67mm x 103mm (110) | 75 | 1.4 | 105 | 74.025 |
| Midwest | MDG 8829 | 103111 | Sleeve Kings: "Space Alert Large Compatible" Sleeve 67mm x 103mm (110) | 100 | 1.4 | 140 | 98.7 |
| Southwest | MDG 8829 | 103111 | Sleeve Kings: "Space Alert Large Compatible" Sleeve 67mm x 103mm (110) | 98 | 1.4 | 137.2 | 96.726 |
| West | MDG 8829 | 103111 | Sleeve Kings: "Space Alert Large Compatible" Sleeve 67mm x 103mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| East | MDG 8830 | 103112 | Sleeve Kings: "WOTR Perfect Compatible" Sleeves 68mm x 120mm (110) | 55 | 1.4 | 77 | 54.285 |
| Midwest | MDG 8830 | 103112 | Sleeve Kings: "WOTR Perfect Compatible" Sleeves 68mm x 120mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| Southwest | MDG 8830 | 103112 | Sleeve Kings: "WOTR Perfect Compatible" Sleeves 68mm x 120mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| West | MDG 8830 | 103112 | Sleeve Kings: "WOTR Perfect Compatible" Sleeves 68mm x 120mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| East | MDG 8842 | 103124 | Sleeve Kings: Kpop Collector Size 70mm x 100mm (110) | 74 | 1.4 | 103.6 | 73.038 |
| Midwest | MDG 8842 | 103124 | Sleeve Kings: Kpop Collector Size 70mm x 100mm (110) | 100 | 1.4 | 140 | 98.7 |
| Southwest | MDG 8842 | 103124 | Sleeve Kings: Kpop Collector Size 70mm x 100mm (110) | 100 | 1.4 | 140 | 98.7 |
| West | MDG 8842 | 103124 | Sleeve Kings: Kpop Collector Size 70mm x 100mm (110) | 96 | 1.4 | 134.4 | 94.752 |
| East | MDG 8845 | 103127 | Sleeve Kings: "Mega Civilization" Compatible Sleeves 75mm x 105mm (110) | 89 | 1.4 | 124.6 | 87.843 |
| Midwest | MDG 8845 | 103127 | Sleeve Kings: "Mega Civilization" Compatible Sleeves 75mm x 105mm (110) | 93 | 1.4 | 130.2 | 91.791 |
| Southwest | MDG 8845 | 103127 | Sleeve Kings: "Mega Civilization" Compatible Sleeves 75mm x 105mm (110) | 100 | 1.4 | 140 | 98.7 |
| West | MDG 8845 | 103127 | Sleeve Kings: "Mega Civilization" Compatible Sleeves 75mm x 105mm (110) | 95 | 1.4 | 133 | 93.765 |
| East | MDG 8848 | 103130 | Sleeve Kings: Kingdom Death Gambler's Chest Large Compatible Sleeves 57mm x 100mm (110) | 86 | 1.4 | 120.4 | 84.882 |
| Midwest | MDG 8848 | 103130 | Sleeve Kings: Kingdom Death Gambler's Chest Large Compatible Sleeves 57mm x 100mm (110) | 90 | 1.4 | 126 | 88.83 |
| Southwest | MDG 8848 | 103130 | Sleeve Kings: Kingdom Death Gambler's Chest Large Compatible Sleeves 57mm x 100mm (110) | 100 | 1.4 | 140 | 98.7 |
| West | MDG 8848 | 103130 | Sleeve Kings: Kingdom Death Gambler's Chest Large Compatible Sleeves 57mm x 100mm (110) | 91 | 1.4 | 127.4 | 89.817 |
| Midwest | RPR 44013 | 70549 | Bones Black: Jakob Knochengard | 3 | 1.4 | 4.2 | 2.961 |
| West | RPR 44013 | 70549 | Bones Black: Jakob Knochengard | 6 | 1.4 | 8.4 | 5.922 |
| East | RPR 44017 | 70553 | Bones Black: Juliana, Herbalist | 6 | 1.4 | 8.4 | 5.922 |
| Midwest | RPR 44017 | 70553 | Bones Black: Juliana, Herbalist | 5 | 1.4 | 7 | 4.935 |
| Southwest | RPR 44017 | 70553 | Bones Black: Juliana, Herbalist | 4 | 1.4 | 5.6 | 3.948 |
| West | RPR 44017 | 70553 | Bones Black: Juliana, Herbalist | 5 | 1.4 | 7 | 4.935 |
| East | RPR 44019 | 70555 | Bones Black: Reeve Planomap | 6 | 1.4 | 8.4 | 5.922 |
| Midwest | RPR 44019 | 70555 | Bones Black: Reeve Planomap | 3 | 1.4 | 4.2 | 2.961 |
| East | RPR 44051 | 70587 | Bones Black: Raft | 3 | 1.4 | 4.2 | 2.961 |
| Midwest | RPR 44051 | 70587 | Bones Black: Raft | 3 | 1.4 | 4.2 | 2.961 |
| East | RPR 44052 | 70588 | Bones Black: Vatanis | 1 | 1.4 | 1.4 | 0.987 |
| East | RPR 44059 | 70595 | Bones Black: Acidic Ooze | 5 | 1.4 | 7 | 4.935 |
| Midwest | RPR 44059 | 70595 | Bones Black: Acidic Ooze | 3 | 1.4 | 4.2 | 2.961 |
| West | RPR 44059 | 70595 | Bones Black: Acidic Ooze | 9 | 1.4 | 12.6 | 8.883 |
| Midwest | RPR 44066 | 70602 | Bones Black: Bloodcrest Smasher | 1 | 1.4 | 1.4 | 0.987 |
| East | RPR 44071 | 72432 | Bones Black: Dark Elf Priestess | 3 | 1.4 | 4.2 | 2.961 |
| Midwest | RPR 44071 | 72432 | Bones Black: Dark Elf Priestess | 5 | 1.4 | 7 | 4.935 |
| West | RPR 44071 | 72432 | Bones Black: Dark Elf Priestess | 4 | 1.4 | 5.6 | 3.948 |
| East | RPR 44072 | 72431 | Bones Black: Dark Elf Male Warrior | 12 | 1.4 | 16.8 | 11.844 |
| Midwest | RPR 44072 | 72431 | Bones Black: Dark Elf Male Warrior | 4 | 1.4 | 5.6 | 3.948 |
| West | RPR 44072 | 72431 | Bones Black: Dark Elf Male Warrior | 3 | 1.4 | 4.2 | 2.961 |
| East | RPR 44073 | 72430 | Bones Black: Dark Elf Wizard | 8 | 1.4 | 11.2 | 7.896 |
| Midwest | RPR 44074 | 72429 | Bones Black: Dark Elf Elite | 6 | 1.4 | 8.4 | 5.922 |
| East | RPR 44122 | 74549 | Bones Black: Sabertooth Pug | 3 | 1.4 | 4.2 | 2.961 |
| Midwest | RPR 44122 | 74549 | Bones Black: Sabertooth Pug | 4 | 1.4 | 5.6 | 3.948 |
| Midwest | RPR 49007 | 70615 | Bones Black: Armorback Demolitionist | 14 | 1.4 | 19.6 | 13.818 |
| East | RPR 49027 | 74562 | Bones Black: Andromedan Hunter | 2 | 1.4 | 2.8 | 1.974 |
| Midwest | RPR 49035 | 74570 | Bones Black: Soda Machine | 3 | 1.4 | 4.2 | 2.961 |
| Midwest | RPR 77672 | 79326 | Dark Heaven: Bones Classic - Dire Boar | 12 | 1.53 | 18.36 | 12.9438 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | RPR 77672 | 79326 | Dark Heaven: Bones Classic - Dire Boar | 3 | 1.53 | 4.59 | 3.23595 |
| Midwest | RPR 77686 | 79357 | Dark Heaven: Bones Classic - Wererat | 1 | 1.53 | 1.53 | 1.07865 |
| East | TAP AW1101 | 88548 | Warpaints Air: Matt Black 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| Midwest | TAP AW1101 | 88548 | Warpaints Air: Matt Black 18ml | 157 | 1.54 | 241.78 | 170.4549 |
| Southwest | TAP AW1101 | 88548 | Warpaints Air: Matt Black 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| West | TAP AW1101 | 88548 | Warpaints Air: Matt Black 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| East | TAP AW1102 | 88547 | Warpaints Air: Matt White 18ml | 2 | 1.54 | 3.08 | 2.1714 |
| Midwest | TAP AW1102 | 88547 | Warpaints Air: Matt White 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| Southwest | TAP AW1102 | 88547 | Warpaints Air: Matt White 18ml | 56 | 1.54 | 86.24 | 60.7992 |
| West | TAP AW1102 | 88547 | Warpaints Air: Matt White 18ml | 121 | 1.54 | 186.34 | 131.3697 |
| East | TAP AW1104 | 88546 | Warpaints Air: Pure Red 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| Midwest | TAP AW1104 | 88546 | Warpaints Air: Pure Red 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| Southwest | TAP AW1104 | 88546 | Warpaints Air: Pure Red 18ml | 43 | 1.54 | 66.22 | 46.6851 |
| East | TAP AW1105 | 88545 | Warpaints Air: Dragon Red 18ml | 12 | 1.54 | 18.48 | 13.0284 |
| Midwest | TAP AW1105 | 88545 | Warpaints Air: Dragon Red 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| Southwest | TAP AW1105 | 88545 | Warpaints Air: Dragon Red 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| West | TAP AW1105 | 88545 | Warpaints Air: Dragon Red 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| East | TAP AW1106 | 88544 | Warpaints Air: Lava Orange 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| Midwest | TAP AW1106 | 88544 | Warpaints Air: Lava Orange 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| Southwest | TAP AW1106 | 88544 | Warpaints Air: Lava Orange 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| West | TAP AW1106 | 88544 | Warpaints Air: Lava Orange 18ml | 6 | 1.54 | 9.24 | 6.5142 |
| East | TAP AW1107 | 88543 | Warpaints Air: Daemonic Yellow 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Midwest | TAP AW1107 | 88543 | Warpaints Air: Daemonic Yellow 18ml | 74 | 1.54 | 113.96 | 80.3418 |
| Southwest | TAP AW1107 | 88543 | Warpaints Air: Daemonic Yellow 18ml | 25 | 1.54 | 38.5 | 27.1425 |
| East | TAP AW1108 | 88542 | Warpaints Air: Necrotic Flesh 18ml | 46 | 1.54 | 70.84 | 49.9422 |
| Midwest | TAP AW1108 | 88542 | Warpaints Air: Necrotic Flesh 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| Southwest | TAP AW1108 | 88542 | Warpaints Air: Necrotic Flesh 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| West | TAP AW1108 | 88542 | Warpaints Air: Necrotic Flesh 18ml | 30 | 1.54 | 46.2 | 32.571 |
| East | TAP AW1109 | 88541 | Warpaints Air: Goblin Green 18ml | 43 | 1.54 | 66.22 | 46.6851 |
| Midwest | TAP AW1109 | 88541 | Warpaints Air: Goblin Green 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Southwest | TAP AW1109 | 88541 | Warpaints Air: Goblin Green 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| West | TAP AW1109 | 88541 | Warpaints Air: Goblin Green 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| East | TAP AW1110 | 88540 | Warpaints Air: Army Green 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| Midwest | TAP AW1110 | 88540 | Warpaints Air: Army Green 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Southwest | TAP AW1110 | 88540 | Warpaints Air: Army Green 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| West | TAP AW1110 | 88540 | Warpaints Air: Army Green 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| East | TAP AW1111 | 88539 | Warpaints Air: Greenskin 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| Midwest | TAP AW1111 | 88539 | Warpaints Air: Greenskin 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| Southwest | TAP AW1111 | 88539 | Warpaints Air: Greenskin 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP AW1111 | 88539 | Warpaints Air: Greenskin 18ml | 18 | 1.54 | 27.72 | 19.5426 |
| East | TAP AW1112 | 88538 | Warpaints Air: Angel Green 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Midwest | TAP AW1112 | 88538 | Warpaints Air: Angel Green 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Southwest | TAP AW1112 | 88538 | Warpaints Air: Angel Green 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| West | TAP AW1112 | 88538 | Warpaints Air: Angel Green 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| East | TAP AW1114 | 88537 | Warpaints Air: Crystal Blue 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Midwest | TAP AW1114 | 88537 | Warpaints Air: Crystal Blue 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Southwest | TAP AW1114 | 88537 | Warpaints Air: Crystal Blue 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| West | TAP AW1114 | 88537 | Warpaints Air: Crystal Blue 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| East | TAP AW1115 | 88536 | Warpaints Air: Ultramarine Blue 18ml | 14 | 1.54 | 21.56 | 15.1998 |
| Midwest | TAP AW1115 | 88536 | Warpaints Air: Ultramarine Blue 18ml | 85 | 1.54 | 130.9 | 92.2845 |
| Southwest | TAP AW1115 | 88536 | Warpaints Air: Ultramarine Blue 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| East | TAP AW1118 | 88535 | Warpaints Air: Uniform Grey 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| Midwest | TAP AW1118 | 88535 | Warpaints Air: Uniform Grey 18ml | 43 | 1.54 | 66.22 | 46.6851 |
| Southwest | TAP AW1118 | 88535 | Warpaints Air: Uniform Grey 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| West | TAP AW1118 | 88535 | Warpaints Air: Uniform Grey 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| East | TAP AW1119 | 88534 | Warpaints Air: Wolf Grey 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| Midwest | TAP AW1119 | 88534 | Warpaints Air: Wolf Grey 18ml | 18 | 1.54 | 27.72 | 19.5426 |
| Southwest | TAP AW1119 | 88534 | Warpaints Air: Wolf Grey 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| West | TAP AW1119 | 88534 | Warpaints Air: Wolf Grey 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| East | TAP AW1121 | 88533 | Warpaints Air: Desert Yellow 18ml | 56 | 1.54 | 86.24 | 60.7992 |
| Midwest | TAP AW1121 | 88533 | Warpaints Air: Desert Yellow 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Southwest | TAP AW1121 | 88533 | Warpaints Air: Desert Yellow 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| West | TAP AW1121 | 88533 | Warpaints Air: Desert Yellow 18ml | 23 | 1.54 | 35.42 | 24.9711 |
| East | TAP AW1122 | 88532 | Warpaints Air: Fur Brown 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Midwest | TAP AW1122 | 88532 | Warpaints Air: Fur Brown 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Southwest | TAP AW1122 | 88532 | Warpaints Air: Fur Brown 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP AW1122 | 88532 | Warpaints Air: Fur Brown 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| East | TAP AW1123 | 88531 | Warpaints Air: Leather Brown 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Midwest | TAP AW1123 | 88531 | Warpaints Air: Leather Brown 18ml | 40 | 1.54 | 61.6 | 43.428 |
| Southwest | TAP AW1123 | 88531 | Warpaints Air: Leather Brown 18ml | 20 | 1.54 | 30.8 | 21.714 |
| West | TAP AW1123 | 88531 | Warpaints Air: Leather Brown 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| East | TAP AW1124 | 88530 | Warpaints Air: Oak Brown 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Midwest | TAP AW1124 | 88530 | Warpaints Air: Oak Brown 18ml | 30 | 1.54 | 46.2 | 32.571 |
| Southwest | TAP AW1124 | 88530 | Warpaints Air: Oak Brown 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| West | TAP AW1124 | 88530 | Warpaints Air: Oak Brown 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| East | TAP AW1125 | 88529 | Warpaints Air: Skeleton Bone 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| Midwest | TAP AW1125 | 88529 | Warpaints Air: Skeleton Bone 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| Southwest | TAP AW1125 | 88529 | Warpaints Air: Skeleton Bone 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| West | TAP AW1125 | 88529 | Warpaints Air: Skeleton Bone 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| East | TAP AW1126 | 88528 | Warpaints Air: Barbarian Flesh 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| Midwest | TAP AW1126 | 88528 | Warpaints Air: Barbarian Flesh 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Southwest | TAP AW1126 | 88528 | Warpaints Air: Barbarian Flesh 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP AW1126 | 88528 | Warpaints Air: Barbarian Flesh 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| East | TAP AW1128 | 88527 | Warpaints Air: Alien Purple 18ml | 8 | 1.54 | 12.32 | 8.6856 |
| Midwest | TAP AW1128 | 88527 | Warpaints Air: Alien Purple 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| Southwest | TAP AW1128 | 88527 | Warpaints Air: Alien Purple 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| West | TAP AW1128 | 88527 | Warpaints Air: Alien Purple 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| East | TAP AW1141 | 88526 | Warpaints Air: Hydra Turquoise 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Midwest | TAP AW1141 | 88526 | Warpaints Air: Hydra Turquoise 18ml | 6 | 1.54 | 9.24 | 6.5142 |
| Southwest | TAP AW1141 | 88526 | Warpaints Air: Hydra Turquoise 18ml | 20 | 1.54 | 30.8 | 21.714 |
| West | TAP AW1141 | 88526 | Warpaints Air: Hydra Turquoise 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| East | TAP AW1142 | 88525 | Warpaints Air: Chaotic Red 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| Midwest | TAP AW1142 | 88525 | Warpaints Air: Chaotic Red 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| Southwest | TAP AW1142 | 88525 | Warpaints Air: Chaotic Red 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| West | TAP AW1142 | 88525 | Warpaints Air: Chaotic Red 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| East | TAP AW1415 | 88524 | Warpaints Air: Dark Sky 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| Midwest | TAP AW1415 | 88524 | Warpaints Air: Dark Sky 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Southwest | TAP AW1415 | 88524 | Warpaints Air: Dark Sky 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP AW1415 | 88524 | Warpaints Air: Dark Sky 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| East | TAP AW1419 | 88523 | Warpaints Air: Elemental Bolt 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| Midwest | TAP AW1419 | 88523 | Warpaints Air: Elemental Bolt 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| Southwest | TAP AW1419 | 88523 | Warpaints Air: Elemental Bolt 18ml | 53 | 1.54 | 81.62 | 57.5421 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP AW1419 | 88523 | Warpaints Air: Elemental Bolt 18ml | 40 | 1.54 | 61.6 | 43.428 |
| East | TAP AW1421 | 88522 | Warpaints Air: Elven Flesh 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Midwest | TAP AW1421 | 88522 | Warpaints Air: Elven Flesh 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Southwest | TAP AW1421 | 88522 | Warpaints Air: Elven Flesh 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| West | TAP AW1421 | 88522 | Warpaints Air: Elven Flesh 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| East | TAP AW1433 | 88521 | Warpaints Air: Jungle Green 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| Midwest | TAP AW1433 | 88521 | Warpaints Air: Jungle Green 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| Southwest | TAP AW1433 | 88521 | Warpaints Air: Jungle Green 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| West | TAP AW1433 | 88521 | Warpaints Air: Jungle Green 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| East | TAP AW1434 | 88520 | Warpaints Air: Kobold Skin 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| Midwest | TAP AW1434 | 88520 | Warpaints Air: Kobold Skin 18ml | 57 | 1.54 | 87.78 | 61.8849 |
| Southwest | TAP AW1434 | 88520 | Warpaints Air: Kobold Skin 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP AW1434 | 88520 | Warpaints Air: Kobold Skin 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| East | TAP AW1437 | 88519 | Warpaints Air: Toxic Mist 18ml | 58 | 1.54 | 89.32 | 62.9706 |
| Midwest | TAP AW1437 | 88519 | Warpaints Air: Toxic Mist 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| Southwest | TAP AW1437 | 88519 | Warpaints Air: Toxic Mist 18ml | 23 | 1.54 | 35.42 | 24.9711 |
| West | TAP AW1437 | 88519 | Warpaints Air: Toxic Mist 18ml | 69 | 1.54 | 106.26 | 74.9133 |
| East | TAP AW1438 | 88518 | Warpaints Air: Moon Dust 18ml | 78 | 1.54 | 120.12 | 84.6846 |
| Midwest | TAP AW1438 | 88518 | Warpaints Air: Moon Dust 18ml | 87 | 1.54 | 133.98 | 94.4559 |
| Southwest | TAP AW1438 | 88518 | Warpaints Air: Moon Dust 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| West | TAP AW1438 | 88518 | Warpaints Air: Moon Dust 18ml | 62 | 1.54 | 95.48 | 67.3134 |
| East | TAP AW1447 | 88517 | Warpaints Air: Pixie Pink 18ml | 40 | 1.54 | 61.6 | 43.428 |
| Midwest | TAP AW1447 | 88517 | Warpaints Air: Pixie Pink 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Southwest | TAP AW1447 | 88517 | Warpaints Air: Pixie Pink 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| West | TAP AW1447 | 88517 | Warpaints Air: Pixie Pink 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| East | TAP AW1451 | 88516 | Warpaints Air: Warlock Purple 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| Midwest | TAP AW1451 | 88516 | Warpaints Air: Warlock Purple 18ml | 69 | 1.54 | 106.26 | 74.9133 |
| Southwest | TAP AW1451 | 88516 | Warpaints Air: Warlock Purple 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| West | TAP AW1451 | 88516 | Warpaints Air: Warlock Purple 18ml | 60 | 1.54 | 92.4 | 65.142 |
| East | TAP AW1466 | 88515 | Warpaints Air: Wizards Orb 18ml | 71 | 1.54 | 109.34 | 77.0847 |
| Midwest | TAP AW1466 | 88515 | Warpaints Air: Wizards Orb 18ml | 85 | 1.54 | 130.9 | 92.2845 |
| Southwest | TAP AW1466 | 88515 | Warpaints Air: Wizards Orb 18ml | 36 | 1.54 | 55.44 | 39.0852 |
| West | TAP AW1466 | 88515 | Warpaints Air: Wizards Orb 18ml | 77 | 1.54 | 118.58 | 83.5989 |
| East | TAP AW3101 | 88514 | Warpaints Air: Raven Black 18ml | 79 | 1.54 | 121.66 | 85.7703 |
| Midwest | TAP AW3101 | 88514 | Warpaints Air: Raven Black 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Southwest | TAP AW3101 | 88514 | Warpaints Air: Raven Black 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| West | TAP AW3101 | 88514 | Warpaints Air: Raven Black 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| East | TAP AW3102 | 88513 | Warpaints Air: Shark White 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| Midwest | TAP AW3102 | 88513 | Warpaints Air: Shark White 18ml | 78 | 1.54 | 120.12 | 84.6846 |
| Southwest | TAP AW3102 | 88513 | Warpaints Air: Shark White 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| West | TAP AW3102 | 88513 | Warpaints Air: Shark White 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| East | TAP AW3104 | 88512 | Warpaints Air: Encarmine Red 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| Midwest | TAP AW3104 | 88512 | Warpaints Air: Encarmine Red 18ml | 88 | 1.54 | 135.52 | 95.5416 |
| Southwest | TAP AW3104 | 88512 | Warpaints Air: Encarmine Red 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP AW3104 | 88512 | Warpaints Air: Encarmine Red 18ml | 25 | 1.54 | 38.5 | 27.1425 |
| East | TAP AW3105 | 88511 | Warpaints Air: Chimera Red 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| Midwest | TAP AW3105 | 88511 | Warpaints Air: Chimera Red 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Southwest | TAP AW3105 | 88511 | Warpaints Air: Chimera Red 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| West | TAP AW3105 | 88511 | Warpaints Air: Chimera Red 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| East | TAP AW3106 | 88510 | Warpaints Air: Molten Orange 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Midwest | TAP AW3106 | 88510 | Warpaints Air: Molten Orange 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| Southwest | TAP AW3106 | 88510 | Warpaints Air: Molten Orange 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| West | TAP AW3106 | 88510 | Warpaints Air: Molten Orange 18ml | 14 | 1.54 | 21.56 | 15.1998 |
| East | TAP AW3107 | 88509 | Warpaints Air: Incursion Orange 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| Midwest | TAP AW3107 | 88509 | Warpaints Air: Incursion Orange 18ml | 52 | 1.54 | 80.08 | 56.4564 |
| Southwest | TAP AW3107 | 88509 | Warpaints Air: Incursion Orange 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| West | TAP AW3107 | 88509 | Warpaints Air: Incursion Orange 18ml | 30 | 1.54 | 46.2 | 32.571 |
| East | TAP AW3108 | 88508 | Warpaints Air: Pestilent Flesh 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Midwest | TAP AW3108 | 88508 | Warpaints Air: Pestilent Flesh 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| Southwest | TAP AW3108 | 88508 | Warpaints Air: Pestilent Flesh 18ml | 13 | 1.54 | 20.02 | 14.1141 |
| West | TAP AW3108 | 88508 | Warpaints Air: Pestilent Flesh 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| East | TAP AW3109 | 88507 | Warpaints Air: Gremlin Green 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| Midwest | TAP AW3109 | 88507 | Warpaints Air: Gremlin Green 18ml | 20 | 1.54 | 30.8 | 21.714 |
| Southwest | TAP AW3109 | 88507 | Warpaints Air: Gremlin Green 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| West | TAP AW3109 | 88507 | Warpaints Air: Gremlin Green 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| East | TAP AW3110 | 88506 | Warpaints Air: Militia Green 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| Midwest | TAP AW3110 | 88506 | Warpaints Air: Militia Green 18ml | 3 | 1.54 | 4.62 | 3.2571 |
| Southwest | TAP AW3110 | 88506 | Warpaints Air: Militia Green 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| West | TAP AW3110 | 88506 | Warpaints Air: Militia Green 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| East | TAP AW3111 | 88505 | Warpaints Air: Savage Green 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| Midwest | TAP AW3111 | 88505 | Warpaints Air: Savage Green 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Southwest | TAP AW3111 | 88505 | Warpaints Air: Savage Green 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| West | TAP AW3111 | 88505 | Warpaints Air: Savage Green 18ml | 10 | 1.54 | 15.4 | 10.857 |
| East | TAP AW3112 | 88504 | Warpaints Air: Unforgiven Green 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Midwest | TAP AW3112 | 88504 | Warpaints Air: Unforgiven Green 18ml | 84 | 1.54 | 129.36 | 91.1988 |
| Southwest | TAP AW3112 | 88504 | Warpaints Air: Unforgiven Green 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP AW3112 | 88504 | Warpaints Air: Unforgiven Green 18ml | 18 | 1.54 | 27.72 | 19.5426 |
| East | TAP AW3114 | 88503 | Warpaints Air: Sapphire Gem 18ml | 36 | 1.54 | 55.44 | 39.0852 |
| Midwest | TAP AW3114 | 88503 | Warpaints Air: Sapphire Gem 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Southwest | TAP AW3114 | 88503 | Warpaints Air: Sapphire Gem 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| West | TAP AW3114 | 88503 | Warpaints Air: Sapphire Gem 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| East | TAP AW3115 | 88502 | Warpaints Air: Omega Blue 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Midwest | TAP AW3115 | 88502 | Warpaints Air: Omega Blue 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| Southwest | TAP AW3115 | 88502 | Warpaints Air: Omega Blue 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| West | TAP AW3115 | 88502 | Warpaints Air: Omega Blue 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| East | TAP AW3118 | 88501 | Warpaints Air: Regiment Grey 18ml | 30 | 1.54 | 46.2 | 32.571 |
| Midwest | TAP AW3118 | 88501 | Warpaints Air: Regiment Grey 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Southwest | TAP AW3118 | 88501 | Warpaints Air: Regiment Grey 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| West | TAP AW3118 | 88501 | Warpaints Air: Regiment Grey 18ml | 18 | 1.54 | 27.72 | 19.5426 |
| East | TAP AW3119 | 88500 | Warpaints Air: Iron Wolf 18ml | 5 | 1.54 | 7.7 | 5.4285 |
| Midwest | TAP AW3119 | 88500 | Warpaints Air: Iron Wolf 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| Southwest | TAP AW3119 | 88500 | Warpaints Air: Iron Wolf 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| West | TAP AW3119 | 88500 | Warpaints Air: Iron Wolf 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| East | TAP AW3121 | 88499 | Warpaints Air: Barren Yellow 18ml | 50 | 1.54 | 77 | 54.285 |
| Midwest | TAP AW3121 | 88499 | Warpaints Air: Barren Yellow 18ml | 81 | 1.54 | 124.74 | 87.9417 |
| Southwest | TAP AW3121 | 88499 | Warpaints Air: Barren Yellow 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| West | TAP AW3121 | 88499 | Warpaints Air: Barren Yellow 18ml | 62 | 1.54 | 95.48 | 67.3134 |
| East | TAP AW3122 | 88498 | Warpaints Air: Husk Brown 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Midwest | TAP AW3122 | 88498 | Warpaints Air: Husk Brown 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| Southwest | TAP AW3122 | 88498 | Warpaints Air: Husk Brown 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| West | TAP AW3122 | 88498 | Warpaints Air: Husk Brown 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| East | TAP AW3123 | 88497 | Warpaints Air: Rawhide Brown 18ml | 26 | 1.54 | 40.04 | 28.2282 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | TAP AW3123 | 88497 | Warpaints Air: Rawhide Brown 18ml | 13 | 1.54 | 20.02 | 14.1141 |
| Southwest | TAP AW3123 | 88497 | Warpaints Air: Rawhide Brown 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| West | TAP AW3123 | 88497 | Warpaints Air: Rawhide Brown 18ml | 14 | 1.54 | 21.56 | 15.1998 |
| East | TAP AW3124 | 88496 | Warpaints Air: Magnolia Brown 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| Midwest | TAP AW3124 | 88496 | Warpaints Air: Magnolia Brown 18ml | 72 | 1.54 | 110.88 | 78.1704 |
| Southwest | TAP AW3124 | 88496 | Warpaints Air: Magnolia Brown 18ml | 14 | 1.54 | 21.56 | 15.1998 |
| West | TAP AW3124 | 88496 | Warpaints Air: Magnolia Brown 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| East | TAP AW3125 | 88495 | Warpaints Air: Charred Bone 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| Midwest | TAP AW3125 | 88495 | Warpaints Air: Charred Bone 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Southwest | TAP AW3125 | 88495 | Warpaints Air: Charred Bone 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP AW3125 | 88495 | Warpaints Air: Charred Bone 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| East | TAP AW3126 | 88494 | Warpaints Air: Nomad Flesh 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Midwest | TAP AW3126 | 88494 | Warpaints Air: Nomad Flesh 18ml | 111 | 1.54 | 170.94 | 120.5127 |
| Southwest | TAP AW3126 | 88494 | Warpaints Air: Nomad Flesh 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP AW3126 | 88494 | Warpaints Air: Nomad Flesh 18ml | 64 | 1.54 | 98.56 | 69.4848 |
| East | TAP AW3128 | 88493 | Warpaints Air: Broodmother Purple 18ml | 36 | 1.54 | 55.44 | 39.0852 |
| Midwest | TAP AW3128 | 88493 | Warpaints Air: Broodmother Purple 18ml | 159 | 1.54 | 244.86 | 172.6263 |
| Southwest | TAP AW3128 | 88493 | Warpaints Air: Broodmother Purple 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| West | TAP AW3128 | 88493 | Warpaints Air: Broodmother Purple 18ml | 57 | 1.54 | 87.78 | 61.8849 |
| East | TAP AW3141 | 88492 | Warpaints Air: Ocean Depths 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| Midwest | TAP AW3141 | 88492 | Warpaints Air: Ocean Depths 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Southwest | TAP AW3141 | 88492 | Warpaints Air: Ocean Depths 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| West | TAP AW3141 | 88492 | Warpaints Air: Ocean Depths 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| East | TAP AW3142 | 88491 | Warpaints Air: Traitor Red 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| Midwest | TAP AW3142 | 88491 | Warpaints Air: Traitor Red 18ml | 81 | 1.54 | 124.74 | 87.9417 |
| Southwest | TAP AW3142 | 88491 | Warpaints Air: Traitor Red 18ml | 20 | 1.54 | 30.8 | 21.714 |
| West | TAP AW3142 | 88491 | Warpaints Air: Traitor Red 18ml | 67 | 1.54 | 103.18 | 72.7419 |
| East | TAP AW3415 | 88490 | Warpaints Air: Thunder Storm 18ml | 77 | 1.54 | 118.58 | 83.5989 |
| Midwest | TAP AW3415 | 88490 | Warpaints Air: Thunder Storm 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| Southwest | TAP AW3415 | 88490 | Warpaints Air: Thunder Storm 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| West | TAP AW3415 | 88490 | Warpaints Air: Thunder Storm 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| East | TAP AW3419 | 88489 | Warpaints Air: Majestic Fortress 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| Midwest | TAP AW3419 | 88489 | Warpaints Air: Majestic Fortress 18ml | 97 | 1.54 | 149.38 | 105.3129 |
| Southwest | TAP AW3419 | 88489 | Warpaints Air: Majestic Fortress 18ml | 61 | 1.54 | 93.94 | 66.2277 |
| West | TAP AW3419 | 88489 | Warpaints Air: Majestic Fortress 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| East | TAP AW3421 | 88488 | Warpaints Air: Brethil Blush 18ml | 67 | 1.54 | 103.18 | 72.7419 |
| Midwest | TAP AW3421 | 88488 | Warpaints Air: Brethil Blush 18ml | 133 | 1.54 | 204.82 | 144.3981 |
| Southwest | TAP AW3421 | 88488 | Warpaints Air: Brethil Blush 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| West | TAP AW3421 | 88488 | Warpaints Air: Brethil Blush 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| East | TAP AW3433 | 88487 | Warpaints Air: Undergrowth Green 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Midwest | TAP AW3433 | 88487 | Warpaints Air: Undergrowth Green 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| Southwest | TAP AW3433 | 88487 | Warpaints Air: Undergrowth Green 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP AW3433 | 88487 | Warpaints Air: Undergrowth Green 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| East | TAP AW3434 | 88486 | Warpaints Air: Gnome Cheeks 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| Midwest | TAP AW3434 | 88486 | Warpaints Air: Gnome Cheeks 18ml | 73 | 1.54 | 112.42 | 79.2561 |
| Southwest | TAP AW3434 | 88486 | Warpaints Air: Gnome Cheeks 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| West | TAP AW3434 | 88486 | Warpaints Air: Gnome Cheeks 18ml | 80 | 1.54 | 123.2 | 86.856 |
| East | TAP AW3437 | 88485 | Warpaints Air: Hazardous Smog 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| Midwest | TAP AW3437 | 88485 | Warpaints Air: Hazardous Smog 18ml | 130 | 1.54 | 200.2 | 141.141 |
| Southwest | TAP AW3437 | 88485 | Warpaints Air: Hazardous Smog 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| West | TAP AW3437 | 88485 | Warpaints Air: Hazardous Smog 18ml | 92 | 1.54 | 141.68 | 99.8844 |
| East | TAP AW3438 | 88484 | Warpaints Air: Meteor Rock 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| Midwest | TAP AW3438 | 88484 | Warpaints Air: Meteor Rock 18ml | 80 | 1.54 | 123.2 | 86.856 |
| Southwest | TAP AW3438 | 88484 | Warpaints Air: Meteor Rock 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| West | TAP AW3438 | 88484 | Warpaints Air: Meteor Rock 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| East | TAP AW3447 | 88483 | Warpaints Air: Fairy Pink 18ml | 50 | 1.54 | 77 | 54.285 |
| Midwest | TAP AW3447 | 88483 | Warpaints Air: Fairy Pink 18ml | 118 | 1.54 | 181.72 | 128.1126 |
| Southwest | TAP AW3447 | 88483 | Warpaints Air: Fairy Pink 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| West | TAP AW3447 | 88483 | Warpaints Air: Fairy Pink 18ml | 78 | 1.54 | 120.12 | 84.6846 |
| East | TAP AW3451 | 88482 | Warpaints Air: Witchbane Plum 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Midwest | TAP AW3451 | 88482 | Warpaints Air: Witchbane Plum 18ml | 67 | 1.54 | 103.18 | 72.7419 |
| Southwest | TAP AW3451 | 88482 | Warpaints Air: Witchbane Plum 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| West | TAP AW3451 | 88482 | Warpaints Air: Witchbane Plum 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| East | TAP AW3466 | 88481 | Warpaints Air: Ruinous Spell 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| Midwest | TAP AW3466 | 88481 | Warpaints Air: Ruinous Spell 18ml | 111 | 1.54 | 170.94 | 120.5127 |
| Southwest | TAP AW3466 | 88481 | Warpaints Air: Ruinous Spell 18ml | 30 | 1.54 | 46.2 | 32.571 |
| West | TAP AW3466 | 88481 | Warpaints Air: Ruinous Spell 18ml | 87 | 1.54 | 133.98 | 94.4559 |
| East | TAP AW4101 | 88480 | Warpaints Air: Crow Hue 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| Midwest | TAP AW4101 | 88480 | Warpaints Air: Crow Hue 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Southwest | TAP AW4101 | 88480 | Warpaints Air: Crow Hue 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| West | TAP AW4101 | 88480 | Warpaints Air: Crow Hue 18ml | 1 | 1.54 | 1.54 | 1.0857 |
| East | TAP AW4102 | 88479 | Warpaints Air: Yeti White 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Midwest | TAP AW4102 | 88479 | Warpaints Air: Yeti White 18ml | 66 | 1.54 | 101.64 | 71.6562 |
| Southwest | TAP AW4102 | 88479 | Warpaints Air: Yeti White 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| West | TAP AW4102 | 88479 | Warpaints Air: Yeti White 18ml | 43 | 1.54 | 66.22 | 46.6851 |
| East | TAP AW4104 | 88478 | Warpaints Air: Archangel Red 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| Midwest | TAP AW4104 | 88478 | Warpaints Air: Archangel Red 18ml | 25 | 1.54 | 38.5 | 27.1425 |
| Southwest | TAP AW4104 | 88478 | Warpaints Air: Archangel Red 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| West | TAP AW4104 | 88478 | Warpaints Air: Archangel Red 18ml | 20 | 1.54 | 30.8 | 21.714 |
| East | TAP AW4105 | 88477 | Warpaints Air: Wyrmling Red 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| Midwest | TAP AW4105 | 88477 | Warpaints Air: Wyrmling Red 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| Southwest | TAP AW4105 | 88477 | Warpaints Air: Wyrmling Red 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| West | TAP AW4105 | 88477 | Warpaints Air: Wyrmling Red 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| East | TAP AW4106 | 88476 | Warpaints Air: Orange Magma 18ml | 25 | 1.54 | 38.5 | 27.1425 |
| Midwest | TAP AW4106 | 88476 | Warpaints Air: Orange Magma 18ml | 40 | 1.54 | 61.6 | 43.428 |
| Southwest | TAP AW4106 | 88476 | Warpaints Air: Orange Magma 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| West | TAP AW4106 | 88476 | Warpaints Air: Orange Magma 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| East | TAP AW4107 | 88475 | Warpaints Air: Imp Yellow 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| Midwest | TAP AW4107 | 88475 | Warpaints Air: Imp Yellow 18ml | 112 | 1.54 | 172.48 | 121.5984 |
| Southwest | TAP AW4107 | 88475 | Warpaints Air: Imp Yellow 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| West | TAP AW4107 | 88475 | Warpaints Air: Imp Yellow 18ml | 57 | 1.54 | 87.78 | 61.8849 |
| East | TAP AW4108 | 88474 | Warpaints Air: Zombie Flesh 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Midwest | TAP AW4108 | 88474 | Warpaints Air: Zombie Flesh 18ml | 81 | 1.54 | 124.74 | 87.9417 |
| Southwest | TAP AW4108 | 88474 | Warpaints Air: Zombie Flesh 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP AW4108 | 88474 | Warpaints Air: Zombie Flesh 18ml | 64 | 1.54 | 98.56 | 69.4848 |
| East | TAP AW4109 | 88473 | Warpaints Air: Bogey Green 18ml | 75 | 1.54 | 115.5 | 81.4275 |
| Midwest | TAP AW4109 | 88473 | Warpaints Air: Bogey Green 18ml | 108 | 1.54 | 166.32 | 117.2556 |
| Southwest | TAP AW4109 | 88473 | Warpaints Air: Bogey Green 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| West | TAP AW4109 | 88473 | Warpaints Air: Bogey Green 18ml | 74 | 1.54 | 113.96 | 80.3418 |
| East | TAP AW4110 | 88472 | Warpaints Air: Drab Green 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| Midwest | TAP AW4110 | 88472 | Warpaints Air: Drab Green 18ml | 40 | 1.54 | 61.6 | 43.428 |
| Southwest | TAP AW4110 | 88472 | Warpaints Air: Drab Green 18ml | 24 | 1.54 | 36.96 | 26.0568 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP AW4410 | 88472 | Warpaints Air: Drab Green 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| East | TAP AW4111 | 88471 | Warpaints Air: Feral Green 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| Midwest | TAP AW4111 | 88471 | Warpaints Air: Feral Green 18ml | 60 | 1.54 | 92.4 | 65.142 |
| Southwest | TAP AW4111 | 88471 | Warpaints Air: Feral Green 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| West | TAP AW4111 | 88471 | Warpaints Air: Feral Green 18ml | 60 | 1.54 | 92.4 | 65.142 |
| East | TAP AW4112 | 88470 | Warpaints Air: Exile Green 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Midwest | TAP AW4112 | 88470 | Warpaints Air: Exile Green 18ml | 226 | 1.54 | 348.04 | 245.3682 |
| Southwest | TAP AW4112 | 88470 | Warpaints Air: Exile Green 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| West | TAP AW4112 | 88470 | Warpaints Air: Exile Green 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| Transfer | TAP AW4112 | 88470 | Warpaints Air: Exile Green 18ml | 6 | 1.54 | 9.24 | 6.5142 |
| East | TAP AW4114 | 88469 | Warpaints Air: Ionic Blue 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Midwest | TAP AW4114 | 88469 | Warpaints Air: Ionic Blue 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| Southwest | TAP AW4114 | 88469 | Warpaints Air: Ionic Blue 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| West | TAP AW4114 | 88469 | Warpaints Air: Ionic Blue 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| East | TAP AW4115 | 88468 | Warpaints Air: Consul Blue 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| Midwest | TAP AW4115 | 88468 | Warpaints Air: Consul Blue 18ml | 75 | 1.54 | 115.5 | 81.4275 |
| Southwest | TAP AW4115 | 88468 | Warpaints Air: Consul Blue 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP AW4115 | 88468 | Warpaints Air: Consul Blue 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| East | TAP AW4118 | 88467 | Warpaints Air: Cadre Grey 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| Midwest | TAP AW4118 | 88467 | Warpaints Air: Cadre Grey 18ml | 14 | 1.54 | 21.56 | 15.1998 |
| Southwest | TAP AW4118 | 88467 | Warpaints Air: Cadre Grey 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| West | TAP AW4118 | 88467 | Warpaints Air: Cadre Grey 18ml | 46 | 1.54 | 70.84 | 49.9422 |
| East | TAP AW4119 | 88466 | Warpaints Air: Storm Wolf 18ml | 7 | 1.54 | 10.78 | 7.5999 |
| Midwest | TAP AW4119 | 88466 | Warpaints Air: Storm Wolf 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| Southwest | TAP AW4119 | 88466 | Warpaints Air: Storm Wolf 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| West | TAP AW4119 | 88466 | Warpaints Air: Storm Wolf 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| East | TAP AW4121 | 88465 | Warpaints Air: Yellow Dune 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| Midwest | TAP AW4121 | 88465 | Warpaints Air: Yellow Dune 18ml | 91 | 1.54 | 140.14 | 98.7987 |
| Southwest | TAP AW4121 | 88465 | Warpaints Air: Yellow Dune 18ml | 30 | 1.54 | 46.2 | 32.571 |
| West | TAP AW4121 | 88465 | Warpaints Air: Yellow Dune 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| East | TAP AW4122 | 88464 | Warpaints Air: Viper Brown 18ml | 105 | 1.54 | 161.7 | 113.9985 |
| Midwest | TAP AW4122 | 88464 | Warpaints Air: Viper Brown 18ml | 119 | 1.54 | 183.26 | 129.1983 |
| Southwest | TAP AW4122 | 88464 | Warpaints Air: Viper Brown 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| West | TAP AW4122 | 88464 | Warpaints Air: Viper Brown 18ml | 100 | 1.54 | 154 | 108.57 |
| East | TAP AW4123 | 88463 | Warpaints Air: Bullwhack Brown 18ml | 13 | 1.54 | 20.02 | 14.1141 |
| Midwest | TAP AW4123 | 88463 | Warpaints Air: Bullwhack Brown 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Southwest | TAP AW4123 | 88463 | Warpaints Air: Bullwhack Brown 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| West | TAP AW4123 | 88463 | Warpaints Air: Bullwhack Brown 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| East | TAP AW4124 | 88462 | Warpaints Air: Cypress Brown 18ml | 17 | 1.54 | 26.18 | 18.4569 |
| Midwest | TAP AW4124 | 88462 | Warpaints Air: Cypress Brown 18ml | 72 | 1.54 | 110.88 | 78.1704 |
| Southwest | TAP AW4124 | 88462 | Warpaints Air: Cypress Brown 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP AW4124 | 88462 | Warpaints Air: Cypress Brown 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| East | TAP AW4125 | 88461 | Warpaints Air: Bleached Bone 18ml | 46 | 1.54 | 70.84 | 49.9422 |
| Midwest | TAP AW4125 | 88461 | Warpaints Air: Bleached Bone 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Southwest | TAP AW4125 | 88461 | Warpaints Air: Bleached Bone 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP AW4125 | 88461 | Warpaints Air: Bleached Bone 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| East | TAP AW4126 | 88460 | Warpaints Air: Wildling Flesh 18ml | 62 | 1.54 | 95.48 | 67.3134 |
| Midwest | TAP AW4126 | 88460 | Warpaints Air: Wildling Flesh 18ml | 103 | 1.54 | 158.62 | 111.8271 |
| Southwest | TAP AW4126 | 88460 | Warpaints Air: Wildling Flesh 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| West | TAP AW4126 | 88460 | Warpaints Air: Wildling Flesh 18ml | 71 | 1.54 | 109.34 | 77.0847 |
| East | TAP AW4128 | 88459 | Warpaints Air: Coven Purple 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| Midwest | TAP AW4128 | 88459 | Warpaints Air: Coven Purple 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Southwest | TAP AW4128 | 88459 | Warpaints Air: Coven Purple 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| West | TAP AW4128 | 88459 | Warpaints Air: Coven Purple 18ml | 23 | 1.54 | 35.42 | 24.9711 |
| East | TAP AW4141 | 88458 | Warpaints Air: Phantasmal Blue 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Midwest | TAP AW4141 | 88458 | Warpaints Air: Phantasmal Blue 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Southwest | TAP AW4141 | 88458 | Warpaints Air: Phantasmal Blue 18ml | 81 | 1.54 | 124.74 | 87.9417 |
| West | TAP AW4141 | 88458 | Warpaints Air: Phantasmal Blue 18ml | 30 | 1.54 | 46.2 | 32.571 |
| East | TAP AW4142 | 88457 | Warpaints Air: Rebel Red 18ml | 36 | 1.54 | 55.44 | 39.0852 |
| Midwest | TAP AW4142 | 88457 | Warpaints Air: Rebel Red 18ml | 105 | 1.54 | 161.7 | 113.9985 |
| Southwest | TAP AW4142 | 88457 | Warpaints Air: Rebel Red 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| West | TAP AW4142 | 88457 | Warpaints Air: Rebel Red 18ml | 83 | 1.54 | 127.82 | 90.1131 |
| East | TAP AW4415 | 88456 | Warpaints Air: Twilight Sky 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| Midwest | TAP AW4415 | 88456 | Warpaints Air: Twilight Sky 18ml | 91 | 1.54 | 140.14 | 98.7987 |
| Southwest | TAP AW4415 | 88456 | Warpaints Air: Twilight Sky 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| West | TAP AW4415 | 88456 | Warpaints Air: Twilight Sky 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| East | TAP AW4419 | 88455 | Warpaints Air: Psychic Shock 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| Midwest | TAP AW4419 | 88455 | Warpaints Air: Psychic Shock 18ml | 76 | 1.54 | 117.04 | 82.5132 |
| Southwest | TAP AW4419 | 88455 | Warpaints Air: Psychic Shock 18ml | 17 | 1.54 | 26.18 | 18.4569 |
| West | TAP AW4419 | 88455 | Warpaints Air: Psychic Shock 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| East | TAP AW4421 | 88454 | Warpaints Air: Feywild Glow 18ml | 46 | 1.54 | 70.84 | 49.9422 |
| Midwest | TAP AW4421 | 88454 | Warpaints Air: Feywild Glow 18ml | 61 | 1.54 | 93.94 | 66.2277 |
| Southwest | TAP AW4421 | 88454 | Warpaints Air: Feywild Glow 18ml | 10 | 1.54 | 15.4 | 10.857 |
| West | TAP AW4421 | 88454 | Warpaints Air: Feywild Glow 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| East | TAP AW4433 | 88453 | Warpaints Air: Canopy Green 18ml | 40 | 1.54 | 61.6 | 43.428 |
| Midwest | TAP AW4433 | 88453 | Warpaints Air: Canopy Green 18ml | 80 | 1.54 | 123.2 | 86.856 |
| Southwest | TAP AW4433 | 88453 | Warpaints Air: Canopy Green 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| West | TAP AW4433 | 88453 | Warpaints Air: Canopy Green 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| East | TAP AW4434 | 88452 | Warpaints Air: Hobgoblin Hue 18ml | 50 | 1.54 | 77 | 54.285 |
| Midwest | TAP AW4434 | 88452 | Warpaints Air: Hobgoblin Hue 18ml | 130 | 1.54 | 200.2 | 141.141 |
| Southwest | TAP AW4434 | 88452 | Warpaints Air: Hobgoblin Hue 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| West | TAP AW4434 | 88452 | Warpaints Air: Hobgoblin Hue 18ml | 79 | 1.54 | 121.66 | 85.7703 |
| East | TAP AW4437 | 88451 | Warpaints Air: Leviathan Light 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Midwest | TAP AW4437 | 88451 | Warpaints Air: Leviathan Light 18ml | 127 | 1.54 | 195.58 | 137.8839 |
| Southwest | TAP AW4437 | 88451 | Warpaints Air: Leviathan Light 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| West | TAP AW4437 | 88451 | Warpaints Air: Leviathan Light 18ml | 72 | 1.54 | 110.88 | 78.1704 |
| East | TAP AW4438 | 88450 | Warpaints Air: Cosmic Dust 18ml | 59 | 1.54 | 90.86 | 64.0563 |
| Midwest | TAP AW4438 | 88450 | Warpaints Air: Cosmic Dust 18ml | 133 | 1.54 | 204.82 | 144.3981 |
| Southwest | TAP AW4438 | 88450 | Warpaints Air: Cosmic Dust 18ml | 66 | 1.54 | 101.64 | 71.6562 |
| West | TAP AW4438 | 88450 | Warpaints Air: Cosmic Dust 18ml | 83 | 1.54 | 127.82 | 90.1131 |
| East | TAP AW4447 | 88449 | Warpaints Air: Fey Pink 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| Midwest | TAP AW4447 | 88449 | Warpaints Air: Fey Pink 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| Southwest | TAP AW4447 | 88449 | Warpaints Air: Fey Pink 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP AW4447 | 88449 | Warpaints Air: Fey Pink 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| East | TAP AW4451 | 88448 | Warpaints Air: Talisman Purple 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| Midwest | TAP AW4451 | 88448 | Warpaints Air: Talisman Purple 18ml | 122 | 1.54 | 187.88 | 132.4554 |
| Southwest | TAP AW4451 | 88448 | Warpaints Air: Talisman Purple 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| West | TAP AW4451 | 88448 | Warpaints Air: Talisman Purple 18ml | 77 | 1.54 | 118.58 | 83.5989 |
| East | TAP AW4466 | 88447 | Warpaints Air: Potion Green 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| Midwest | TAP AW4466 | 88447 | Warpaints Air: Potion Green 18ml | 143 | 1.54 | 220.22 | 155.2551 |
| Southwest | TAP AW4466 | 88447 | Warpaints Air: Potion Green 18ml | 57 | 1.54 | 87.78 | 61.8849 |
| West | TAP AW4466 | 88447 | Warpaints Air: Potion Green 18ml | 97 | 1.54 | 149.38 | 105.3129 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TAP WP1104 | 15647 | Warpaints: Pure Red 18ml | 13 | 1.54 | 20.02 | 14.1141 |
| Southwest | TAP WP1105 | 15648 | Warpaints: Dragon Red 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| Southwest | TAP WP1106 | 15649 | Warpaints: Lava Orange 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| Midwest | TAP WP1107 | 15650 | Warpaints: Daemonic Yellow 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Southwest | TAP WP1107 | 15650 | Warpaints: Daemonic Yellow 18ml | 29 | 1.54 | 44.66 | 31.4853 |
| East | TAP WP1108 | 15651 | Warpaints: Necrotic Flesh 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Midwest | TAP WP1108 | 15651 | Warpaints: Necrotic Flesh 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Southwest | TAP WP1108 | 15651 | Warpaints: Necrotic Flesh 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| West | TAP WP1108 | 15651 | Warpaints: Necrotic Flesh 18ml | 69 | 1.54 | 106.26 | 74.9133 |
| Midwest | TAP WP1109 | 15652 | Warpaints: Goblin Green 18ml | 7 | 1.54 | 10.78 | 7.5999 |
| Southwest | TAP WP1110 | 15653 | Warpaints: Army Green 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| West | TAP WP1110 | 15653 | Warpaints: Army Green 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| East | TAP WP1111 | 15654 | Warpaints: Greenskin 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Midwest | TAP WP1111 | 15654 | Warpaints: Greenskin 18ml | 79 | 1.54 | 121.66 | 85.7703 |
| Southwest | TAP WP1111 | 15654 | Warpaints: Greenskin 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| West | TAP WP1111 | 15654 | Warpaints: Greenskin 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| East | TAP WP1112 | 15655 | Warpaints: Angel Green 18ml | 91 | 1.54 | 140.14 | 98.7987 |
| Midwest | TAP WP1112 | 15655 | Warpaints: Angel Green 18ml | 90 | 1.54 | 138.6 | 97.713 |
| Southwest | TAP WP1112 | 15655 | Warpaints: Angel Green 18ml | 72 | 1.54 | 110.88 | 78.1704 |
| West | TAP WP1112 | 15655 | Warpaints: Angel Green 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Midwest | TAP WP1113 | 15656 | Warpaints: Electric Blue 18ml | 164 | 1.54 | 252.56 | 178.0548 |
| West | TAP WP1113 | 15656 | Warpaints: Electric Blue 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Midwest | TAP WP1114 | 15657 | Warpaints: Crystal Blue 18ml | 249 | 1.54 | 383.46 | 270.3393 |
| West | TAP WP1114 | 15657 | Warpaints: Crystal Blue 18ml | 90 | 1.54 | 138.6 | 97.713 |
| East | TAP WP1115 | 15658 | Warpaints: Ultramarine Blue 18ml | 62 | 1.54 | 95.48 | 67.3134 |
| Southwest | TAP WP1115 | 15658 | Warpaints: Ultramarine Blue 18ml | 73 | 1.54 | 112.42 | 79.2561 |
| East | TAP WP1116 | 15659 | Warpaints: Deep Blue 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| Midwest | TAP WP1116 | 15659 | Warpaints: Deep Blue 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| Southwest | TAP WP1116 | 15659 | Warpaints: Deep Blue 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP WP1116 | 15659 | Warpaints: Deep Blue 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| Midwest | TAP WP1117 | 15660 | Warpaints: Ash Grey 18ml | 145 | 1.54 | 223.3 | 157.4265 |
| West | TAP WP1118 | 15661 | Warpaints: Uniform Grey 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| Midwest | TAP WP1119 | 15662 | Warpaints: Wolf Grey 18ml | 144 | 1.54 | 221.76 | 156.3408 |
| West | TAP WP1119 | 15662 | Warpaints: Wolf Grey 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| East | TAP WP1120 | 15663 | Warpaints: Monster Brown 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| Midwest | TAP WP1120 | 15663 | Warpaints: Monster Brown 18ml | 238 | 1.54 | 366.52 | 258.3966 |
| Southwest | TAP WP1121 | 15664 | Warpaints: Desert Yellow 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| Southwest | TAP WP1122 | 15665 | Warpaints: Fur Brown 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| West | TAP WP1122 | 15665 | Warpaints: Fur Brown 18ml | 91 | 1.54 | 140.14 | 98.7987 |
| Midwest | TAP WP1123 | 15666 | Warpaints: Leather Brown 18ml | 168 | 1.54 | 258.72 | 182.3976 |
| Southwest | TAP WP1123 | 15666 | Warpaints: Leather Brown 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Southwest | TAP WP1125 | 15668 | Warpaints: Skeleton Bone 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Midwest | TAP WP1126 | 15669 | Warpaints: Barbarian Flesh 18ml | 120 | 1.54 | 184.8 | 130.284 |
| West | TAP WP1126 | 15669 | Warpaints: Barbarian Flesh 18ml | 69 | 1.54 | 106.26 | 74.9133 |
| Southwest | TAP WP1127 | 15670 | Warpaints: Tanned Flesh 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| East | TAP WP1141 | 26591 | Warpaints: Hydra Turquoise 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| Southwest | TAP WP1141 | 26591 | Warpaints: Hydra Turquoise 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP WP1141 | 26591 | Warpaints: Hydra Turquoise 18ml | 91 | 1.54 | 140.14 | 98.7987 |
| East | TAP WP1142 | 26592 | Warpaints: Chaotic Red 18ml | 179 | 1.54 | 275.66 | 194.3403 |
| Midwest | TAP WP1142 | 26592 | Warpaints: Chaotic Red 18ml | 118 | 1.54 | 181.72 | 128.1126 |
| Southwest | TAP WP1142 | 26592 | Warpaints: Chaotic Red 18ml | 62 | 1.54 | 95.48 | 67.3134 |
| West | TAP WP1142 | 26592 | Warpaints: Chaotic Red 18ml | 127 | 1.54 | 195.58 | 137.8839 |
| East | TAP WP1401 | 49116 | Warpaints: Abomination Gore 18ml | 40 | 1.54 | 61.6 | 43.428 |
| Southwest | TAP WP1401 | 49116 | Warpaints: Abomination Gore 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP WP1401 | 49116 | Warpaints: Abomination Gore 18ml | 101 | 1.54 | 155.54 | 109.6557 |
| Midwest | TAP WP1402 | 49124 | Warpaints: Arid Earth 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Southwest | TAP WP1402 | 49124 | Warpaints: Arid Earth 18ml | 70 | 1.54 | 107.8 | 75.999 |
| West | TAP WP1402 | 49124 | Warpaints: Arid Earth 18ml | 52 | 1.54 | 80.08 | 56.4564 |
| East | TAP WP1403 | 49122 | Warpaints: Babe Blonde 18ml | 99 | 1.54 | 152.46 | 107.4843 |
| Midwest | TAP WP1403 | 49122 | Warpaints: Babe Blonde 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Southwest | TAP WP1403 | 49122 | Warpaints: Babe Blonde 18ml | 17 | 1.54 | 26.18 | 18.4569 |
| West | TAP WP1403 | 49122 | Warpaints: Babe Blonde 18ml | 100 | 1.54 | 154 | 108.57 |
| East | TAP WP1404 | 49097 | Warpaints: Banshee Brown 18ml | 94 | 1.54 | 144.76 | 102.0558 |
| Midwest | TAP WP1404 | 49097 | Warpaints: Banshee Brown 18ml | 52 | 1.54 | 80.08 | 56.4564 |
| Southwest | TAP WP1404 | 49097 | Warpaints: Banshee Brown 18ml | 61 | 1.54 | 93.94 | 66.2277 |
| West | TAP WP1404 | 49097 | Warpaints: Banshee Brown 18ml | 95 | 1.54 | 146.3 | 103.1415 |
| East | TAP WP1405 | 49105 | Warpaints: Basilisk Brown 18ml | 4 | 1.54 | 6.16 | 4.3428 |
| Midwest | TAP WP1405 | 49105 | Warpaints: Basilisk Brown 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Southwest | TAP WP1405 | 49105 | Warpaints: Basilisk Brown 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| West | TAP WP1405 | 49105 | Warpaints: Basilisk Brown 18ml | 46 | 1.54 | 70.84 | 49.9422 |
| Midwest | TAP WP1406 | 49096 | Warpaints: Brainmatter Beige 18ml | 61 | 1.54 | 93.94 | 66.2277 |
| Southwest | TAP WP1406 | 49096 | Warpaints: Brainmatter Beige 18ml | 30 | 1.54 | 46.2 | 32.571 |
| West | TAP WP1406 | 49096 | Warpaints: Brainmatter Beige 18ml | 4 | 1.54 | 6.16 | 4.3428 |
| East | TAP WP1407 | 49092 | Warpaints: Castle Grey 18ml | 58 | 1.54 | 89.32 | 62.9706 |
| Midwest | TAP WP1407 | 49092 | Warpaints: Castle Grey 18ml | 20 | 1.54 | 30.8 | 21.714 |
| Southwest | TAP WP1407 | 49092 | Warpaints: Castle Grey 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| West | TAP WP1407 | 49092 | Warpaints: Castle Grey 18ml | 113 | 1.54 | 174.02 | 122.6841 |
| Southwest | TAP WP1408 | 49106 | Warpaints: Centaur Skin 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP WP1408 | 49106 | Warpaints: Centaur Skin 18ml | 100 | 1.54 | 154 | 108.57 |
| East | TAP WP1409 | 49129 | Warpaints: Combat Fatigues 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| Southwest | TAP WP1409 | 49129 | Warpaints: Combat Fatigues 18ml | 79 | 1.54 | 121.66 | 85.7703 |
| West | TAP WP1409 | 49129 | Warpaints: Combat Fatigues 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| East | TAP WP1410 | 49131 | Warpaints: Commando Green 18ml | 73 | 1.54 | 112.42 | 79.2561 |
| Midwest | TAP WP1410 | 49131 | Warpaints: Commando Green 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| Southwest | TAP WP1410 | 49131 | Warpaints: Commando Green 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| West | TAP WP1410 | 49131 | Warpaints: Commando Green 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| Midwest | TAP WP1411 | 49107 | Warpaints: Corpse Pale 18ml | 112 | 1.54 | 172.48 | 121.5984 |
| Southwest | TAP WP1411 | 49107 | Warpaints: Corpse Pale 18ml | 10 | 1.54 | 15.4 | 10.857 |
| West | TAP WP1411 | 49107 | Warpaints: Corpse Pale 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| East | TAP WP1412 | 49100 | Warpaints: Crusted Sore 18ml | 14 | 1.54 | 21.56 | 15.1998 |
| Southwest | TAP WP1412 | 49100 | Warpaints: Crusted Sore 18ml | 66 | 1.54 | 101.64 | 71.6562 |
| West | TAP WP1412 | 49100 | Warpaints: Crusted Sore 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| East | TAP WP1413 | 49133 | Warpaints: Crypt Wraith 18ml | 10 | 1.54 | 15.4 | 10.857 |
| Midwest | TAP WP1413 | 49133 | Warpaints: Crypt Wraith 18ml | 42 | 1.54 | 64.68 | 45.5994 |
| Southwest | TAP WP1413 | 49133 | Warpaints: Crypt Wraith 18ml | 50 | 1.54 | 77 | 54.285 |
| West | TAP WP1413 | 49133 | Warpaints: Crypt Wraith 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| East | TAP WP1414 | 49090 | Warpaints: Cultist Robe 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| Midwest | TAP WP1414 | 49090 | Warpaints: Cultist Robe 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| Southwest | TAP WP1414 | 49090 | Warpaints: Cultist Robe 18ml | 56 | 1.54 | 86.24 | 60.7992 |
| West | TAP WP1414 | 49090 | Warpaints: Cultist Robe 18ml | 85 | 1.54 | 130.9 | 92.2845 |
| Midwest | TAP WP1415 | 49150 | Warpaints: Dark Sky 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Southwest | TAP WP1415 | 49150 | Warpaints: Dark Sky 18ml | 23 | 1.54 | 35.42 | 24.9711 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP WP1415 | 49150 | Warpaints: Dark Sky 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| East | TAP WP1416 | 49162 | Warpaints: Dirt Spatter 18ml | 57 | 1.54 | 87.78 | 61.8849 |
| Southwest | TAP WP1416 | 49162 | Warpaints: Dirt Spatter 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP WP1416 | 49162 | Warpaints: Dirt Spatter 18ml | 71 | 1.54 | 109.34 | 77.0847 |
| East | TAP WP1417 | 49137 | Warpaints: Drake Tooth 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| Midwest | TAP WP1417 | 49137 | Warpaints: Drake Tooth 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| Southwest | TAP WP1417 | 49137 | Warpaints: Drake Tooth 18ml | 73 | 1.54 | 112.42 | 79.2561 |
| West | TAP WP1417 | 49137 | Warpaints: Drake Tooth 18ml | 30 | 1.54 | 46.2 | 32.571 |
| Midwest | TAP WP1418 | 49093 | Warpaints: Dungeon Grey 18ml | 8 | 1.54 | 12.32 | 8.6856 |
| Southwest | TAP WP1418 | 49093 | Warpaints: Dungeon Grey 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| West | TAP WP1418 | 49093 | Warpaints: Dungeon Grey 18ml | 7 | 1.54 | 10.78 | 7.5999 |
| East | TAP WP1419 | 49144 | Warpaints: Elemental Bolt 18ml | 101 | 1.54 | 155.54 | 109.6557 |
| Midwest | TAP WP1419 | 49144 | Warpaints: Elemental Bolt 18ml | 114 | 1.54 | 175.56 | 123.7698 |
| East | TAP WP1420 | 49134 | Warpaints: Elf Green 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| Southwest | TAP WP1420 | 49134 | Warpaints: Elf Green 18ml | 67 | 1.54 | 103.18 | 72.7419 |
| West | TAP WP1420 | 49134 | Warpaints: Elf Green 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| East | TAP WP1421 | 49108 | Warpaints: Elven Flesh 18ml | 8 | 1.54 | 12.32 | 8.6856 |
| Midwest | TAP WP1421 | 49108 | Warpaints: Elven Flesh 18ml | 120 | 1.54 | 184.8 | 130.284 |
| Southwest | TAP WP1421 | 49108 | Warpaints: Elven Flesh 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| West | TAP WP1421 | 49108 | Warpaints: Elven Flesh 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| East | TAP WP1422 | 49101 | Warpaints: Orc Blood 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| Midwest | TAP WP1422 | 49101 | Warpaints: Orc Blood 18ml | 6 | 1.54 | 9.24 | 6.5142 |
| Southwest | TAP WP1422 | 49101 | Warpaints: Orc Blood 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| West | TAP WP1422 | 49101 | Warpaints: Orc Blood 18ml | 39 | 1.54 | 60.06 | 42.3423 |
| Southwest | TAP WP1424 | 49130 | Warpaints: Filthy Cape 18ml | 82 | 1.54 | 126.28 | 89.0274 |
| West | TAP WP1424 | 49130 | Warpaints: Filthy Cape 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| East | TAP WP1425 | 49089 | Warpaints: Dark Stone 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| Midwest | TAP WP1425 | 49089 | Warpaints: Dark Stone 18ml | 277 | 1.54 | 426.58 | 300.7389 |
| West | TAP WP1425 | 49089 | Warpaints: Dark Stone 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| East | TAP WP1426 | 49120 | Warpaints: Fire Lizard 18ml | 3 | 1.54 | 4.62 | 3.2571 |
| Southwest | TAP WP1426 | 49120 | Warpaints: Fire Lizard 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| West | TAP WP1426 | 49120 | Warpaints: Fire Lizard 18ml | 89 | 1.54 | 137.06 | 96.6273 |
| East | TAP WP1427 | 49149 | Warpaints: Fog Grey 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| Southwest | TAP WP1427 | 49149 | Warpaints: Fog Grey 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| West | TAP WP1427 | 49149 | Warpaints: Fog Grey 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| Midwest | TAP WP1428 | 49148 | Warpaints: Gorgon Hide 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| Southwest | TAP WP1428 | 49148 | Warpaints: Gorgon Hide 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| West | TAP WP1428 | 49148 | Warpaints: Gorgon Hide 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| East | TAP WP1429 | 49146 | Warpaints: Griffon Blue 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| Southwest | TAP WP1429 | 49146 | Warpaints: Griffon Blue 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| East | TAP WP1430 | 49088 | Warpaints: Hardened Carapace 18ml | 17 | 1.54 | 26.18 | 18.4569 |
| Midwest | TAP WP1430 | 49088 | Warpaints: Hardened Carapace 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| Southwest | TAP WP1430 | 49088 | Warpaints: Hardened Carapace 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| West | TAP WP1430 | 49088 | Warpaints: Hardened Carapace 18ml | 83 | 1.54 | 127.82 | 90.1131 |
| East | TAP WP1431 | 49099 | Warpaints: Hemp Rope 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| Midwest | TAP WP1431 | 49099 | Warpaints: Hemp Rope 18ml | 10 | 1.54 | 15.4 | 10.857 |
| Southwest | TAP WP1431 | 49099 | Warpaints: Hemp Rope 18ml | 3 | 1.54 | 4.62 | 3.2571 |
| West | TAP WP1431 | 49099 | Warpaints: Hemp Rope 18ml | 78 | 1.54 | 120.12 | 84.6846 |
| Midwest | TAP WP1432 | 49147 | Warpaints: Ice Storm 18ml | 48 | 1.54 | 73.92 | 52.1136 |
| Southwest | TAP WP1432 | 49147 | Warpaints: Ice Storm 18ml | 20 | 1.54 | 30.8 | 21.714 |
| West | TAP WP1432 | 49147 | Warpaints: Ice Storm 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| East | TAP WP1433 | 49127 | Warpaints: Jungle Green 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| Midwest | TAP WP1433 | 49127 | Warpaints: Jungle Green 18ml | 226 | 1.54 | 348.04 | 245.3682 |
| Southwest | TAP WP1433 | 49127 | Warpaints: Jungle Green 18ml | 75 | 1.54 | 115.5 | 81.4275 |
| East | TAP WP1434 | 49098 | Warpaints: Kobold Skin 18ml | 75 | 1.54 | 115.5 | 81.4275 |
| Midwest | TAP WP1434 | 49098 | Warpaints: Kobold Skin 18ml | 71 | 1.54 | 109.34 | 77.0847 |
| Southwest | TAP WP1434 | 49098 | Warpaints: Kobold Skin 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| West | TAP WP1434 | 49098 | Warpaints: Kobold Skin 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| Midwest | TAP WP1435 | 49145 | Warpaints: Kraken Skin 18ml | 187 | 1.54 | 287.98 | 203.0259 |
| West | TAP WP1435 | 49145 | Warpaints: Kraken Skin 18ml | 68 | 1.54 | 104.72 | 73.8276 |
| Midwest | TAP WP1436 | 49118 | Warpaints: Mars Red 18ml | 7 | 1.54 | 10.78 | 7.5999 |
| Southwest | TAP WP1436 | 49118 | Warpaints: Mars Red 18ml | 74 | 1.54 | 113.96 | 80.3418 |
| West | TAP WP1436 | 49118 | Warpaints: Mars Red 18ml | 67 | 1.54 | 103.18 | 72.7419 |
| East | TAP WP1437 | 49141 | Warpaints: Toxic Mist 18ml | 80 | 1.54 | 123.2 | 86.856 |
| Midwest | TAP WP1437 | 49141 | Warpaints: Toxic Mist 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Southwest | TAP WP1437 | 49141 | Warpaints: Toxic Mist 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| East | TAP WP1438 | 49123 | Warpaints: Moon Dust 18ml | 106 | 1.54 | 163.24 | 115.0842 |
| Midwest | TAP WP1438 | 49123 | Warpaints: Moon Dust 18ml | 56 | 1.54 | 86.24 | 60.7992 |
| Southwest | TAP WP1438 | 49123 | Warpaints: Moon Dust 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| West | TAP WP1438 | 49123 | Warpaints: Moon Dust 18ml | 17 | 1.54 | 26.18 | 18.4569 |
| East | TAP WP1439 | 49135 | Warpaints: Mouldy Clothes 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Midwest | TAP WP1439 | 49135 | Warpaints: Mouldy Clothes 18ml | 122 | 1.54 | 187.88 | 132.4554 |
| Southwest | TAP WP1439 | 49135 | Warpaints: Mouldy Clothes 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| Southwest | TAP WP1440 | 49109 | Warpaints: Mummy Robes 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| West | TAP WP1440 | 49109 | Warpaints: Mummy Robes 18ml | 23 | 1.54 | 35.42 | 24.9711 |
| Midwest | TAP WP1441 | 49113 | Warpaints: Mutant Hue 18ml | 18 | 1.54 | 27.72 | 19.5426 |
| West | TAP WP1441 | 49113 | Warpaints: Mutant Hue 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| East | TAP WP1442 | 49119 | Warpaints: Mythical Orange 18ml | 32 | 1.54 | 49.28 | 34.7424 |
| Midwest | TAP WP1442 | 49119 | Warpaints: Mythical Orange 18ml | 153 | 1.54 | 235.62 | 166.1121 |
| Southwest | TAP WP1442 | 49119 | Warpaints: Mythical Orange 18ml | 93 | 1.54 | 143.22 | 100.9701 |
| West | TAP WP1442 | 49119 | Warpaints: Mythical Orange 18ml | 36 | 1.54 | 55.44 | 39.0852 |
| Midwest | TAP WP1443 | 49087 | Warpaints: Necromancer Cloak 18ml | 106 | 1.54 | 163.24 | 115.0842 |
| East | TAP WP1444 | 49102 | Warpaints: Grimoire Purple 18ml | 12 | 1.54 | 18.48 | 13.0284 |
| Midwest | TAP WP1444 | 49102 | Warpaints: Grimoire Purple 18ml | 82 | 1.54 | 126.28 | 89.0274 |
| Southwest | TAP WP1444 | 49102 | Warpaints: Grimoire Purple 18ml | 37 | 1.54 | 56.98 | 40.1709 |
| West | TAP WP1444 | 49102 | Warpaints: Grimoire Purple 18ml | 44 | 1.54 | 67.76 | 47.7708 |
| East | TAP WP1445 | 49115 | Warpaints: Oozing Purple 18ml | 10 | 1.54 | 15.4 | 10.857 |
| Midwest | TAP WP1445 | 49115 | Warpaints: Oozing Purple 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| Southwest | TAP WP1445 | 49115 | Warpaints: Oozing Purple 18ml | 36 | 1.54 | 55.44 | 39.0852 |
| West | TAP WP1445 | 49115 | Warpaints: Oozing Purple 18ml | 3 | 1.54 | 4.62 | 3.2571 |
| East | TAP WP1446 | 49121 | Warpaints: Phoenix Flames 18ml | 30 | 1.54 | 46.2 | 32.571 |
| Midwest | TAP WP1446 | 49121 | Warpaints: Phoenix Flames 18ml | 62 | 1.54 | 95.48 | 67.3134 |
| Southwest | TAP WP1446 | 49121 | Warpaints: Phoenix Flames 18ml | 82 | 1.54 | 126.28 | 89.0274 |
| West | TAP WP1446 | 49121 | Warpaints: Phoenix Flames 18ml | 83 | 1.54 | 127.82 | 90.1131 |
| East | TAP WP1447 | 49111 | Warpaints: Pixie Pink 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| Midwest | TAP WP1447 | 49111 | Warpaints: Pixie Pink 18ml | 94 | 1.54 | 144.76 | 102.0558 |
| East | TAP WP1448 | 49126 | Warpaints: Poisonous Cloud 18ml | 73 | 1.54 | 112.42 | 79.2561 |
| Midwest | TAP WP1448 | 49126 | Warpaints: Poisonous Cloud 18ml | 206 | 1.54 | 317.24 | 223.6542 |
| West | TAP WP1448 | 49126 | Warpaints: Poisonous Cloud 18ml | 88 | 1.54 | 135.52 | 95.5416 |
| East | TAP WP1449 | 49142 | Warpaints: Royal Cloak 18ml | 51 | 1.54 | 78.54 | 55.3707 |
| Midwest | TAP WP1449 | 49142 | Warpaints: Royal Cloak 18ml | 52 | 1.54 | 80.08 | 56.4564 |
| Southwest | TAP WP1449 | 49142 | Warpaints: Royal Cloak 18ml | 23 | 1.54 | 35.42 | 24.9711 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP WP1449 | 49142 | Warpaints: Royal Cloak 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| East | TAP WP1450 | 49136 | Warpaints: Scaly Hide 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| Southwest | TAP WP1450 | 49136 | Warpaints: Scaly Hide 18ml | 59 | 1.54 | 90.86 | 64.0563 |
| West | TAP WP1450 | 49136 | Warpaints: Scaly Hide 18ml | 26 | 1.54 | 40.04 | 28.2282 |
| East | TAP WP1451 | 49103 | Warpaints: Warlock Purple 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| Midwest | TAP WP1451 | 49103 | Warpaints: Warlock Purple 18ml | 170 | 1.54 | 261.8 | 184.569 |
| West | TAP WP1451 | 49103 | Warpaints: Warlock Purple 18ml | 22 | 1.54 | 33.88 | 23.8854 |
| East | TAP WP1452 | 49140 | Warpaints: Voidshield Blue 18ml | 34 | 1.54 | 52.36 | 36.9138 |
| Midwest | TAP WP1452 | 49140 | Warpaints: Voidshield Blue 18ml | 104 | 1.54 | 160.16 | 112.9128 |
| Southwest | TAP WP1452 | 49140 | Warpaints: Voidshield Blue 18ml | 69 | 1.54 | 106.26 | 74.9133 |
| East | TAP WP1453 | 49128 | Warpaints: Snake Scales 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| Midwest | TAP WP1453 | 49128 | Warpaints: Snake Scales 18ml | 4 | 1.54 | 6.16 | 4.3428 |
| Southwest | TAP WP1453 | 49128 | Warpaints: Snake Scales 18ml | 40 | 1.54 | 61.6 | 43.428 |
| West | TAP WP1453 | 49128 | Warpaints: Snake Scales 18ml | 50 | 1.54 | 77 | 54.285 |
| East | TAP WP1454 | 49095 | Warpaints: Spaceship Exterior 18ml | 110 | 1.54 | 169.4 | 119.427 |
| Midwest | TAP WP1454 | 49095 | Warpaints: Spaceship Exterior 18ml | 60 | 1.54 | 92.4 | 65.142 |
| Southwest | TAP WP1454 | 49095 | Warpaints: Spaceship Exterior 18ml | 67 | 1.54 | 103.18 | 72.7419 |
| East | TAP WP1455 | 49094 | Warpaints: Stone Golem 18ml | 41 | 1.54 | 63.14 | 44.5137 |
| Midwest | TAP WP1455 | 49094 | Warpaints: Stone Golem 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| Southwest | TAP WP1455 | 49094 | Warpaints: Stone Golem 18ml | 84 | 1.54 | 129.36 | 91.1988 |
| West | TAP WP1455 | 49094 | Warpaints: Stone Golem 18ml | 59 | 1.54 | 90.86 | 64.0563 |
| East | TAP WP1456 | 49164 | Warpaints: Sulfide Ochre 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| Southwest | TAP WP1456 | 49164 | Warpaints: Sulfide Ochre 18ml | 47 | 1.54 | 72.38 | 51.0279 |
| East | TAP WP1456 | 49164 | Warpaints: Sulfide Ochre 18ml | 123 | 1.54 | 189.42 | 133.5411 |
| Southwest | TAP WP1457 | 49114 | Warpaints: Toxic Boils 18ml | 33 | 1.54 | 50.82 | 35.8281 |
| West | TAP WP1457 | 49114 | Warpaints: Toxic Boils 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| East | TAP WP1458 | 49139 | Warpaints: Troglodyte Blue 18ml | 52 | 1.54 | 80.08 | 56.4564 |
| Midwest | TAP WP1458 | 49139 | Warpaints: Troglodyte Blue 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Southwest | TAP WP1458 | 49139 | Warpaints: Troglodyte Blue 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| West | TAP WP1458 | 49139 | Warpaints: Troglodyte Blue 18ml | 17 | 1.54 | 26.18 | 18.4569 |
| East | TAP WP1459 | 49110 | Warpaints: Troll Claws 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Midwest | TAP WP1459 | 49110 | Warpaints: Troll Claws 18ml | 2 | 1.54 | 3.08 | 2.1714 |
| Southwest | TAP WP1459 | 49110 | Warpaints: Troll Claws 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| West | TAP WP1459 | 49110 | Warpaints: Troll Claws 18ml | 10 | 1.54 | 15.4 | 10.857 |
| West | TAP WP1460 | 49117 | Warpaints: Vampire Red 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| East | TAP WP1461 | 49132 | Warpaints: Venom Wyrm 18ml | 74 | 1.54 | 113.96 | 80.3418 |
| Midwest | TAP WP1461 | 49132 | Warpaints: Venom Wyrm 18ml | 54 | 1.54 | 83.16 | 58.6278 |
| Southwest | TAP WP1461 | 49132 | Warpaints: Venom Wyrm 18ml | 63 | 1.54 | 97.02 | 68.3991 |
| West | TAP WP1461 | 49132 | Warpaints: Venom Wyrm 18ml | 93 | 1.54 | 143.22 | 100.9701 |
| Midwest | TAP WP1462 | 49138 | Warpaints: Viking Blue 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Southwest | TAP WP1462 | 49138 | Warpaints: Viking Blue 18ml | 61 | 1.54 | 93.94 | 66.2277 |
| West | TAP WP1462 | 49138 | Warpaints: Viking Blue 18ml | 16 | 1.54 | 24.64 | 17.3712 |
| East | TAP WP1463 | 49104 | Warpaints: Wasteland Soil 18ml | 3 | 1.54 | 4.62 | 3.2571 |
| Southwest | TAP WP1463 | 49104 | Warpaints: Wasteland Soil 18ml | 70 | 1.54 | 107.8 | 75.999 |
| West | TAP WP1463 | 49104 | Warpaints: Wasteland Soil 18ml | 95 | 1.54 | 146.3 | 103.1415 |
| East | TAP WP1464 | 49163 | Warpaints: Werewolf Fur 18ml | 38 | 1.54 | 58.52 | 41.2566 |
| Midwest | TAP WP1464 | 49163 | Warpaints: Werewolf Fur 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| Southwest | TAP WP1464 | 49163 | Warpaints: Werewolf Fur 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| West | TAP WP1464 | 49163 | Warpaints: Werewolf Fur 18ml | 24 | 1.54 | 36.96 | 26.0568 |
| East | TAP WP1465 | 49125 | Warpaints: Witch Brew 18ml | 11 | 1.54 | 16.94 | 11.9427 |
| East | TAP WP1466 | 49143 | Warpaints: Wizards Orb 18ml | 35 | 1.54 | 53.9 | 37.9995 |
| Midwest | TAP WP1466 | 49143 | Warpaints: Wizards Orb 18ml | 1 | 1.54 | 1.54 | 1.0857 |
| Southwest | TAP WP1466 | 49143 | Warpaints: Wizards Orb 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP WP1466 | 49143 | Warpaints: Wizards Orb 18ml | 65 | 1.54 | 100.1 | 70.5705 |
| Midwest | TAP WP1474 | 49159 | Warpaints: Quickshade Wash Mixing Medium 18ml | 53 | 1.54 | 81.62 | 57.5421 |
| Southwest | TAP WP1474 | 49159 | Warpaints: Quickshade Wash Mixing Medium 18ml | 45 | 1.54 | 69.3 | 48.8565 |
| East | TAP WP1475 | 49160 | Warpaints: Mixing Medium 18ml | 189 | 1.54 | 291.06 | 205.1973 |
| Midwest | TAP WP1475 | 49160 | Warpaints: Mixing Medium 18ml | 140 | 1.54 | 215.6 | 151.998 |
| West | TAP WP1475 | 49160 | Warpaints: Mixing Medium 18ml | 21 | 1.54 | 32.34 | 22.7997 |
| Midwest | TAP WP1476 | 49152 | Warpaints: Glistening Blood 18ml | 7 | 1.54 | 10.78 | 7.5999 |
| Southwest | TAP WP1476 | 49152 | Warpaints: Glistening Blood 18ml | 28 | 1.54 | 43.12 | 30.3996 |
| West | TAP WP1476 | 49152 | Warpaints: Glistening Blood 18ml | 61 | 1.54 | 93.94 | 66.2277 |
| East | TAP WP1477 | 49155 | Warpaints: Disgusting Slime 18ml | 9 | 1.54 | 13.86 | 9.7713 |
| Midwest | TAP WP1477 | 49155 | Warpaints: Disgusting Slime 18ml | 147 | 1.54 | 226.38 | 159.5979 |
| Southwest | TAP WP1477 | 49155 | Warpaints: Disgusting Slime 18ml | 82 | 1.54 | 126.28 | 89.0274 |
| East | TAP WP1478 | 49154 | Warpaints: Wet Mud 18ml | 49 | 1.54 | 75.46 | 53.1993 |
| Midwest | TAP WP1478 | 49154 | Warpaints: Wet Mud 18ml | 43 | 1.54 | 66.22 | 46.6851 |
| Southwest | TAP WP1478 | 49154 | Warpaints: Wet Mud 18ml | 27 | 1.54 | 41.58 | 29.3139 |
| West | TAP WP1478 | 49154 | Warpaints: Wet Mud 18ml | 55 | 1.54 | 84.7 | 59.7135 |
| Southwest | TAP WP1479 | 49153 | Warpaints: Dry Rust 18ml | 20 | 1.54 | 30.8 | 21.714 |
| West | TAP WP1479 | 49153 | Warpaints: Dry Rust 18ml | 69 | 1.54 | 106.26 | 74.9133 |
| East | TAP WP1480 | 49112 | Warpaints: Scar Tissue 18ml | 19 | 1.54 | 29.26 | 20.6283 |
| Midwest | TAP WP1480 | 49112 | Warpaints: Scar Tissue 18ml | 15 | 1.54 | 23.1 | 16.2855 |
| Southwest | TAP WP1480 | 49112 | Warpaints: Scar Tissue 18ml | 31 | 1.54 | 47.74 | 33.6567 |
| West | TAP WP1480 | 49112 | Warpaints: Scar Tissue 18ml | 88 | 1.54 | 135.52 | 95.5416 |
| East | TAP WP1481 | 49091 | Warpaints: Field Grey 18ml | 73 | 1.54 | 112.42 | 79.2561 |
| Midwest | TAP WP1481 | 49091 | Warpaints: Field Grey 18ml | 10 | 1.54 | 15.4 | 10.857 |
| Southwest | TAP WP1481 | 49091 | Warpaints: Field Grey 18ml | 75 | 1.54 | 115.5 | 81.4275 |
| West | TAP WP1481 | 49091 | Warpaints: Field Grey 18ml | 40 | 1.54 | 61.6 | 43.428 |
| East | MDG 0344 | 103159 | Board Game Upgrade: Player Token - Gold Color Helmet in Metal Alloy | 6 | 1.58 | 9.48 | 6.6834 |
| Midwest | MDG 0344 | 103159 | Board Game Upgrade: Player Token - Gold Color Helmet in Metal Alloy | 7 | 1.58 | 11.06 | 7.7973 |
| Southwest | MDG 0344 | 103159 | Board Game Upgrade: Player Token - Gold Color Helmet in Metal Alloy | 3 | 1.58 | 4.74 | 3.3417 |
| West | MDG 0344 | 103159 | Board Game Upgrade: Player Token - Gold Color Helmet in Metal Alloy | 5 | 1.58 | 7.9 | 5.5695 |
| Midwest | MDG 0345 | 103160 | Board Game Upgrade: Player Token - Tarnished Gold Color Treasure Chest in Metal Alloy | 10 | 1.58 | 15.8 | 11.139 |
| Southwest | MDG 0345 | 103160 | Board Game Upgrade: Player Token - Tarnished Gold Color Treasure Chest in Metal Alloy | 3 | 1.58 | 4.74 | 3.3417 |
| West | MDG 0345 | 103160 | Board Game Upgrade: Player Token - Tarnished Gold Color Treasure Chest in Metal Alloy | 9 | 1.58 | 14.22 | 10.0251 |
| East | CSG PS1001 | 95055 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Gloss (50) | 38 | 1.6 | 60.8 | 42.864 |
| Midwest | CSG PS1001 | 95055 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Gloss (50) | 111 | 1.6 | 177.6 | 125.208 |
| Southwest | CSG PS1001 | 95055 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Gloss (50) | 156 | 1.6 | 249.6 | 175.968 |
| West | CSG PS1001 | 95055 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Gloss (50) | 182 | 1.6 | 291.2 | 205.296 |
| East | CSG PS1002 | 95056 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Gloss (50) | 170 | 1.6 | 272 | 191.76 |
| Midwest | CSG PS1002 | 95056 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Gloss (50) | 373 | 1.6 | 596.8 | 420.744 |
| Southwest | CSG PS1002 | 95056 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Gloss (50) | 19 | 1.6 | 30.4 | 21.432 |
| West | CSG PS1002 | 95056 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Gloss (50) | 257 | 1.6 | 411.2 | 289.896 |
| East | CSG PS1003 | 95057 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Gloss (50) | 63 | 1.6 | 100.8 | 71.064 |
| Midwest | CSG PS1003 | 95057 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Gloss (50) | 132 | 1.6 | 211.2 | 148.896 |
| Southwest | CSG PS1003 | 95057 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Gloss (50) | 8 | 1.6 | 12.8 | 9.024 |
| West | CSG PS1003 | 95057 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Gloss (50) | 72 | 1.6 | 115.2 | 81.216 |
| East | CSG PS1004 | 95058 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Gloss (50) | 34 | 1.6 | 54.4 | 38.352 |
| Midwest | CSG PS1004 | 95058 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Gloss (50) | 39 | 1.6 | 62.4 | 43.992 |
| Southwest | CSG PS1004 | 95058 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Gloss (50) | 100 | 1.6 | 160 | 112.8 |
| West | CSG PS1004 | 95058 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Gloss (50) | 75 | 1.6 | 120 | 84.6 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | CSG PS1005 | 95059 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Gloss (50) | 39 | 1.6 | 62.4 | 43.992 |
| Midwest | CSG PS1005 | 95059 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Gloss (50) | 63 | 1.6 | 100.8 | 71.064 |
| Southwest | CSG PS1005 | 95059 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Gloss (50) | 88 | 1.6 | 140.8 | 99.264 |
| West | CSG PS1005 | 95059 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Gloss (50) | 73 | 1.6 | 116.8 | 82.344 |
| East | CSG PS1006 | 95060 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Gloss (50) | 30 | 1.6 | 48 | 33.84 |
| Midwest | CSG PS1006 | 95060 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Gloss (50) | 29 | 1.6 | 46.4 | 32.712 |
| Southwest | CSG PS1006 | 95060 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1006 | 95060 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Gloss (50) | 13 | 1.6 | 20.8 | 14.664 |
| East | CSG PS1007 | 95061 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Gloss (50) | 4 | 1.6 | 6.4 | 4.512 |
| Midwest | CSG PS1007 | 95061 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Gloss (50) | 7 | 1.6 | 11.2 | 7.896 |
| Southwest | CSG PS1007 | 95061 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1007 | 95061 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Gloss (50) | 19 | 1.6 | 30.4 | 21.432 |
| East | CSG PS1008 | 95062 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Gloss (50) | 24 | 1.6 | 38.4 | 27.072 |
| Midwest | CSG PS1008 | 95062 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Gloss (50) | 42 | 1.6 | 67.2 | 47.376 |
| Southwest | CSG PS1008 | 95062 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Gloss (50) | 16 | 1.6 | 25.6 | 18.048 |
| West | CSG PS1008 | 95062 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Gloss (50) | 18 | 1.6 | 28.8 | 20.304 |
| East | CSG PS1009 | 95063 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Gloss (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS1009 | 95063 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Gloss (50) | 7 | 1.6 | 11.2 | 7.896 |
| Southwest | CSG PS1009 | 95063 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1009 | 95063 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Gloss (50) | 17 | 1.6 | 27.2 | 19.176 |
| East | CSG PS1010 | 95064 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Gloss (50) | 16 | 1.6 | 25.6 | 18.048 |
| Midwest | CSG PS1010 | 95064 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Gloss (50) | 35 | 1.6 | 56 | 39.48 |
| Southwest | CSG PS1010 | 95064 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1010 | 95064 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Gloss (50) | 15 | 1.6 | 24 | 16.92 |
| East | CSG PS1011 | 95065 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Gloss (50) | 22 | 1.6 | 35.2 | 24.816 |
| Midwest | CSG PS1011 | 95065 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Gloss (50) | 24 | 1.6 | 38.4 | 27.072 |
| Southwest | CSG PS1011 | 95065 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1011 | 95065 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS1012 | 95066 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Gloss (50) | 11 | 1.6 | 17.6 | 12.408 |
| Midwest | CSG PS1012 | 95066 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Gloss (50) | 64 | 1.6 | 102.4 | 72.192 |
| Southwest | CSG PS1012 | 95066 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Gloss (50) | 16 | 1.6 | 25.6 | 18.048 |
| West | CSG PS1012 | 95066 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS1013 | 95067 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Gloss (50) | 79 | 1.6 | 126.4 | 89.112 |
| Midwest | CSG PS1013 | 95067 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Gloss (50) | 21 | 1.6 | 33.6 | 23.688 |
| Southwest | CSG PS1013 | 95067 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1013 | 95067 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS1014 | 95068 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Gloss (50) | 12 | 1.6 | 19.2 | 13.536 |
| Midwest | CSG PS1014 | 95068 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Gloss (50) | 12 | 1.6 | 19.2 | 13.536 |
| Southwest | CSG PS1014 | 95068 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Gloss (50) | 14 | 1.6 | 22.4 | 15.792 |
| West | CSG PS1014 | 95068 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Gloss (50) | 14 | 1.6 | 22.4 | 15.792 |
| East | CSG PS1015 | 95069 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Gloss (50) | 35 | 1.6 | 56 | 39.48 |
| Midwest | CSG PS1015 | 95069 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Gloss (50) | 27 | 1.6 | 43.2 | 30.456 |
| Southwest | CSG PS1015 | 95069 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1015 | 95069 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Gloss (50) | 17 | 1.6 | 27.2 | 19.176 |
| East | CSG PS1016 | 95070 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Gloss (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS1016 | 95070 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Gloss (50) | 15 | 1.6 | 24 | 16.92 |
| Southwest | CSG PS1016 | 95070 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1016 | 95070 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Gloss (50) | 18 | 1.6 | 28.8 | 20.304 |
| East | CSG PS1017 | 95071 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Gloss (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS1017 | 95071 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Gloss (50) | 38 | 1.6 | 60.8 | 42.864 |
| Southwest | CSG PS1017 | 95071 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1017 | 95071 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS1018 | 95072 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Gloss (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS1018 | 95072 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Gloss (50) | 44 | 1.6 | 70.4 | 49.632 |
| Southwest | CSG PS1018 | 95072 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS1018 | 95072 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Gloss (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS2001 | 95073 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Matte (50) | 748 | 1.6 | 1196.8 | 843.744 |
| Southwest | CSG PS2001 | 95073 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Matte (50) | 28 | 1.6 | 44.8 | 31.584 |
| West | CSG PS2001 | 95073 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Matte (50) | 975 | 1.6 | 1560 | 1099.8 |
| Transfer | CSG PS2001 | 95073 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Gloss/Matte (50) | 140 | 1.6 | 224 | 157.92 |
| East | CSG PS2002 | 95074 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Matte (50) | 138 | 1.6 | 220.8 | 155.664 |
| Midwest | CSG PS2002 | 95074 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Matte (50) | 324 | 1.6 | 518.4 | 365.472 |
| Southwest | CSG PS2002 | 95074 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2002 | 95074 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Matte (50) | 250 | 1.6 | 400 | 282 |
| Transfer | CSG PS2002 | 95074 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Gloss/Matte (50) | 9 | 1.6 | 14.4 | 10.152 |
| East | CSG PS2003 | 95075 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| Midwest | CSG PS2003 | 95075 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Matte (50) | 182 | 1.6 | 291.2 | 205.296 |
| Southwest | CSG PS2003 | 95075 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Matte (50) | 100 | 1.6 | 160 | 112.8 |
| West | CSG PS2003 | 95075 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Gloss/Matte (50) | 67 | 1.6 | 107.2 | 75.576 |
| East | CSG PS2004 | 95076 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Matte (50) | 45 | 1.6 | 72 | 50.76 |
| Midwest | CSG PS2004 | 95076 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Matte (50) | 64 | 1.6 | 102.4 | 72.192 |
| Southwest | CSG PS2004 | 95076 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Matte (50) | 100 | 1.6 | 160 | 112.8 |
| West | CSG PS2004 | 95076 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Gloss/Matte (50) | 70 | 1.6 | 112 | 78.96 |
| East | CSG PS2005 | 95077 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Matte (50) | 62 | 1.6 | 99.2 | 69.936 |
| Midwest | CSG PS2005 | 95077 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Matte (50) | 67 | 1.6 | 107.2 | 75.576 |
| Southwest | CSG PS2005 | 95077 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Matte (50) | 68 | 1.6 | 108.8 | 76.704 |
| West | CSG PS2005 | 95077 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Gloss/Matte (50) | 63 | 1.6 | 100.8 | 71.064 |
| East | CSG PS2006 | 95078 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Matte (50) | 50 | 1.6 | 80 | 56.4 |
| Midwest | CSG PS2006 | 95078 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Matte (50) | 42 | 1.6 | 67.2 | 47.376 |
| Southwest | CSG PS2006 | 95078 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Matte (50) | 4 | 1.6 | 6.4 | 4.512 |
| West | CSG PS2006 | 95078 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Gloss/Matte (50) | 45 | 1.6 | 72 | 50.76 |
| East | CSG PS2007 | 95079 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Matte (50) | 14 | 1.6 | 22.4 | 15.792 |
| Midwest | CSG PS2007 | 95079 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Matte (50) | 21 | 1.6 | 33.6 | 23.688 |
| Southwest | CSG PS2007 | 95079 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2007 | 95079 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Gloss/Matte (50) | 25 | 1.6 | 40 | 28.2 |
| East | CSG PS2008 | 95080 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Matte (50) | 13 | 1.6 | 20.8 | 14.664 |
| Midwest | CSG PS2008 | 95080 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Matte (50) | 55 | 1.6 | 88 | 62.04 |
| Southwest | CSG PS2008 | 95080 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Matte (50) | 18 | 1.6 | 28.8 | 20.304 |
| West | CSG PS2008 | 95080 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Gloss/Matte (50) | 10 | 1.6 | 16 | 11.28 |
| East | CSG PS2009 | 95081 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| Midwest | CSG PS2009 | 95081 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Matte (50) | 11 | 1.6 | 17.6 | 12.408 |
| Southwest | CSG PS2009 | 95081 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2009 | 95081 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Gloss/Matte (50) | 18 | 1.6 | 28.8 | 20.304 |
| East | CSG PS2010 | 95082 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Matte (50) | 21 | 1.6 | 33.6 | 23.688 |
| Midwest | CSG PS2010 | 95082 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Matte (50) | 7 | 1.6 | 11.2 | 7.896 |
| Southwest | CSG PS2010 | 95082 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2010 | 95082 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Gloss/Matte (50) | 8 | 1.6 | 12.8 | 9.024 |
| East | CSG PS2011 | 95083 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| Midwest | CSG PS2011 | 95083 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Matte (50) | 38 | 1.6 | 60.8 | 42.864 |
| Southwest | CSG PS2011 | 95083 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2011 | 95083 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Gloss/Matte (50) | 14 | 1.6 | 22.4 | 15.792 |
| East | CSG PS2012 | 95084 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Matte (50) | 18 | 1.6 | 28.8 | 20.304 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | CSG PS2012 | 95084 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Matte (50) | 6 | 1.6 | 9.6 | 6.768 |
| Southwest | CSG PS2012 | 95084 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2012 | 95084 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Gloss/Matte (50) | 12 | 1.6 | 19.2 | 13.536 |
| East | CSG PS2013 | 95085 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Matte (50) | 13 | 1.6 | 20.8 | 14.664 |
| Midwest | CSG PS2013 | 95085 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Matte (50) | 17 | 1.6 | 27.2 | 19.176 |
| Southwest | CSG PS2013 | 95085 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2013 | 95085 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Gloss/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| East | CSG PS2014 | 95086 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Matte (50) | 16 | 1.6 | 25.6 | 18.048 |
| Midwest | CSG PS2014 | 95086 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Matte (50) | 4 | 1.6 | 6.4 | 4.512 |
| Southwest | CSG PS2014 | 95086 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Matte (50) | 14 | 1.6 | 22.4 | 15.792 |
| West | CSG PS2014 | 95086 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Gloss/Matte (50) | 43 | 1.6 | 68.8 | 48.504 |
| East | CSG PS2015 | 95087 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Matte (50) | 33 | 1.6 | 52.8 | 37.224 |
| Midwest | CSG PS2015 | 95087 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Matte (50) | 16 | 1.6 | 25.6 | 18.048 |
| Southwest | CSG PS2015 | 95087 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS2015 | 95087 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Gloss/Matte (50) | 11 | 1.6 | 17.6 | 12.408 |
| East | CSG PS2016 | 95088 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Matte (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS2016 | 95088 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Matte (50) | 30 | 1.6 | 48 | 33.84 |
| Southwest | CSG PS2016 | 95088 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2016 | 95088 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Gloss/Matte (50) | 16 | 1.6 | 25.6 | 18.048 |
| East | CSG PS2017 | 95089 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Matte (50) | 10 | 1.6 | 16 | 11.28 |
| Midwest | CSG PS2017 | 95089 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Matte (50) | 45 | 1.6 | 72 | 50.76 |
| Southwest | CSG PS2017 | 95089 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2017 | 95089 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Gloss/Matte (50) | 14 | 1.6 | 22.4 | 15.792 |
| East | CSG PS2018 | 95090 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Matte (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS2018 | 95090 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Matte (50) | 27 | 1.6 | 43.2 | 30.456 |
| Southwest | CSG PS2018 | 95090 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS2018 | 95090 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Gloss/Matte (50) | 16 | 1.6 | 25.6 | 18.048 |
| East | CSG PS3001 | 95091 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Matte/Matte (50) | 71 | 1.6 | 113.6 | 80.088 |
| Midwest | CSG PS3001 | 95091 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Matte/Matte (50) | 228 | 1.6 | 364.8 | 257.184 |
| Southwest | CSG PS3001 | 95091 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Matte/Matte (50) | 26 | 1.6 | 41.6 | 29.328 |
| West | CSG PS3001 | 95091 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Matte/Matte (50) | 235 | 1.6 | 376 | 265.08 |
| Transfer | CSG PS3001 | 95091 | Phantom Sleeves: "Gray Size" (64mm x 88mm) - Matte/Matte (50) | 2 | 1.6 | 3.2 | 2.256 |
| East | CSG PS3002 | 95092 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Matte/Matte (50) | 155 | 1.6 | 248 | 174.84 |
| Midwest | CSG PS3002 | 95092 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Matte/Matte (50) | 325 | 1.6 | 520 | 366.6 |
| Southwest | CSG PS3002 | 95092 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS3002 | 95092 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Matte/Matte (50) | 253 | 1.6 | 404.8 | 285.384 |
| Transfer | CSG PS3002 | 95092 | Phantom Sleeves: "Purple Size" (59mm x 92mm) - Matte/Matte (50) | 80 | 1.6 | 128 | 90.24 |
| East | CSG PS3003 | 95093 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Matte/Matte (50) | 37 | 1.6 | 59.2 | 41.736 |
| Midwest | CSG PS3003 | 95093 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Matte/Matte (50) | 43 | 1.6 | 68.8 | 48.504 |
| Southwest | CSG PS3003 | 95093 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Matte/Matte (50) | 98 | 1.6 | 156.8 | 110.544 |
| West | CSG PS3003 | 95093 | Phantom Sleeves: "Red Size" (45mm x 68mm) - Matte/Matte (50) | 78 | 1.6 | 124.8 | 87.984 |
| East | CSG PS3004 | 95094 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Matte/Matte (50) | 52 | 1.6 | 83.2 | 58.656 |
| Midwest | CSG PS3004 | 95094 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Matte/Matte (50) | 105 | 1.6 | 168 | 118.44 |
| Southwest | CSG PS3004 | 95094 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Matte/Matte (50) | 21 | 1.6 | 33.6 | 23.688 |
| West | CSG PS3004 | 95094 | Phantom Sleeves: "Yellow Size" (41mm x 63mm) - Matte/Matte (50) | 75 | 1.6 | 120 | 84.6 |
| East | CSG PS3005 | 95095 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Matte/Matte (50) | 39 | 1.6 | 62.4 | 43.992 |
| Midwest | CSG PS3005 | 95095 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Matte/Matte (50) | 7 | 1.6 | 11.2 | 7.896 |
| Southwest | CSG PS3005 | 95095 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Matte/Matte (50) | 32 | 1.6 | 51.2 | 36.096 |
| West | CSG PS3005 | 95095 | Phantom Sleeves: "Green Size" (56mm x 87mm) - Matte/Matte (50) | 73 | 1.6 | 116.8 | 82.344 |
| East | CSG PS3006 | 95096 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Matte/Matte (50) | 25 | 1.6 | 40 | 28.2 |
| Midwest | CSG PS3006 | 95096 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Matte/Matte (50) | 10 | 1.6 | 16 | 11.28 |
| Southwest | CSG PS3006 | 95096 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Matte/Matte (50) | 17 | 1.6 | 27.2 | 19.176 |
| West | CSG PS3006 | 95096 | Phantom Sleeves: "Blue Size" (58mm x 89mm) - Matte/Matte (50) | 19 | 1.6 | 30.4 | 21.432 |
| East | CSG PS3007 | 95097 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Matte/Matte (50) | 17 | 1.6 | 27.2 | 19.176 |
| Midwest | CSG PS3007 | 95097 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Matte/Matte (50) | 6 | 1.6 | 9.6 | 6.768 |
| Southwest | CSG PS3007 | 95097 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS3007 | 95097 | Phantom Sleeves: "Pink Size" (65mm x 100mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| East | CSG PS3008 | 95098 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Matte/Matte (50) | 21 | 1.6 | 33.6 | 23.688 |
| Midwest | CSG PS3008 | 95098 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Matte/Matte (50) | 72 | 1.6 | 115.2 | 81.216 |
| Southwest | CSG PS3008 | 95098 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Matte/Matte (50) | 11 | 1.6 | 17.6 | 12.408 |
| East | CSG PS3008 | 95098 | Phantom Sleeves: "Rose Size" (70mm x 120mm) - Matte/Matte (50) | 11 | 1.6 | 17.6 | 12.408 |
| East | CSG PS3009 | 95099 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Matte/Matte (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS3009 | 95099 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Matte/Matte (50) | 30 | 1.6 | 48 | 33.84 |
| Southwest | CSG PS3009 | 95099 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS3009 | 95099 | Phantom Sleeves: "Navy Size" (80mm x 120mm) - Matte/Matte (50) | 14 | 1.6 | 22.4 | 15.792 |
| East | CSG PS3010 | 95100 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| Midwest | CSG PS3010 | 95100 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Matte/Matte (50) | 31 | 1.6 | 49.6 | 34.968 |
| Southwest | CSG PS3010 | 95100 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS3010 | 95100 | Phantom Sleeves: "Rust Size" (54mm x 80mm) - Matte/Matte (50) | 22 | 1.6 | 35.2 | 24.816 |
| East | CSG PS3011 | 95101 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Matte/Matte (50) | 22 | 1.6 | 35.2 | 24.816 |
| Midwest | CSG PS3011 | 95101 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Matte/Matte (50) | 39 | 1.6 | 62.4 | 43.992 |
| Southwest | CSG PS3011 | 95101 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS3011 | 95101 | Phantom Sleeves: "Orange Size" (70mm x 70mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS3012 | 95102 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Matte/Matte (50) | 16 | 1.6 | 25.6 | 18.048 |
| Midwest | CSG PS3012 | 95102 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Matte/Matte (50) | 40 | 1.6 | 64 | 45.12 |
| Southwest | CSG PS3012 | 95102 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS3012 | 95102 | Phantom Sleeves: "Gold Size" (50mm x 75mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS3013 | 95103 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Matte/Matte (50) | 18 | 1.6 | 28.8 | 20.304 |
| Midwest | CSG PS3013 | 95103 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Matte/Matte (50) | 19 | 1.6 | 30.4 | 21.432 |
| Southwest | CSG PS3013 | 95103 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS3013 | 95103 | Phantom Sleeves: "Lime Size" (70mm x 110mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS3014 | 95104 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Matte/Matte (50) | 19 | 1.6 | 30.4 | 21.432 |
| Midwest | CSG PS3014 | 95104 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Matte/Matte (50) | 41 | 1.6 | 65.6 | 46.248 |
| Southwest | CSG PS3014 | 95104 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Matte/Matte (50) | 11 | 1.6 | 17.6 | 12.408 |
| West | CSG PS3014 | 95104 | Phantom Sleeves: "Evergreen Size" (88mm x 125mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| East | CSG PS3015 | 95105 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Matte/Matte (50) | 36 | 1.6 | 57.6 | 40.608 |
| Midwest | CSG PS3015 | 95105 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Matte/Matte (50) | 22 | 1.6 | 35.2 | 24.816 |
| Southwest | CSG PS3015 | 95105 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS3015 | 95105 | Phantom Sleeves: "Brown Size" (43mm x 65mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS3016 | 95106 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| Midwest | CSG PS3016 | 95106 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Matte/Matte (50) | 18 | 1.6 | 28.8 | 20.304 |
| Southwest | CSG PS3016 | 95106 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS3016 | 95106 | Phantom Sleeves: "Aqua Size" (80mm x 80mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS3017 | 95107 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Matte/Matte (50) | 17 | 1.6 | 27.2 | 19.176 |
| Midwest | CSG PS3017 | 95107 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Matte/Matte (50) | 22 | 1.6 | 35.2 | 24.816 |
| Southwest | CSG PS3017 | 95107 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| West | CSG PS3017 | 95107 | Phantom Sleeves: "Sky Size" (75mm x 105mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | CSG PS3018 | 95108 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| Midwest | CSG PS3018 | 95108 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Matte/Matte (50) | 32 | 1.6 | 51.2 | 36.096 |
| Southwest | CSG PS3018 | 95108 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Matte/Matte (50) | 15 | 1.6 | 24 | 16.92 |
| West | CSG PS3018 | 95108 | Phantom Sleeves: "Violet Size" (49mm x 93mm) - Matte/Matte (50) | 20 | 1.6 | 32 | 22.56 |
| East | DVG 9501 | 48885 | Geekbox Clear Plastic Token Storage Box/Lid (3 pk) | 92 | 1.6 | 147.2 | 103.776 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DVG 9501 | 48885 | Geekbox Clear Plastic Token Storage Box/Lid (3 pk) | 46 | 1.6 | 73.6 | 51.888 |
| Southwest | DVG 9501 | 48885 | Geekbox Clear Plastic Token Storage Box/Lid (3 pk) | 28 | 1.6 | 44.8 | 31.584 |
| West | DVG 9501 | 48885 | Geekbox Clear Plastic Token Storage Box/Lid (3 pk) | 32 | 1.6 | 51.2 | 36.096 |
| Transfer | DVG 9501 | 48885 | Geekbox Clear Plastic Token Storage Box/Lid (3 pk) | 96 | 1.6 | 153.6 | 108.288 |
| East | MDG 7102 | 8151 | Sleeves: Magnum Copper Sleeves 65mm x 100mm (7 Wonders)(100) | 12 | 1.6 | 19.2 | 13.536 |
| Midwest | MDG 7102 | 8151 | Sleeves: Magnum Copper Sleeves 65mm x 100mm (7 Wonders)(100) | 62 | 1.6 | 99.2 | 69.936 |
| Southwest | MDG 7102 | 8151 | Sleeves: Magnum Copper Sleeves 65mm x 100mm (7 Wonders)(100) | 10 | 1.6 | 16 | 11.28 |
| West | MDG 7102 | 8151 | Sleeves: Magnum Copper Sleeves 65mm x 100mm (7 Wonders)(100) | 9 | 1.6 | 14.4 | 10.152 |
| East | MDG 7103 | 8155 | Sleeves: Magnum Silver Sleeves 70mm x 110mm (Lost Cities)(100) | 7 | 1.6 | 11.2 | 7.896 |
| Midwest | MDG 7103 | 8155 | Sleeves: Magnum Silver Sleeves 70mm x 110mm (Lost Cities)(100) | 19 | 1.6 | 30.4 | 21.432 |
| West | MDG 7103 | 8155 | Sleeves: Magnum Silver Sleeves 70mm x 110mm (Lost Cities)(100) | 8 | 1.6 | 12.8 | 9.024 |
| East | MDG 7104 | 8156 | Sleeves: Magnum Gold Sleeves 80mm x 120mm (Dixit)(100) | 17 | 1.6 | 27.2 | 19.176 |
| Midwest | MDG 7104 | 8156 | Sleeves: Magnum Gold Sleeves 80mm x 120mm (Dixit)(100) | 35 | 1.6 | 56 | 39.48 |
| Southwest | MDG 7104 | 8156 | Sleeves: Magnum Gold Sleeves 80mm x 120mm (Dixit)(100) | 9 | 1.6 | 14.4 | 10.152 |
| West | MDG 7104 | 8156 | Sleeves: Magnum Gold Sleeves 80mm x 120mm (Dixit)(100) | 7 | 1.6 | 11.2 | 7.896 |
| East | MDG 7144 | 44488 | Sleeves: Premium Magnum Silver Sleeves 70mm x 110mm (Lost Cities)(50) | 84 | 1.6 | 134.4 | 94.752 |
| Southwest | MDG 7144 | 44488 | Sleeves: Premium Magnum Silver Sleeves 70mm x 110mm (Lost Cities)(50) | 68 | 1.6 | 108.8 | 76.704 |
| West | MDG 7144 | 44488 | Sleeves: Premium Magnum Silver Sleeves 70mm x 110mm (Lost Cities)(50) | 87 | 1.6 | 139.2 | 98.136 |
| East | MDG 7146 | 44490 | Sleeves: Premium Magnum Gold Sleeves 80mm x 120mm (Dixit) | 75 | 1.6 | 120 | 84.6 |
| Midwest | MDG 7146 | 44490 | Sleeves: Premium Magnum Gold Sleeves 80mm x 120mm (Dixit) | 27 | 1.6 | 43.2 | 30.456 |
| Southwest | MDG 7146 | 44490 | Sleeves: Premium Magnum Gold Sleeves 80mm x 120mm (Dixit) | 84 | 1.6 | 134.4 | 94.752 |
| West | MDG 7146 | 44490 | Sleeves: Premium Magnum Gold Sleeves 80mm x 120mm (Dixit) | 76 | 1.6 | 121.6 | 85.728 |
| East | MDG 7148 | 44492 | Sleeves: Premium Custom Tiny Epic Kingdoms Sleeves 88mm x 125mm (50) | 87 | 1.6 | 139.2 | 98.136 |
| Midwest | MDG 7148 | 44492 | Sleeves: Premium Custom Tiny Epic Kingdoms Sleeves 88mm x 125mm (50) | 43 | 1.6 | 68.8 | 48.504 |
| Southwest | MDG 7148 | 44492 | Sleeves: Premium Custom Tiny Epic Kingdoms Sleeves 88mm x 125mm (50) | 87 | 1.6 | 139.2 | 98.136 |
| West | MDG 7148 | 44492 | Sleeves: Premium Custom Tiny Epic Kingdoms Sleeves 88mm x 125mm (50) | 19 | 1.6 | 30.4 | 21.432 |
| East | MDG 8820 | 103102 | Sleeve Kings: "Super Large" Sleeves 102mm x 127mm (110) | 79 | 1.6 | 126.4 | 89.112 |
| Midwest | MDG 8820 | 103102 | Sleeve Kings: "Super Large" Sleeves 102mm x 127mm (110) | 112 | 1.6 | 179.2 | 126.336 |
| West | MDG 8820 | 103102 | Sleeve Kings: "Super Large" Sleeves 102mm x 127mm (110) | 96 | 1.6 | 153.6 | 108.288 |
| Transfer | MDG 8820 | 103102 | Sleeve Kings: "Super Large" Sleeves 102mm x 127mm (110) | 68 | 1.6 | 108.8 | 76.704 |
| East | MDG 8831 | 103113 | Sleeve Kings: "Super Large" Sleeves 89mm x 146mm (110) | 76 | 1.6 | 121.6 | 85.728 |
| Midwest | MDG 8831 | 103113 | Sleeve Kings: "Super Large" Sleeves 89mm x 146mm (110) | 99 | 1.6 | 158.4 | 111.672 |
| Southwest | MDG 8831 | 103113 | Sleeve Kings: "Super Large" Sleeves 89mm x 146mm (110) | 100 | 1.6 | 160 | 112.8 |
| West | MDG 8831 | 103113 | Sleeve Kings: "Super Large" Sleeves 89mm x 146mm (110) | 86 | 1.6 | 137.6 | 97.008 |
| East | MDG 8832 | 103114 | Sleeve Kings: "XXL Super Large" Sleeves 101.5mm x 153mm (110) | 40 | 1.6 | 64 | 45.12 |
| Midwest | MDG 8832 | 103114 | Sleeve Kings: "XXL Super Large" Sleeves 101.5mm x 153mm (110) | 74 | 1.6 | 118.4 | 83.472 |
| Southwest | MDG 8832 | 103114 | Sleeve Kings: "XXL Super Large" Sleeves 101.5mm x 153mm (110) | 98 | 1.6 | 156.8 | 110.544 |
| West | MDG 8832 | 103114 | Sleeve Kings: "XXL Super Large" Sleeves 101.5mm x 153mm (110) | 91 | 1.6 | 145.6 | 102.648 |
| East | MDG 8833 | 103115 | Sleeve Kings: "XXXL Super Large" Sleeves 101.5mm x 203mm (110) | 85 | 1.6 | 136 | 95.88 |
| Midwest | MDG 8833 | 103115 | Sleeve Kings: "XXXL Super Large" Sleeves 101.5mm x 203mm (110) | 100 | 1.6 | 160 | 112.8 |
| Southwest | MDG 8833 | 103115 | Sleeve Kings: "XXXL Super Large" Sleeves 101.5mm x 203mm (110) | 100 | 1.6 | 160 | 112.8 |
| West | MDG 8833 | 103115 | Sleeve Kings: "XXXL Super Large" Sleeves 101.5mm x 203mm (110) | 93 | 1.6 | 148.8 | 104.904 |
| East | MDG 8834 | 103116 | Sleeve Kings: "4XL" Sleeves 103mm x 128mm (110) | 84 | 1.6 | 134.4 | 94.752 |
| Midwest | MDG 8834 | 103116 | Sleeve Kings: "4XL" Sleeves 103mm x 128mm (110) | 145 | 1.6 | 232 | 163.56 |
| Southwest | MDG 8834 | 103116 | Sleeve Kings: "4XL" Sleeves 103mm x 128mm (110) | 100 | 1.6 | 160 | 112.8 |
| West | MDG 8834 | 103116 | Sleeve Kings: "4XL" Sleeves 103mm x 128mm (110) | 96 | 1.6 | 153.6 | 108.288 |
| East | MDG 8838 | 103120 | Sleeve Kings: "Etherfields Compatible" Sleeves 100mm x 100mm (110) | 84 | 1.6 | 134.4 | 94.752 |
| Midwest | MDG 8838 | 103120 | Sleeve Kings: "Etherfields Compatible" Sleeves 100mm x 100mm (110) | 101 | 1.6 | 161.6 | 113.928 |
| Southwest | MDG 8838 | 103120 | Sleeve Kings: "Etherfields Compatible" Sleeves 100mm x 100mm (110) | 100 | 1.6 | 160 | 112.8 |
| West | MDG 8838 | 103120 | Sleeve Kings: "Etherfields Compatible" Sleeves 100mm x 100mm (110) | 96 | 1.6 | 153.6 | 108.288 |
| East | MDG 9966 | 103081 | Sleeve Kings: Tarot Card Sleeves 70mm x 120mm (55) | 48 | 1.6 | 76.8 | 54.144 |
| Midwest | MDG 9966 | 103081 | Sleeve Kings: Tarot Card Sleeves 70mm x 120mm (55) | 62 | 1.6 | 99.2 | 69.936 |
| Southwest | MDG 9966 | 103081 | Sleeve Kings: Tarot Card Sleeves 70mm x 120mm (55) | 100 | 1.6 | 160 | 112.8 |
| West | MDG 9966 | 103081 | Sleeve Kings: Tarot Card Sleeves 70mm x 120mm (55) | 69 | 1.6 | 110.4 | 77.832 |
| East | MDG 9967 | 103082 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (55) | 78 | 1.6 | 124.8 | 87.984 |
| Midwest | MDG 9967 | 103082 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (55) | 92 | 1.6 | 147.2 | 103.776 |
| Southwest | MDG 9967 | 103082 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (55) | 100 | 1.6 | 160 | 112.8 |
| West | MDG 9967 | 103082 | Sleeve Kings: Magnum "7 Wonders" Card Sleeves 65mm x 100mm (55) | 84 | 1.6 | 134.4 | 94.752 |
| East | PHZ 105 | 20702 | Hss Drill Bits 1/4 (1) | 5 | 1.6 | 8 | 5.64 |
| Midwest | PHZ 105 | 20702 | Hss Drill Bits 1/4 (1) | 2 | 1.6 | 3.2 | 2.256 |
| Southwest | PHZ 105 | 20702 | Hss Drill Bits 1/4 (1) | 2 | 1.6 | 3.2 | 2.256 |
| West | RHL RHSHELL001 | 47916 | Inflatable WW2 75mm AP Shell (used by the M4 Sherman) | 1 | 1.6 | 1.6 | 1.128 |
| East | RPR 30004 | 82454 | Dark Heaven: Bones Classic - Romag Davl, Thief | 1 | 1.6 | 1.6 | 1.128 |
| Midwest | RPR 30004 | 82454 | Dark Heaven: Bones Classic - Romag Davl, Thief | 6 | 1.6 | 9.6 | 6.768 |
| Southwest | RPR 30004 | 82454 | Dark Heaven: Bones Classic - Romag Davl, Thief | 5 | 1.6 | 8 | 5.64 |
| West | RPR 30004 | 82454 | Dark Heaven: Bones Classic - Romag Davl, Thief | 10 | 1.6 | 16 | 11.28 |
| West | RPR 30025 | 87366 | Dark Heaven: Bones Classic - Ingrid, Female Gnome Rogue | 2 | 1.6 | 3.2 | 2.256 |
| Midwest | RPR 44027 | 70563 | Bones Black: Terror Fish | 3 | 1.6 | 4.8 | 3.384 |
| West | RPR 44027 | 70563 | Bones Black: Terror Fish | 2 | 1.6 | 3.2 | 2.256 |
| Midwest | RPR 44137 | 74558 | Bones Black: Chaos Toad Sorcerer | 14 | 1.6 | 22.4 | 15.792 |
| East | RPR 77004 | 21086 | Dark Heaven: Bones Classic - Cave Troll | 1 | 1.6 | 1.6 | 1.128 |
| East | RPR 77013 | 21095 | Dark Heaven: Bones Classic - Minotaur of the Maze | 2 | 1.6 | 3.2 | 2.256 |
| Midwest | RPR 77013 | 21095 | Dark Heaven: Bones Classic - Minotaur of the Maze | 7 | 1.6 | 11.2 | 7.896 |
| East | RPR 77024 | 23162 | Dark Heaven: Bones Classic - Goblins (6) | 4 | 1.6 | 6.4 | 4.512 |
| Midwest | RPR 77024 | 23162 | Dark Heaven: Bones Classic - Goblins (6) | 2 | 1.6 | 3.2 | 2.256 |
| East | RPR 77028 | 23167 | Dark Heaven: Bones Classic - Gargoyle | 6 | 1.6 | 9.6 | 6.768 |
| Midwest | RPR 77029 | 23164 | Dark Heaven: Bones Classic - Silverhorn, Unicorn | 3 | 1.6 | 4.8 | 3.384 |
| Southwest | RPR 77029 | 23164 | Dark Heaven: Bones Classic - Silverhorn, Unicorn | 4 | 1.6 | 6.4 | 4.512 |
| West | RPR 77029 | 23164 | Dark Heaven: Bones Classic - Silverhorn, Unicorn | 8 | 1.6 | 12.8 | 9.024 |
| East | RPR 77137 | 23927 | Dark Heaven: Bones Classic - Sarcophagus | 1 | 1.6 | 1.6 | 1.128 |
| Midwest | RPR 77137 | 23927 | Dark Heaven: Bones Classic - Sarcophagus | 4 | 1.6 | 6.4 | 4.512 |
| Midwest | RPR 77230 | 36697 | Dark Heaven: Bones Classic - Ankheg | 9 | 1.6 | 14.4 | 10.152 |
| Midwest | RPR 77264 | 36731 | Dark Heaven: Bones Classic - Female Centaur | 4 | 1.6 | 6.4 | 4.512 |
| East | RPR 77292 | 36759 | Dark Heaven: Bones Classic - Giant Wererat | 4 | 1.6 | 6.4 | 4.512 |
| Midwest | RPR 77292 | 36759 | Dark Heaven: Bones Classic - Giant Wererat | 3 | 1.6 | 4.8 | 3.384 |
| West | RPR 77292 | 36759 | Dark Heaven: Bones Classic - Giant Wererat | 3 | 1.6 | 4.8 | 3.384 |
| Midwest | RPR 77512 | 57597 | Dark Heaven: Bones Classic - Flesh Golem | 6 | 1.6 | 9.6 | 6.768 |
| Midwest | RPR 77527 | 71451 | Dark Heaven: Bones Classic - Graveyard Fence Gate | 4 | 1.6 | 6.4 | 4.512 |
| East | RPR 77559 | 59151 | Dark Heaven: Bones Classic - Undying Minotaur | 7 | 1.6 | 11.2 | 7.896 |
| East | RPR 77694 | 100261 | Dark Heaven: Bones Classic - Nagendra Shieldmaiden | 2 | 1.6 | 3.2 | 2.256 |
| East | RPR 77721 | 80954 | Dark Heaven: Bones Classic - Profane Alter and Books | 2 | 1.6 | 3.2 | 2.256 |
| West | RPR 77721 | 80954 | Dark Heaven: Bones Classic - Profane Alter and Books | 1 | 1.6 | 1.6 | 1.128 |
| Midwest | RPR 77752 | 80958 | Dark Heaven: Bones Classic - Female Minotaur | 5 | 1.6 | 8 | 5.64 |
| East | SPP 10C101010399 | 80400 | Claim - A Song of Ire and Vice | 6 | 1.6 | 9.6 | 6.768 |
| Midwest | SPP 10C101010399 | 80400 | Claim - A Song of Ire and Vice | 3 | 1.6 | 4.8 | 3.384 |
| East | SPP 10GHS10010399 | 80082 | Gloomhaven: Fallen Lion | 1 | 1.6 | 1.6 | 1.128 |
| Midwest | SPP 10GHS10010399 | 80082 | Gloomhaven: Fallen Lion | 28 | 1.6 | 44.8 | 31.584 |
| Southwest | SPP 10GHS10010399 | 80082 | Gloomhaven: Fallen Lion | 6 | 1.6 | 9.6 | 6.768 |
| West | SPP 10GHS10010399 | 80082 | Gloomhaven: Fallen Lion | 40 | 1.6 | 64 | 45.12 |
| East | TAP AW1129 | 88446 | Warpaints Air: Shining Silver 18ml | 31 | 1.64 | 50.84 | 35.8422 |
| Midwest | TAP AW1129 | 88446 | Warpaints Air: Shining Silver 18ml | 130 | 1.64 | 213.2 | 150.306 |
| Southwest | TAP AW1129 | 88446 | Warpaints Air: Shining Silver 18ml | 25 | 1.64 | 41 | 28.905 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP AW1129 | 88446 | Warpaints Air: Shining Silver 18ml | 42 | 1.64 | 68.88 | 48.5604 |
| East | TAP AW1130 | 88445 | Warpaints Air: Plate Mail Metal 18ml | 37 | 1.64 | 60.68 | 42.7794 |
| Midwest | TAP AW1130 | 88445 | Warpaints Air: Plate Mail Metal 18ml | 16 | 1.64 | 26.24 | 18.4992 |
| Southwest | TAP AW1130 | 88445 | Warpaints Air: Plate Mail Metal 18ml | 56 | 1.64 | 91.84 | 64.7472 |
| West | TAP AW1130 | 88445 | Warpaints Air: Plate Mail Metal 18ml | 14 | 1.64 | 22.96 | 16.1868 |
| East | TAP AW1131 | 88444 | Warpaints Air: Gun Metal 18ml | 71 | 1.64 | 116.44 | 82.0902 |
| Midwest | TAP AW1131 | 88444 | Warpaints Air: Gun Metal 18ml | 83 | 1.64 | 136.12 | 95.9646 |
| Southwest | TAP AW1131 | 88444 | Warpaints Air: Gun Metal 18ml | 42 | 1.64 | 68.88 | 48.5604 |
| West | TAP AW1131 | 88444 | Warpaints Air: Gun Metal 18ml | 18 | 1.64 | 29.52 | 20.8116 |
| East | TAP AW1132 | 88443 | Warpaints Air: Greedy Gold 18ml | 62 | 1.64 | 101.68 | 71.6844 |
| Midwest | TAP AW1132 | 88443 | Warpaints Air: Greedy Gold 18ml | 8 | 1.64 | 13.12 | 9.2496 |
| Southwest | TAP AW1132 | 88443 | Warpaints Air: Greedy Gold 18ml | 50 | 1.64 | 82 | 57.81 |
| West | TAP AW1132 | 88443 | Warpaints Air: Greedy Gold 18ml | 31 | 1.64 | 50.84 | 35.8422 |
| East | TAP AW1133 | 88442 | Warpaints Air: Weapon Bronze 18ml | 48 | 1.64 | 78.72 | 55.4976 |
| Midwest | TAP AW1133 | 88442 | Warpaints Air: Weapon Bronze 18ml | 25 | 1.64 | 41 | 28.905 |
| Southwest | TAP AW1133 | 88442 | Warpaints Air: Weapon Bronze 18ml | 23 | 1.64 | 37.72 | 26.5926 |
| West | TAP AW1133 | 88442 | Warpaints Air: Weapon Bronze 18ml | 2 | 1.64 | 3.28 | 2.3124 |
| East | TAP AW1144 | 88441 | Warpaints Air: Bright Gold 18ml | 61 | 1.64 | 100.04 | 70.5282 |
| Midwest | TAP AW1144 | 88441 | Warpaints Air: Bright Gold 18ml | 16 | 1.64 | 26.24 | 18.4992 |
| Southwest | TAP AW1144 | 88441 | Warpaints Air: Bright Gold 18ml | 35 | 1.64 | 57.4 | 40.467 |
| West | TAP AW1144 | 88441 | Warpaints Air: Bright Gold 18ml | 17 | 1.64 | 27.88 | 19.6554 |
| East | TAP AW1467 | 88440 | Warpaints Air: True Copper 18ml | 52 | 1.64 | 85.28 | 60.1224 |
| Midwest | TAP AW1467 | 88440 | Warpaints Air: True Copper 18ml | 42 | 1.64 | 68.88 | 48.5604 |
| Southwest | TAP AW1467 | 88440 | Warpaints Air: True Copper 18ml | 27 | 1.64 | 44.28 | 31.2174 |
| West | TAP AW1467 | 88440 | Warpaints Air: True Copper 18ml | 9 | 1.64 | 14.76 | 10.4058 |
| East | TAP AW1468 | 88439 | Warpaints Air: Rough Iron 18ml | 34 | 1.64 | 55.76 | 39.3108 |
| Midwest | TAP AW1468 | 88439 | Warpaints Air: Rough Iron 18ml | 30 | 1.64 | 49.2 | 34.686 |
| Southwest | TAP AW1468 | 88439 | Warpaints Air: Rough Iron 18ml | 31 | 1.64 | 50.84 | 35.8422 |
| West | TAP AW1468 | 88439 | Warpaints Air: Rough Iron 18ml | 28 | 1.64 | 45.92 | 32.3736 |
| East | TAP AW1482 | 88438 | Warpaints Air: Tainted Gold 18ml | 49 | 1.64 | 80.36 | 56.6538 |
| Midwest | TAP AW1482 | 88438 | Warpaints Air: Tainted Gold 18ml | 28 | 1.64 | 45.92 | 32.3736 |
| Southwest | TAP AW1482 | 88438 | Warpaints Air: Tainted Gold 18ml | 56 | 1.64 | 91.84 | 64.7472 |
| West | TAP AW1482 | 88438 | Warpaints Air: Tainted Gold 18ml | 39 | 1.64 | 63.96 | 45.0918 |
| East | TAP AW1483 | 88437 | Warpaints Air: Elven Armor 18ml | 36 | 1.64 | 59.04 | 41.6232 |
| Midwest | TAP AW1483 | 88437 | Warpaints Air: Elven Armor 18ml | 17 | 1.64 | 27.88 | 19.6554 |
| Southwest | TAP AW1483 | 88437 | Warpaints Air: Elven Armor 18ml | 28 | 1.64 | 45.92 | 32.3736 |
| West | TAP AW1483 | 88437 | Warpaints Air: Elven Armor 18ml | 36 | 1.64 | 59.04 | 41.6232 |
| East | TAP AW1484 | 88436 | Warpaints Air: Glitter Green 18ml | 52 | 1.64 | 85.28 | 60.1224 |
| Midwest | TAP AW1484 | 88436 | Warpaints Air: Glitter Green 18ml | 30 | 1.64 | 49.2 | 34.686 |
| Southwest | TAP AW1484 | 88436 | Warpaints Air: Glitter Green 18ml | 40 | 1.64 | 65.6 | 46.248 |
| West | TAP AW1484 | 88436 | Warpaints Air: Glitter Green 18ml | 32 | 1.64 | 52.48 | 36.9984 |
| East | TAP AW1485 | 88435 | Warpaints Air: Zephyr Pink 18ml | 108 | 1.64 | 177.12 | 124.8696 |
| Midwest | TAP AW1485 | 88435 | Warpaints Air: Zephyr Pink 18ml | 29 | 1.64 | 47.56 | 33.5298 |
| Southwest | TAP AW1485 | 88435 | Warpaints Air: Zephyr Pink 18ml | 31 | 1.64 | 50.84 | 35.8422 |
| West | TAP AW1485 | 88435 | Warpaints Air: Zephyr Pink 18ml | 31 | 1.64 | 50.84 | 35.8422 |
| East | TAP AW1486 | 88434 | Warpaints Air: Azure Magic 18ml | 48 | 1.64 | 78.72 | 55.4976 |
| Midwest | TAP AW1486 | 88434 | Warpaints Air: Azure Magic 18ml | 66 | 1.64 | 108.24 | 76.3092 |
| Southwest | TAP AW1486 | 88434 | Warpaints Air: Azure Magic 18ml | 5 | 1.64 | 8.2 | 5.781 |
| West | TAP AW1486 | 88434 | Warpaints Air: Azure Magic 18ml | 17 | 1.64 | 27.88 | 19.6554 |
| East | TAP AW1487 | 88433 | Warpaints Air: Gemstone 18ml | 31 | 1.64 | 50.84 | 35.8422 |
| Midwest | TAP AW1487 | 88433 | Warpaints Air: Gemstone 18ml | 79 | 1.64 | 129.56 | 91.3398 |
| Southwest | TAP AW1487 | 88433 | Warpaints Air: Gemstone 18ml | 16 | 1.64 | 26.24 | 18.4992 |
| West | TAP AW1487 | 88433 | Warpaints Air: Gemstone 18ml | 28 | 1.64 | 45.92 | 32.3736 |
| East | TAP AW1488 | 88432 | Warpaints Air: Royal Purple 18ml | 32 | 1.64 | 52.48 | 36.9984 |
| Midwest | TAP AW1488 | 88432 | Warpaints Air: Royal Purple 18ml | 47 | 1.64 | 77.08 | 54.3414 |
| Southwest | TAP AW1488 | 88432 | Warpaints Air: Royal Purple 18ml | 59 | 1.64 | 96.76 | 68.2158 |
| West | TAP AW1488 | 88432 | Warpaints Air: Royal Purple 18ml | 28 | 1.64 | 45.92 | 32.3736 |
| East | TAP AW1489 | 88431 | Warpaints Air: Fairy Dust 18ml | 23 | 1.64 | 37.72 | 26.5926 |
| Midwest | TAP AW1489 | 88431 | Warpaints Air: Fairy Dust 18ml | 102 | 1.64 | 167.28 | 117.9324 |
| Southwest | TAP AW1489 | 88431 | Warpaints Air: Fairy Dust 18ml | 35 | 1.64 | 57.4 | 40.467 |
| West | TAP AW1489 | 88431 | Warpaints Air: Fairy Dust 18ml | 18 | 1.64 | 29.52 | 20.8116 |
| East | TAP AW1490 | 88430 | Warpaints Air: Night Scales 18ml | 22 | 1.64 | 36.08 | 25.4364 |
| Midwest | TAP AW1490 | 88430 | Warpaints Air: Night Scales 18ml | 62 | 1.64 | 101.68 | 71.6844 |
| Southwest | TAP AW1490 | 88430 | Warpaints Air: Night Scales 18ml | 79 | 1.64 | 129.56 | 91.3398 |
| West | TAP AW1490 | 88430 | Warpaints Air: Night Scales 18ml | 6 | 1.64 | 9.84 | 6.9372 |
| East | TAP AW1491 | 88429 | Warpaints Air: Evil Chrome 18ml | 37 | 1.64 | 60.68 | 42.7794 |
| West | TAP AW1491 | 88429 | Warpaints Air: Evil Chrome 18ml | 32 | 1.64 | 52.48 | 36.9984 |
| East | TAP AW1501 | 88428 | Warpaints Air: Violet Volt 18ml | 57 | 1.64 | 93.48 | 65.9034 |
| Midwest | TAP AW1501 | 88428 | Warpaints Air: Violet Volt 18ml | 75 | 1.64 | 123 | 86.715 |
| Southwest | TAP AW1501 | 88428 | Warpaints Air: Violet Volt 18ml | 27 | 1.64 | 44.28 | 31.2174 |
| West | TAP AW1501 | 88428 | Warpaints Air: Violet Volt 18ml | 36 | 1.64 | 59.04 | 41.6232 |
| East | TAP AW1502 | 88427 | Warpaints Air: Blue Flux 18ml | 45 | 1.64 | 73.8 | 52.029 |
| Midwest | TAP AW1502 | 88427 | Warpaints Air: Blue Flux 18ml | 54 | 1.64 | 88.56 | 62.4348 |
| Southwest | TAP AW1502 | 88427 | Warpaints Air: Blue Flux 18ml | 20 | 1.64 | 32.8 | 23.124 |
| West | TAP AW1502 | 88427 | Warpaints Air: Blue Flux 18ml | 19 | 1.64 | 31.16 | 21.9678 |
| East | TAP AW1503 | 88426 | Warpaints Air: Gauss Green 18ml | 52 | 1.64 | 85.28 | 60.1224 |
| Midwest | TAP AW1503 | 88426 | Warpaints Air: Gauss Green 18ml | 84 | 1.64 | 137.76 | 97.1208 |
| Southwest | TAP AW1503 | 88426 | Warpaints Air: Gauss Green 18ml | 33 | 1.64 | 54.12 | 38.1546 |
| West | TAP AW1503 | 88426 | Warpaints Air: Gauss Green 18ml | 37 | 1.64 | 60.68 | 42.7794 |
| East | TAP AW1504 | 88425 | Warpaints Air: Neon Yellow 18ml | 57 | 1.64 | 93.48 | 65.9034 |
| Midwest | TAP AW1504 | 88425 | Warpaints Air: Neon Yellow 18ml | 50 | 1.64 | 82 | 57.81 |
| Southwest | TAP AW1504 | 88425 | Warpaints Air: Neon Yellow 18ml | 22 | 1.64 | 36.08 | 25.4364 |
| West | TAP AW1504 | 88425 | Warpaints Air: Neon Yellow 18ml | 75 | 1.64 | 123 | 86.715 |
| East | TAP AW1505 | 88424 | Warpaints Air: Safety Orange 18ml | 81 | 1.64 | 132.84 | 93.6522 |
| Midwest | TAP AW1505 | 88424 | Warpaints Air: Safety Orange 18ml | 28 | 1.64 | 45.92 | 32.3736 |
| Southwest | TAP AW1505 | 88424 | Warpaints Air: Safety Orange 18ml | 26 | 1.64 | 42.64 | 30.0612 |
| West | TAP AW1505 | 88424 | Warpaints Air: Safety Orange 18ml | 50 | 1.64 | 82 | 57.81 |
| East | TAP AW1506 | 88423 | Warpaints Air: Hot Pink 18ml | 35 | 1.64 | 57.4 | 40.467 |
| Midwest | TAP AW1506 | 88423 | Warpaints Air: Hot Pink 18ml | 82 | 1.64 | 134.48 | 94.8084 |
| Southwest | TAP AW1506 | 88423 | Warpaints Air: Hot Pink 18ml | 34 | 1.64 | 55.76 | 39.3108 |
| West | TAP AW1506 | 88423 | Warpaints Air: Hot Pink 18ml | 22 | 1.64 | 36.08 | 25.4364 |
| East | TAP WP1129 | 15672 | Warpaints: Shining Silver 18ml | 117 | 1.64 | 191.88 | 135.2754 |
| Midwest | TAP WP1129 | 15672 | Warpaints: Shining Silver 18ml | 156 | 1.64 | 255.84 | 180.3672 |
| West | TAP WP1129 | 15672 | Warpaints: Shining Silver 18ml | 52 | 1.64 | 85.28 | 60.1224 |
| Midwest | TAP WP1130 | 15673 | Warpaints: Plate Mail Metal 18ml | 312 | 1.64 | 511.68 | 360.7344 |
| Transfer | TAP WP1130 | 15673 | Warpaints: Plate Mail Metal 18ml | 47 | 1.64 | 77.08 | 54.3414 |
| Transfer | TAP WP1130 | 15673 | Warpaints: Plate Mail Metal 18ml | 1 | 1.64 | 1.64 | 1.1562 |
| Midwest | TAP WP1131 | 15674 | Warpaints: Gun Metal 18ml | 369 | 1.64 | 605.16 | 426.6378 |
| East | TAP WP1132 | 15675 | Warpaints: Greedy Gold 18ml | 6 | 1.64 | 9.84 | 6.9372 |
| Midwest | TAP WP1132 | 15675 | Warpaints: Greedy Gold 18ml | 277 | 1.64 | 454.28 | 320.2674 |
| West | TAP WP1132 | 15675 | Warpaints: Greedy Gold 18ml | 24 | 1.64 | 39.36 | 27.7488 |
| Transfer | TAP WP1132 | 15675 | Warpaints: Greedy Gold 18ml | 42 | 1.64 | 68.88 | 48.5604 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP WP1133 | 15676 | Warpaints: Weapon Bronze 18ml | 115 | 1.64 | 188.6 | 132.963 |
| Midwest | TAP WP1133 | 15676 | Warpaints: Weapon Bronze 18ml | 260 | 1.64 | 426.4 | 300.612 |
| West | TAP WP1133 | 15676 | Warpaints: Weapon Bronze 18ml | 30 | 1.64 | 49.2 | 34.686 |
| East | TAP WP1137 | 26587 | Warpaints Quick Shade: Green Tone Ink 18ml | 17 | 1.64 | 27.88 | 19.6554 |
| Southwest | TAP WP1137 | 26587 | Warpaints Quick Shade: Green Tone Ink 18ml | 80 | 1.64 | 131.2 | 92.496 |
| East | TAP WP1138 | 26588 | Warpaints Quick Shade: Red Tone Ink 18ml | 54 | 1.64 | 88.56 | 62.4348 |
| Midwest | TAP WP1138 | 26588 | Warpaints Quick Shade: Red Tone Ink 18ml | 93 | 1.64 | 152.52 | 107.5266 |
| Southwest | TAP WP1138 | 26588 | Warpaints Quick Shade: Red Tone Ink 18ml | 37 | 1.64 | 60.68 | 42.7794 |
| West | TAP WP1138 | 26588 | Warpaints Quick Shade: Red Tone Ink 18ml | 35 | 1.64 | 57.4 | 40.467 |
| East | TAP WP1139 | 26589 | Warpaints Quick Shade: Blue Tone Ink 18ml | 12 | 1.64 | 19.68 | 13.8744 |
| Midwest | TAP WP1139 | 26589 | Warpaints Quick Shade: Blue Tone Ink 18ml | 34 | 1.64 | 55.76 | 39.3108 |
| Southwest | TAP WP1139 | 26589 | Warpaints Quick Shade: Blue Tone Ink 18ml | 20 | 1.64 | 32.8 | 23.124 |
| East | TAP WP1140 | 26590 | Warpaints Quick Shade: Purple Tone Ink 18ml | 183 | 1.64 | 300.12 | 211.5846 |
| Southwest | TAP WP1143 | 44552 | Warpaints: Flesh Wash 18ml | 2 | 1.64 | 3.28 | 2.3124 |
| East | TAP WP1144 | 49168 | Warpaints: Bright Gold 18ml | 129 | 1.64 | 211.56 | 149.1498 |
| Midwest | TAP WP1144 | 49168 | Warpaints: Bright Gold 18ml | 90 | 1.64 | 147.6 | 104.058 |
| Transfer | TAP WP1144 | 49168 | Warpaints: Bright Gold 18ml | 1 | 1.64 | 1.64 | 1.1562 |
| Midwest | TAP WP1467 | 49166 | Warpaints: True Copper 18ml | 76 | 1.64 | 124.64 | 87.8712 |
| Southwest | TAP WP1467 | 49166 | Warpaints: True Copper 18ml | 59 | 1.64 | 96.76 | 68.2158 |
| West | TAP WP1467 | 49166 | Warpaints: True Copper 18ml | 26 | 1.64 | 42.64 | 30.0612 |
| East | TAP WP1468 | 49167 | Warpaints: Rough Iron 18ml | 5 | 1.64 | 8.2 | 5.781 |
| Midwest | TAP WP1468 | 49167 | Warpaints: Rough Iron 18ml | 155 | 1.64 | 254.2 | 179.211 |
| East | TAP WP1469 | 49157 | Warpaints: Mid Brown 18ml | 56 | 1.64 | 91.84 | 64.7472 |
| Midwest | TAP WP1469 | 49157 | Warpaints: Mid Brown 18ml | 51 | 1.64 | 83.64 | 58.9662 |
| Southwest | TAP WP1469 | 49157 | Warpaints: Mid Brown 18ml | 89 | 1.64 | 145.96 | 102.9018 |
| Midwest | TAP WP1470 | 49158 | Warpaints: Light Tone 18ml | 109 | 1.64 | 178.76 | 126.0258 |
| West | TAP WP1470 | 49158 | Warpaints: Light Tone 18ml | 12 | 1.64 | 19.68 | 13.8744 |
| East | TAP WP1471 | 49156 | Warpaints: Military Shader 18ml | 172 | 1.64 | 282.08 | 198.8664 |
| Midwest | TAP WP1471 | 49156 | Warpaints: Military Shader 18ml | 159 | 1.64 | 260.76 | 183.8358 |
| West | TAP WP1471 | 49156 | Warpaints: Military Shader 18ml | 71 | 1.64 | 116.44 | 82.0902 |
| East | TAP WP1482 | 82539 | Warpaints: Tainted Gold 18ml | 24 | 1.64 | 39.36 | 27.7488 |
| Midwest | TAP WP1482 | 82539 | Warpaints: Tainted Gold 18ml | 27 | 1.64 | 44.28 | 31.2174 |
| Southwest | TAP WP1482 | 82539 | Warpaints: Tainted Gold 18ml | 74 | 1.64 | 121.36 | 85.5588 |
| West | TAP WP1482 | 82539 | Warpaints: Tainted Gold 18ml | 102 | 1.64 | 167.28 | 117.9324 |
| East | TAP WP1483 | 82538 | Warpaints: Elven Armor 18ml | 8 | 1.64 | 13.12 | 9.2496 |
| Midwest | TAP WP1483 | 82538 | Warpaints: Elven Armor 18ml | 24 | 1.64 | 39.36 | 27.7488 |
| Southwest | TAP WP1483 | 82538 | Warpaints: Elven Armor 18ml | 62 | 1.64 | 101.68 | 71.6844 |
| West | TAP WP1483 | 82538 | Warpaints: Elven Armor 18ml | 1 | 1.64 | 1.64 | 1.1562 |
| East | TAP WP1484 | 82537 | Warpaints: Glitter Green 18ml | 32 | 1.64 | 52.48 | 36.9984 |
| Midwest | TAP WP1484 | 82537 | Warpaints: Glitter Green 18ml | 4 | 1.64 | 6.56 | 4.6248 |
| Southwest | TAP WP1484 | 82537 | Warpaints: Glitter Green 18ml | 48 | 1.64 | 78.72 | 55.4976 |
| East | TAP WP1485 | 82536 | Warpaints: Zephyr Pink 18ml | 14 | 1.64 | 22.96 | 16.1868 |
| Midwest | TAP WP1485 | 82536 | Warpaints: Zephyr Pink 18ml | 2 | 1.64 | 3.28 | 2.3124 |
| Southwest | TAP WP1485 | 82536 | Warpaints: Zephyr Pink 18ml | 45 | 1.64 | 73.8 | 52.029 |
| West | TAP WP1485 | 82536 | Warpaints: Zephyr Pink 18ml | 35 | 1.64 | 57.4 | 40.467 |
| East | TAP WP1487 | 82534 | Warpaints: Gemstone 18ml | 7 | 1.64 | 11.48 | 8.0934 |
| Midwest | TAP WP1487 | 82534 | Warpaints: Gemstone 18ml | 60 | 1.64 | 98.4 | 69.372 |
| Southwest | TAP WP1487 | 82534 | Warpaints: Gemstone 18ml | 45 | 1.64 | 73.8 | 52.029 |
| West | TAP WP1487 | 82534 | Warpaints: Gemstone 18ml | 3 | 1.64 | 4.92 | 3.4686 |
| Southwest | TAP WP1488 | 82533 | Warpaints: Royal Purple 18ml | 27 | 1.64 | 44.28 | 31.2174 |
| West | TAP WP1488 | 82533 | Warpaints: Royal Purple 18ml | 14 | 1.64 | 22.96 | 16.1868 |
| Midwest | TAP WP1489 | 82532 | Warpaints: Fairy Dust 18ml | 90 | 1.64 | 147.6 | 104.058 |
| Southwest | TAP WP1489 | 82532 | Warpaints: Fairy Dust 18ml | 42 | 1.64 | 68.88 | 48.5604 |
| West | TAP WP1489 | 82532 | Warpaints: Fairy Dust 18ml | 26 | 1.64 | 42.64 | 30.0612 |
| East | TAP WP1490 | 82531 | Warpaints: Night Scales 18ml | 10 | 1.64 | 16.4 | 11.562 |
| Southwest | TAP WP1490 | 82531 | Warpaints: Night Scales 18ml | 34 | 1.64 | 55.76 | 39.3108 |
| West | TAP WP1490 | 82531 | Warpaints: Night Scales 18ml | 53 | 1.64 | 86.92 | 61.2786 |
| East | TAP WP1491 | 82530 | Warpaints: Evil Chrome 18ml | 34 | 1.64 | 55.76 | 39.3108 |
| Midwest | TAP WP1491 | 82530 | Warpaints: Evil Chrome 18ml | 74 | 1.64 | 121.36 | 85.5588 |
| Southwest | TAP WP1491 | 82530 | Warpaints: Evil Chrome 18ml | 50 | 1.64 | 82 | 57.81 |
| West | TAP WP1491 | 82530 | Warpaints: Evil Chrome 18ml | 48 | 1.64 | 78.72 | 55.4976 |
| West | TAP WP3001 | 101798 | Warpaints Fanatic: Matt Black 18ml | 12 | 1.74 | 20.88 | 14.7204 |
| East | TAP WP3002 | 101799 | Warpaints Fanatic: Deep Grey 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| Southwest | TAP WP3002 | 101799 | Warpaints Fanatic: Deep Grey 18ml | 152 | 1.74 | 264.48 | 186.4584 |
| Midwest | TAP WP3002 | 101799 | Warpaints Fanatic: Deep Grey 18ml | 38 | 1.74 | 66.12 | 46.6146 |
| East | TAP WP3003 | 101800 | Warpaints Fanatic: Uniform Grey 18ml | 62 | 1.74 | 107.88 | 76.0554 |
| Midwest | TAP WP3003 | 101800 | Warpaints Fanatic: Uniform Grey 18ml | 58 | 1.74 | 100.92 | 71.1486 |
| Southwest | TAP WP3003 | 101800 | Warpaints Fanatic: Uniform Grey 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| West | TAP WP3003 | 101800 | Warpaints Fanatic: Uniform Grey 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| East | TAP WP3004 | 101801 | Warpaints Fanatic: Ash Grey 18ml | 21 | 1.74 | 36.54 | 25.7607 |
| Midwest | TAP WP3004 | 101801 | Warpaints Fanatic: Ash Grey 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| Southwest | TAP WP3004 | 101801 | Warpaints Fanatic: Ash Grey 18ml | 77 | 1.74 | 133.98 | 94.4559 |
| West | TAP WP3004 | 101801 | Warpaints Fanatic: Ash Grey 18ml | 111 | 1.74 | 193.14 | 136.1637 |
| East | TAP WP3005 | 101802 | Warpaints Fanatic: Company Grey 18ml | 96 | 1.74 | 167.04 | 117.7632 |
| Midwest | TAP WP3005 | 101802 | Warpaints Fanatic: Company Grey 18ml | 112 | 1.74 | 194.88 | 137.3904 |
| Southwest | TAP WP3005 | 101802 | Warpaints Fanatic: Company Grey 18ml | 60 | 1.74 | 104.4 | 73.602 |
| West | TAP WP3005 | 101802 | Warpaints Fanatic: Company Grey 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| East | TAP WP3006 | 101803 | Warpaints Fanatic: Brigade Grey 18ml | 121 | 1.74 | 210.54 | 148.4307 |
| Southwest | TAP WP3006 | 101803 | Warpaints Fanatic: Brigade Grey 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| West | TAP WP3006 | 101803 | Warpaints Fanatic: Brigade Grey 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| East | TAP WP3007 | 101804 | Warpaints Fanatic: Grey Castle 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| Midwest | TAP WP3007 | 101804 | Warpaints Fanatic: Grey Castle 18ml | 6 | 1.74 | 10.44 | 7.3602 |
| Southwest | TAP WP3007 | 101804 | Warpaints Fanatic: Grey Castle 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| West | TAP WP3007 | 101804 | Warpaints Fanatic: Grey Castle 18ml | 160 | 1.74 | 278.4 | 196.272 |
| East | TAP WP3008 | 101805 | Warpaints Fanatic: Gargoyle Grey 18ml | 136 | 1.74 | 236.64 | 166.8312 |
| Midwest | TAP WP3008 | 101805 | Warpaints Fanatic: Gargoyle Grey 18ml | 102 | 1.74 | 177.48 | 125.1234 |
| Southwest | TAP WP3008 | 101805 | Warpaints Fanatic: Gargoyle Grey 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| West | TAP WP3008 | 101805 | Warpaints Fanatic: Gargoyle Grey 18ml | 82 | 1.74 | 142.68 | 100.5894 |
| East | TAP WP3009 | 101806 | Warpaints Fanatic: Great Hall Grey 18ml | 139 | 1.74 | 241.86 | 170.5113 |
| Midwest | TAP WP3009 | 101806 | Warpaints Fanatic: Great Hall Grey 18ml | 122 | 1.74 | 212.28 | 149.6574 |
| Southwest | TAP WP3009 | 101806 | Warpaints Fanatic: Great Hall Grey 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| West | TAP WP3009 | 101806 | Warpaints Fanatic: Great Hall Grey 18ml | 111 | 1.74 | 193.14 | 136.1637 |
| East | TAP WP3010 | 101807 | Warpaints Fanatic: Worn Stone 18ml | 47 | 1.74 | 81.78 | 57.6549 |
| Midwest | TAP WP3010 | 101807 | Warpaints Fanatic: Worn Stone 18ml | 28 | 1.74 | 48.72 | 34.3476 |
| Southwest | TAP WP3010 | 101807 | Warpaints Fanatic: Worn Stone 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| West | TAP WP3010 | 101807 | Warpaints Fanatic: Worn Stone 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| East | TAP WP3011 | 101808 | Warpaints Fanatic: Brainmatter Beige 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| Midwest | TAP WP3011 | 101808 | Warpaints Fanatic: Brainmatter Beige 18ml | 75 | 1.74 | 130.5 | 92.0025 |
| Southwest | TAP WP3011 | 101808 | Warpaints Fanatic: Brainmatter Beige 18ml | 85 | 1.74 | 147.9 | 104.2695 |
| West | TAP WP3011 | 101808 | Warpaints Fanatic: Brainmatter Beige 18ml | 122 | 1.74 | 212.28 | 149.6574 |
| Southwest | TAP WP3012 | 101809 | Warpaints Fanatic: Matt White 18ml | 4 | 1.74 | 6.96 | 4.9068 |
| West | TAP WP3012 | 101809 | Warpaints Fanatic: Matt White 18ml | 7 | 1.74 | 12.18 | 8.5869 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP WP3013 | 101810 | Warpaints Fanatic: Night Sky 18ml | 82 | 1.74 | 142.68 | 100.5894 |
| Midwest | TAP WP3013 | 101810 | Warpaints Fanatic: Night Sky 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| Southwest | TAP WP3013 | 101810 | Warpaints Fanatic: Night Sky 18ml | 58 | 1.74 | 100.92 | 71.1486 |
| West | TAP WP3013 | 101810 | Warpaints Fanatic: Night Sky 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| East | TAP WP3014 | 101811 | Warpaints Fanatic: Thunderous Blue 18ml | 180 | 1.74 | 313.2 | 220.806 |
| Midwest | TAP WP3014 | 101811 | Warpaints Fanatic: Thunderous Blue 18ml | 182 | 1.74 | 316.68 | 223.2594 |
| Southwest | TAP WP3014 | 101811 | Warpaints Fanatic: Thunderous Blue 18ml | 82 | 1.74 | 142.68 | 100.5894 |
| West | TAP WP3014 | 101811 | Warpaints Fanatic: Thunderous Blue 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| East | TAP WP3015 | 101812 | Warpaints Fanatic: Stratos Blue 18ml | 161 | 1.74 | 280.14 | 197.4987 |
| Midwest | TAP WP3015 | 101812 | Warpaints Fanatic: Stratos Blue 18ml | 172 | 1.74 | 299.28 | 210.9924 |
| Southwest | TAP WP3015 | 101812 | Warpaints Fanatic: Stratos Blue 18ml | 71 | 1.74 | 123.54 | 87.0957 |
| West | TAP WP3015 | 101812 | Warpaints Fanatic: Stratos Blue 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| East | TAP WP3016 | 101813 | Warpaints Fanatic: Wolf Grey 18ml | 28 | 1.74 | 48.72 | 34.3476 |
| Midwest | TAP WP3016 | 101813 | Warpaints Fanatic: Wolf Grey 18ml | 85 | 1.74 | 147.9 | 104.2695 |
| Southwest | TAP WP3016 | 101813 | Warpaints Fanatic: Wolf Grey 18ml | 19 | 1.74 | 33.06 | 23.3073 |
| West | TAP WP3016 | 101813 | Warpaints Fanatic: Wolf Grey 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| East | TAP WP3017 | 101814 | Warpaints Fanatic: Runic Cobalt 18ml | 117 | 1.74 | 203.58 | 143.5239 |
| Midwest | TAP WP3017 | 101814 | Warpaints Fanatic: Runic Cobalt 18ml | 111 | 1.74 | 193.14 | 136.1637 |
| Southwest | TAP WP3017 | 101814 | Warpaints Fanatic: Runic Cobalt 18ml | 41 | 1.74 | 71.34 | 50.2947 |
| West | TAP WP3017 | 101814 | Warpaints Fanatic: Runic Cobalt 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| East | TAP WP3018 | 101815 | Warpaints Fanatic: Frost Blue 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | TAP WP3018 | 101815 | Warpaints Fanatic: Frost Blue 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| Southwest | TAP WP3018 | 101815 | Warpaints Fanatic: Frost Blue 18ml | 39 | 1.74 | 67.86 | 47.8413 |
| West | TAP WP3018 | 101815 | Warpaints Fanatic: Frost Blue 18ml | 62 | 1.74 | 107.88 | 76.0554 |
| East | TAP WP3019 | 101816 | Warpaints Fanatic: Triumphant Navy 18ml | 98 | 1.74 | 170.52 | 120.2166 |
| Midwest | TAP WP3019 | 101816 | Warpaints Fanatic: Triumphant Navy 18ml | 103 | 1.74 | 179.22 | 126.3501 |
| Southwest | TAP WP3019 | 101816 | Warpaints Fanatic: Triumphant Navy 18ml | 7 | 1.74 | 12.18 | 8.5869 |
| West | TAP WP3019 | 101816 | Warpaints Fanatic: Triumphant Navy 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| East | TAP WP3020 | 101817 | Warpaints Fanatic: Gothic Blue 18ml | 122 | 1.74 | 212.28 | 149.6574 |
| Midwest | TAP WP3020 | 101817 | Warpaints Fanatic: Gothic Blue 18ml | 157 | 1.74 | 273.18 | 192.5919 |
| Southwest | TAP WP3020 | 101817 | Warpaints Fanatic: Gothic Blue 18ml | 46 | 1.74 | 80.04 | 56.4282 |
| West | TAP WP3020 | 101817 | Warpaints Fanatic: Gothic Blue 18ml | 105 | 1.74 | 182.7 | 128.8035 |
| East | TAP WP3021 | 101960 | Warpaints Fanatic: Ultramarine Blue 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| Midwest | TAP WP3021 | 101960 | Warpaints Fanatic: Ultramarine Blue 18ml | 122 | 1.74 | 212.28 | 149.6574 |
| Southwest | TAP WP3021 | 101960 | Warpaints Fanatic: Ultramarine Blue 18ml | 23 | 1.74 | 40.02 | 28.2141 |
| West | TAP WP3021 | 101960 | Warpaints Fanatic: Ultramarine Blue 18ml | 115 | 1.74 | 200.1 | 141.0705 |
| East | TAP WP3022 | 101819 | Warpaints Fanatic: Alpha Blue 18ml | 166 | 1.74 | 288.84 | 203.6322 |
| Midwest | TAP WP3022 | 101819 | Warpaints Fanatic: Alpha Blue 18ml | 179 | 1.74 | 311.46 | 219.5793 |
| Southwest | TAP WP3022 | 101819 | Warpaints Fanatic: Alpha Blue 18ml | 87 | 1.74 | 151.38 | 106.7229 |
| West | TAP WP3022 | 101819 | Warpaints Fanatic: Alpha Blue 18ml | 46 | 1.74 | 80.04 | 56.4282 |
| East | TAP WP3023 | 101820 | Warpaints Fanatic: Baron Blue 18ml | 166 | 1.74 | 288.84 | 203.6322 |
| Midwest | TAP WP3023 | 101820 | Warpaints Fanatic: Baron Blue 18ml | 192 | 1.74 | 334.08 | 235.5264 |
| Southwest | TAP WP3023 | 101820 | Warpaints Fanatic: Baron Blue 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| West | TAP WP3023 | 101820 | Warpaints Fanatic: Baron Blue 18ml | 84 | 1.74 | 146.16 | 103.0428 |
| East | TAP WP3024 | 101821 | Warpaints Fanatic: Augur Blue 18ml | 131 | 1.74 | 227.94 | 160.6977 |
| Midwest | TAP WP3024 | 101821 | Warpaints Fanatic: Augur Blue 18ml | 157 | 1.74 | 273.18 | 192.5919 |
| Southwest | TAP WP3024 | 101821 | Warpaints Fanatic: Augur Blue 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| West | TAP WP3024 | 101821 | Warpaints Fanatic: Augur Blue 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| East | TAP WP3025 | 101822 | Warpaints Fanatic: Imperial Navy 18ml | 113 | 1.74 | 196.62 | 138.6171 |
| Midwest | TAP WP3025 | 101822 | Warpaints Fanatic: Imperial Navy 18ml | 2 | 1.74 | 3.48 | 2.4534 |
| Southwest | TAP WP3025 | 101822 | Warpaints Fanatic: Imperial Navy 18ml | 61 | 1.74 | 106.14 | 74.8287 |
| West | TAP WP3025 | 101822 | Warpaints Fanatic: Imperial Navy 18ml | 139 | 1.74 | 241.86 | 170.5113 |
| East | TAP WP3026 | 101823 | Warpaints Fanatic: Regal Blue 18ml | 20 | 1.74 | 34.8 | 24.534 |
| Midwest | TAP WP3026 | 101823 | Warpaints Fanatic: Regal Blue 18ml | 29 | 1.74 | 50.46 | 35.5743 |
| Southwest | TAP WP3026 | 101823 | Warpaints Fanatic: Regal Blue 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| West | TAP WP3026 | 101823 | Warpaints Fanatic: Regal Blue 18ml | 148 | 1.74 | 257.52 | 181.5516 |
| East | TAP WP3027 | 101824 | Warpaints Fanatic: Royal Blue 18ml | 167 | 1.74 | 290.58 | 204.8589 |
| Midwest | TAP WP3027 | 101824 | Warpaints Fanatic: Royal Blue 18ml | 100 | 1.74 | 174 | 122.67 |
| Southwest | TAP WP3027 | 101824 | Warpaints Fanatic: Royal Blue 18ml | 16 | 1.74 | 27.84 | 19.6272 |
| West | TAP WP3027 | 101824 | Warpaints Fanatic: Royal Blue 18ml | 37 | 1.74 | 64.38 | 45.3879 |
| East | TAP WP3028 | 101825 | Warpaints Fanatic: Crystal Blue 18ml | 61 | 1.74 | 106.14 | 74.8287 |
| Southwest | TAP WP3028 | 101825 | Warpaints Fanatic: Crystal Blue 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| West | TAP WP3028 | 101825 | Warpaints Fanatic: Crystal Blue 18ml | 96 | 1.74 | 167.04 | 117.7632 |
| East | TAP WP3029 | 101826 | Warpaints Fanatic: Arctic Gem 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| Midwest | TAP WP3029 | 101826 | Warpaints Fanatic: Arctic Gem 18ml | 18 | 1.74 | 31.32 | 22.0806 |
| Southwest | TAP WP3029 | 101826 | Warpaints Fanatic: Arctic Gem 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| West | TAP WP3029 | 101826 | Warpaints Fanatic: Arctic Gem 18ml | 42 | 1.74 | 73.08 | 51.5214 |
| East | TAP WP3030 | 101827 | Warpaints Fanatic: Bright Sapphire 18ml | 114 | 1.74 | 198.36 | 139.8438 |
| Midwest | TAP WP3030 | 101827 | Warpaints Fanatic: Bright Sapphire 18ml | 11 | 1.74 | 19.14 | 13.4937 |
| Southwest | TAP WP3030 | 101827 | Warpaints Fanatic: Bright Sapphire 18ml | 37 | 1.74 | 64.38 | 45.3879 |
| West | TAP WP3030 | 101827 | Warpaints Fanatic: Bright Sapphire 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| East | TAP WP3031 | 101828 | Warpaints Fanatic: Deep Ocean Blue 18ml | 66 | 1.74 | 114.84 | 80.9622 |
| Midwest | TAP WP3031 | 101828 | Warpaints Fanatic: Deep Ocean Blue 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| Southwest | TAP WP3031 | 101828 | Warpaints Fanatic: Deep Ocean Blue 18ml | 64 | 1.74 | 111.36 | 78.5088 |
| West | TAP WP3031 | 101828 | Warpaints Fanatic: Deep Ocean Blue 18ml | 144 | 1.74 | 250.56 | 176.6448 |
| East | TAP WP3032 | 101829 | Warpaints Fanatic: Abyssal Blue 18ml | 155 | 1.74 | 269.7 | 190.1385 |
| Midwest | TAP WP3032 | 101829 | Warpaints Fanatic: Abyssal Blue 18ml | 141 | 1.74 | 245.34 | 172.9647 |
| Southwest | TAP WP3032 | 101829 | Warpaints Fanatic: Abyssal Blue 18ml | 47 | 1.74 | 81.78 | 57.6549 |
| West | TAP WP3032 | 101829 | Warpaints Fanatic: Abyssal Blue 18ml | 71 | 1.74 | 123.54 | 87.0957 |
| East | TAP WP3033 | 101830 | Warpaints Fanatic: Tidal Blue 18ml | 120 | 1.74 | 208.8 | 147.204 |
| Midwest | TAP WP3033 | 101830 | Warpaints Fanatic: Tidal Blue 18ml | 146 | 1.74 | 254.04 | 179.0982 |
| Southwest | TAP WP3033 | 101830 | Warpaints Fanatic: Tidal Blue 18ml | 43 | 1.74 | 74.82 | 52.7481 |
| West | TAP WP3033 | 101830 | Warpaints Fanatic: Tidal Blue 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| East | TAP WP3034 | 101831 | Warpaints Fanatic: Phalanx Blue 18ml | 150 | 1.74 | 261 | 184.005 |
| Midwest | TAP WP3034 | 101831 | Warpaints Fanatic: Phalanx Blue 18ml | 166 | 1.74 | 288.84 | 203.6322 |
| Southwest | TAP WP3034 | 101831 | Warpaints Fanatic: Phalanx Blue 18ml | 74 | 1.74 | 128.76 | 90.7758 |
| West | TAP WP3034 | 101831 | Warpaints Fanatic: Phalanx Blue 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| East | TAP WP3035 | 101832 | Warpaints Fanatic: Shieldwall Blue 18ml | 145 | 1.74 | 252.3 | 177.8715 |
| Midwest | TAP WP3035 | 101832 | Warpaints Fanatic: Shieldwall Blue 18ml | 169 | 1.74 | 294.06 | 207.3123 |
| Southwest | TAP WP3035 | 101832 | Warpaints Fanatic: Shieldwall Blue 18ml | 60 | 1.74 | 104.4 | 73.602 |
| West | TAP WP3035 | 101832 | Warpaints Fanatic: Shieldwall Blue 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| East | TAP WP3036 | 101833 | Warpaints Fanatic: Aegis Aqua 18ml | 130 | 1.74 | 226.2 | 159.471 |
| Midwest | TAP WP3036 | 101833 | Warpaints Fanatic: Aegis Aqua 18ml | 161 | 1.74 | 280.14 | 197.4987 |
| Southwest | TAP WP3036 | 101833 | Warpaints Fanatic: Aegis Aqua 18ml | 41 | 1.74 | 71.34 | 50.2947 |
| West | TAP WP3036 | 101833 | Warpaints Fanatic: Aegis Aqua 18ml | 103 | 1.74 | 179.22 | 126.3501 |
| East | TAP WP3037 | 101834 | Warpaints Fanatic: Deep Azure 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| Midwest | TAP WP3037 | 101834 | Warpaints Fanatic: Deep Azure 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| Southwest | TAP WP3037 | 101834 | Warpaints Fanatic: Deep Azure 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| West | TAP WP3037 | 101834 | Warpaints Fanatic: Deep Azure 18ml | 55 | 1.74 | 95.7 | 67.4685 |
| East | TAP WP3038 | 101835 | Warpaints Fanatic: Hydra Turquoise 18ml | 55 | 1.74 | 95.7 | 67.4685 |
| Midwest | TAP WP3038 | 101835 | Warpaints Fanatic: Hydra Turquoise 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| Southwest | TAP WP3038 | 101835 | Warpaints Fanatic: Hydra Turquoise 18ml | 46 | 1.74 | 80.04 | 56.4282 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP WP3038 | 101836 | Warpaints Fanatic: Hydra Turquoise 18ml | 39 | 1.74 | 67.86 | 47.8413 |
| East | TAP WP3039 | 101836 | Warpaints Fanatic: Turquoise Siren 18ml | 80 | 1.74 | 139.2 | 98.136 |
| Midwest | TAP WP3039 | 101836 | Warpaints Fanatic: Turquoise Siren 18ml | 77 | 1.74 | 133.98 | 94.4559 |
| Southwest | TAP WP3039 | 101836 | Warpaints Fanatic: Turquoise Siren 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| West | TAP WP3039 | 101836 | Warpaints Fanatic: Turquoise Siren 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| East | TAP WP3040 | 101837 | Warpaints Fanatic: Aquamarine 18ml | 145 | 1.74 | 252.3 | 177.8715 |
| Midwest | TAP WP3040 | 101837 | Warpaints Fanatic: Aquamarine 18ml | 125 | 1.74 | 217.5 | 153.3375 |
| Southwest | TAP WP3040 | 101837 | Warpaints Fanatic: Aquamarine 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| West | TAP WP3040 | 101837 | Warpaints Fanatic: Aquamarine 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| East | TAP WP3041 | 101838 | Warpaints Fanatic: Neptune Glow 18ml | 104 | 1.74 | 180.96 | 127.5768 |
| Midwest | TAP WP3041 | 101838 | Warpaints Fanatic: Neptune Glow 18ml | 116 | 1.74 | 201.84 | 142.2972 |
| Southwest | TAP WP3041 | 101838 | Warpaints Fanatic: Neptune Glow 18ml | 53 | 1.74 | 92.22 | 65.0151 |
| West | TAP WP3041 | 101838 | Warpaints Fanatic: Neptune Glow 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| East | TAP WP3042 | 101839 | Warpaints Fanatic: Marine Mist 18ml | 125 | 1.74 | 217.5 | 153.3375 |
| Midwest | TAP WP3042 | 101839 | Warpaints Fanatic: Marine Mist 18ml | 128 | 1.74 | 222.72 | 157.0176 |
| Southwest | TAP WP3042 | 101839 | Warpaints Fanatic: Marine Mist 18ml | 58 | 1.74 | 100.92 | 71.1486 |
| West | TAP WP3042 | 101839 | Warpaints Fanatic: Marine Mist 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| East | TAP WP3043 | 101840 | Warpaints Fanatic: Scarab Green 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| Midwest | TAP WP3043 | 101840 | Warpaints Fanatic: Scarab Green 18ml | 60 | 1.74 | 104.4 | 73.602 |
| Southwest | TAP WP3043 | 101840 | Warpaints Fanatic: Scarab Green 18ml | 96 | 1.74 | 167.04 | 117.7632 |
| West | TAP WP3043 | 101840 | Warpaints Fanatic: Scarab Green 18ml | 99 | 1.74 | 172.26 | 121.4433 |
| East | TAP WP3044 | 101841 | Warpaints Fanatic: Temple Gate Teal 18ml | 116 | 1.74 | 201.84 | 142.2972 |
| Midwest | TAP WP3044 | 101841 | Warpaints Fanatic: Temple Gate Teal 18ml | 104 | 1.74 | 180.96 | 127.5768 |
| Southwest | TAP WP3044 | 101841 | Warpaints Fanatic: Temple Gate Teal 18ml | 71 | 1.74 | 123.54 | 87.0957 |
| West | TAP WP3044 | 101841 | Warpaints Fanatic: Temple Gate Teal 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| East | TAP WP3045 | 101842 | Warpaints Fanatic: Pharaoh Guard 18ml | 129 | 1.74 | 224.46 | 158.2443 |
| Midwest | TAP WP3045 | 101842 | Warpaints Fanatic: Pharaoh Guard 18ml | 135 | 1.74 | 234.9 | 165.6045 |
| Southwest | TAP WP3045 | 101842 | Warpaints Fanatic: Pharaoh Guard 18ml | 70 | 1.74 | 121.8 | 85.869 |
| West | TAP WP3045 | 101842 | Warpaints Fanatic: Pharaoh Guard 18ml | 94 | 1.74 | 163.56 | 115.3098 |
| East | TAP WP3046 | 101843 | Warpaints Fanatic: Talisman Teal 18ml | 53 | 1.74 | 92.22 | 65.0151 |
| Midwest | TAP WP3046 | 101843 | Warpaints Fanatic: Talisman Teal 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| Southwest | TAP WP3046 | 101843 | Warpaints Fanatic: Talisman Teal 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| West | TAP WP3046 | 101843 | Warpaints Fanatic: Talisman Teal 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| East | TAP WP3047 | 101844 | Warpaints Fanatic: Aqua Alchemy 18ml | 113 | 1.74 | 196.62 | 138.6171 |
| Midwest | TAP WP3047 | 101844 | Warpaints Fanatic: Aqua Alchemy 18ml | 125 | 1.74 | 217.5 | 153.3375 |
| Southwest | TAP WP3047 | 101844 | Warpaints Fanatic: Aqua Alchemy 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| West | TAP WP3047 | 101844 | Warpaints Fanatic: Aqua Alchemy 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| East | TAP WP3048 | 101845 | Warpaints Fanatic: Amulet Aqua 18ml | 104 | 1.74 | 180.96 | 127.5768 |
| Midwest | TAP WP3048 | 101845 | Warpaints Fanatic: Amulet Aqua 18ml | 135 | 1.74 | 234.9 | 165.6045 |
| Southwest | TAP WP3048 | 101845 | Warpaints Fanatic: Amulet Aqua 18ml | 66 | 1.74 | 114.84 | 80.9622 |
| West | TAP WP3048 | 101845 | Warpaints Fanatic: Amulet Aqua 18ml | 61 | 1.74 | 106.14 | 74.8287 |
| West | TAP WP3049 | 101846 | Warpaints Fanatic: Angel Green 18ml | 3 | 1.74 | 5.22 | 3.6801 |
| East | TAP WP3050 | 101847 | Warpaints Fanatic: Guardian Green 18ml | 47 | 1.74 | 81.78 | 57.6549 |
| Midwest | TAP WP3050 | 101847 | Warpaints Fanatic: Guardian Green 18ml | 15 | 1.74 | 26.1 | 18.4005 |
| Southwest | TAP WP3050 | 101847 | Warpaints Fanatic: Guardian Green 18ml | 39 | 1.74 | 67.86 | 47.8413 |
| West | TAP WP3050 | 101847 | Warpaints Fanatic: Guardian Green 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| East | TAP WP3051 | 101848 | Warpaints Fanatic: Greenskin 18ml | 19 | 1.74 | 33.06 | 23.3073 |
| Southwest | TAP WP3051 | 101848 | Warpaints Fanatic: Greenskin 18ml | 21 | 1.74 | 36.54 | 25.7607 |
| West | TAP WP3051 | 101848 | Warpaints Fanatic: Greenskin 18ml | 46 | 1.74 | 80.04 | 56.4282 |
| East | TAP WP3052 | 101849 | Warpaints Fanatic: Eternal Hunt 18ml | 33 | 1.74 | 57.42 | 40.4811 |
| Midwest | TAP WP3052 | 101849 | Warpaints Fanatic: Eternal Hunt 18ml | 1 | 1.74 | 1.74 | 1.2267 |
| Southwest | TAP WP3052 | 101849 | Warpaints Fanatic: Eternal Hunt 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| West | TAP WP3052 | 101849 | Warpaints Fanatic: Eternal Hunt 18ml | 122 | 1.74 | 212.28 | 149.6574 |
| East | TAP WP3053 | 101850 | Warpaints Fanatic: Wild Green 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| Midwest | TAP WP3053 | 101850 | Warpaints Fanatic: Wild Green 18ml | 16 | 1.74 | 27.84 | 19.6272 |
| Southwest | TAP WP3053 | 101850 | Warpaints Fanatic: Wild Green 18ml | 30 | 1.74 | 52.2 | 36.801 |
| West | TAP WP3053 | 101850 | Warpaints Fanatic: Wild Green 18ml | 22 | 1.74 | 38.28 | 26.9874 |
| East | TAP WP3054 | 101851 | Warpaints Fanatic: Ferocious Green 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| Midwest | TAP WP3054 | 101851 | Warpaints Fanatic: Ferocious Green 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| Southwest | TAP WP3054 | 101851 | Warpaints Fanatic: Ferocious Green 18ml | 62 | 1.74 | 107.88 | 76.0554 |
| East | TAP WP3054 | 101851 | Warpaints Fanatic: Ferocious Green 18ml | 69 | 1.74 | 120.06 | 84.6423 |
| East | TAP WP3055 | 101852 | Warpaints Fanatic: Emerald Forest 18ml | 47 | 1.74 | 81.78 | 57.6549 |
| Midwest | TAP WP3055 | 101852 | Warpaints Fanatic: Emerald Forest 18ml | 11 | 1.74 | 19.14 | 13.4937 |
| Southwest | TAP WP3055 | 101852 | Warpaints Fanatic: Emerald Forest 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| West | TAP WP3055 | 101852 | Warpaints Fanatic: Emerald Forest 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| East | TAP WP3056 | 101853 | Warpaints Fanatic: Leafy Green 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| Midwest | TAP WP3056 | 101853 | Warpaints Fanatic: Leafy Green 18ml | 102 | 1.74 | 177.48 | 125.1234 |
| Southwest | TAP WP3056 | 101853 | Warpaints Fanatic: Leafy Green 18ml | 58 | 1.74 | 100.92 | 71.1486 |
| West | TAP WP3056 | 101853 | Warpaints Fanatic: Leafy Green 18ml | 55 | 1.74 | 95.7 | 67.4685 |
| East | TAP WP3057 | 101854 | Warpaints Fanatic: Rainforest 18ml | 56 | 1.74 | 97.44 | 68.6952 |
| Midwest | TAP WP3057 | 101854 | Warpaints Fanatic: Rainforest 18ml | 27 | 1.74 | 46.98 | 33.1209 |
| Southwest | TAP WP3057 | 101854 | Warpaints Fanatic: Rainforest 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| West | TAP WP3057 | 101854 | Warpaints Fanatic: Rainforest 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| East | TAP WP3058 | 101855 | Warpaints Fanatic: Electric Lime 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| Midwest | TAP WP3058 | 101855 | Warpaints Fanatic: Electric Lime 18ml | 41 | 1.74 | 71.34 | 50.2947 |
| Southwest | TAP WP3058 | 101855 | Warpaints Fanatic: Electric Lime 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| West | TAP WP3058 | 101855 | Warpaints Fanatic: Electric Lime 18ml | 126 | 1.74 | 219.24 | 154.5642 |
| East | TAP WP3059 | 101856 | Warpaints Fanatic: Vivid Volt 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| Midwest | TAP WP3059 | 101856 | Warpaints Fanatic: Vivid Volt 18ml | 138 | 1.74 | 240.12 | 169.2846 |
| Southwest | TAP WP3059 | 101856 | Warpaints Fanatic: Vivid Volt 18ml | 77 | 1.74 | 133.98 | 94.4559 |
| West | TAP WP3059 | 101856 | Warpaints Fanatic: Vivid Volt 18ml | 120 | 1.74 | 208.8 | 147.204 |
| East | TAP WP3060 | 101857 | Warpaints Fanatic: Afterglow 18ml | 113 | 1.74 | 196.62 | 138.6171 |
| Midwest | TAP WP3060 | 101857 | Warpaints Fanatic: Afterglow 18ml | 169 | 1.74 | 294.06 | 207.3123 |
| Southwest | TAP WP3060 | 101857 | Warpaints Fanatic: Afterglow 18ml | 69 | 1.74 | 120.06 | 84.6423 |
| West | TAP WP3060 | 101857 | Warpaints Fanatic: Afterglow 18ml | 112 | 1.74 | 194.88 | 137.3906 |
| East | TAP WP3061 | 101858 | Warpaints Fanatic: Evergreen Fog 18ml | 146 | 1.74 | 254.04 | 179.0982 |
| Midwest | TAP WP3061 | 101858 | Warpaints Fanatic: Evergreen Fog 18ml | 173 | 1.74 | 301.02 | 212.2191 |
| Southwest | TAP WP3061 | 101858 | Warpaints Fanatic: Evergreen Fog 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| West | TAP WP3061 | 101858 | Warpaints Fanatic: Evergreen Fog 18ml | 85 | 1.74 | 147.9 | 104.2695 |
| East | TAP WP3062 | 101859 | Warpaints Fanatic: Medieval Forest 18ml | 167 | 1.74 | 290.58 | 204.8589 |
| Midwest | TAP WP3062 | 101859 | Warpaints Fanatic: Medieval Forest 18ml | 164 | 1.74 | 285.36 | 201.1788 |
| Southwest | TAP WP3062 | 101859 | Warpaints Fanatic: Medieval Forest 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| West | TAP WP3062 | 101859 | Warpaints Fanatic: Medieval Forest 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| East | TAP WP3063 | 101860 | Warpaints Fanatic: Patagon Pine 18ml | 192 | 1.74 | 334.08 | 235.5264 |
| Midwest | TAP WP3063 | 101860 | Warpaints Fanatic: Patagon Pine 18ml | 227 | 1.74 | 394.98 | 278.4609 |
| Southwest | TAP WP3063 | 101860 | Warpaints Fanatic: Patagon Pine 18ml | 99 | 1.74 | 172.26 | 121.4433 |
| West | TAP WP3063 | 101860 | Warpaints Fanatic: Patagon Pine 18ml | 93 | 1.74 | 161.82 | 114.0831 |
| East | TAP WP3064 | 101861 | Warpaints Fanatic: Autumn Sage 18ml | 191 | 1.74 | 332.34 | 234.2997 |
| Midwest | TAP WP3064 | 101861 | Warpaints Fanatic: Autumn Sage 18ml | 200 | 1.74 | 348 | 245.34 |
| Southwest | TAP WP3064 | 101861 | Warpaints Fanatic: Autumn Sage 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| West | TAP WP3064 | 101861 | Warpaints Fanatic: Autumn Sage 18ml | 118 | 1.74 | 205.32 | 144.7506 |
| East | TAP WP3065 | 101862 | Warpaints Fanatic: Forest Faun 18ml | 201 | 1.74 | 349.74 | 246.5667 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | TAP WP3065 | 101862 | Warpaints Fanatic: Forest Faun 18ml | 203 | 1.74 | 353.22 | 249.0201 |
| Southwest | TAP WP3065 | 101862 | Warpaints Fanatic: Forest Faun 18ml | 85 | 1.74 | 147.9 | 104.2695 |
| West | TAP WP3065 | 101862 | Warpaints Fanatic: Forest Faun 18ml | 124 | 1.74 | 215.76 | 152.1108 |
| East | TAP WP3066 | 101863 | Warpaints Fanatic: Mossy Green 18ml | 145 | 1.74 | 252.3 | 177.8715 |
| Midwest | TAP WP3066 | 101863 | Warpaints Fanatic: Mossy Green 18ml | 178 | 1.74 | 309.72 | 218.3526 |
| Southwest | TAP WP3066 | 101863 | Warpaints Fanatic: Mossy Green 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| West | TAP WP3066 | 101863 | Warpaints Fanatic: Mossy Green 18ml | 101 | 1.74 | 175.74 | 123.8967 |
| East | TAP WP3067 | 101864 | Warpaints Fanatic: Woodland Camo 18ml | 85 | 1.74 | 147.9 | 104.2695 |
| Midwest | TAP WP3067 | 101864 | Warpaints Fanatic: Woodland Camo 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| Southwest | TAP WP3067 | 101864 | Warpaints Fanatic: Woodland Camo 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| West | TAP WP3067 | 101864 | Warpaints Fanatic: Woodland Camo 18ml | 50 | 1.74 | 87 | 61.335 |
| East | TAP WP3068 | 101865 | Warpaints Fanatic: Army Green 18ml | 39 | 1.74 | 67.86 | 47.8413 |
| Southwest | TAP WP3068 | 101865 | Warpaints Fanatic: Army Green 18ml | 52 | 1.74 | 90.48 | 63.7884 |
| West | TAP WP3068 | 101865 | Warpaints Fanatic: Army Green 18ml | 102 | 1.74 | 177.48 | 125.1234 |
| East | TAP WP3069 | 101866 | Warpaints Fanatic: Camouflage Green 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| Midwest | TAP WP3069 | 101866 | Warpaints Fanatic: Camouflage Green 18ml | 90 | 1.74 | 156.6 | 110.403 |
| Southwest | TAP WP3069 | 101866 | Warpaints Fanatic: Camouflage Green 18ml | 50 | 1.74 | 87 | 61.335 |
| West | TAP WP3069 | 101866 | Warpaints Fanatic: Camouflage Green 18ml | 94 | 1.74 | 163.56 | 115.3098 |
| East | TAP WP3070 | 101867 | Warpaints Fanatic: Olive Drab 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| Midwest | TAP WP3070 | 101867 | Warpaints Fanatic: Olive Drab 18ml | 106 | 1.74 | 184.44 | 130.0302 |
| Southwest | TAP WP3070 | 101867 | Warpaints Fanatic: Olive Drab 18ml | 36 | 1.74 | 62.64 | 44.1612 |
| West | TAP WP3070 | 101867 | Warpaints Fanatic: Olive Drab 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| East | TAP WP3071 | 101868 | Warpaints Fanatic: Necrotic Flesh 18ml | 50 | 1.74 | 87 | 61.335 |
| Midwest | TAP WP3071 | 101868 | Warpaints Fanatic: Necrotic Flesh 18ml | 53 | 1.74 | 92.22 | 65.0151 |
| Southwest | TAP WP3071 | 101868 | Warpaints Fanatic: Necrotic Flesh 18ml | 47 | 1.74 | 81.78 | 57.6549 |
| West | TAP WP3071 | 101868 | Warpaints Fanatic: Necrotic Flesh 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| East | TAP WP3072 | 101869 | Warpaints Fanatic: Grotesque Green 18ml | 110 | 1.74 | 191.4 | 134.937 |
| Midwest | TAP WP3072 | 101869 | Warpaints Fanatic: Grotesque Green 18ml | 119 | 1.74 | 207.06 | 145.9773 |
| Southwest | TAP WP3072 | 101869 | Warpaints Fanatic: Grotesque Green 18ml | 50 | 1.74 | 87 | 61.335 |
| West | TAP WP3072 | 101869 | Warpaints Fanatic: Grotesque Green 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| East | TAP WP3073 | 101870 | Warpaints Fanatic: Brigandine Brown 18ml | 21 | 1.74 | 36.54 | 25.7607 |
| Midwest | TAP WP3073 | 101870 | Warpaints Fanatic: Brigandine Brown 18ml | 25 | 1.74 | 43.5 | 30.6675 |
| Southwest | TAP WP3073 | 101870 | Warpaints Fanatic: Brigandine Brown 18ml | 75 | 1.74 | 130.5 | 92.0025 |
| West | TAP WP3073 | 101870 | Warpaints Fanatic: Brigandine Brown 18ml | 122 | 1.74 | 212.28 | 149.6574 |
| East | TAP WP3074 | 101871 | Warpaints Fanatic: Bootstrap Brown 18ml | 38 | 1.74 | 66.12 | 46.6146 |
| Southwest | TAP WP3074 | 101871 | Warpaints Fanatic: Bootstrap Brown 18ml | 24 | 1.74 | 41.76 | 29.4408 |
| West | TAP WP3074 | 101871 | Warpaints Fanatic: Bootstrap Brown 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| East | TAP WP3075 | 101872 | Warpaints Fanatic: Leather Brown 18ml | 35 | 1.74 | 60.9 | 42.9345 |
| Southwest | TAP WP3075 | 101872 | Warpaints Fanatic: Leather Brown 18ml | 27 | 1.74 | 46.98 | 33.1209 |
| West | TAP WP3075 | 101872 | Warpaints Fanatic: Leather Brown 18ml | 96 | 1.74 | 167.04 | 117.7632 |
| East | TAP WP3076 | 101873 | Warpaints Fanatic: Paratrooper Tan 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| Midwest | TAP WP3076 | 101873 | Warpaints Fanatic: Paratrooper Tan 18ml | 56 | 1.74 | 97.44 | 68.6952 |
| Southwest | TAP WP3076 | 101873 | Warpaints Fanatic: Paratrooper Tan 18ml | 47 | 1.74 | 81.78 | 57.6549 |
| West | TAP WP3076 | 101873 | Warpaints Fanatic: Paratrooper Tan 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| East | TAP WP3077 | 101874 | Warpaints Fanatic: Command Khaki 18ml | 38 | 1.74 | 66.12 | 46.6146 |
| Midwest | TAP WP3077 | 101874 | Warpaints Fanatic: Command Khaki 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Southwest | TAP WP3077 | 101874 | Warpaints Fanatic: Command Khaki 18ml | 64 | 1.74 | 111.36 | 78.5088 |
| West | TAP WP3077 | 101874 | Warpaints Fanatic: Command Khaki 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| East | TAP WP3078 | 101875 | Warpaints Fanatic: Urban Buff 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| Midwest | TAP WP3078 | 101875 | Warpaints Fanatic: Urban Buff 18ml | 92 | 1.74 | 160.08 | 112.8564 |
| Southwest | TAP WP3078 | 101875 | Warpaints Fanatic: Urban Buff 18ml | 29 | 1.74 | 50.46 | 35.5743 |
| West | TAP WP3078 | 101875 | Warpaints Fanatic: Urban Buff 18ml | 101 | 1.74 | 175.74 | 123.8967 |
| East | TAP WP3079 | 101876 | Warpaints Fanatic: Tundra Taupe 18ml | 104 | 1.74 | 180.96 | 127.5768 |
| Midwest | TAP WP3079 | 101876 | Warpaints Fanatic: Tundra Taupe 18ml | 138 | 1.74 | 240.12 | 169.2846 |
| Southwest | TAP WP3079 | 101876 | Warpaints Fanatic: Tundra Taupe 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| West | TAP WP3079 | 101876 | Warpaints Fanatic: Tundra Taupe 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| East | TAP WP3080 | 101877 | Warpaints Fanatic: Prairie Ochre 18ml | 131 | 1.74 | 227.94 | 160.6977 |
| Midwest | TAP WP3080 | 101877 | Warpaints Fanatic: Prairie Ochre 18ml | 137 | 1.74 | 238.38 | 168.0579 |
| Southwest | TAP WP3080 | 101877 | Warpaints Fanatic: Prairie Ochre 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| West | TAP WP3080 | 101877 | Warpaints Fanatic: Prairie Ochre 18ml | 106 | 1.74 | 184.44 | 130.0302 |
| East | TAP WP3081 | 101878 | Warpaints Fanatic: Desert Yellow 18ml | 50 | 1.74 | 87 | 61.335 |
| Midwest | TAP WP3081 | 101878 | Warpaints Fanatic: Desert Yellow 18ml | 118 | 1.74 | 205.32 | 144.7506 |
| Southwest | TAP WP3081 | 101878 | Warpaints Fanatic: Desert Yellow 18ml | 88 | 1.74 | 153.12 | 107.9496 |
| West | TAP WP3081 | 101878 | Warpaints Fanatic: Desert Yellow 18ml | 96 | 1.74 | 167.04 | 117.7632 |
| East | TAP WP3082 | 101879 | Warpaints Fanatic: Wasteland Clay 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| Midwest | TAP WP3082 | 101879 | Warpaints Fanatic: Wasteland Clay 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Southwest | TAP WP3082 | 101879 | Warpaints Fanatic: Wasteland Clay 18ml | 52 | 1.74 | 90.48 | 63.7884 |
| West | TAP WP3082 | 101879 | Warpaints Fanatic: Wasteland Clay 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| East | TAP WP3083 | 101880 | Warpaints Fanatic: Burnt Turf 18ml | 88 | 1.74 | 153.12 | 107.9496 |
| Midwest | TAP WP3083 | 101880 | Warpaints Fanatic: Burnt Turf 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| Southwest | TAP WP3083 | 101880 | Warpaints Fanatic: Burnt Turf 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| West | TAP WP3083 | 101880 | Warpaints Fanatic: Burnt Turf 18ml | 50 | 1.74 | 87 | 61.335 |
| East | TAP WP3084 | 101881 | Warpaints Fanatic: Barren Dune 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| Midwest | TAP WP3084 | 101881 | Warpaints Fanatic: Barren Dune 18ml | 52 | 1.74 | 90.48 | 63.7884 |
| Southwest | TAP WP3084 | 101881 | Warpaints Fanatic: Barren Dune 18ml | 14 | 1.74 | 24.36 | 17.1738 |
| West | TAP WP3084 | 101881 | Warpaints Fanatic: Barren Dune 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| East | TAP WP3085 | 101882 | Warpaints Fanatic: Dusty Skull 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | TAP WP3085 | 101882 | Warpaints Fanatic: Dusty Skull 18ml | 90 | 1.74 | 156.6 | 110.403 |
| Southwest | TAP WP3085 | 101882 | Warpaints Fanatic: Dusty Skull 18ml | 56 | 1.74 | 97.44 | 68.6952 |
| West | TAP WP3085 | 101882 | Warpaints Fanatic: Dusty Skull 18ml | 106 | 1.74 | 184.44 | 130.0302 |
| East | TAP WP3086 | 101883 | Warpaints Fanatic: Tomb King Tan 18ml | 55 | 1.74 | 95.7 | 67.4685 |
| Midwest | TAP WP3086 | 101883 | Warpaints Fanatic: Tomb King Tan 18ml | 71 | 1.74 | 123.54 | 87.0957 |
| Southwest | TAP WP3086 | 101883 | Warpaints Fanatic: Tomb King Tan 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| West | TAP WP3086 | 101883 | Warpaints Fanatic: Tomb King Tan 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| East | TAP WP3087 | 101884 | Warpaints Fanatic: Skeleton Bone 18ml | 15 | 1.74 | 26.1 | 18.4005 |
| Midwest | TAP WP3087 | 101884 | Warpaints Fanatic: Skeleton Bone 18ml | 93 | 1.74 | 161.82 | 114.0831 |
| Southwest | TAP WP3087 | 101884 | Warpaints Fanatic: Skeleton Bone 18ml | 15 | 1.74 | 26.1 | 18.4005 |
| West | TAP WP3087 | 101884 | Warpaints Fanatic: Skeleton Bone 18ml | 162 | 1.74 | 281.88 | 198.7254 |
| East | TAP WP3088 | 101885 | Warpaints Fanatic: Ancient Stone 18ml | 74 | 1.74 | 128.76 | 90.7758 |
| Midwest | TAP WP3088 | 101885 | Warpaints Fanatic: Ancient Stone 18ml | 80 | 1.74 | 139.2 | 98.136 |
| Southwest | TAP WP3088 | 101885 | Warpaints Fanatic: Ancient Stone 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| West | TAP WP3088 | 101885 | Warpaints Fanatic: Ancient Stone 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| East | TAP WP3089 | 101886 | Warpaints Fanatic: Boney Spikes 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| Midwest | TAP WP3089 | 101886 | Warpaints Fanatic: Boney Spikes 18ml | 71 | 1.74 | 123.54 | 87.0957 |
| Southwest | TAP WP3089 | 101886 | Warpaints Fanatic: Boney Spikes 18ml | 64 | 1.74 | 111.36 | 78.5088 |
| West | TAP WP3089 | 101886 | Warpaints Fanatic: Boney Spikes 18ml | 6 | 1.74 | 10.44 | 7.3602 |
| East | TAP WP3090 | 101887 | Warpaints Fanatic: Pale Sand 18ml | 111 | 1.74 | 193.14 | 136.1637 |
| Midwest | TAP WP3090 | 101887 | Warpaints Fanatic: Pale Sand 18ml | 7 | 1.74 | 12.18 | 8.5869 |
| Southwest | TAP WP3090 | 101887 | Warpaints Fanatic: Pale Sand 18ml | 134 | 1.74 | 233.16 | 164.3778 |
| West | TAP WP3090 | 101887 | Warpaints Fanatic: Pale Sand 18ml | 133 | 1.74 | 231.42 | 163.1511 |
| East | TAP WP3091 | 101888 | Warpaints Fanatic: Demigod Flames 18ml | 75 | 1.74 | 130.5 | 92.0025 |
| Midwest | TAP WP3091 | 101888 | Warpaints Fanatic: Demigod Flames 18ml | 79 | 1.74 | 137.46 | 96.9093 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TAP WP3091 | 101888 | Warpaints Fanatic: Demigod Flames 18ml | 39 | 1.74 | 67.86 | 47.8413 |
| West | TAP WP3091 | 101888 | Warpaints Fanatic: Demigod Flames 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| East | TAP WP3092 | 101889 | Warpaints Fanatic: Fiendish Yellow 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| Midwest | TAP WP3092 | 101889 | Warpaints Fanatic: Fiendish Yellow 18ml | 40 | 1.74 | 69.6 | 49.068 |
| Southwest | TAP WP3092 | 101889 | Warpaints Fanatic: Fiendish Yellow 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| West | TAP WP3092 | 101889 | Warpaints Fanatic: Fiendish Yellow 18ml | 34 | 1.74 | 59.16 | 41.7078 |
| East | TAP WP3093 | 101890 | Warpaints Fanatic: Daemonic Yellow 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| Midwest | TAP WP3093 | 101890 | Warpaints Fanatic: Daemonic Yellow 18ml | 61 | 1.74 | 106.14 | 74.8287 |
| Southwest | TAP WP3093 | 101890 | Warpaints Fanatic: Daemonic Yellow 18ml | 205 | 1.74 | 356.7 | 251.4735 |
| West | TAP WP3093 | 101890 | Warpaints Fanatic: Daemonic Yellow 18ml | 113 | 1.74 | 196.62 | 138.6171 |
| East | TAP WP3094 | 101891 | Warpaints Fanatic: Warped Yellow 18ml | 116 | 1.74 | 201.84 | 142.2972 |
| Midwest | TAP WP3094 | 101891 | Warpaints Fanatic: Warped Yellow 18ml | 90 | 1.74 | 156.6 | 110.403 |
| Southwest | TAP WP3094 | 101891 | Warpaints Fanatic: Warped Yellow 18ml | 45 | 1.74 | 78.3 | 55.2015 |
| West | TAP WP3094 | 101891 | Warpaints Fanatic: Warped Yellow 18ml | 89 | 1.74 | 154.86 | 109.1763 |
| East | TAP WP3095 | 101892 | Warpaints Fanatic: Space Dust 18ml | 37 | 1.74 | 64.38 | 45.3879 |
| Midwest | TAP WP3095 | 101892 | Warpaints Fanatic: Space Dust 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| Southwest | TAP WP3095 | 101892 | Warpaints Fanatic: Space Dust 18ml | 28 | 1.74 | 48.72 | 34.3476 |
| West | TAP WP3095 | 101892 | Warpaints Fanatic: Space Dust 18ml | 105 | 1.74 | 182.7 | 128.8035 |
| East | TAP WP3096 | 101893 | Warpaints Fanatic: Ice Yellow 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| Midwest | TAP WP3096 | 101893 | Warpaints Fanatic: Ice Yellow 18ml | 15 | 1.74 | 26.1 | 18.4005 |
| Southwest | TAP WP3096 | 101893 | Warpaints Fanatic: Ice Yellow 18ml | 39 | 1.74 | 67.86 | 47.8413 |
| West | TAP WP3096 | 101893 | Warpaints Fanatic: Ice Yellow 18ml | 108 | 1.74 | 187.92 | 132.4836 |
| East | TAP WP3097 | 101894 | Warpaints Fanatic: Molten Lava 18ml | 25 | 1.74 | 43.5 | 30.6675 |
| Midwest | TAP WP3097 | 101894 | Warpaints Fanatic: Molten Lava 18ml | 96 | 1.74 | 167.04 | 117.7632 |
| Southwest | TAP WP3097 | 101894 | Warpaints Fanatic: Molten Lava 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| West | TAP WP3097 | 101894 | Warpaints Fanatic: Molten Lava 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| East | TAP WP3098 | 101895 | Warpaints Fanatic: Burning Ore 18ml | 92 | 1.74 | 160.08 | 112.8564 |
| Midwest | TAP WP3098 | 101895 | Warpaints Fanatic: Burning Ore 18ml | 97 | 1.74 | 168.78 | 118.9899 |
| Southwest | TAP WP3098 | 101895 | Warpaints Fanatic: Burning Ore 18ml | 55 | 1.74 | 95.7 | 67.4685 |
| West | TAP WP3098 | 101895 | Warpaints Fanatic: Burning Ore 18ml | 138 | 1.74 | 240.12 | 169.2846 |
| East | TAP WP3099 | 101896 | Warpaints Fanatic: Lava Orange 18ml | 18 | 1.74 | 31.32 | 22.0806 |
| Midwest | TAP WP3099 | 101896 | Warpaints Fanatic: Lava Orange 18ml | 10 | 1.74 | 17.4 | 12.267 |
| Southwest | TAP WP3099 | 101896 | Warpaints Fanatic: Lava Orange 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| West | TAP WP3099 | 101896 | Warpaints Fanatic: Lava Orange 18ml | 77 | 1.74 | 133.98 | 94.4559 |
| East | TAP WP3100 | 101897 | Warpaints Fanatic: Flickering Flame 18ml | 112 | 1.74 | 194.88 | 137.3904 |
| Midwest | TAP WP3100 | 101897 | Warpaints Fanatic: Flickering Flame 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| Southwest | TAP WP3100 | 101897 | Warpaints Fanatic: Flickering Flame 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| West | TAP WP3100 | 101897 | Warpaints Fanatic: Flickering Flame 18ml | 46 | 1.74 | 80.04 | 56.4282 |
| East | TAP WP3101 | 101898 | Warpaints Fanatic: Glowing Inferno 18ml | 43 | 1.74 | 74.82 | 52.7481 |
| Midwest | TAP WP3101 | 101898 | Warpaints Fanatic: Glowing Inferno 18ml | 9 | 1.74 | 15.66 | 11.0403 |
| Southwest | TAP WP3101 | 101898 | Warpaints Fanatic: Glowing Inferno 18ml | 50 | 1.74 | 87 | 61.335 |
| West | TAP WP3101 | 101898 | Warpaints Fanatic: Glowing Inferno 18ml | 138 | 1.74 | 240.12 | 169.2846 |
| East | TAP WP3102 | 101899 | Warpaints Fanatic: Inner Light 18ml | 94 | 1.74 | 163.56 | 115.3098 |
| Midwest | TAP WP3102 | 101899 | Warpaints Fanatic: Inner Light 18ml | 50 | 1.74 | 87 | 61.335 |
| Southwest | TAP WP3102 | 101899 | Warpaints Fanatic: Inner Light 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| West | TAP WP3102 | 101899 | Warpaints Fanatic: Inner Light 18ml | 208 | 1.74 | 361.92 | 255.1536 |
| East | TAP WP3103 | 101900 | Warpaints Fanatic: Resplendent Red 18ml | 114 | 1.74 | 198.36 | 139.8438 |
| Midwest | TAP WP3103 | 101900 | Warpaints Fanatic: Resplendent Red 18ml | 105 | 1.74 | 182.7 | 128.8035 |
| Southwest | TAP WP3103 | 101900 | Warpaints Fanatic: Resplendent Red 18ml | 60 | 1.74 | 104.4 | 73.602 |
| West | TAP WP3103 | 101900 | Warpaints Fanatic: Resplendent Red 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| East | TAP WP3104 | 101901 | Warpaints Fanatic: Angelic Red 18ml | 34 | 1.74 | 59.16 | 41.7078 |
| Midwest | TAP WP3104 | 101901 | Warpaints Fanatic: Angelic Red 18ml | 69 | 1.74 | 120.06 | 84.6423 |
| Southwest | TAP WP3104 | 101901 | Warpaints Fanatic: Angelic Red 18ml | 27 | 1.74 | 46.98 | 33.1209 |
| West | TAP WP3104 | 101901 | Warpaints Fanatic: Angelic Red 18ml | 35 | 1.74 | 60.9 | 42.9345 |
| East | TAP WP3105 | 101902 | Warpaints Fanatic: Legendary Red 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| Midwest | TAP WP3105 | 101902 | Warpaints Fanatic: Legendary Red 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| Southwest | TAP WP3105 | 101902 | Warpaints Fanatic: Legendary Red 18ml | 15 | 1.74 | 26.1 | 18.4005 |
| West | TAP WP3105 | 101902 | Warpaints Fanatic: Legendary Red 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| East | TAP WP3106 | 101903 | Warpaints Fanatic: Sacred Scarlet 18ml | 121 | 1.74 | 210.54 | 148.4307 |
| Midwest | TAP WP3106 | 101903 | Warpaints Fanatic: Sacred Scarlet 18ml | 180 | 1.74 | 313.2 | 220.806 |
| Southwest | TAP WP3106 | 101903 | Warpaints Fanatic: Sacred Scarlet 18ml | 100 | 1.74 | 174 | 122.67 |
| West | TAP WP3106 | 101903 | Warpaints Fanatic: Sacred Scarlet 18ml | 30 | 1.74 | 52.2 | 36.801 |
| East | TAP WP3107 | 101904 | Warpaints Fanatic: Violent Vermilion 18ml | 158 | 1.74 | 274.92 | 193.8186 |
| Midwest | TAP WP3107 | 101904 | Warpaints Fanatic: Violent Vermilion 18ml | 204 | 1.74 | 354.96 | 250.2468 |
| Southwest | TAP WP3107 | 101904 | Warpaints Fanatic: Violent Vermilion 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| West | TAP WP3107 | 101904 | Warpaints Fanatic: Violent Vermilion 18ml | 108 | 1.74 | 187.92 | 132.4836 |
| East | TAP WP3108 | 101905 | Warpaints Fanatic: Raging Rouge 18ml | 149 | 1.74 | 259.26 | 182.7783 |
| Midwest | TAP WP3108 | 101905 | Warpaints Fanatic: Raging Rouge 18ml | 166 | 1.74 | 288.84 | 203.6322 |
| Southwest | TAP WP3108 | 101905 | Warpaints Fanatic: Raging Rouge 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| West | TAP WP3108 | 101905 | Warpaints Fanatic: Raging Rouge 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| East | TAP WP3109 | 101906 | Warpaints Fanatic: Oak Brown 18ml | 43 | 1.74 | 74.82 | 52.7481 |
| Midwest | TAP WP3109 | 101906 | Warpaints Fanatic: Oak Brown 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| Southwest | TAP WP3109 | 101906 | Warpaints Fanatic: Oak Brown 18ml | 48 | 1.74 | 83.52 | 58.8816 |
| West | TAP WP3109 | 101906 | Warpaints Fanatic: Oak Brown 18ml | 60 | 1.74 | 104.4 | 73.602 |
| East | TAP WP3110 | 101907 | Warpaints Fanatic: Tree Ancient 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| Midwest | TAP WP3110 | 101907 | Warpaints Fanatic: Tree Ancient 18ml | 77 | 1.74 | 133.98 | 94.4559 |
| Southwest | TAP WP3110 | 101907 | Warpaints Fanatic: Tree Ancient 18ml | 40 | 1.74 | 69.6 | 49.068 |
| West | TAP WP3110 | 101907 | Warpaints Fanatic: Tree Ancient 18ml | 91 | 1.74 | 158.34 | 111.6297 |
| East | TAP WP3111 | 101908 | Warpaints Fanatic: Dryad Brown 18ml | 56 | 1.74 | 97.44 | 68.6952 |
| Midwest | TAP WP3111 | 101908 | Warpaints Fanatic: Dryad Brown 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| Southwest | TAP WP3111 | 101908 | Warpaints Fanatic: Dryad Brown 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| West | TAP WP3111 | 101908 | Warpaints Fanatic: Dryad Brown 18ml | 106 | 1.74 | 184.44 | 130.0302 |
| East | TAP WP3112 | 101909 | Warpaints Fanatic: Fur Brown 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | TAP WP3112 | 101909 | Warpaints Fanatic: Fur Brown 18ml | 40 | 1.74 | 69.6 | 49.068 |
| Southwest | TAP WP3112 | 101909 | Warpaints Fanatic: Fur Brown 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| West | TAP WP3112 | 101909 | Warpaints Fanatic: Fur Brown 18ml | 61 | 1.74 | 106.14 | 74.8287 |
| East | TAP WP3113 | 101910 | Warpaints Fanatic: Ruddy Umber 18ml | 121 | 1.74 | 210.54 | 148.4307 |
| Midwest | TAP WP3113 | 101910 | Warpaints Fanatic: Ruddy Umber 18ml | 117 | 1.74 | 203.58 | 143.5239 |
| Southwest | TAP WP3113 | 101910 | Warpaints Fanatic: Ruddy Umber 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| West | TAP WP3113 | 101910 | Warpaints Fanatic: Ruddy Umber 18ml | 66 | 1.74 | 114.84 | 80.9622 |
| East | TAP WP3114 | 101911 | Warpaints Fanatic: Buffed Hide 18ml | 154 | 1.74 | 267.96 | 188.9118 |
| Midwest | TAP WP3114 | 101911 | Warpaints Fanatic: Buffed Hide 18ml | 164 | 1.74 | 285.36 | 201.1788 |
| Southwest | TAP WP3114 | 101911 | Warpaints Fanatic: Buffed Hide 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| West | TAP WP3114 | 101911 | Warpaints Fanatic: Buffed Hide 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| East | TAP WP3115 | 101912 | Warpaints Fanatic: Basilisk Red 18ml | 84 | 1.74 | 146.16 | 103.0428 |
| Midwest | TAP WP3115 | 101912 | Warpaints Fanatic: Basilisk Red 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| Southwest | TAP WP3115 | 101912 | Warpaints Fanatic: Basilisk Red 18ml | 34 | 1.74 | 59.16 | 41.7078 |
| West | TAP WP3115 | 101912 | Warpaints Fanatic: Basilisk Red 18ml | 150 | 1.74 | 261 | 184.005 |
| East | TAP WP3116 | 101913 | Warpaints Fanatic: Wyvern Fury 18ml | 53 | 1.74 | 92.22 | 65.0151 |
| Midwest | TAP WP3116 | 101913 | Warpaints Fanatic: Wyvern Fury 18ml | 26 | 1.74 | 45.24 | 31.8942 |
| Southwest | TAP WP3116 | 101913 | Warpaints Fanatic: Wyvern Fury 18ml | 97 | 1.74 | 168.78 | 118.9899 |
| West | TAP WP3116 | 101913 | Warpaints Fanatic: Wyvern Fury 18ml | 189 | 1.74 | 328.86 | 231.8463 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TAP WP3117 | 101914 | Warpaints Fanatic: Dragon Red 18ml | 70 | 1.74 | 121.8 | 85.869 |
| West | TAP WP3117 | 101914 | Warpaints Fanatic: Dragon Red 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| Midwest | TAP WP3118 | 101915 | Warpaints Fanatic: Pure Red 18ml | 175 | 1.74 | 304.5 | 214.6725 |
| Southwest | TAP WP3118 | 101915 | Warpaints Fanatic: Pure Red 18ml | 104 | 1.74 | 180.96 | 127.5768 |
| West | TAP WP3118 | 101915 | Warpaints Fanatic: Pure Red 18ml | 99 | 1.74 | 172.26 | 121.4433 |
| East | TAP WP3119 | 101916 | Warpaints Fanatic: Blood Chalice 18ml | 18 | 1.74 | 31.32 | 22.0806 |
| Midwest | TAP WP3119 | 101916 | Warpaints Fanatic: Blood Chalice 18ml | 74 | 1.74 | 128.76 | 90.7758 |
| Southwest | TAP WP3119 | 101916 | Warpaints Fanatic: Blood Chalice 18ml | 9 | 1.74 | 15.66 | 11.0403 |
| West | TAP WP3119 | 101916 | Warpaints Fanatic: Blood Chalice 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| East | TAP WP3120 | 101917 | Warpaints Fanatic: Raging Rose 18ml | 75 | 1.74 | 130.5 | 92.0025 |
| Midwest | TAP WP3120 | 101917 | Warpaints Fanatic: Raging Rose 18ml | 80 | 1.74 | 139.2 | 98.136 |
| Southwest | TAP WP3120 | 101917 | Warpaints Fanatic: Raging Rose 18ml | 40 | 1.74 | 69.6 | 49.068 |
| West | TAP WP3120 | 101917 | Warpaints Fanatic: Raging Rose 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| East | TAP WP3121 | 101918 | Warpaints Fanatic: Wicked Pink 18ml | 56 | 1.74 | 97.44 | 68.6952 |
| Midwest | TAP WP3121 | 101918 | Warpaints Fanatic: Wicked Pink 18ml | 34 | 1.74 | 59.16 | 41.7078 |
| Southwest | TAP WP3121 | 101918 | Warpaints Fanatic: Wicked Pink 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| West | TAP WP3121 | 101918 | Warpaints Fanatic: Wicked Pink 18ml | 126 | 1.74 | 219.24 | 154.5642 |
| East | TAP WP3122 | 101919 | Warpaints Fanatic: Impish Rouge 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| Midwest | TAP WP3122 | 101919 | Warpaints Fanatic: Impish Rouge 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| Southwest | TAP WP3122 | 101919 | Warpaints Fanatic: Impish Rouge 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| West | TAP WP3122 | 101919 | Warpaints Fanatic: Impish Rouge 18ml | 56 | 1.74 | 97.44 | 68.6952 |
| East | TAP WP3123 | 101920 | Warpaints Fanatic: Pixie Pink 18ml | 103 | 1.74 | 179.22 | 126.3501 |
| Midwest | TAP WP3123 | 101920 | Warpaints Fanatic: Pixie Pink 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| Southwest | TAP WP3123 | 101920 | Warpaints Fanatic: Pixie Pink 18ml | 60 | 1.74 | 104.4 | 73.602 |
| West | TAP WP3123 | 101920 | Warpaints Fanatic: Pixie Pink 18ml | 75 | 1.74 | 130.5 | 92.0025 |
| East | TAP WP3124 | 101921 | Warpaints Fanatic: Weird Elixir 18ml | 88 | 1.74 | 153.12 | 107.9496 |
| Midwest | TAP WP3124 | 101921 | Warpaints Fanatic: Weird Elixir 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| Southwest | TAP WP3124 | 101921 | Warpaints Fanatic: Weird Elixir 18ml | 66 | 1.74 | 114.84 | 80.9622 |
| West | TAP WP3124 | 101921 | Warpaints Fanatic: Weird Elixir 18ml | 84 | 1.74 | 146.16 | 103.0428 |
| East | TAP WP3125 | 101922 | Warpaints Fanatic: Pink Potion 18ml | 41 | 1.74 | 71.34 | 50.2947 |
| Midwest | TAP WP3125 | 101922 | Warpaints Fanatic: Pink Potion 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| Southwest | TAP WP3125 | 101922 | Warpaints Fanatic: Pink Potion 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| West | TAP WP3125 | 101922 | Warpaints Fanatic: Pink Potion 18ml | 72 | 1.74 | 125.28 | 88.3224 |
| East | TAP WP3126 | 101923 | Warpaints Fanatic: Doomfire Drab 18ml | 124 | 1.74 | 215.76 | 152.1108 |
| Midwest | TAP WP3126 | 101923 | Warpaints Fanatic: Doomfire Drab 18ml | 190 | 1.74 | 330.6 | 233.0773 |
| Southwest | TAP WP3126 | 101923 | Warpaints Fanatic: Doomfire Drab 18ml | 84 | 1.74 | 146.16 | 103.0428 |
| West | TAP WP3126 | 101923 | Warpaints Fanatic: Doomfire Drab 18ml | 77 | 1.74 | 133.98 | 94.4559 |
| East | TAP WP3127 | 101924 | Warpaints Fanatic: Terrestrial Titan 18ml | 108 | 1.74 | 187.92 | 132.4836 |
| Midwest | TAP WP3127 | 101924 | Warpaints Fanatic: Terrestrial Titan 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| Southwest | TAP WP3127 | 101924 | Warpaints Fanatic: Terrestrial Titan 18ml | 87 | 1.74 | 151.38 | 106.7229 |
| West | TAP WP3127 | 101924 | Warpaints Fanatic: Terrestrial Titan 18ml | 25 | 1.74 | 43.5 | 30.6675 |
| East | TAP WP3128 | 101925 | Warpaints Fanatic: Alien Purple 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| Midwest | TAP WP3128 | 101925 | Warpaints Fanatic: Alien Purple 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| Southwest | TAP WP3128 | 101925 | Warpaints Fanatic: Alien Purple 18ml | 76 | 1.74 | 132.24 | 93.2292 |
| West | TAP WP3128 | 101925 | Warpaints Fanatic: Alien Purple 18ml | 63 | 1.74 | 109.62 | 77.2821 |
| East | TAP WP3129 | 101926 | Warpaints Fanatic: Cultist Purple 18ml | 98 | 1.74 | 170.52 | 120.2166 |
| Midwest | TAP WP3129 | 101926 | Warpaints Fanatic: Cultist Purple 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| Southwest | TAP WP3129 | 101926 | Warpaints Fanatic: Cultist Purple 18ml | 55 | 1.74 | 95.7 | 67.4685 |
| West | TAP WP3129 | 101926 | Warpaints Fanatic: Cultist Purple 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| East | TAP WP3130 | 101927 | Warpaints Fanatic: Hexed Violet 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | TAP WP3130 | 101927 | Warpaints Fanatic: Hexed Violet 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| Southwest | TAP WP3130 | 101927 | Warpaints Fanatic: Hexed Violet 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| West | TAP WP3130 | 101927 | Warpaints Fanatic: Hexed Violet 18ml | 58 | 1.74 | 100.92 | 71.1486 |
| East | TAP WP3131 | 101928 | Warpaints Fanatic: Violet Coven 18ml | 66 | 1.74 | 114.84 | 80.9622 |
| Midwest | TAP WP3131 | 101928 | Warpaints Fanatic: Violet Coven 18ml | 93 | 1.74 | 161.82 | 114.0831 |
| Southwest | TAP WP3131 | 101928 | Warpaints Fanatic: Violet Coven 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| West | TAP WP3131 | 101928 | Warpaints Fanatic: Violet Coven 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| East | TAP WP3132 | 101929 | Warpaints Fanatic: Kraken Lavender 18ml | 108 | 1.74 | 187.92 | 132.4836 |
| Midwest | TAP WP3132 | 101929 | Warpaints Fanatic: Kraken Lavender 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| Southwest | TAP WP3132 | 101929 | Warpaints Fanatic: Kraken Lavender 18ml | 52 | 1.74 | 90.48 | 63.7884 |
| West | TAP WP3132 | 101929 | Warpaints Fanatic: Kraken Lavender 18ml | 69 | 1.74 | 120.06 | 84.6423 |
| East | TAP WP3133 | 101930 | Warpaints Fanatic: Diabolic Plum 18ml | 101 | 1.74 | 175.74 | 123.8967 |
| Southwest | TAP WP3133 | 101930 | Warpaints Fanatic: Diabolic Plum 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| West | TAP WP3133 | 101930 | Warpaints Fanatic: Diabolic Plum 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| East | TAP WP3134 | 101931 | Warpaints Fanatic: Magecast Magenta 18ml | 46 | 1.74 | 80.04 | 56.4282 |
| Midwest | TAP WP3134 | 101931 | Warpaints Fanatic: Magecast Magenta 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| Southwest | TAP WP3134 | 101931 | Warpaints Fanatic: Magecast Magenta 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| West | TAP WP3134 | 101931 | Warpaints Fanatic: Magecast Magenta 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| East | TAP WP3135 | 101932 | Warpaints Fanatic: Warlock Magenta 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | TAP WP3135 | 101932 | Warpaints Fanatic: Warlock Magenta 18ml | 66 | 1.74 | 114.84 | 80.9622 |
| Southwest | TAP WP3135 | 101932 | Warpaints Fanatic: Warlock Magenta 18ml | 59 | 1.74 | 102.66 | 72.3753 |
| West | TAP WP3135 | 101932 | Warpaints Fanatic: Warlock Magenta 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| East | TAP WP3136 | 101933 | Warpaints Fanatic: Spellbound Fuchsia 18ml | 87 | 1.74 | 151.38 | 106.7229 |
| Midwest | TAP WP3136 | 101933 | Warpaints Fanatic: Spellbound Fuchsia 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| Southwest | TAP WP3136 | 101933 | Warpaints Fanatic: Spellbound Fuchsia 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| West | TAP WP3136 | 101933 | Warpaints Fanatic: Spellbound Fuchsia 18ml | 61 | 1.74 | 106.14 | 74.8287 |
| East | TAP WP3137 | 101934 | Warpaints Fanatic: Enchanted Pink 18ml | 126 | 1.74 | 219.24 | 154.5642 |
| Midwest | TAP WP3137 | 101934 | Warpaints Fanatic: Enchanted Pink 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| Southwest | TAP WP3137 | 101934 | Warpaints Fanatic: Enchanted Pink 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| West | TAP WP3137 | 101934 | Warpaints Fanatic: Enchanted Pink 18ml | 80 | 1.74 | 139.2 | 98.136 |
| East | TAP WP3138 | 101935 | Warpaints Fanatic: Diviner Light 18ml | 148 | 1.74 | 257.52 | 181.5516 |
| Midwest | TAP WP3138 | 101935 | Warpaints Fanatic: Diviner Light 18ml | 167 | 1.74 | 290.58 | 204.8589 |
| Southwest | TAP WP3138 | 101935 | Warpaints Fanatic: Diviner Light 18ml | 82 | 1.74 | 142.68 | 100.5894 |
| West | TAP WP3138 | 101935 | Warpaints Fanatic: Diviner Light 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| East | TAP WP3139 | 101936 | Warpaints Fanatic: Mulled Berry 18ml | 152 | 1.74 | 264.48 | 186.4584 |
| Midwest | TAP WP3139 | 101936 | Warpaints Fanatic: Mulled Berry 18ml | 42 | 1.74 | 73.08 | 51.5214 |
| Southwest | TAP WP3139 | 101936 | Warpaints Fanatic: Mulled Berry 18ml | 60 | 1.74 | 104.4 | 73.602 |
| West | TAP WP3139 | 101936 | Warpaints Fanatic: Mulled Berry 18ml | 73 | 1.74 | 127.02 | 89.5491 |
| East | TAP WP3140 | 101937 | Warpaints Fanatic: Moldy Wine 18ml | 149 | 1.74 | 259.26 | 182.7783 |
| Midwest | TAP WP3140 | 101937 | Warpaints Fanatic: Moldy Wine 18ml | 146 | 1.74 | 254.04 | 179.0982 |
| Southwest | TAP WP3140 | 101937 | Warpaints Fanatic: Moldy Wine 18ml | 71 | 1.74 | 123.54 | 87.0957 |
| West | TAP WP3140 | 101937 | Warpaints Fanatic: Moldy Wine 18ml | 110 | 1.74 | 191.4 | 134.937 |
| East | TAP WP3141 | 101938 | Warpaints Fanatic: Elder Flower 18ml | 155 | 1.74 | 269.7 | 190.1385 |
| Midwest | TAP WP3141 | 101938 | Warpaints Fanatic: Elder Flower 18ml | 191 | 1.74 | 332.34 | 234.2997 |
| Southwest | TAP WP3141 | 101938 | Warpaints Fanatic: Elder Flower 18ml | 93 | 1.74 | 161.82 | 114.0831 |
| West | TAP WP3141 | 101938 | Warpaints Fanatic: Elder Flower 18ml | 108 | 1.74 | 187.92 | 132.4836 |
| East | TAP WP3142 | 101939 | Warpaints Fanatic: Forbidden Fruit 18ml | 193 | 1.74 | 335.82 | 236.7531 |
| Midwest | TAP WP3142 | 101939 | Warpaints Fanatic: Forbidden Fruit 18ml | 225 | 1.74 | 391.5 | 276.0075 |
| Southwest | TAP WP3142 | 101939 | Warpaints Fanatic: Forbidden Fruit 18ml | 99 | 1.74 | 172.26 | 121.4433 |
| West | TAP WP3142 | 101939 | Warpaints Fanatic: Forbidden Fruit 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| East | TAP WP3143 | 101940 | Warpaints Fanatic: Figgy Pink 18ml | 219 | 1.74 | 381.06 | 268.6473 |
| Midwest | TAP WP3143 | 101940 | Warpaints Fanatic: Figgy Pink 18ml | 219 | 1.74 | 381.06 | 268.6473 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TAP WP3143 | 101940 | Warpaints Fanatic: Figgy Pink 18ml | 120 | 1.74 | 208.8 | 147.204 |
| West | TAP WP3143 | 101940 | Warpaints Fanatic: Figgy Pink 18ml | 134 | 1.74 | 233.16 | 164.3778 |
| East | TAP WP3144 | 101941 | Warpaints Fanatic: Wilted Rose 18ml | 194 | 1.74 | 337.56 | 237.9798 |
| Midwest | TAP WP3144 | 101941 | Warpaints Fanatic: Wilted Rose 18ml | 212 | 1.74 | 368.88 | 260.0604 |
| Southwest | TAP WP3144 | 101941 | Warpaints Fanatic: Wilted Rose 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| West | TAP WP3144 | 101941 | Warpaints Fanatic: Wilted Rose 18ml | 90 | 1.74 | 156.6 | 110.403 |
| East | TAP WP3145 | 101942 | Warpaints Fanatic: Moonstone Skin 18ml | 117 | 1.74 | 203.58 | 143.5239 |
| Midwest | TAP WP3145 | 101942 | Warpaints Fanatic: Moonstone Skin 18ml | 154 | 1.74 | 267.96 | 188.9118 |
| Southwest | TAP WP3145 | 101942 | Warpaints Fanatic: Moonstone Skin 18ml | 20 | 1.74 | 34.8 | 24.534 |
| West | TAP WP3145 | 101942 | Warpaints Fanatic: Moonstone Skin 18ml | 35 | 1.74 | 60.9 | 42.9345 |
| East | TAP WP3146 | 101943 | Warpaints Fanatic: Agate Skin 18ml | 148 | 1.74 | 257.52 | 181.5516 |
| Midwest | TAP WP3146 | 101943 | Warpaints Fanatic: Agate Skin 18ml | 183 | 1.74 | 318.42 | 224.4861 |
| Southwest | TAP WP3146 | 101943 | Warpaints Fanatic: Agate Skin 18ml | 67 | 1.74 | 116.58 | 82.1889 |
| West | TAP WP3146 | 101943 | Warpaints Fanatic: Agate Skin 18ml | 70 | 1.74 | 121.8 | 85.869 |
| East | TAP WP3147 | 101944 | Warpaints Fanatic: Barbarian Flesh 18ml | 103 | 1.74 | 179.22 | 126.3501 |
| Midwest | TAP WP3147 | 101944 | Warpaints Fanatic: Barbarian Flesh 18ml | 25 | 1.74 | 43.5 | 30.6675 |
| Southwest | TAP WP3147 | 101944 | Warpaints Fanatic: Barbarian Flesh 18ml | 49 | 1.74 | 85.26 | 60.1083 |
| West | TAP WP3147 | 101944 | Warpaints Fanatic: Barbarian Flesh 18ml | 117 | 1.74 | 203.58 | 143.5239 |
| East | TAP WP3148 | 101945 | Warpaints Fanatic: Ruby Skin 18ml | 33 | 1.74 | 57.42 | 40.4811 |
| Midwest | TAP WP3148 | 101945 | Warpaints Fanatic: Ruby Skin 18ml | 198 | 1.74 | 344.52 | 242.8866 |
| Southwest | TAP WP3148 | 101945 | Warpaints Fanatic: Ruby Skin 18ml | 43 | 1.74 | 74.82 | 52.7481 |
| West | TAP WP3148 | 101945 | Warpaints Fanatic: Ruby Skin 18ml | 109 | 1.74 | 189.66 | 133.7103 |
| East | TAP WP3149 | 101946 | Warpaints Fanatic: Opal Skin 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | TAP WP3149 | 101946 | Warpaints Fanatic: Opal Skin 18ml | 54 | 1.74 | 93.96 | 66.2418 |
| Southwest | TAP WP3149 | 101946 | Warpaints Fanatic: Opal Skin 18ml | 78 | 1.74 | 135.72 | 95.6826 |
| West | TAP WP3149 | 101946 | Warpaints Fanatic: Opal Skin 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| East | TAP WP3150 | 101947 | Warpaints Fanatic: Pearl Skin 18ml | 89 | 1.74 | 154.86 | 109.1763 |
| Midwest | TAP WP3150 | 101947 | Warpaints Fanatic: Pearl Skin 18ml | 52 | 1.74 | 90.48 | 63.7884 |
| Southwest | TAP WP3150 | 101947 | Warpaints Fanatic: Pearl Skin 18ml | 19 | 1.74 | 33.06 | 23.3073 |
| West | TAP WP3150 | 101947 | Warpaints Fanatic: Pearl Skin 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| East | TAP WP3151 | 101948 | Warpaints Fanatic: Carnelian Skin 18ml | 128 | 1.74 | 222.72 | 157.0176 |
| Midwest | TAP WP3151 | 101948 | Warpaints Fanatic: Carnelian Skin 18ml | 151 | 1.74 | 262.74 | 185.2317 |
| Southwest | TAP WP3151 | 101948 | Warpaints Fanatic: Carnelian Skin 18ml | 79 | 1.74 | 137.46 | 96.9093 |
| West | TAP WP3151 | 101948 | Warpaints Fanatic: Carnelian Skin 18ml | 51 | 1.74 | 88.74 | 62.5617 |
| East | TAP WP3152 | 101949 | Warpaints Fanatic: Tiger's Eye 18ml | 154 | 1.74 | 267.96 | 188.9118 |
| Midwest | TAP WP3152 | 101949 | Warpaints Fanatic: Tiger's Eye 18ml | 189 | 1.74 | 328.86 | 231.8463 |
| Southwest | TAP WP3152 | 101949 | Warpaints Fanatic: Tiger's Eye 18ml | 90 | 1.74 | 156.6 | 110.403 |
| West | TAP WP3152 | 101949 | Warpaints Fanatic: Tiger's Eye 18ml | 97 | 1.74 | 168.78 | 118.9899 |
| East | TAP WP3153 | 101950 | Warpaints Fanatic: Topaz Skin 18ml | 144 | 1.74 | 250.56 | 176.6448 |
| Midwest | TAP WP3153 | 101950 | Warpaints Fanatic: Topaz Skin 18ml | 164 | 1.74 | 285.36 | 201.1788 |
| Southwest | TAP WP3153 | 101950 | Warpaints Fanatic: Topaz Skin 18ml | 70 | 1.74 | 121.8 | 85.869 |
| West | TAP WP3153 | 101950 | Warpaints Fanatic: Topaz Skin 18ml | 68 | 1.74 | 118.32 | 83.4156 |
| East | TAP WP3154 | 101951 | Warpaints Fanatic: Jasper Skin 18ml | 156 | 1.74 | 271.44 | 191.3652 |
| Midwest | TAP WP3154 | 101951 | Warpaints Fanatic: Jasper Skin 18ml | 163 | 1.74 | 283.62 | 199.9521 |
| Southwest | TAP WP3154 | 101951 | Warpaints Fanatic: Jasper Skin 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| West | TAP WP3154 | 101951 | Warpaints Fanatic: Jasper Skin 18ml | 110 | 1.74 | 191.4 | 134.937 |
| East | TAP WP3155 | 101952 | Warpaints Fanatic: Tourmaline Skin 18ml | 97 | 1.74 | 168.78 | 118.9899 |
| Midwest | TAP WP3155 | 101952 | Warpaints Fanatic: Tourmaline Skin 18ml | 153 | 1.74 | 266.22 | 187.6851 |
| Southwest | TAP WP3155 | 101952 | Warpaints Fanatic: Tourmaline Skin 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| West | TAP WP3155 | 101952 | Warpaints Fanatic: Tourmaline Skin 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| East | TAP WP3156 | 101953 | Warpaints Fanatic: Leopard Stone Skin 18ml | 148 | 1.74 | 257.52 | 181.5516 |
| Midwest | TAP WP3156 | 101953 | Warpaints Fanatic: Leopard Stone Skin 18ml | 172 | 1.74 | 299.28 | 210.9924 |
| Southwest | TAP WP3156 | 101953 | Warpaints Fanatic: Leopard Stone Skin 18ml | 80 | 1.74 | 139.2 | 98.136 |
| West | TAP WP3156 | 101953 | Warpaints Fanatic: Leopard Stone Skin 18ml | 81 | 1.74 | 140.94 | 99.3627 |
| East | TAP WP3157 | 101954 | Warpaints Fanatic: Obsidian Skin 18ml | 130 | 1.74 | 226.2 | 159.471 |
| Midwest | TAP WP3157 | 101954 | Warpaints Fanatic: Obsidian Skin 18ml | 124 | 1.74 | 215.76 | 152.1108 |
| Southwest | TAP WP3157 | 101954 | Warpaints Fanatic: Obsidian Skin 18ml | 53 | 1.74 | 92.22 | 65.0151 |
| West | TAP WP3157 | 101954 | Warpaints Fanatic: Obsidian Skin 18ml | 124 | 1.74 | 215.76 | 152.1108 |
| East | TAP WP3158 | 101955 | Warpaints Fanatic: Onyx Skin 18ml | 112 | 1.74 | 194.88 | 137.3904 |
| Midwest | TAP WP3158 | 101955 | Warpaints Fanatic: Onyx Skin 18ml | 95 | 1.74 | 165.3 | 116.5365 |
| Southwest | TAP WP3158 | 101955 | Warpaints Fanatic: Onyx Skin 18ml | 23 | 1.74 | 40.02 | 28.2141 |
| West | TAP WP3158 | 101955 | Warpaints Fanatic: Onyx Skin 18ml | 126 | 1.74 | 219.24 | 154.5642 |
| East | TAP WP3159 | 101956 | Warpaints Fanatic: Mocca Skin 18ml | 120 | 1.74 | 208.8 | 147.204 |
| Midwest | TAP WP3159 | 101956 | Warpaints Fanatic: Mocca Skin 18ml | 90 | 1.74 | 156.6 | 110.403 |
| Southwest | TAP WP3159 | 101956 | Warpaints Fanatic: Mocca Skin 18ml | 60 | 1.74 | 104.4 | 73.602 |
| West | TAP WP3159 | 101956 | Warpaints Fanatic: Mocca Skin 18ml | 150 | 1.74 | 261 | 184.005 |
| East | TAP WP3160 | 101957 | Warpaints Fanatic: Amber Skin 18ml | 36 | 1.74 | 62.64 | 44.1612 |
| Midwest | TAP WP3160 | 101957 | Warpaints Fanatic: Amber Skin 18ml | 44 | 1.74 | 76.56 | 53.9748 |
| Southwest | TAP WP3160 | 101957 | Warpaints Fanatic: Amber Skin 18ml | 86 | 1.74 | 149.64 | 105.4962 |
| West | TAP WP3160 | 101957 | Warpaints Fanatic: Amber Skin 18ml | 52 | 1.74 | 90.48 | 63.7884 |
| East | TAP WP3161 | 101958 | Warpaints Fanatic: Dorado Skin 18ml | 5 | 1.74 | 8.7 | 6.1335 |
| Midwest | TAP WP3161 | 101958 | Warpaints Fanatic: Dorado Skin 18ml | 57 | 1.74 | 99.18 | 69.9219 |
| Southwest | TAP WP3161 | 101958 | Warpaints Fanatic: Dorado Skin 18ml | 50 | 1.74 | 87 | 61.335 |
| West | TAP WP3161 | 101958 | Warpaints Fanatic: Dorado Skin 18ml | 83 | 1.74 | 144.42 | 101.8161 |
| East | TAP WP3162 | 101959 | Warpaints Fanatic: Quartz Skin 18ml | 50 | 1.74 | 87 | 61.335 |
| Midwest | TAP WP3162 | 101959 | Warpaints Fanatic: Quartz Skin 18ml | 53 | 1.74 | 92.22 | 65.0151 |
| Southwest | TAP WP3162 | 101959 | Warpaints Fanatic: Quartz Skin 18ml | 65 | 1.74 | 113.1 | 79.7355 |
| West | TAP WP3162 | 101959 | Warpaints Fanatic: Quartz Skin 18ml | 70 | 1.74 | 121.8 | 85.869 |
| Midwest | RPR 49028 | 74563 | Bones Black: Caine, Cyber-Troll | 1 | 1.8 | 1.8 | 1.269 |
| East | RPR 77493 | 57568 | Dark Heaven: Bones Classic - Brain in a Jar | 9 | 1.8 | 16.2 | 11.421 |
| West | RPR 77493 | 57568 | Dark Heaven: Bones Classic - Brain in a Jar | 10 | 1.8 | 18 | 12.69 |
| East | TAP WP3163 | 102109 | Warpaints Fanatic: Effects - Disgusting Slime 18ml | 236 | 1.85 | 436.6 | 307.803 |
| Midwest | TAP WP3163 | 102109 | Warpaints Fanatic: Effects - Disgusting Slime 18ml | 517 | 1.85 | 956.45 | 674.29725 |
| Southwest | TAP WP3163 | 102109 | Warpaints Fanatic: Effects - Disgusting Slime 18ml | 188 | 1.85 | 347.8 | 245.199 |
| West | TAP WP3163 | 102109 | Warpaints Fanatic: Effects - Disgusting Slime 18ml | 233 | 1.85 | 431.05 | 303.89025 |
| East | TAP WP3164 | 102110 | Warpaints Fanatic: Effects - Dry Blood 18ml | 118 | 1.85 | 218.3 | 153.9015 |
| Midwest | TAP WP3164 | 102110 | Warpaints Fanatic: Effects - Dry Blood 18ml | 158 | 1.85 | 292.3 | 206.0715 |
| Southwest | TAP WP3164 | 102110 | Warpaints Fanatic: Effects - Dry Blood 18ml | 164 | 1.85 | 303.4 | 213.897 |
| West | TAP WP3164 | 102110 | Warpaints Fanatic: Effects - Dry Blood 18ml | 296 | 1.85 | 547.6 | 386.058 |
| East | TAP WP3165 | 102111 | Warpaints Fanatic: Effects - True Blood 18ml | 138 | 1.85 | 255.3 | 179.9865 |
| Midwest | TAP WP3165 | 102111 | Warpaints Fanatic: Effects - True Blood 18ml | 94 | 1.85 | 173.9 | 122.5995 |
| Southwest | TAP WP3165 | 102111 | Warpaints Fanatic: Effects - True Blood 18ml | 144 | 1.85 | 266.4 | 187.812 |
| West | TAP WP3165 | 102111 | Warpaints Fanatic: Effects - True Blood 18ml | 168 | 1.85 | 310.8 | 219.114 |
| East | TAP WP3166 | 102112 | Warpaints Fanatic: Effects - Dark Rust 18ml | 146 | 1.85 | 270.1 | 190.4205 |
| Midwest | TAP WP3166 | 102112 | Warpaints Fanatic: Effects - Dark Rust 18ml | 87 | 1.85 | 160.95 | 113.46975 |
| Southwest | TAP WP3166 | 102112 | Warpaints Fanatic: Effects - Dark Rust 18ml | 90 | 1.85 | 166.5 | 117.3825 |
| West | TAP WP3166 | 102112 | Warpaints Fanatic: Effects - Dark Rust 18ml | 192 | 1.85 | 355.2 | 250.416 |
| East | TAP WP3167 | 102113 | Warpaints Fanatic: Effects - Fresh Rust 18ml | 175 | 1.85 | 323.75 | 228.24375 |
| Midwest | TAP WP3167 | 102113 | Warpaints Fanatic: Effects - Fresh Rust 18ml | 19 | 1.85 | 35.15 | 24.78075 |
| Southwest | TAP WP3167 | 102113 | Warpaints Fanatic: Effects - Fresh Rust 18ml | 128 | 1.85 | 236.8 | 166.944 |
| West | TAP WP3167 | 102113 | Warpaints Fanatic: Effects - Fresh Rust 18ml | 202 | 1.85 | 373.7 | 263.4585 |
| East | TAP WP3168 | 102114 | Warpaints Fanatic: Effects - Verdigris 18ml | 136 | 1.85 | 251.6 | 177.378 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | TAP WP3168 | 102114 | Warpaints Fanatic: Effects - Verdigris 18ml | 193 | 1.85 | 357.05 | 251.72025 |
| Southwest | TAP WP3168 | 102114 | Warpaints Fanatic: Effects - Verdigris 18ml | 64 | 1.85 | 118.4 | 83.472 |
| West | TAP WP3168 | 102114 | Warpaints Fanatic: Effects - Verdigris 18ml | 242 | 1.85 | 447.7 | 315.6285 |
| East | TAP WP3169 | 102115 | Warpaints Fanatic: Effects - Oil Stains 18ml | 205 | 1.85 | 379.25 | 267.37125 |
| Midwest | TAP WP3169 | 102115 | Warpaints Fanatic: Effects - Oil Stains 18ml | 130 | 1.85 | 240.5 | 169.5525 |
| Southwest | TAP WP3169 | 102115 | Warpaints Fanatic: Effects - Oil Stains 18ml | 112 | 1.85 | 207.2 | 146.076 |
| West | TAP WP3169 | 102115 | Warpaints Fanatic: Effects - Oil Stains 18ml | 175 | 1.85 | 323.75 | 228.24375 |
| East | TAP WP3170 | 102116 | Warpaints Fanatic: Effects - Oozing Vomit 18ml | 85 | 1.85 | 157.25 | 110.86125 |
| Midwest | TAP WP3170 | 102116 | Warpaints Fanatic: Effects - Oozing Vomit 18ml | 87 | 1.85 | 160.95 | 113.46975 |
| Southwest | TAP WP3170 | 102116 | Warpaints Fanatic: Effects - Oozing Vomit 18ml | 84 | 1.85 | 155.4 | 109.557 |
| West | TAP WP3170 | 102116 | Warpaints Fanatic: Effects - Oozing Vomit 18ml | 239 | 1.85 | 442.15 | 311.71575 |
| East | TAP WP3171 | 102117 | Warpaints Fanatic: Effects - Warpaints Stabilizer 18ml | 313 | 1.85 | 579.05 | 408.23025 |
| Midwest | TAP WP3171 | 102117 | Warpaints Fanatic: Effects - Warpaints Stabilizer 18ml | 152 | 1.85 | 281.2 | 198.246 |
| Southwest | TAP WP3171 | 102117 | Warpaints Fanatic: Effects - Warpaints Stabilizer 18ml | 93 | 1.85 | 172.05 | 121.29525 |
| West | TAP WP3171 | 102117 | Warpaints Fanatic: Effects - Warpaints Stabilizer 18ml | 267 | 1.85 | 493.95 | 348.23475 |
| East | TAP WP3172 | 102118 | Warpaints Fanatic: Effects - Warpaints Retarder 18ml | 147 | 1.85 | 271.95 | 191.72475 |
| Midwest | TAP WP3172 | 102118 | Warpaints Fanatic: Effects - Warpaints Retarder 18ml | 185 | 1.85 | 342.25 | 241.28625 |
| Southwest | TAP WP3172 | 102118 | Warpaints Fanatic: Effects - Warpaints Retarder 18ml | 72 | 1.85 | 133.2 | 93.906 |
| West | TAP WP3172 | 102118 | Warpaints Fanatic: Effects - Warpaints Retarder 18ml | 242 | 1.85 | 447.7 | 315.6285 |
| East | TAP WP3173 | 102119 | Warpaints Fanatic: Effects - Gloss Varnish 18ml | 89 | 1.85 | 164.65 | 116.07825 |
| Southwest | TAP WP3173 | 102119 | Warpaints Fanatic: Effects - Gloss Varnish 18ml | 87 | 1.85 | 160.95 | 113.46975 |
| West | TAP WP3173 | 102119 | Warpaints Fanatic: Effects - Gloss Varnish 18ml | 89 | 1.85 | 164.65 | 116.07825 |
| East | TAP WP3174 | 102120 | Warpaints Fanatic: Effects - Matt Varnish 18ml | 98 | 1.85 | 181.3 | 127.8165 |
| Midwest | TAP WP3174 | 102120 | Warpaints Fanatic: Effects - Matt Varnish 18ml | 100 | 1.85 | 185 | 130.425 |
| Southwest | TAP WP3174 | 102120 | Warpaints Fanatic: Effects - Matt Varnish 18ml | 66 | 1.85 | 122.1 | 86.0805 |
| West | TAP WP3174 | 102120 | Warpaints Fanatic: Effects - Matt Varnish 18ml | 110 | 1.85 | 203.5 | 143.4675 |
| Southwest | TAP WP3175 | 102121 | Warpaints Fanatic: Effects - Brush-On Primer 18ml | 56 | 1.85 | 103.6 | 73.038 |
| West | TAP WP3175 | 102121 | Warpaints Fanatic: Effects - Brush-On Primer 18ml | 20 | 1.85 | 37 | 26.085 |
| East | TAP WP3176 | 102122 | Warpaints Fanatic: Effects - Plasma Coil Glow 18ml | 165 | 1.85 | 305.25 | 215.20125 |
| Midwest | TAP WP3176 | 102122 | Warpaints Fanatic: Effects - Plasma Coil Glow 18ml | 145 | 1.85 | 268.25 | 189.11625 |
| Southwest | TAP WP3176 | 102122 | Warpaints Fanatic: Effects - Plasma Coil Glow 18ml | 305 | 1.85 | 564.25 | 397.79625 |
| West | TAP WP3176 | 102122 | Warpaints Fanatic: Effects - Plasma Coil Glow 18ml | 362 | 1.85 | 669.7 | 472.1385 |
| East | TAP WP3177 | 102123 | Warpaints Fanatic: Effects - Data System Glow 18ml | 319 | 1.85 | 590.15 | 416.05575 |
| Midwest | TAP WP3177 | 102123 | Warpaints Fanatic: Effects - Data System Glow 18ml | 451 | 1.85 | 834.35 | 588.21675 |
| Southwest | TAP WP3177 | 102123 | Warpaints Fanatic: Effects - Data System Glow 18ml | 239 | 1.85 | 442.15 | 311.71575 |
| West | TAP WP3177 | 102123 | Warpaints Fanatic: Effects - Data System Glow 18ml | 207 | 1.85 | 382.95 | 269.97975 |
| East | TAP WP3178 | 102124 | Warpaints Fanatic: Effects - Lens Flare Glow 18ml | 205 | 1.85 | 379.25 | 267.37125 |
| Midwest | TAP WP3178 | 102124 | Warpaints Fanatic: Effects - Lens Flare Glow 18ml | 154 | 1.85 | 284.9 | 200.8545 |
| Southwest | TAP WP3178 | 102124 | Warpaints Fanatic: Effects - Lens Flare Glow 18ml | 208 | 1.85 | 384.8 | 271.284 |
| West | TAP WP3178 | 102124 | Warpaints Fanatic: Effects - Lens Flare Glow 18ml | 196 | 1.85 | 362.6 | 255.633 |
| East | TAP WP3179 | 102125 | Warpaints Fanatic: Effects - Radiation Glow 18ml | 196 | 1.85 | 362.6 | 255.633 |
| Midwest | TAP WP3179 | 102125 | Warpaints Fanatic: Effects - Radiation Glow 18ml | 207 | 1.85 | 382.95 | 269.97975 |
| Southwest | TAP WP3179 | 102125 | Warpaints Fanatic: Effects - Radiation Glow 18ml | 227 | 1.85 | 419.95 | 296.06475 |
| West | TAP WP3179 | 102125 | Warpaints Fanatic: Effects - Radiation Glow 18ml | 228 | 1.85 | 421.8 | 297.369 |
| East | TAP WP3180 | 102126 | Warpaints Fanatic: Effects - Power Node Glow 18ml | 131 | 1.85 | 242.35 | 170.85675 |
| Midwest | TAP WP3180 | 102126 | Warpaints Fanatic: Effects - Power Node Glow 18ml | 369 | 1.85 | 682.65 | 481.26825 |
| Southwest | TAP WP3180 | 102126 | Warpaints Fanatic: Effects - Power Node Glow 18ml | 176 | 1.85 | 325.6 | 229.548 |
| West | TAP WP3180 | 102126 | Warpaints Fanatic: Effects - Power Node Glow 18ml | 165 | 1.85 | 305.25 | 215.20125 |
| East | TAP WP3181 | 101974 | Warpaints Fanatic: Metallic - Rough Iron 18ml | 134 | 1.85 | 247.9 | 174.7695 |
| Midwest | TAP WP3181 | 101974 | Warpaints Fanatic: Metallic - Rough Iron 18ml | 60 | 1.85 | 111 | 78.255 |
| Southwest | TAP WP3181 | 101974 | Warpaints Fanatic: Metallic - Rough Iron 18ml | 92 | 1.85 | 170.2 | 119.991 |
| West | TAP WP3181 | 101974 | Warpaints Fanatic: Metallic - Rough Iron 18ml | 158 | 1.85 | 292.3 | 206.0715 |
| East | TAP WP3182 | 102074 | Warpaints Fanatic: Metallic - Red Copper 18ml | 49 | 1.85 | 90.65 | 63.90825 |
| Midwest | TAP WP3182 | 102074 | Warpaints Fanatic: Metallic - Red Copper 18ml | 25 | 1.85 | 46.25 | 32.60625 |
| Southwest | TAP WP3182 | 102074 | Warpaints Fanatic: Metallic - Red Copper 18ml | 52 | 1.85 | 96.2 | 67.821 |
| West | TAP WP3182 | 102074 | Warpaints Fanatic: Metallic - Red Copper 18ml | 57 | 1.85 | 105.45 | 74.34225 |
| East | TAP WP3183 | 102075 | Warpaints Fanatic: Metallic - Weapon Bronze 18ml | 85 | 1.85 | 157.25 | 110.86125 |
| Southwest | TAP WP3183 | 102075 | Warpaints Fanatic: Metallic - Weapon Bronze 18ml | 115 | 1.85 | 212.75 | 149.98875 |
| West | TAP WP3183 | 102075 | Warpaints Fanatic: Metallic - Weapon Bronze 18ml | 142 | 1.85 | 262.7 | 185.2035 |
| East | TAP WP3184 | 102076 | Warpaints Fanatic: Metallic - True Copper 18ml | 87 | 1.85 | 160.95 | 113.46975 |
| Midwest | TAP WP3184 | 102076 | Warpaints Fanatic: Metallic - True Copper 18ml | 24 | 1.85 | 44.4 | 31.302 |
| Southwest | TAP WP3184 | 102076 | Warpaints Fanatic: Metallic - True Copper 18ml | 28 | 1.85 | 51.8 | 36.519 |
| West | TAP WP3184 | 102076 | Warpaints Fanatic: Metallic - True Copper 18ml | 61 | 1.85 | 112.85 | 79.55925 |
| East | TAP WP3185 | 102077 | Warpaints Fanatic: Metallic - Evil Chrome 18ml | 107 | 1.85 | 197.95 | 139.55475 |
| Midwest | TAP WP3185 | 102077 | Warpaints Fanatic: Metallic - Evil Chrome 18ml | 43 | 1.85 | 79.55 | 56.08275 |
| Southwest | TAP WP3185 | 102077 | Warpaints Fanatic: Metallic - Evil Chrome 18ml | 124 | 1.85 | 229.4 | 161.727 |
| West | TAP WP3185 | 102077 | Warpaints Fanatic: Metallic - Evil Chrome 18ml | 42 | 1.85 | 77.7 | 54.7785 |
| East | TAP WP3186 | 101969 | Warpaints Fanatic: Metallic - True Brass 18ml | 100 | 1.85 | 185 | 130.425 |
| Midwest | TAP WP3186 | 101969 | Warpaints Fanatic: Metallic - True Brass 18ml | 46 | 1.85 | 85.1 | 59.9955 |
| Southwest | TAP WP3186 | 101969 | Warpaints Fanatic: Metallic - True Brass 18ml | 90 | 1.85 | 166.5 | 117.3825 |
| West | TAP WP3186 | 101969 | Warpaints Fanatic: Metallic - True Brass 18ml | 108 | 1.85 | 199.8 | 140.859 |
| East | TAP WP3187 | 102079 | Warpaints Fanatic: Metallic - Tainted Gold 18ml | 54 | 1.85 | 99.9 | 70.4295 |
| Midwest | TAP WP3187 | 102079 | Warpaints Fanatic: Metallic - Tainted Gold 18ml | 66 | 1.85 | 122.1 | 86.0805 |
| Southwest | TAP WP3187 | 102079 | Warpaints Fanatic: Metallic - Tainted Gold 18ml | 67 | 1.85 | 123.95 | 87.38475 |
| West | TAP WP3187 | 102079 | Warpaints Fanatic: Metallic - Tainted Gold 18ml | 68 | 1.85 | 125.8 | 88.689 |
| Southwest | TAP WP3188 | 102080 | Warpaints Fanatic: Metallic - Greedy Gold 18ml | 62 | 1.85 | 114.7 | 80.8635 |
| West | TAP WP3188 | 102080 | Warpaints Fanatic: Metallic - Greedy Gold 18ml | 127 | 1.85 | 234.95 | 165.63975 |
| East | TAP WP3189 | 102081 | Warpaints Fanatic: Metallic - Bright Gold 18ml | 116 | 1.85 | 214.6 | 151.293 |
| Midwest | TAP WP3189 | 102081 | Warpaints Fanatic: Metallic - Bright Gold 18ml | 50 | 1.85 | 92.5 | 65.2125 |
| Southwest | TAP WP3189 | 102081 | Warpaints Fanatic: Metallic - Bright Gold 18ml | 77 | 1.85 | 142.45 | 100.42725 |
| West | TAP WP3189 | 102081 | Warpaints Fanatic: Metallic - Bright Gold 18ml | 32 | 1.85 | 59.2 | 41.736 |
| East | TAP WP3190 | 102082 | Warpaints Fanatic: Metallic - Mithril 18ml | 124 | 1.85 | 229.4 | 161.727 |
| Midwest | TAP WP3190 | 102082 | Warpaints Fanatic: Metallic - Mithril 18ml | 57 | 1.85 | 105.45 | 74.34225 |
| Southwest | TAP WP3190 | 102082 | Warpaints Fanatic: Metallic - Mithril 18ml | 172 | 1.85 | 318.2 | 224.331 |
| West | TAP WP3190 | 102082 | Warpaints Fanatic: Metallic - Mithril 18ml | 120 | 1.85 | 222 | 156.51 |
| East | TAP WP3191 | 101979 | Warpaints Fanatic: Metallic - Shining Silver 18ml | 40 | 1.85 | 74 | 52.17 |
| Midwest | TAP WP3191 | 101979 | Warpaints Fanatic: Metallic - Shining Silver 18ml | 73 | 1.85 | 135.05 | 95.21025 |
| Southwest | TAP WP3191 | 101979 | Warpaints Fanatic: Metallic - Shining Silver 18ml | 60 | 1.85 | 111 | 78.255 |
| West | TAP WP3191 | 101979 | Warpaints Fanatic: Metallic - Shining Silver 18ml | 33 | 1.85 | 61.05 | 43.04025 |
| East | TAP WP3192 | 102084 | Warpaints Fanatic: Metallic - Plate Mail Metal 18ml | 63 | 1.85 | 116.55 | 82.16775 |
| Southwest | TAP WP3192 | 102084 | Warpaints Fanatic: Metallic - Plate Mail Metal 18ml | 85 | 1.85 | 157.25 | 110.86125 |
| West | TAP WP3192 | 102084 | Warpaints Fanatic: Metallic - Plate Mail Metal 18ml | 18 | 1.85 | 33.3 | 23.4765 |
| East | TAP WP3193 | 102085 | Warpaints Fanatic: Metallic - Gun Metal 18ml | 143 | 1.85 | 264.55 | 186.50775 |
| Midwest | TAP WP3193 | 102085 | Warpaints Fanatic: Metallic - Gun Metal 18ml | 97 | 1.85 | 179.45 | 126.51225 |
| Southwest | TAP WP3193 | 102085 | Warpaints Fanatic: Metallic - Gun Metal 18ml | 190 | 1.85 | 351.5 | 247.8075 |
| West | TAP WP3193 | 102085 | Warpaints Fanatic: Metallic - Gun Metal 18ml | 3 | 1.85 | 5.55 | 3.91275 |
| East | TAP WP3194 | 102086 | Warpaints Fanatic: Metallic - Cobalt Metal 18ml | 168 | 1.85 | 310.8 | 219.114 |
| Midwest | TAP WP3194 | 102086 | Warpaints Fanatic: Metallic - Cobalt Metal 18ml | 137 | 1.85 | 253.45 | 178.68225 |
| Southwest | TAP WP3194 | 102086 | Warpaints Fanatic: Metallic - Cobalt Metal 18ml | 194 | 1.85 | 358.9 | 253.0245 |
| West | TAP WP3194 | 102086 | Warpaints Fanatic: Metallic - Cobalt Metal 18ml | 151 | 1.85 | 279.35 | 196.94175 |
| East | TAP WP3195 | 102087 | Warpaints Fanatic: Metallic - Death Metal 18ml | 309 | 1.85 | 571.65 | 403.01325 |
| Midwest | TAP WP3195 | 102087 | Warpaints Fanatic: Metallic - Death Metal 18ml | 645 | 1.85 | 1193.25 | 841.24125 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TAP WP3195 | 102087 | Warpaints Fanatic: Metallic - Death Metal 18ml | 208 | 1.85 | 384.8 | 271.284 |
| West | TAP WP3195 | 102087 | Warpaints Fanatic: Metallic - Death Metal 18ml | 94 | 1.85 | 173.9 | 122.5995 |
| East | TAP WP3196 | 102088 | Warpaints Fanatic: Metallic - Dark Emerald 18ml | 32 | 1.85 | 59.2 | 41.736 |
| Midwest | TAP WP3196 | 102088 | Warpaints Fanatic: Metallic - Dark Emerald 18ml | 35 | 1.85 | 64.75 | 45.64875 |
| Southwest | TAP WP3196 | 102088 | Warpaints Fanatic: Metallic - Dark Emerald 18ml | 81 | 1.85 | 149.85 | 105.64425 |
| West | TAP WP3196 | 102088 | Warpaints Fanatic: Metallic - Dark Emerald 18ml | 127 | 1.85 | 234.95 | 165.63975 |
| East | TAP WP3197 | 102089 | Warpaints Fanatic: Metallic - Glittering Green 18ml | 90 | 1.85 | 166.5 | 117.3825 |
| Midwest | TAP WP3197 | 102089 | Warpaints Fanatic: Metallic - Glittering Green 18ml | 90 | 1.85 | 166.5 | 117.3825 |
| Southwest | TAP WP3197 | 102089 | Warpaints Fanatic: Metallic - Glittering Green 18ml | 106 | 1.85 | 196.1 | 138.2505 |
| West | TAP WP3197 | 102089 | Warpaints Fanatic: Metallic - Glittering Green 18ml | 166 | 1.85 | 307.1 | 216.5055 |
| East | TAP WP3198 | 102090 | Warpaints Fanatic: Metallic - Gemstone Red 18ml | 73 | 1.85 | 135.05 | 95.21025 |
| Midwest | TAP WP3198 | 102090 | Warpaints Fanatic: Metallic - Gemstone Red 18ml | 81 | 1.85 | 149.85 | 105.64425 |
| Southwest | TAP WP3198 | 102090 | Warpaints Fanatic: Metallic - Gemstone Red 18ml | 122 | 1.85 | 225.7 | 159.1185 |
| West | TAP WP3198 | 102090 | Warpaints Fanatic: Metallic - Gemstone Red 18ml | 201 | 1.85 | 371.85 | 262.15425 |
| East | TAP WP3199 | 102091 | Warpaints Fanatic: Wash - Dark Tone 18ml | 92 | 1.85 | 170.2 | 119.991 |
| Southwest | TAP WP3201 | 102093 | Warpaints Fanatic: Wash - Soft Tone 18ml | 28 | 1.85 | 51.8 | 36.519 |
| West | TAP WP3201 | 102093 | Warpaints Fanatic: Wash - Soft Tone 18ml | 101 | 1.85 | 186.85 | 131.72925 |
| East | TAP WP3202 | 102094 | Warpaints Fanatic: Wash - Light Tone 18ml | 9 | 1.85 | 16.65 | 11.73825 |
| Midwest | TAP WP3202 | 102094 | Warpaints Fanatic: Wash - Light Tone 18ml | 6 | 1.85 | 11.1 | 7.8255 |
| Southwest | TAP WP3202 | 102094 | Warpaints Fanatic: Wash - Light Tone 18ml | 74 | 1.85 | 136.9 | 96.5145 |
| West | TAP WP3202 | 102094 | Warpaints Fanatic: Wash - Light Tone 18ml | 83 | 1.85 | 153.55 | 108.25275 |
| East | TAP WP3203 | 102095 | Warpaints Fanatic: Wash - Sepia Tone 18ml | 89 | 1.85 | 164.65 | 116.07825 |
| Midwest | TAP WP3203 | 102095 | Warpaints Fanatic: Wash - Sepia Tone 18ml | 61 | 1.85 | 112.85 | 79.55925 |
| Southwest | TAP WP3203 | 102095 | Warpaints Fanatic: Wash - Sepia Tone 18ml | 61 | 1.85 | 112.85 | 79.55925 |
| West | TAP WP3203 | 102095 | Warpaints Fanatic: Wash - Sepia Tone 18ml | 67 | 1.85 | 123.95 | 87.38475 |
| East | TAP WP3204 | 102096 | Warpaints Fanatic: Wash - Rust Tone 18ml | 96 | 1.85 | 177.6 | 125.208 |
| Midwest | TAP WP3204 | 102096 | Warpaints Fanatic: Wash - Rust Tone 18ml | 71 | 1.85 | 131.35 | 92.60175 |
| Southwest | TAP WP3204 | 102096 | Warpaints Fanatic: Wash - Rust Tone 18ml | 46 | 1.85 | 85.1 | 59.9955 |
| West | TAP WP3204 | 102096 | Warpaints Fanatic: Wash - Rust Tone 18ml | 3 | 1.85 | 5.55 | 3.91275 |
| East | TAP WP3205 | 102097 | Warpaints Fanatic: Wash - Dark Red Tone 18ml | 97 | 1.85 | 179.45 | 126.51225 |
| Midwest | TAP WP3205 | 102097 | Warpaints Fanatic: Wash - Dark Red Tone 18ml | 141 | 1.85 | 260.85 | 183.89925 |
| Southwest | TAP WP3205 | 102097 | Warpaints Fanatic: Wash - Dark Red Tone 18ml | 56 | 1.85 | 103.6 | 73.038 |
| West | TAP WP3205 | 102097 | Warpaints Fanatic: Wash - Dark Red Tone 18ml | 64 | 1.85 | 118.4 | 83.472 |
| East | TAP WP3206 | 102098 | Warpaints Fanatic: Wash - Red Tone 18ml | 34 | 1.85 | 62.9 | 44.3445 |
| Midwest | TAP WP3206 | 102098 | Warpaints Fanatic: Wash - Red Tone 18ml | 41 | 1.85 | 75.85 | 53.47425 |
| Southwest | TAP WP3206 | 102098 | Warpaints Fanatic: Wash - Red Tone 18ml | 102 | 1.85 | 188.7 | 133.0335 |
| West | TAP WP3206 | 102098 | Warpaints Fanatic: Wash - Red Tone 18ml | 16 | 1.85 | 29.6 | 20.868 |
| East | TAP WP3207 | 102099 | Warpaints Fanatic: Wash - Orange Tone 18ml | 90 | 1.85 | 166.5 | 117.3825 |
| Midwest | TAP WP3207 | 102099 | Warpaints Fanatic: Wash - Orange Tone 18ml | 109 | 1.85 | 201.65 | 142.16325 |
| Southwest | TAP WP3207 | 102099 | Warpaints Fanatic: Wash - Orange Tone 18ml | 72 | 1.85 | 133.2 | 93.906 |
| West | TAP WP3207 | 102099 | Warpaints Fanatic: Wash - Orange Tone 18ml | 43 | 1.85 | 79.55 | 56.08275 |
| East | TAP WP3208 | 102100 | Warpaints Fanatic: Wash - Green Tone 18ml | 176 | 1.85 | 325.6 | 229.548 |
| Midwest | TAP WP3208 | 102100 | Warpaints Fanatic: Wash - Green Tone 18ml | 48 | 1.85 | 88.8 | 62.604 |
| Southwest | TAP WP3208 | 102100 | Warpaints Fanatic: Wash - Green Tone 18ml | 61 | 1.85 | 112.85 | 79.55925 |
| West | TAP WP3208 | 102100 | Warpaints Fanatic: Wash - Green Tone 18ml | 63 | 1.85 | 116.55 | 82.16775 |
| East | TAP WP3209 | 102101 | Warpaints Fanatic: Wash - Military Shade 18ml | 46 | 1.85 | 85.1 | 59.9955 |
| Midwest | TAP WP3209 | 102101 | Warpaints Fanatic: Wash - Military Shade 18ml | 94 | 1.85 | 173.9 | 122.5995 |
| Southwest | TAP WP3209 | 102101 | Warpaints Fanatic: Wash - Military Shade 18ml | 40 | 1.85 | 74 | 52.17 |
| West | TAP WP3209 | 102101 | Warpaints Fanatic: Wash - Military Shade 18ml | 76 | 1.85 | 140.6 | 99.123 |
| East | TAP WP3210 | 102102 | Warpaints Fanatic: Wash - Blue Tone 18ml | 152 | 1.85 | 281.2 | 198.246 |
| Midwest | TAP WP3210 | 102102 | Warpaints Fanatic: Wash - Blue Tone 18ml | 10 | 1.85 | 18.5 | 13.0425 |
| Southwest | TAP WP3210 | 102102 | Warpaints Fanatic: Wash - Blue Tone 18ml | 35 | 1.85 | 64.75 | 45.64875 |
| West | TAP WP3210 | 102102 | Warpaints Fanatic: Wash - Blue Tone 18ml | 51 | 1.85 | 94.35 | 66.51675 |
| East | TAP WP3211 | 102103 | Warpaints Fanatic: Wash - Dark Blue Tone 18ml | 109 | 1.85 | 201.65 | 142.16325 |
| Midwest | TAP WP3211 | 102103 | Warpaints Fanatic: Wash - Dark Blue Tone 18ml | 129 | 1.85 | 238.65 | 168.24825 |
| Southwest | TAP WP3211 | 102103 | Warpaints Fanatic: Wash - Dark Blue Tone 18ml | 65 | 1.85 | 120.25 | 84.77625 |
| West | TAP WP3211 | 102103 | Warpaints Fanatic: Wash - Dark Blue Tone 18ml | 45 | 1.85 | 83.25 | 58.69125 |
| East | TAP WP3212 | 102104 | Warpaints Fanatic: Wash - Purple Tone 18ml | 58 | 1.85 | 107.3 | 75.6465 |
| Midwest | TAP WP3212 | 102104 | Warpaints Fanatic: Wash - Purple Tone 18ml | 60 | 1.85 | 111 | 78.255 |
| Southwest | TAP WP3212 | 102104 | Warpaints Fanatic: Wash - Purple Tone 18ml | 40 | 1.85 | 74 | 52.17 |
| West | TAP WP3212 | 102104 | Warpaints Fanatic: Wash - Purple Tone 18ml | 67 | 1.85 | 123.95 | 87.38475 |
| East | TAP WP3213 | 102105 | Warpaints Fanatic: Wash - Magenta Tone 18ml | 57 | 1.85 | 105.45 | 74.34225 |
| Midwest | TAP WP3213 | 102105 | Warpaints Fanatic: Wash - Magenta Tone 18ml | 90 | 1.85 | 166.5 | 117.3825 |
| Southwest | TAP WP3213 | 102105 | Warpaints Fanatic: Wash - Magenta Tone 18ml | 68 | 1.85 | 125.8 | 88.689 |
| West | TAP WP3213 | 102105 | Warpaints Fanatic: Wash - Magenta Tone 18ml | 99 | 1.85 | 183.15 | 129.12075 |
| East | TAP WP3214 | 102106 | Warpaints Fanatic: Wash - Strong Skin Shade 18ml | 53 | 1.85 | 98.05 | 69.12525 |
| Midwest | TAP WP3214 | 102106 | Warpaints Fanatic: Wash - Strong Skin Shade 18ml | 131 | 1.85 | 242.35 | 170.85675 |
| Southwest | TAP WP3214 | 102106 | Warpaints Fanatic: Wash - Strong Skin Shade 18ml | 54 | 1.85 | 99.9 | 70.4295 |
| West | TAP WP3214 | 102106 | Warpaints Fanatic: Wash - Strong Skin Shade 18ml | 220 | 1.85 | 407 | 286.935 |
| East | TAP WP3215 | 102107 | Warpaints Fanatic: Wash - Dark Skin Shade 18ml | 111 | 1.85 | 205.35 | 144.77175 |
| Midwest | TAP WP3215 | 102107 | Warpaints Fanatic: Wash - Dark Skin Shade 18ml | 170 | 1.85 | 314.5 | 221.7225 |
| Southwest | TAP WP3215 | 102107 | Warpaints Fanatic: Wash - Dark Skin Shade 18ml | 69 | 1.85 | 127.65 | 89.99325 |
| West | TAP WP3215 | 102107 | Warpaints Fanatic: Wash - Dark Skin Shade 18ml | 247 | 1.85 | 456.95 | 322.14975 |
| East | TAP WP3216 | 102108 | Warpaints Fanatic: Wash - Wash Medium 18ml | 109 | 1.85 | 201.65 | 142.16325 |
| Midwest | TAP WP3216 | 102108 | Warpaints Fanatic: Wash - Wash Medium 18ml | 28 | 1.85 | 51.8 | 36.519 |
| Southwest | TAP WP3216 | 102108 | Warpaints Fanatic: Wash - Wash Medium 18ml | 121 | 1.85 | 223.85 | 157.81425 |
| West | TAP WP3216 | 102108 | Warpaints Fanatic: Wash - Wash Medium 18ml | 149 | 1.85 | 275.65 | 194.33325 |
| East | WLG 843419902 | 79091 | Warlord Knife Blades | 4 | 1.9 | 7.6 | 5.358 |
| Midwest | WLG 843419902 | 79091 | Warlord Knife Blades | 7 | 1.9 | 13.3 | 9.3765 |
| Southwest | WLG 843419902 | 79091 | Warlord Knife Blades | 4 | 1.9 | 7.6 | 5.358 |
| West | WLG 843419902 | 79091 | Warlord Knife Blades | 5 | 1.9 | 9.5 | 6.6975 |
| East | RPR 74048 | 57075 | Reaper Base Boss: 32mm Round Gaming Base (10) | 45 | 1.91 | 85.95 | 60.59475 |
| Midwest | RPR 74048 | 57075 | Reaper Base Boss: 32mm Round Gaming Base (10) | 4 | 1.91 | 7.64 | 5.3862 |
| Southwest | RPR 74048 | 57075 | Reaper Base Boss: 32mm Round Gaming Base (10) | 12 | 1.91 | 22.92 | 16.1586 |
| Southwest | RPR 74071 | 57069 | Reaper Base Boss: 70mm x 25mm Oval Gaming Base (10) | 6 | 1.91 | 11.46 | 8.0793 |
| West | RPR 77678 | 79320 | Dark Heaven: Bones Classic - Armored Goblin Leaders (2) | 1 | 1.91 | 1.91 | 1.34655 |
| Midwest | RPR 77705 | 79349 | Dark Heaven: Bones Classic - Cyclops | 5 | 1.91 | 9.55 | 6.7327 |
| East | RPR 77705 | 79349 | Dark Heaven: Bones Classic - Cyclops | 1 | 1.91 | 1.91 | 1.34655 |
| West | RPR 77733 | 79309 | Dark Heaven: Bones Classic - Graveyard Finial: Skulls (10) | 2 | 1.91 | 3.82 | 2.6931 |
| East | RPR 77745 | 79334 | Dark Heaven: Bones Classic - Ghosts of the Drowned Nymph (2) | 4 | 1.91 | 7.64 | 5.3862 |
| West | RPR 77745 | 79334 | Dark Heaven: Bones Classic - Ghosts of the Drowned Nymph (2) | 5 | 1.91 | 9.55 | 6.73275 |
| East | CSG ABTOW04 | 99698 | Wandering Towers: Mini-Expansion 3 | 24 | 1.98 | 47.52 | 33.5016 |
| West | CSG ABTOW04 | 99698 | Wandering Towers: Mini-Expansion 3 | 36 | 1.98 | 71.28 | 50.2524 |
| East | MDG 0322 | 103137 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Coal | 12 | 1.98 | 23.76 | 16.7508 |
| Midwest | MDG 0322 | 103137 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Coal | 6 | 1.98 | 11.88 | 8.3754 |
| Southwest | MDG 0322 | 103137 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Coal | 7 | 1.98 | 13.86 | 9.7713 |
| West | MDG 0322 | 103137 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Coal | 6 | 1.98 | 11.88 | 8.3754 |
| Southwest | MDG 0324 | 103139 | Board Game Upgrade: Translucent Resin 10-pack Resource Tokens - Crystal Ball | 5 | 1.98 | 9.9 | 6.9795 |
| West | MDG 0324 | 103139 | Board Game Upgrade: Translucent Resin 10-pack Resource Tokens - Crystal Ball | 3 | 1.98 | 5.94 | 4.1877 |
| East | MDG 0328 | 103143 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Sack of Food | 12 | 1.98 | 23.76 | 16.7508 |
| Midwest | MDG 0328 | 103143 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Sack of Food | 8 | 1.98 | 15.84 | 11.1672 |
| Southwest | MDG 0328 | 103143 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Sack of Food | 8 | 1.98 | 15.84 | 11.1672 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | MDG 0328 | 103143 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Sack of Food | 5 | 1.98 | 9.9 | 6.9795 |
| East | MDG 0343 | 103158 | Board Game Upgrade: Player Token - Tarnished Silver Color Tower in Metal Alloy | 6 | 1.98 | 11.88 | 8.3754 |
| Midwest | MDG 0343 | 103158 | Board Game Upgrade: Player Token - Tarnished Silver Color Tower in Metal Alloy | 7 | 1.98 | 13.86 | 9.7713 |
| Southwest | MDG 0343 | 103158 | Board Game Upgrade: Player Token - Tarnished Silver Color Tower in Metal Alloy | 3 | 1.98 | 5.94 | 4.1877 |
| West | MDG 0343 | 103158 | Board Game Upgrade: Player Token - Tarnished Silver Color Tower in Metal Alloy | 5 | 1.98 | 9.9 | 6.9795 |
| East | MDG 7106 | 8158 | Sleeves: Premium Magnum Copper Sleeves 65mm x 100mm (7Wonders) (80) | 28 | 1.98 | 55.44 | 39.0852 |
| Midwest | MDG 7106 | 8158 | Sleeves: Premium Magnum Copper Sleeves 65mm x 100mm (7Wonders) (80) | 57 | 1.98 | 112.86 | 79.5663 |
| Southwest | MDG 7106 | 8158 | Sleeves: Premium Magnum Copper Sleeves 65mm x 100mm (7Wonders) (80) | 14 | 1.98 | 27.72 | 19.5426 |
| West | MDG 7106 | 8158 | Sleeves: Premium Magnum Copper Sleeves 65mm x 100mm (7Wonders) (80) | 25 | 1.98 | 49.5 | 34.8975 |
| Southwest | CSG SC100S | 71686 | Race For the Chinese Zodiac: The Cat Expansion | 2 | 1.99 | 3.98 | 2.8059 |
| West | CSG SC100S | 71686 | Race For the Chinese Zodiac: The Cat Expansion | 11 | 1.99 | 21.89 | 15.43245 |
| East | CSG ABTOW02 | 99361 | Wandering Towers: Mini-Expansion 1 | 34 | 2 | 68 | 47.94 |
| Midwest | CSG ABTOW02 | 99361 | Wandering Towers: Mini-Expansion 1 | 44 | 2 | 88 | 62.04 |
| Southwest | CSG ABTOW02 | 99361 | Wandering Towers: Mini-Expansion 1 | 39 | 2 | 78 | 54.99 |
| East | CSG POM01-PROMO | 105786 | Pirates of Maracaibo: Promo | 31 | 2 | 62 | 43.71 |
| Midwest | CSG POM01-PROMO | 105786 | Pirates of Maracaibo: Promo | 18 | 2 | 36 | 25.38 |
| Southwest | CSG POM01-PROMO | 105786 | Pirates of Maracaibo: Promo | 18 | 2 | 36 | 25.38 |
| West | CSG POM01-PROMO | 105786 | Pirates of Maracaibo: Promo | 33 | 2 | 66 | 46.53 |
| East | HPP HKNA-AC-8 | 91638 | Heckna (5E): Ticket Set (50) | 9 | 2 | 18 | 12.69 |
| Midwest | HPP HKNA-AC-8 | 91638 | Heckna (5E): Ticket Set (50) | 9 | 2 | 18 | 12.69 |
| Southwest | HPP HKNA-AC-8 | 91638 | Heckna (5E): Ticket Set (50) | 17 | 2 | 34 | 23.97 |
| West | HPP HKNA-AC-8 | 91638 | Heckna (5E): Ticket Set (50) | 12 | 2 | 24 | 16.92 |
| East | MDG 8835 | 103117 | Sleeve Kings: "5XL" Sleeves 120mm x 210mm (110) | 85 | 2 | 170 | 119.85 |
| Midwest | MDG 8835 | 103117 | Sleeve Kings: "5XL" Sleeves 120mm x 210mm (110) | 101 | 2 | 202 | 142.41 |
| Southwest | MDG 8835 | 103117 | Sleeve Kings: "5XL" Sleeves 120mm x 210mm (110) | 100 | 2 | 200 | 141 |
| West | MDG 8835 | 103117 | Sleeve Kings: "5XL" Sleeves 120mm x 210mm (110) | 91 | 2 | 182 | 128.31 |
| East | MDG 8836 | 103118 | Sleeve Kings: "Middara Compatible 6XL" Sleeves 127mm x 153mm (110) | 86 | 2 | 172 | 121.26 |
| Midwest | MDG 8836 | 103118 | Sleeve Kings: "Middara Compatible 6XL" Sleeves 127mm x 153mm (110) | 98 | 2 | 196 | 138.18 |
| Southwest | MDG 8836 | 103118 | Sleeve Kings: "Middara Compatible 6XL" Sleeves 127mm x 153mm (110) | 100 | 2 | 200 | 141 |
| West | MDG 8836 | 103118 | Sleeve Kings: "Middara Compatible 6XL" Sleeves 127mm x 153mm (110) | 96 | 2 | 192 | 135.36 |
| East | MDG 8837 | 103119 | Sleeve Kings: "7XL" Sleeves 130mm x 195mm (110) | 86 | 2 | 172 | 121.26 |
| Midwest | MDG 8837 | 103119 | Sleeve Kings: "7XL" Sleeves 130mm x 195mm (110) | 146 | 2 | 292 | 205.86 |
| Southwest | MDG 8837 | 103119 | Sleeve Kings: "7XL" Sleeves 130mm x 195mm (110) | 100 | 2 | 200 | 141 |
| West | MDG 8837 | 103119 | Sleeve Kings: "7XL" Sleeves 130mm x 195mm (110) | 96 | 2 | 192 | 135.36 |
| East | MDG 8839 | 103121 | Sleeve Kings: "8XL" Sleeves 90mm x 140mm (110) | 72 | 2 | 144 | 101.52 |
| Midwest | MDG 8839 | 103121 | Sleeve Kings: "8XL" Sleeves 90mm x 140mm (110) | 94 | 2 | 188 | 132.54 |
| Southwest | MDG 8839 | 103121 | Sleeve Kings: "8XL" Sleeves 90mm x 140mm (110) | 100 | 2 | 200 | 141 |
| West | MDG 8839 | 103121 | Sleeve Kings: "8XL" Sleeves 90mm x 140mm (110) | 84 | 2 | 168 | 118.44 |
| East | MDG 8843 | 103125 | Sleeve Kings: "Unsettled Compatible" Sleeves 110mm x 110mm (110) | 83 | 2 | 166 | 117.03 |
| Midwest | MDG 8843 | 103125 | Sleeve Kings: "Unsettled Compatible" Sleeves 110mm x 110mm (110) | 197 | 2 | 394 | 277.77 |
| West | MDG 8843 | 103125 | Sleeve Kings: "Unsettled Compatible" Sleeves 110mm x 110mm (110) | 96 | 2 | 192 | 135.36 |
| East | MET 41031 | 68733 | Mini Polyhedral Dice Set: Marble with Red numbers | 78 | 2 | 156 | 109.98 |
| Midwest | MET 41031 | 68733 | Mini Polyhedral Dice Set: Marble with Red numbers | 17 | 2 | 34 | 23.97 |
| Southwest | MET 41031 | 68733 | Mini Polyhedral Dice Set: Marble with Red numbers | 25 | 2 | 50 | 35.25 |
| West | MET 41031 | 68733 | Mini Polyhedral Dice Set: Marble with Red numbers | 33 | 2 | 66 | 46.53 |
| East | MET 41032 | 68734 | Mini Polyhedral Dice Set: Marble with Blue Numbers | 52 | 2 | 104 | 73.32 |
| Midwest | MET 41032 | 68734 | Mini Polyhedral Dice Set: Marble with Blue Numbers | 19 | 2 | 38 | 26.79 |
| Southwest | MET 41032 | 68734 | Mini Polyhedral Dice Set: Marble with Blue Numbers | 33 | 2 | 66 | 46.53 |
| West | MET 41032 | 68734 | Mini Polyhedral Dice Set: Marble with Blue Numbers | 63 | 2 | 126 | 88.83 |
| East | MET 41037 | 68736 | Mini Polyhedral Dice Set: Marble with Purple Numbers | 48 | 2 | 96 | 67.68 |
| Midwest | MET 41037 | 68736 | Mini Polyhedral Dice Set: Marble with Purple Numbers | 21 | 2 | 42 | 29.61 |
| Southwest | MET 41037 | 68736 | Mini Polyhedral Dice Set: Marble with Purple Numbers | 26 | 2 | 52 | 36.66 |
| West | MET 41037 | 68736 | Mini Polyhedral Dice Set: Marble with Purple Numbers | 29 | 2 | 58 | 40.89 |
| East | MET 41038 | 68737 | Mini Polyhedral Dice Set: Marble with Gold Numbers | 48 | 2 | 96 | 67.68 |
| Midwest | MET 41038 | 68737 | Mini Polyhedral Dice Set: Marble with Gold Numbers | 8 | 2 | 16 | 11.28 |
| Southwest | MET 41038 | 68737 | Mini Polyhedral Dice Set: Marble with Gold Numbers | 36 | 2 | 72 | 50.76 |
| West | MET 41038 | 68737 | Mini Polyhedral Dice Set: Marble with Gold Numbers | 36 | 2 | 72 | 50.76 |
| East | MET 4113 | 68730 | Mini Polyhedral Dice Set: Red/Black with Gold Numbers | 56 | 2 | 112 | 78.96 |
| Midwest | MET 4113 | 68730 | Mini Polyhedral Dice Set: Red/Black with Gold Numbers | 8 | 2 | 16 | 11.28 |
| Southwest | MET 4113 | 68730 | Mini Polyhedral Dice Set: Red/Black with Gold Numbers | 35 | 2 | 70 | 49.35 |
| West | MET 4113 | 68730 | Mini Polyhedral Dice Set: Red/Black with Gold Numbers | 48 | 2 | 96 | 67.68 |
| East | MET 412 | 68720 | Mini Polyhedral Dice Set: Red/Blue with White Numbers | 65 | 2 | 130 | 91.65 |
| Midwest | MET 412 | 68720 | Mini Polyhedral Dice Set: Red/Blue with White Numbers | 7 | 2 | 14 | 9.87 |
| Southwest | MET 412 | 68720 | Mini Polyhedral Dice Set: Red/Blue with White Numbers | 6 | 2 | 12 | 8.46 |
| West | MET 412 | 68720 | Mini Polyhedral Dice Set: Red/Blue with White Numbers | 30 | 2 | 60 | 42.3 |
| East | MET 4155 | 68731 | Mini Polyhedral Dice Set: Green/Light Green with Gold Numbers | 56 | 2 | 112 | 78.96 |
| Southwest | MET 4155 | 68731 | Mini Polyhedral Dice Set: Green/Light Green with Gold Numbers | 9 | 2 | 18 | 12.69 |
| West | MET 4155 | 68731 | Mini Polyhedral Dice Set: Green/Light Green with Gold Numbers | 40 | 2 | 80 | 56.4 |
| East | MET 4172 | 68732 | Mini Polyhedral Dice Set: Purple/Teal with Blue Numbers | 32 | 2 | 64 | 45.12 |
| Midwest | MET 4172 | 68732 | Mini Polyhedral Dice Set: Purple/Teal with Blue Numbers | 13 | 2 | 26 | 18.33 |
| Southwest | MET 4172 | 68732 | Mini Polyhedral Dice Set: Purple/Teal with Blue Numbers | 52 | 2 | 104 | 73.32 |
| West | MET 4172 | 68732 | Mini Polyhedral Dice Set: Purple/Teal with Blue Numbers | 32 | 2 | 64 | 45.12 |
| East | MET 4174 | 79794 | 10mm Mini Stardust Acrylic Poly Dice Set: Supervolcano (7) | 68 | 2 | 136 | 95.88 |
| Midwest | MET 4174 | 79794 | 10mm Mini Stardust Acrylic Poly Dice Set: Supervolcano (7) | 12 | 2 | 24 | 16.92 |
| Southwest | MET 4174 | 79794 | 10mm Mini Stardust Acrylic Poly Dice Set: Supervolcano (7) | 35 | 2 | 70 | 49.35 |
| West | MET 4174 | 79794 | 10mm Mini Stardust Acrylic Poly Dice Set: Supervolcano (7) | 54 | 2 | 108 | 76.14 |
| East | MET 4175 | 79795 | 10mm Mini Stardust Acrylic Poly Dice Set: Galaxy (7) | 53 | 2 | 106 | 74.73 |
| Midwest | MET 4175 | 79795 | 10mm Mini Stardust Acrylic Poly Dice Set: Galaxy (7) | 8 | 2 | 16 | 11.28 |
| Southwest | MET 4175 | 79795 | 10mm Mini Stardust Acrylic Poly Dice Set: Galaxy (7) | 40 | 2 | 80 | 56.4 |
| West | MET 4175 | 79795 | 10mm Mini Stardust Acrylic Poly Dice Set: Galaxy (7) | 30 | 2 | 60 | 42.3 |
| East | MET 4177 | 79796 | 10mm Mini Stardust Acrylic Poly Dice Set: Gray w/ Silver Numbers (7) | 72 | 2 | 144 | 101.52 |
| Midwest | MET 4177 | 79796 | 10mm Mini Stardust Acrylic Poly Dice Set: Gray w/ Silver Numbers (7) | 4 | 2 | 8 | 5.64 |
| Southwest | MET 4177 | 79796 | 10mm Mini Stardust Acrylic Poly Dice Set: Gray w/ Silver Numbers (7) | 25 | 2 | 50 | 35.25 |
| West | MET 4177 | 79796 | 10mm Mini Stardust Acrylic Poly Dice Set: Gray w/ Silver Numbers (7) | 40 | 2 | 80 | 56.4 |
| East | MET 4179 | 79797 | 10mm Mini Stardust Acrylic Poly Dice Set: Purple (7) | 54 | 2 | 108 | 76.14 |
| Midwest | MET 4179 | 79797 | 10mm Mini Stardust Acrylic Poly Dice Set: Purple (7) | 20 | 2 | 40 | 28.2 |
| Southwest | MET 4179 | 79797 | 10mm Mini Stardust Acrylic Poly Dice Set: Purple (7) | 34 | 2 | 68 | 47.94 |
| West | MET 4179 | 79797 | 10mm Mini Stardust Acrylic Poly Dice Set: Purple (7) | 42 | 2 | 84 | 59.22 |
| East | MET 4180 | 79798 | 10mm Mini Stardust Acrylic Poly Dice Set: Turquoise (7) | 73 | 2 | 146 | 102.93 |
| Midwest | MET 4180 | 79798 | 10mm Mini Stardust Acrylic Poly Dice Set: Turquoise (7) | 10 | 2 | 20 | 14.1 |
| Southwest | MET 4180 | 79798 | 10mm Mini Stardust Acrylic Poly Dice Set: Turquoise (7) | 35 | 2 | 70 | 49.35 |
| West | MET 4180 | 79798 | 10mm Mini Stardust Acrylic Poly Dice Set: Turquoise (7) | 42 | 2 | 84 | 59.22 |
| East | MET 4181 | 79799 | 10mm Mini Stardust Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 28 | 2 | 56 | 39.48 |
| Midwest | MET 4181 | 79799 | 10mm Mini Stardust Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 7 | 2 | 14 | 9.87 |
| Southwest | MET 4181 | 79799 | 10mm Mini Stardust Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 21 | 2 | 42 | 29.61 |
| West | MET 4181 | 79799 | 10mm Mini Stardust Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 33 | 2 | 66 | 46.53 |
| East | MET 4203 | 68727 | Mini Polyhedral Dice Set: Ethereal Black with White numbers | 44 | 2 | 88 | 62.04 |
| Midwest | MET 4203 | 68727 | Mini Polyhedral Dice Set: Ethereal Black with White numbers | 11 | 2 | 22 | 15.51 |
| Southwest | MET 4203 | 68727 | Mini Polyhedral Dice Set: Ethereal Black with White numbers | 21 | 2 | 42 | 29.61 |
| West | MET 4203 | 68727 | Mini Polyhedral Dice Set: Ethereal Black with White numbers | 53 | 2 | 106 | 74.73 |
| East | MET 4205 | 68728 | Mini Polyhedral Dice Set: Ethereal Green with White numbers | 51 | 2 | 102 | 71.91 |
| Midwest | MET 4205 | 68728 | Mini Polyhedral Dice Set: Ethereal Green with White numbers | 7 | 2 | 14 | 9.87 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MET 4205 | 68728 | Mini Polyhedral Dice Set: Ethereal Green with White Numbers | 9 | 2 | 18 | 12.69 |
| West | MET 4205 | 68728 | Mini Polyhedral Dice Set: Ethereal Green with White Numbers | 32 | 2 | 64 | 45.12 |
| East | MET 4208 | 68735 | Mini Polyhedral Dice Set: Ethereal Light Purple with White Numbers | 38 | 2 | 76 | 53.58 |
| Midwest | MET 4208 | 68735 | Mini Polyhedral Dice Set: Ethereal Light Purple with White Numbers | 24 | 2 | 48 | 33.84 |
| Southwest | MET 4208 | 68735 | Mini Polyhedral Dice Set: Ethereal Light Purple with White Numbers | 52 | 2 | 104 | 73.32 |
| West | MET 4208 | 68735 | Mini Polyhedral Dice Set: Ethereal Light Purple with White Numbers | 49 | 2 | 98 | 69.09 |
| East | MET 4212 | 68729 | Mini Polyhedral Dice Set: Ethereal Light Blue with White Numbers | 34 | 2 | 68 | 47.94 |
| Midwest | MET 4212 | 68729 | Mini Polyhedral Dice Set: Ethereal Light Blue with White Numbers | 16 | 2 | 32 | 22.56 |
| Southwest | MET 4212 | 68729 | Mini Polyhedral Dice Set: Ethereal Light Blue with White Numbers | 23 | 2 | 46 | 32.43 |
| West | MET 4212 | 68729 | Mini Polyhedral Dice Set: Ethereal Light Blue with White Numbers | 38 | 2 | 76 | 53.58 |
| East | MET 422 | 68721 | Mini Polyhedral Dice Set: Dark Blue/Light Blue with Gold Numbers | 38 | 2 | 76 | 53.58 |
| Midwest | MET 422 | 68721 | Mini Polyhedral Dice Set: Dark Blue/Light Blue with Gold Numbers | 18 | 2 | 36 | 25.38 |
| Southwest | MET 422 | 68721 | Mini Polyhedral Dice Set: Dark Blue/Light Blue with Gold Numbers | 16 | 2 | 32 | 22.56 |
| West | MET 422 | 68721 | Mini Polyhedral Dice Set: Dark Blue/Light Blue with Gold Numbers | 48 | 2 | 96 | 67.68 |
| East | MET 4302 | 68723 | Mini Polyhedral Dice Set: Glow Blue with Black Numbers | 20 | 2 | 40 | 28.2 |
| Midwest | MET 4302 | 68723 | Mini Polyhedral Dice Set: Glow Blue with Black Numbers | 9 | 2 | 18 | 12.69 |
| West | MET 4302 | 68723 | Mini Polyhedral Dice Set: Glow Blue with Black Numbers | 21 | 2 | 42 | 29.61 |
| East | MET 4304 | 68724 | Mini Polyhedral Dice Set: Glow Orange with Black Numbers | 36 | 2 | 72 | 50.76 |
| Midwest | MET 4304 | 68724 | Mini Polyhedral Dice Set: Glow Orange with Black Numbers | 5 | 2 | 10 | 7.05 |
| West | MET 4304 | 68724 | Mini Polyhedral Dice Set: Glow Orange with Black Numbers | 24 | 2 | 48 | 33.84 |
| East | MET 4307 | 68725 | Mini Polyhedral Dice Set: Glow Purple with Black Numers | 37 | 2 | 74 | 52.17 |
| Midwest | MET 4307 | 68725 | Mini Polyhedral Dice Set: Glow Purple with Black Numbers | 4 | 2 | 8 | 5.64 |
| West | MET 4307 | 68725 | Mini Polyhedral Dice Set: Glow Purple with Black Numbers | 24 | 2 | 48 | 33.84 |
| East | MET 4310 | 68726 | Mini Polyhedral Dice Set: Glow Clear with Black Numbers | 32 | 2 | 64 | 45.12 |
| Midwest | MET 4310 | 68726 | Mini Polyhedral Dice Set: Glow Clear with Black Numbers | 3 | 2 | 6 | 4.23 |
| Southwest | MET 4310 | 68726 | Mini Polyhedral Dice Set: Glow Clear with Black Numbers | 5 | 2 | 10 | 7.05 |
| West | MET 4310 | 68726 | Mini Polyhedral Dice Set: Glow Clear with Black Numbers | 18 | 2 | 36 | 25.38 |
| East | MET 473 | 68722 | Mini Polyhedral Dice Set: Pink/Black with White Numbers | 32 | 2 | 64 | 45.12 |
| Midwest | MET 473 | 68722 | Mini Polyhedral Dice Set: Pink/Black with White Numbers | 15 | 2 | 30 | 21.15 |
| Southwest | MET 473 | 68722 | Mini Polyhedral Dice Set: Pink/Black with White Numbers | 28 | 2 | 56 | 39.48 |
| West | MET 473 | 68722 | Mini Polyhedral Dice Set: Pink/Black with White Numbers | 51 | 2 | 102 | 71.91 |
| East | MET 9001 | 68738 | 4in x 6in Red Velvet Dice Bag with Gold Satin Lining | 18 | 2 | 36 | 25.38 |
| Midwest | MET 9001 | 68738 | 4in x 6in Red Velvet Dice Bag with Gold Satin Lining | 25 | 2 | 50 | 35.25 |
| Southwest | MET 9001 | 68738 | 4in x 6in Red Velvet Dice Bag with Gold Satin Lining | 28 | 2 | 56 | 39.48 |
| West | MET 9001 | 68738 | 4in x 6in Red Velvet Dice Bag with Gold Satin Lining | 27 | 2 | 54 | 38.07 |
| East | MET 9002 | 68739 | 4in x 6in Blue Velvet Dice Bag with Gold Satin Lining | 31 | 2 | 62 | 43.71 |
| Midwest | MET 9002 | 68739 | 4in x 6in Blue Velvet Dice Bag with Gold Satin Lining | 23 | 2 | 46 | 32.43 |
| Southwest | MET 9002 | 68739 | 4in x 6in Blue Velvet Dice Bag with Gold Satin Lining | 2 | 2 | 4 | 2.82 |
| West | MET 9002 | 68739 | 4in x 6in Blue Velvet Dice Bag with Gold Satin Lining | 10 | 2 | 20 | 14.1 |
| East | MET 9003 | 68740 | 4in x 6in Black Velvet Dice Bag with Gold Satin Lining | 103 | 2 | 206 | 145.23 |
| Midwest | MET 9003 | 68740 | 4in x 6in Black Velvet Dice Bag with Gold Satin Lining | 23 | 2 | 46 | 32.43 |
| Southwest | MET 9003 | 68740 | 4in x 6in Black Velvet Dice Bag with Gold Satin Lining | 6 | 2 | 12 | 8.46 |
| West | MET 9003 | 68740 | 4in x 6in Black Velvet Dice Bag with Gold Satin Lining | 33 | 2 | 66 | 46.53 |
| East | MET 9006 | 68741 | 4in x 6in Gold Velvet Dice Bag with Red Satin Lining | 63 | 2 | 126 | 88.83 |
| Midwest | MET 9006 | 68741 | 4in x 6in Gold Velvet Dice Bag with Red Satin Lining | 14 | 2 | 28 | 19.74 |
| Southwest | MET 9006 | 68741 | 4in x 6in Gold Velvet Dice Bag with Red Satin Lining | 15 | 2 | 30 | 21.15 |
| West | MET 9006 | 68741 | 4in x 6in Gold Velvet Dice Bag with Red Satin Lining | 12 | 2 | 24 | 16.92 |
| East | MET 9007 | 68742 | 4in x 6in Purple Velvet Dice Bag with Gold Satin Lining | 76 | 2 | 152 | 107.16 |
| Midwest | MET 9007 | 68742 | 4in x 6in Purple Velvet Dice Bag with Gold Satin Lining | 12 | 2 | 24 | 16.92 |
| Southwest | MET 9007 | 68742 | 4in x 6in Purple Velvet Dice Bag with Gold Satin Lining | 26 | 2 | 52 | 36.66 |
| West | MET 9007 | 68742 | 4in x 6in Purple Velvet Dice Bag with Gold Satin Lining | 45 | 2 | 90 | 63.45 |
| East | RPR 07031 | 88385 | Dungeon Dwellers Bones: Giant Tomb Rats (6) | 1 | 2 | 2 | 1.41 |
| Midwest | RPR 07031 | 88385 | Dungeon Dwellers Bones: Giant Tomb Rats (6) | 4 | 2 | 8 | 5.64 |
| East | RPR 07031 | 88385 | Dungeon Dwellers Bones: Giant Tomb Rats (6) | 23 | 2 | 46 | 32.43 |
| East | RPR 07072 | 93100 | Dungeon Dwellers Bones: Goblin Henchman | 2 | 2 | 4 | 2.82 |
| Midwest | RPR 07072 | 93100 | Dungeon Dwellers Bones: Goblin Henchman | 11 | 2 | 22 | 15.51 |
| Southwest | RPR 07072 | 93100 | Dungeon Dwellers Bones: Goblin Henchman | 4 | 2 | 8 | 5.64 |
| West | RPR 07072 | 93100 | Dungeon Dwellers Bones: Goblin Henchman | 7 | 2 | 14 | 9.87 |
| East | RPR 07089 | 100213 | Dungeon Dwellers Bones: Skeletal Halfling | 2 | 2 | 4 | 2.82 |
| Midwest | RPR 07089 | 100213 | Dungeon Dwellers Bones: Skeletal Halfling | 4 | 2 | 8 | 5.64 |
| East | RPR 30008 | 87387 | Dark Heaven: Bones Classic - Alaedril Starbloom, Elf Wizard | 4 | 2 | 8 | 5.64 |
| Midwest | RPR 30008 | 87387 | Dark Heaven: Bones Classic - Alaedril Starbloom, Elf Wizard | 6 | 2 | 12 | 8.46 |
| Southwest | RPR 30008 | 87387 | Dark Heaven: Bones Classic - Alaedril Starbloom, Elf Wizard | 7 | 2 | 14 | 9.87 |
| West | RPR 30008 | 87387 | Dark Heaven: Bones Classic - Alaedril Starbloom, Elf Wizard | 3 | 2 | 6 | 4.23 |
| East | RPR 30022 | 87363 | Dark Heaven: Bones Classic - Orc Marauder | 3 | 2 | 6 | 4.23 |
| Southwest | RPR 30022 | 87363 | Dark Heaven: Bones Classic - Orc Marauder | 3 | 2 | 6 | 4.23 |
| West | RPR 30022 | 87363 | Dark Heaven: Bones Classic - Orc Marauder | 9 | 2 | 18 | 12.69 |
| West | RPR 30026 | 87367 | Dark Heaven: Bones Classic - Pirate with Treasure Chest | 2 | 2 | 4 | 2.82 |
| East | RPR 30034 | 87370 | Dark Heaven: Bones Classic - ReaperCon 2021 Pirate Mouslings | 3 | 2 | 6 | 4.23 |
| Southwest | RPR 30034 | 87370 | Dark Heaven: Bones Classic - ReaperCon 2021 Pirate Mouslings | 6 | 2 | 12 | 8.46 |
| Midwest | RPR 30038 | 87374 | Dark Heaven: Bones Classic - Khakkle Blackhook, Gnoll Pirate | 4 | 2 | 8 | 5.64 |
| Midwest | RPR 30047 | 87383 | Dark Heaven: Bones Classic - Punkin` Headed Bugbear | 2 | 2 | 4 | 2.82 |
| Southwest | RPR 30047 | 87383 | Dark Heaven: Bones Classic - Punkin` Headed Bugbear | 2 | 2 | 4 | 2.82 |
| East | RPR 30053 | 88253 | Bones Legends: Tara the Silent | 4 | 2 | 8 | 5.64 |
| Midwest | RPR 30065 | 88252 | Bones Legends: Tianalise, Bog Witch | 3 | 2 | 6 | 4.23 |
| Southwest | RPR 30065 | 88252 | Bones Legends: Tianalise, Bog Witch | 2 | 2 | 4 | 2.82 |
| West | RPR 30065 | 88252 | Bones Legends: Tianalise, Bog Witch | 5 | 2 | 10 | 7.05 |
| Southwest | RPR 30066 | 88251 | Bones Legends: Ogana, Savannah Ranger | 1 | 2 | 2 | 1.41 |
| East | RPR 30097 | 93093 | Bones Legends: Bergamot, Halfling Scout | 5 | 2 | 10 | 7.05 |
| Midwest | RPR 30097 | 93093 | Bones Legends: Bergamot, Halfling Scout | 6 | 2 | 12 | 8.46 |
| East | RPR 44049 | 70585 | Bones Black: Stone Lurker | 2 | 2 | 4 | 2.82 |
| Midwest | RPR 44049 | 70585 | Bones Black: Stone Lurker | 3 | 2 | 6 | 4.23 |
| West | RPR 44049 | 70585 | Bones Black: Stone Lurker | 1 | 2 | 2 | 1.41 |
| Midwest | RPR 44092 | 72411 | Bones Black: Overlord Cavalry | 6 | 2 | 12 | 8.46 |
| Midwest | RPR 44106 | 72400 | Bones Black: Mockingbeast (Bed) | 5 | 2 | 10 | 7.05 |
| West | RPR 44106 | 72400 | Bones Black: Mockingbeast (Bed) | 6 | 2 | 12 | 8.46 |
| East | RPR 44163 | 92967 | Bones Legends: Leucrotta | 3 | 2 | 6 | 4.23 |
| Midwest | RPR 44163 | 92967 | Bones Legends: Leucrotta | 1 | 2 | 2 | 1.41 |
| Midwest | RPR 44164 | 92968 | Bones Legends: Satyr | 1 | 2 | 2 | 1.41 |
| East | RPR 44164 | 92968 | Bones Legends: Satyr | 7 | 2 | 14 | 9.87 |
| East | RPR 44165 | 92969 | Bones Legends: Faun | 3 | 2 | 6 | 4.23 |
| Midwest | RPR 44165 | 92969 | Bones Legends: Faun | 3 | 2 | 6 | 4.23 |
| West | RPR 44165 | 92969 | Bones Legends: Faun | 9 | 2 | 18 | 12.69 |
| West | RPR 44166 | 92975 | Bones Black: Hercules, Greek Hero | 1 | 2 | 2 | 1.41 |
| East | RPR 44167 | 92976 | Bones Black: Corinna, Greek Archer | 1 | 2 | 2 | 1.41 |
| West | RPR 44167 | 92976 | Bones Black: Corinna, Greek Archer | 6 | 2 | 12 | 8.46 |
| West | RPR 44167 | 92976 | Bones Black: Corinna, Greek Archer | 1 | 2 | 2 | 1.41 |
| Midwest | RPR 44168 | 92977 | Bones Black: Giannis, Greek Mage | 1 | 2 | 2 | 1.41 |
| West | RPR 44169 | 92978 | Bones Black: Jaxon, Greek Warrior | 3 | 2 | 6 | 4.23 |
| East | RPR 77566 | 59159 | Dark Heaven: Bones Classic - Ogre Chieftain | 10 | 2 | 20 | 14.1 |
| Midwest | RPR 77566 | 59157 | Dark Heaven: Bones Classic - Ogre Chieftain | 4 | 2 | 8 | 5.64 |
| Midwest | RPR 77584 | 61376 | Dark Heaven: Bones Classic - Large Air Elemental | 10 | 2 | 20 | 14.1 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | RPR 77657 | 80943 | Dark Heaven: Bones Classic - Pig & Cart | 4 | 2 | 8 | 5.64 |
| West | RPR 77703 | 100255 | Dark Heaven: Bones Classic - Nightcloak | 16 | 2 | 32 | 22.56 |
| Midwest | RPR 77722 | 80955 | Dark Heaven: Bones Classic - Sealed Sarcophagus | 5 | 2 | 10 | 7.05 |
| West | RPR 77917 | 76596 | Dark Heaven: Bones Classic - Sneaky Rocky | 3 | 2 | 6 | 4.23 |
| East | RPR 77918 | 76597 | Dark Heaven: Bones Classic - Treasure Rocky | 4 | 2 | 8 | 5.64 |
| West | RPR 77918 | 76597 | Dark Heaven: Bones Classic - Treasure Rocky | 1 | 2 | 2 | 1.41 |
| Midwest | RPR 77919 | 76598 | Dark Heaven: Bones Classic -Flying Rocky | 5 | 2 | 10 | 7.05 |
| Midwest | RPR 77921 | 76600 | Dark Heaven: Bones Classic - Rocky & Friend | 2 | 2 | 4 | 2.82 |
| West | RPR 77924 | 76602 | Dark Heaven: Bones Classic - Skeletal Chimera | 6 | 2 | 12 | 8.46 |
| Midwest | RPR 77931 | 76595 | Dark Heaven: Bones Classic - Skeletal Manticore | 14 | 2 | 28 | 19.74 |
| West | RPR 77931 | 76595 | Dark Heaven: Bones Classic - Skeletal Manticore | 5 | 2 | 10 | 7.05 |
| Midwest | TLC 2132 | 41644 | Zombies!!! Jr. Tote of Zombie Tykes (6) | 6 | 2 | 12 | 8.46 |
| East | TAP WP2000 | 88572 | Speedpaint: 2.0 - Medium 18ml | 147 | 2.05 | 301.35 | 212.45175 |
| Midwest | TAP WP2000 | 88572 | Speedpaint: 2.0 - Medium 18ml | 131 | 2.05 | 268.55 | 189.32775 |
| Southwest | TAP WP2000 | 88572 | Speedpaint: 2.0 - Medium 18ml | 74 | 2.05 | 151.7 | 106.9485 |
| West | TAP WP2000 | 88572 | Speedpaint: 2.0 - Medium 18ml | 232 | 2.05 | 475.6 | 335.298 |
| East | TAP WP2001 | 88571 | Speedpaint: 2.0 - Grim Black 18ml | 173 | 2.05 | 354.65 | 250.02825 |
| Midwest | TAP WP2001 | 88571 | Speedpaint: 2.0 - Grim Black 18ml | 127 | 2.05 | 260.35 | 183.54675 |
| Southwest | TAP WP2001 | 88571 | Speedpaint: 2.0 - Grim Black 18ml | 57 | 2.05 | 116.85 | 82.37925 |
| West | TAP WP2001 | 88571 | Speedpaint: 2.0 - Grim Black 18ml | 123 | 2.05 | 252.15 | 177.76575 |
| East | TAP WP2002 | 88570 | Speedpaint: 2.0 - Gravelord Grey 18ml | 140 | 2.05 | 287 | 202.335 |
| Midwest | TAP WP2002 | 88570 | Speedpaint: 2.0 - Gravelord Grey 18ml | 143 | 2.05 | 293.15 | 206.67075 |
| Southwest | TAP WP2002 | 88570 | Speedpaint: 2.0 - Gravelord Grey 18ml | 69 | 2.05 | 141.45 | 99.72225 |
| West | TAP WP2002 | 88570 | Speedpaint: 2.0 - Gravelord Grey 18ml | 117 | 2.05 | 239.85 | 169.09425 |
| East | TAP WP2003 | 88569 | Speedpaint: 2.0 - Holy White 18ml | 161 | 2.05 | 330.05 | 232.68525 |
| Midwest | TAP WP2003 | 88569 | Speedpaint: 2.0 - Holy White 18ml | 115 | 2.05 | 235.75 | 166.20375 |
| Southwest | TAP WP2003 | 88569 | Speedpaint: 2.0 - Holy White 18ml | 49 | 2.05 | 100.45 | 70.81725 |
| West | TAP WP2003 | 88569 | Speedpaint: 2.0 - Holy White 18ml | 111 | 2.05 | 227.55 | 160.42275 |
| East | TAP WP2004 | 88568 | Speedpaint: 2.0 - Crusader Skin 18ml | 178 | 2.05 | 364.9 | 257.2545 |
| Midwest | TAP WP2004 | 88568 | Speedpaint: 2.0 - Crusader Skin 18ml | 65 | 2.05 | 133.25 | 93.94125 |
| Southwest | TAP WP2004 | 88568 | Speedpaint: 2.0 - Crusader Skin 18ml | 74 | 2.05 | 151.7 | 106.9485 |
| West | TAP WP2004 | 88568 | Speedpaint: 2.0 - Crusader Skin 18ml | 147 | 2.05 | 301.35 | 212.45175 |
| East | TAP WP2005 | 88567 | Speedpaint: 2.0 - Dark Wood 18ml | 205 | 2.05 | 420.25 | 296.27625 |
| Midwest | TAP WP2005 | 88567 | Speedpaint: 2.0 - Dark Wood 18ml | 139 | 2.05 | 284.95 | 200.88975 |
| Southwest | TAP WP2005 | 88567 | Speedpaint: 2.0 - Dark Wood 18ml | 96 | 2.05 | 196.8 | 138.744 |
| West | TAP WP2005 | 88567 | Speedpaint: 2.0 - Dark Wood 18ml | 110 | 2.05 | 225.5 | 158.9775 |
| East | TAP WP2006 | 88566 | Speedpaint: 2.0 - Pallid Bone 18ml | 113 | 2.05 | 231.65 | 163.31325 |
| Midwest | TAP WP2006 | 88566 | Speedpaint: 2.0 - Pallid Bone 18ml | 116 | 2.05 | 237.8 | 167.649 |
| Southwest | TAP WP2006 | 88566 | Speedpaint: 2.0 - Pallid Bone 18ml | 108 | 2.05 | 221.4 | 156.087 |
| West | TAP WP2006 | 88566 | Speedpaint: 2.0 - Pallid Bone 18ml | 74 | 2.05 | 151.7 | 106.9485 |
| East | TAP WP2007 | 88565 | Speedpaint: 2.0 - Absolution Green 18ml | 140 | 2.05 | 287 | 202.335 |
| Midwest | TAP WP2007 | 88565 | Speedpaint: 2.0 - Absolution Green 18ml | 92 | 2.05 | 188.6 | 132.963 |
| Southwest | TAP WP2007 | 88565 | Speedpaint: 2.0 - Absolution Green 18ml | 70 | 2.05 | 143.5 | 101.1675 |
| West | TAP WP2007 | 88565 | Speedpaint: 2.0 - Absolution Green 18ml | 106 | 2.05 | 217.3 | 153.1965 |
| East | TAP WP2008 | 88564 | Speedpaint: 2.0 - Camo Cloak 18ml | 93 | 2.05 | 190.65 | 134.40825 |
| Midwest | TAP WP2008 | 88564 | Speedpaint: 2.0 - Camo Cloak 18ml | 43 | 2.05 | 88.15 | 62.14575 |
| Southwest | TAP WP2008 | 88564 | Speedpaint: 2.0 - Camo Cloak 18ml | 55 | 2.05 | 112.75 | 79.48875 |
| West | TAP WP2008 | 88564 | Speedpaint: 2.0 - Camo Cloak 18ml | 199 | 2.05 | 407.95 | 287.60475 |
| East | TAP WP2009 | 88563 | Speedpaint: 2.0 - Orc Skin 18ml | 65 | 2.05 | 133.25 | 93.94125 |
| Midwest | TAP WP2009 | 88563 | Speedpaint: 2.0 - Orc Skin 18ml | 102 | 2.05 | 209.1 | 147.4155 |
| Southwest | TAP WP2009 | 88563 | Speedpaint: 2.0 - Orc Skin 18ml | 93 | 2.05 | 190.65 | 134.40825 |
| West | TAP WP2009 | 88563 | Speedpaint: 2.0 - Orc Skin 18ml | 69 | 2.05 | 141.45 | 99.72225 |
| East | TAP WP2010 | 88562 | Speedpaint: 2.0 - Blood Red 18ml | 107 | 2.05 | 219.35 | 154.64175 |
| Midwest | TAP WP2010 | 88562 | Speedpaint: 2.0 - Blood Red 18ml | 219 | 2.05 | 448.95 | 316.50975 |
| Southwest | TAP WP2010 | 88562 | Speedpaint: 2.0 - Blood Red 18ml | 106 | 2.05 | 217.3 | 153.1965 |
| West | TAP WP2010 | 88562 | Speedpaint: 2.0 - Blood Red 18ml | 99 | 2.05 | 202.95 | 143.07975 |
| East | TAP WP2011 | 88561 | Speedpaint: 2.0 - Malignant Green 18ml | 90 | 2.05 | 184.5 | 130.0725 |
| Midwest | TAP WP2011 | 88561 | Speedpaint: 2.0 - Malignant Green 18ml | 320 | 2.05 | 656 | 462.48 |
| Southwest | TAP WP2011 | 88561 | Speedpaint: 2.0 - Malignant Green 18ml | 22 | 2.05 | 45.1 | 31.7955 |
| West | TAP WP2011 | 88561 | Speedpaint: 2.0 - Malignant Green 18ml | 11 | 2.05 | 22.55 | 15.89775 |
| East | TAP WP2012 | 88560 | Speedpaint: 2.0 - Slaughter Red 18ml | 36 | 2.05 | 73.8 | 52.029 |
| Midwest | TAP WP2012 | 88560 | Speedpaint: 2.0 - Slaughter Red 18ml | 154 | 2.05 | 315.7 | 222.5685 |
| Southwest | TAP WP2012 | 88560 | Speedpaint: 2.0 - Slaughter Red 18ml | 66 | 2.05 | 135.3 | 95.3865 |
| West | TAP WP2012 | 88560 | Speedpaint: 2.0 - Slaughter Red 18ml | 79 | 2.05 | 161.95 | 114.17475 |
| East | TAP WP2013 | 88559 | Speedpaint: 2.0 - Zealot Yellow 18ml | 89 | 2.05 | 182.45 | 128.62725 |
| Midwest | TAP WP2013 | 88559 | Speedpaint: 2.0 - Zealot Yellow 18ml | 112 | 2.05 | 229.6 | 161.868 |
| Southwest | TAP WP2013 | 88559 | Speedpaint: 2.0 - Zealot Yellow 18ml | 61 | 2.05 | 125.05 | 88.16025 |
| West | TAP WP2013 | 88559 | Speedpaint: 2.0 - Zealot Yellow 18ml | 35 | 2.05 | 71.75 | 50.58375 |
| East | TAP WP2014 | 88558 | Speedpaint: 2.0 - Magic Blue 18ml | 188 | 2.05 | 385.4 | 271.707 |
| Midwest | TAP WP2014 | 88558 | Speedpaint: 2.0 - Magic Blue 18ml | 79 | 2.05 | 161.95 | 114.17475 |
| Southwest | TAP WP2014 | 88558 | Speedpaint: 2.0 - Magic Blue 18ml | 41 | 2.05 | 84.05 | 59.25525 |
| East | TAP WP2015 | 88557 | Speedpaint: 2.0 - Highlord Blue 18ml | 87 | 2.05 | 178.35 | 125.73675 |
| Midwest | TAP WP2015 | 88557 | Speedpaint: 2.0 - Highlord Blue 18ml | 173 | 2.05 | 354.65 | 250.02825 |
| West | TAP WP2015 | 88557 | Speedpaint: 2.0 - Highlord Blue 18ml | 49 | 2.05 | 100.45 | 70.81725 |
| East | TAP WP2016 | 88556 | Speedpaint: 2.0 - Runic Grey 18ml | 130 | 2.05 | 266.5 | 187.8825 |
| Midwest | TAP WP2016 | 88556 | Speedpaint: 2.0 - Runic Grey 18ml | 75 | 2.05 | 153.75 | 108.39375 |
| Southwest | TAP WP2016 | 88556 | Speedpaint: 2.0 - Runic Grey 18ml | 63 | 2.05 | 129.15 | 91.05075 |
| West | TAP WP2016 | 88556 | Speedpaint: 2.0 - Runic Grey 18ml | 67 | 2.05 | 137.35 | 96.83175 |
| East | TAP WP2017 | 88555 | Speedpaint: 2.0 - Fire Giant Orange 18ml | 53 | 2.05 | 108.65 | 76.59825 |
| Midwest | TAP WP2017 | 88555 | Speedpaint: 2.0 - Fire Giant Orange 18ml | 45 | 2.05 | 92.25 | 65.03625 |
| Southwest | TAP WP2017 | 88555 | Speedpaint: 2.0 - Fire Giant Orange 18ml | 31 | 2.05 | 63.55 | 44.80275 |
| East | TAP WP2018 | 88554 | Speedpaint: 2.0 - Hive Dweller Purple 18ml | 102 | 2.05 | 209.1 | 147.4155 |
| Midwest | TAP WP2018 | 88554 | Speedpaint: 2.0 - Hive Dweller Purple 18ml | 82 | 2.05 | 168.1 | 118.5105 |
| Southwest | TAP WP2018 | 88554 | Speedpaint: 2.0 - Hive Dweller Purple 18ml | 36 | 2.05 | 73.8 | 52.029 |
| West | TAP WP2018 | 88554 | Speedpaint: 2.0 - Hive Dweller Purple 18ml | 48 | 2.05 | 98.4 | 69.372 |
| East | TAP WP2019 | 88553 | Speedpaint: 2.0 - Plasmatic Bolt 18ml | 93 | 2.05 | 190.65 | 134.40825 |
| Midwest | TAP WP2019 | 88553 | Speedpaint: 2.0 - Plasmatic Bolt 18ml | 106 | 2.05 | 217.3 | 153.1965 |
| Southwest | TAP WP2019 | 88553 | Speedpaint: 2.0 - Plasmatic Bolt 18ml | 12 | 2.05 | 24.6 | 17.343 |
| West | TAP WP2019 | 88553 | Speedpaint: 2.0 - Plasmatic Bolt 18ml | 114 | 2.05 | 233.7 | 164.7585 |
| East | TAP WP2020 | 88552 | Speedpaint: 2.0 - Sand Golem 18ml | 114 | 2.05 | 233.7 | 164.7585 |
| Midwest | TAP WP2020 | 88552 | Speedpaint: 2.0 - Sand Golem 18ml | 116 | 2.05 | 237.8 | 167.649 |
| Southwest | TAP WP2020 | 88552 | Speedpaint: 2.0 - Sand Golem 18ml | 62 | 2.05 | 127.1 | 89.6055 |
| West | TAP WP2020 | 88552 | Speedpaint: 2.0 - Sand Golem 18ml | 70 | 2.05 | 143.5 | 101.1675 |
| East | TAP WP2021 | 88551 | Speedpaint: 2.0 - Purple Alchemy 18ml | 68 | 2.05 | 139.4 | 98.277 |
| Midwest | TAP WP2021 | 88551 | Speedpaint: 2.0 - Purple Alchemy 18ml | 156 | 2.05 | 319.8 | 225.459 |
| Southwest | TAP WP2021 | 88551 | Speedpaint: 2.0 - Purple Alchemy 18ml | 58 | 2.05 | 118.9 | 83.8245 |
| West | TAP WP2021 | 88551 | Speedpaint: 2.0 - Purple Alchemy 18ml | 61 | 2.05 | 125.05 | 88.16025 |
| East | TAP WP2022 | 88550 | Speedpaint: 2.0 - Cloudburst Blue 18ml | 62 | 2.05 | 127.1 | 89.6055 |
| Midwest | TAP WP2022 | 88550 | Speedpaint: 2.0 - Cloudburst Blue 18ml | 106 | 2.05 | 217.3 | 153.1965 |
| Southwest | TAP WP2022 | 88550 | Speedpaint: 2.0 - Cloudburst Blue 18ml | 55 | 2.05 | 112.75 | 79.48875 |
| West | TAP WP2022 | 88550 | Speedpaint: 2.0 - Cloudburst Blue 18ml | 64 | 2.05 | 131.2 | 92.496 |
| East | TAP WP2023 | 88549 | Speedpaint: 2.0 - Hardened Leather 18ml | 171 | 2.05 | 350.55 | 247.13775 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | TAP WP2023 | 88549 | Speedpaint: 2.0 - Hardened Leather 18ml | 340 | 2.05 | 697 | 491.385 |
| Southwest | TAP WP2023 | 88549 | Speedpaint: 2.0 - Hardened Leather 18ml | 72 | 2.05 | 147.6 | 104.058 |
| West | TAP WP2023 | 88549 | Speedpaint: 2.0 - Hardened Leather 18ml | 81 | 2.05 | 166.05 | 117.06525 |
| East | TAP WP2024 | 97219 | Speedpaint: 2.0 - Battleship Grey 18ml | 84 | 2.05 | 172.2 | 121.401 |
| Midwest | TAP WP2024 | 97219 | Speedpaint: 2.0 - Battleship Grey 18ml | 168 | 2.05 | 344.4 | 242.802 |
| Southwest | TAP WP2024 | 97219 | Speedpaint: 2.0 - Battleship Grey 18ml | 67 | 2.05 | 137.35 | 96.83175 |
| West | TAP WP2024 | 97219 | Speedpaint: 2.0 - Battleship Grey 18ml | 51 | 2.05 | 104.55 | 73.70775 |
| East | TAP WP2025 | 97220 | Speedpaint: 2.0 - Ashen Stone 18ml | 130 | 2.05 | 266.5 | 187.8825 |
| Midwest | TAP WP2025 | 97220 | Speedpaint: 2.0 - Ashen Stone 18ml | 34 | 2.05 | 69.7 | 49.1385 |
| Southwest | TAP WP2025 | 97220 | Speedpaint: 2.0 - Ashen Stone 18ml | 72 | 2.05 | 147.6 | 104.058 |
| West | TAP WP2025 | 97220 | Speedpaint: 2.0 - Ashen Stone 18ml | 63 | 2.05 | 129.15 | 91.05075 |
| East | TAP WP2026 | 97221 | Speedpaint: 2.0 - Burnt Moss 18ml | 106 | 2.05 | 217.3 | 153.1965 |
| Midwest | TAP WP2026 | 97221 | Speedpaint: 2.0 - Burnt Moss 18ml | 278 | 2.05 | 569.9 | 401.7795 |
| Southwest | TAP WP2026 | 97221 | Speedpaint: 2.0 - Burnt Moss 18ml | 66 | 2.05 | 135.3 | 95.3865 |
| West | TAP WP2026 | 97221 | Speedpaint: 2.0 - Burnt Moss 18ml | 36 | 2.05 | 73.8 | 52.029 |
| East | TAP WP2027 | 97222 | Speedpaint: 2.0 - Occultist Cloak 18ml | 98 | 2.05 | 200.9 | 141.6345 |
| Midwest | TAP WP2027 | 97222 | Speedpaint: 2.0 - Occultist Cloak 18ml | 73 | 2.05 | 149.65 | 105.50325 |
| Southwest | TAP WP2027 | 97222 | Speedpaint: 2.0 - Occultist Cloak 18ml | 39 | 2.05 | 79.95 | 56.36475 |
| West | TAP WP2027 | 97222 | Speedpaint: 2.0 - Occultist Cloak 18ml | 91 | 2.05 | 186.55 | 131.51775 |
| East | TAP WP2028 | 97223 | Speedpaint: 2.0 - Hoplite Gold 18ml | 164 | 2.05 | 336.2 | 237.021 |
| Midwest | TAP WP2028 | 97223 | Speedpaint: 2.0 - Hoplite Gold 18ml | 194 | 2.05 | 397.7 | 280.3785 |
| Southwest | TAP WP2028 | 97223 | Speedpaint: 2.0 - Hoplite Gold 18ml | 83 | 2.05 | 170.15 | 119.95575 |
| West | TAP WP2028 | 97223 | Speedpaint: 2.0 - Hoplite Gold 18ml | 112 | 2.05 | 229.6 | 161.868 |
| East | TAP WP2029 | 97224 | Speedpaint: 2.0 - Talos Bronze 18ml | 81 | 2.05 | 166.05 | 117.06525 |
| Midwest | TAP WP2029 | 97224 | Speedpaint: 2.0 - Talos Bronze 18ml | 121 | 2.05 | 248.05 | 174.87525 |
| Southwest | TAP WP2029 | 97224 | Speedpaint: 2.0 - Talos Bronze 18ml | 53 | 2.05 | 108.65 | 76.59825 |
| West | TAP WP2029 | 97224 | Speedpaint: 2.0 - Talos Bronze 18ml | 124 | 2.05 | 254.2 | 179.211 |
| East | TAP WP2030 | 97225 | Speedpaint: 2.0 - Broadsword Silver 18ml | 237 | 2.05 | 485.85 | 342.52425 |
| Midwest | TAP WP2030 | 97225 | Speedpaint: 2.0 - Broadsword Silver 18ml | 275 | 2.05 | 563.75 | 397.44375 |
| Southwest | TAP WP2030 | 97225 | Speedpaint: 2.0 - Broadsword Silver 18ml | 72 | 2.05 | 147.6 | 104.058 |
| West | TAP WP2030 | 97225 | Speedpaint: 2.0 - Broadsword Silver 18ml | 161 | 2.05 | 330.05 | 232.68525 |
| East | TAP WP2031 | 97226 | Speedpaint: 2.0 - Purple Swarm 18ml | 140 | 2.05 | 287 | 202.335 |
| Midwest | TAP WP2031 | 97226 | Speedpaint: 2.0 - Purple Swarm 18ml | 85 | 2.05 | 174.25 | 122.84625 |
| Southwest | TAP WP2031 | 97226 | Speedpaint: 2.0 - Purple Swarm 18ml | 23 | 2.05 | 47.15 | 33.24075 |
| West | TAP WP2031 | 97226 | Speedpaint: 2.0 - Purple Swarm 18ml | 95 | 2.05 | 194.75 | 137.29875 |
| East | TAP WP2032 | 97227 | Speedpaint: 2.0 - Moody Mauve 18ml | 91 | 2.05 | 186.55 | 131.51775 |
| Midwest | TAP WP2032 | 97227 | Speedpaint: 2.0 - Moody Mauve 18ml | 323 | 2.05 | 662.15 | 466.81575 |
| Southwest | TAP WP2032 | 97227 | Speedpaint: 2.0 - Moody Mauve 18ml | 29 | 2.05 | 59.45 | 41.91225 |
| West | TAP WP2032 | 97227 | Speedpaint: 2.0 - Moody Mauve 18ml | 85 | 2.05 | 174.25 | 122.84625 |
| East | TAP WP2033 | 97228 | Speedpaint: 2.0 - Familiar Pink 18ml | 171 | 2.05 | 350.55 | 247.13775 |
| Midwest | TAP WP2033 | 97228 | Speedpaint: 2.0 - Familiar Pink 18ml | 123 | 2.05 | 252.15 | 177.76575 |
| Southwest | TAP WP2033 | 97228 | Speedpaint: 2.0 - Familiar Pink 18ml | 48 | 2.05 | 98.4 | 69.372 |
| West | TAP WP2033 | 97228 | Speedpaint: 2.0 - Familiar Pink 18ml | 104 | 2.05 | 213.2 | 150.306 |
| East | TAP WP2034 | 97229 | Speedpaint: 2.0 - Moonlake Coral 18ml | 79 | 2.05 | 161.95 | 114.17475 |
| Midwest | TAP WP2034 | 97229 | Speedpaint: 2.0 - Moonlake Coral 18ml | 222 | 2.05 | 455.1 | 320.8455 |
| Southwest | TAP WP2034 | 97229 | Speedpaint: 2.0 - Moonlake Coral 18ml | 5 | 2.05 | 10.25 | 7.22625 |
| West | TAP WP2034 | 97229 | Speedpaint: 2.0 - Moonlake Coral 18ml | 90 | 2.05 | 184.5 | 130.0725 |
| East | TAP WP2035 | 97230 | Speedpaint: 2.0 - Periwinkle Purple 18ml | 86 | 2.05 | 176.3 | 124.2915 |
| Midwest | TAP WP2035 | 97230 | Speedpaint: 2.0 - Periwinkle Purple 18ml | 200 | 2.05 | 410 | 289.05 |
| Southwest | TAP WP2035 | 97230 | Speedpaint: 2.0 - Periwinkle Purple 18ml | 52 | 2.05 | 106.6 | 75.153 |
| West | TAP WP2035 | 97230 | Speedpaint: 2.0 - Periwinkle Purple 18ml | 63 | 2.05 | 129.15 | 91.05075 |
| East | TAP WP2036 | 97231 | Speedpaint: 2.0 - Aged Hide 18ml | 71 | 2.05 | 145.55 | 102.61275 |
| Midwest | TAP WP2036 | 97231 | Speedpaint: 2.0 - Aged Hide 18ml | 300 | 2.05 | 615 | 433.575 |
| Southwest | TAP WP2036 | 97231 | Speedpaint: 2.0 - Aged Hide 18ml | 38 | 2.05 | 77.9 | 54.9195 |
| West | TAP WP2036 | 97231 | Speedpaint: 2.0 - Aged Hide 18ml | 143 | 2.05 | 293.15 | 206.67075 |
| East | TAP WP2037 | 97232 | Speedpaint: 2.0 - Peachy Flesh 18ml | 227 | 2.05 | 465.35 | 328.07175 |
| Midwest | TAP WP2037 | 97232 | Speedpaint: 2.0 - Peachy Flesh 18ml | 278 | 2.05 | 569.9 | 401.7795 |
| Southwest | TAP WP2037 | 97232 | Speedpaint: 2.0 - Peachy Flesh 18ml | 92 | 2.05 | 188.6 | 132.963 |
| West | TAP WP2037 | 97232 | Speedpaint: 2.0 - Peachy Flesh 18ml | 152 | 2.05 | 311.6 | 219.678 |
| East | TAP WP2038 | 97233 | Speedpaint: 2.0 - Goddess Glow 18ml | 47 | 2.05 | 96.35 | 67.92675 |
| Midwest | TAP WP2038 | 97233 | Speedpaint: 2.0 - Goddess Glow 18ml | 242 | 2.05 | 496.1 | 349.7505 |
| Southwest | TAP WP2038 | 97233 | Speedpaint: 2.0 - Goddess Glow 18ml | 75 | 2.05 | 153.75 | 108.39375 |
| West | TAP WP2038 | 97233 | Speedpaint: 2.0 - Goddess Glow 18ml | 73 | 2.05 | 149.65 | 105.50325 |
| East | TAP WP2039 | 97234 | Speedpaint: 2.0 - Bony Matter 18ml | 78 | 2.05 | 159.9 | 112.7295 |
| Midwest | TAP WP2039 | 97234 | Speedpaint: 2.0 - Bony Matter 18ml | 162 | 2.05 | 332.1 | 234.1305 |
| Southwest | TAP WP2039 | 97234 | Speedpaint: 2.0 - Bony Matter 18ml | 65 | 2.05 | 133.25 | 93.94125 |
| West | TAP WP2039 | 97234 | Speedpaint: 2.0 - Bony Matter 18ml | 42 | 2.05 | 86.1 | 60.7005 |
| East | TAP WP2040 | 97235 | Speedpaint: 2.0 - Desolate Brown 18ml | 178 | 2.05 | 364.9 | 257.2545 |
| Midwest | TAP WP2040 | 97235 | Speedpaint: 2.0 - Desolate Brown 18ml | 202 | 2.05 | 414.1 | 291.9405 |
| Southwest | TAP WP2040 | 97235 | Speedpaint: 2.0 - Desolate Brown 18ml | 30 | 2.05 | 61.5 | 43.3575 |
| West | TAP WP2040 | 97235 | Speedpaint: 2.0 - Desolate Brown 18ml | 77 | 2.05 | 157.85 | 111.28425 |
| East | TAP WP2041 | 97236 | Speedpaint: 2.0 - Shamrock Green 18ml | 161 | 2.05 | 330.05 | 232.68525 |
| Midwest | TAP WP2041 | 97236 | Speedpaint: 2.0 - Shamrock Green 18ml | 122 | 2.05 | 250.1 | 176.3205 |
| Southwest | TAP WP2041 | 97236 | Speedpaint: 2.0 - Shamrock Green 18ml | 25 | 2.05 | 51.25 | 36.13125 |
| West | TAP WP2041 | 97236 | Speedpaint: 2.0 - Shamrock Green 18ml | 76 | 2.05 | 155.8 | 109.839 |
| East | TAP WP2042 | 97237 | Speedpaint: 2.0 - Ghillie Dew 18ml | 105 | 2.05 | 215.25 | 151.75125 |
| Midwest | TAP WP2042 | 97237 | Speedpaint: 2.0 - Ghillie Dew 18ml | 142 | 2.05 | 291.1 | 205.2255 |
| Southwest | TAP WP2042 | 97237 | Speedpaint: 2.0 - Ghillie Dew 18ml | 55 | 2.05 | 112.75 | 79.48875 |
| West | TAP WP2042 | 97237 | Speedpaint: 2.0 - Ghillie Dew 18ml | 52 | 2.05 | 106.6 | 75.153 |
| East | TAP WP2043 | 97238 | Speedpaint: 2.0 - Gunner Camo 18ml | 97 | 2.05 | 198.85 | 140.18925 |
| Midwest | TAP WP2043 | 97238 | Speedpaint: 2.0 - Gunner Camo 18ml | 182 | 2.05 | 373.1 | 263.0355 |
| Southwest | TAP WP2043 | 97238 | Speedpaint: 2.0 - Gunner Camo 18ml | 59 | 2.05 | 120.95 | 85.26975 |
| West | TAP WP2043 | 97238 | Speedpaint: 2.0 - Gunner Camo 18ml | 134 | 2.05 | 274.7 | 193.6635 |
| East | TAP WP2044 | 97239 | Speedpaint: 2.0 - Forest Sprite 18ml | 72 | 2.05 | 147.6 | 104.058 |
| Midwest | TAP WP2044 | 97239 | Speedpaint: 2.0 - Forest Sprite 18ml | 112 | 2.05 | 229.6 | 161.868 |
| Southwest | TAP WP2044 | 97239 | Speedpaint: 2.0 - Forest Sprite 18ml | 20 | 2.05 | 41 | 28.905 |
| West | TAP WP2044 | 97239 | Speedpaint: 2.0 - Forest Sprite 18ml | 79 | 2.05 | 161.95 | 114.17475 |
| East | TAP WP2045 | 97240 | Speedpaint: 2.0 - Algae Green 18ml | 131 | 2.05 | 268.55 | 189.32775 |
| Midwest | TAP WP2045 | 97240 | Speedpaint: 2.0 - Algae Green 18ml | 126 | 2.05 | 258.3 | 182.1015 |
| Southwest | TAP WP2045 | 97240 | Speedpaint: 2.0 - Algae Green 18ml | 25 | 2.05 | 51.25 | 36.13125 |
| West | TAP WP2045 | 97240 | Speedpaint: 2.0 - Algae Green 18ml | 19 | 2.05 | 38.95 | 27.45975 |
| East | TAP WP2046 | 97241 | Speedpaint: 2.0 - Caribbean Ocean 18ml | 121 | 2.05 | 248.05 | 174.87525 |
| Midwest | TAP WP2046 | 97241 | Speedpaint: 2.0 - Caribbean Ocean 18ml | 49 | 2.05 | 100.45 | 70.81725 |
| Southwest | TAP WP2046 | 97241 | Speedpaint: 2.0 - Caribbean Ocean 18ml | 14 | 2.05 | 28.7 | 20.2335 |
| West | TAP WP2046 | 97241 | Speedpaint: 2.0 - Caribbean Ocean 18ml | 55 | 2.05 | 112.75 | 79.48875 |
| Midwest | TAP WP2047 | 97242 | Speedpaint: 2.0 - Ghoul Green 18ml | 256 | 2.05 | 524.8 | 369.984 |
| Southwest | TAP WP2047 | 97242 | Speedpaint: 2.0 - Ghoul Green 18ml | 47 | 2.05 | 96.35 | 67.92675 |
| West | TAP WP2047 | 97242 | Speedpaint: 2.0 - Ghoul Green 18ml | 89 | 2.05 | 182.45 | 128.62725 |
| East | TAP WP2048 | 97243 | Speedpaint: 2.0 - Charming Chartreuse 18ml | 59 | 2.05 | 120.95 | 85.26975 |
| Midwest | TAP WP2048 | 97243 | Speedpaint: 2.0 - Charming Chartreuse 18ml | 318 | 2.05 | 651.9 | 459.5895 |
| Southwest | TAP WP2048 | 97243 | Speedpaint: 2.0 - Charming Chartreuse 18ml | 66 | 2.05 | 135.3 | 95.3865 |
| West | TAP WP2048 | 97243 | Speedpaint: 2.0 - Charming Chartreuse 18ml | 117 | 2.05 | 239.85 | 169.09425 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP WP2049 | 97244 | Speedpaint: 2.0 - Beowulf Blue 18ml | 114 | 2.05 | 233.7 | 164.7585 |
| Midwest | TAP WP2049 | 97244 | Speedpaint: 2.0 - Beowulf Blue 18ml | 88 | 2.05 | 180.4 | 127.182 |
| Southwest | TAP WP2049 | 97244 | Speedpaint: 2.0 - Beowulf Blue 18ml | 17 | 2.05 | 34.85 | 24.56925 |
| West | TAP WP2049 | 97244 | Speedpaint: 2.0 - Beowulf Blue 18ml | 72 | 2.05 | 147.6 | 104.058 |
| East | TAP WP2050 | 97245 | Speedpaint: 2.0 - Royal Robes 18ml | 46 | 2.05 | 94.3 | 66.4815 |
| Midwest | TAP WP2050 | 97245 | Speedpaint: 2.0 - Royal Robes 18ml | 267 | 2.05 | 547.35 | 385.88175 |
| Southwest | TAP WP2050 | 97245 | Speedpaint: 2.0 - Royal Robes 18ml | 37 | 2.05 | 75.85 | 53.47425 |
| West | TAP WP2050 | 97245 | Speedpaint: 2.0 - Royal Robes 18ml | 67 | 2.05 | 137.35 | 96.83175 |
| East | TAP WP2051 | 97246 | Speedpaint: 2.0 - Tyrian Navy 18ml | 132 | 2.05 | 270.6 | 190.773 |
| Midwest | TAP WP2051 | 97246 | Speedpaint: 2.0 - Tyrian Navy 18ml | 311 | 2.05 | 637.55 | 449.47275 |
| Southwest | TAP WP2051 | 97246 | Speedpaint: 2.0 - Tyrian Navy 18ml | 26 | 2.05 | 53.3 | 37.5765 |
| West | TAP WP2051 | 97246 | Speedpaint: 2.0 - Tyrian Navy 18ml | 97 | 2.05 | 198.85 | 140.18925 |
| East | TAP WP2052 | 97247 | Speedpaint: 2.0 - Tidal Wave 18ml | 113 | 2.05 | 231.65 | 163.31325 |
| Midwest | TAP WP2052 | 97247 | Speedpaint: 2.0 - Tidal Wave 18ml | 158 | 2.05 | 323.9 | 228.3495 |
| Southwest | TAP WP2052 | 97247 | Speedpaint: 2.0 - Tidal Wave 18ml | 30 | 2.05 | 61.5 | 43.3575 |
| West | TAP WP2052 | 97247 | Speedpaint: 2.0 - Tidal Wave 18ml | 63 | 2.05 | 129.15 | 91.05075 |
| East | TAP WP2053 | 97248 | Speedpaint: 2.0 - Raging Sea 18ml | 89 | 2.05 | 182.45 | 128.62725 |
| Midwest | TAP WP2053 | 97248 | Speedpaint: 2.0 - Raging Sea 18ml | 223 | 2.05 | 457.15 | 322.29075 |
| Southwest | TAP WP2053 | 97248 | Speedpaint: 2.0 - Raging Sea 18ml | 21 | 2.05 | 43.05 | 30.35025 |
| West | TAP WP2053 | 97248 | Speedpaint: 2.0 - Raging Sea 18ml | 25 | 2.05 | 51.25 | 36.13125 |
| East | TAP WP2054 | 97249 | Speedpaint: 2.0 - Dusk Red 18ml | 165 | 2.05 | 338.25 | 238.46625 |
| Midwest | TAP WP2054 | 97249 | Speedpaint: 2.0 - Dusk Red 18ml | 203 | 2.05 | 416.15 | 293.38575 |
| Southwest | TAP WP2054 | 97249 | Speedpaint: 2.0 - Dusk Red 18ml | 54 | 2.05 | 110.7 | 78.0435 |
| West | TAP WP2054 | 97249 | Speedpaint: 2.0 - Dusk Red 18ml | 47 | 2.05 | 96.35 | 67.92675 |
| East | TAP WP2055 | 97250 | Speedpaint: 2.0 - Carmine Dragon 18ml | 79 | 2.05 | 161.95 | 114.17475 |
| Midwest | TAP WP2055 | 97250 | Speedpaint: 2.0 - Carmine Dragon 18ml | 125 | 2.05 | 256.25 | 180.65625 |
| Southwest | TAP WP2055 | 97250 | Speedpaint: 2.0 - Carmine Dragon 18ml | 64 | 2.05 | 131.2 | 92.496 |
| West | TAP WP2055 | 97250 | Speedpaint: 2.0 - Carmine Dragon 18ml | 37 | 2.05 | 75.85 | 53.47425 |
| East | TAP WP2056 | 97251 | Speedpaint: 2.0 - Poppy Red 18ml | 48 | 2.05 | 98.4 | 69.372 |
| Midwest | TAP WP2056 | 97251 | Speedpaint: 2.0 - Poppy Red 18ml | 94 | 2.05 | 192.7 | 135.8535 |
| Southwest | TAP WP2056 | 97251 | Speedpaint: 2.0 - Poppy Red 18ml | 8 | 2.05 | 16.4 | 11.562 |
| West | TAP WP2056 | 97251 | Speedpaint: 2.0 - Poppy Red 18ml | 49 | 2.05 | 100.45 | 70.81725 |
| East | TAP WP2057 | 97252 | Speedpaint: 2.0 - Murder Scene 18ml | 111 | 2.05 | 227.55 | 160.42275 |
| Midwest | TAP WP2057 | 97252 | Speedpaint: 2.0 - Murder Scene 18ml | 38 | 2.05 | 77.9 | 54.9195 |
| Southwest | TAP WP2057 | 97252 | Speedpaint: 2.0 - Murder Scene 18ml | 36 | 2.05 | 73.8 | 52.029 |
| West | TAP WP2057 | 97252 | Speedpaint: 2.0 - Murder Scene 18ml | 17 | 2.05 | 34.85 | 24.56925 |
| East | TAP WP2058 | 97253 | Speedpaint: 2.0 - Bright Red 18ml | 82 | 2.05 | 168.1 | 118.5105 |
| Midwest | TAP WP2058 | 97253 | Speedpaint: 2.0 - Bright Red 18ml | 297 | 2.05 | 608.85 | 429.23925 |
| Southwest | TAP WP2058 | 97253 | Speedpaint: 2.0 - Bright Red 18ml | 48 | 2.05 | 98.4 | 69.372 |
| West | TAP WP2058 | 97253 | Speedpaint: 2.0 - Bright Red 18ml | 132 | 2.05 | 270.6 | 190.773 |
| East | TAP WP2059 | 97254 | Speedpaint: 2.0 - Maize Yellow 18ml | 125 | 2.05 | 256.25 | 180.65625 |
| Midwest | TAP WP2059 | 97254 | Speedpaint: 2.0 - Maize Yellow 18ml | 100 | 2.05 | 205 | 144.525 |
| Southwest | TAP WP2059 | 97254 | Speedpaint: 2.0 - Maize Yellow 18ml | 41 | 2.05 | 84.05 | 59.25525 |
| West | TAP WP2059 | 97254 | Speedpaint: 2.0 - Maize Yellow 18ml | 33 | 2.05 | 67.65 | 47.69325 |
| East | TAP WP2060 | 97255 | Speedpaint: 2.0 - Ancient Honey 18ml | 67 | 2.05 | 137.35 | 96.83175 |
| Midwest | TAP WP2060 | 97255 | Speedpaint: 2.0 - Ancient Honey 18ml | 102 | 2.05 | 209.1 | 147.4155 |
| Southwest | TAP WP2060 | 97255 | Speedpaint: 2.0 - Ancient Honey 18ml | 1 | 2.05 | 2.05 | 1.44525 |
| West | TAP WP2060 | 97255 | Speedpaint: 2.0 - Ancient Honey 18ml | 96 | 2.05 | 196.8 | 138.744 |
| East | TAP WP2061 | 97256 | Speedpaint: 2.0 - Nuclear Sunrise 18ml | 187 | 2.05 | 383.35 | 270.26175 |
| Midwest | TAP WP2061 | 97256 | Speedpaint: 2.0 - Nuclear Sunrise 18ml | 109 | 2.05 | 223.45 | 157.53225 |
| Southwest | TAP WP2061 | 97256 | Speedpaint: 2.0 - Nuclear Sunrise 18ml | 23 | 2.05 | 47.15 | 33.24075 |
| West | TAP WP2061 | 97256 | Speedpaint: 2.0 - Nuclear Sunrise 18ml | 107 | 2.05 | 219.35 | 154.64175 |
| East | TAP WP2062 | 97257 | Speedpaint: 2.0 - Fire Drake 18ml | 19 | 2.05 | 38.95 | 27.45975 |
| Midwest | TAP WP2062 | 97257 | Speedpaint: 2.0 - Fire Drake 18ml | 262 | 2.05 | 537.1 | 378.6555 |
| Southwest | TAP WP2062 | 97257 | Speedpaint: 2.0 - Fire Drake 18ml | 33 | 2.05 | 67.65 | 47.69325 |
| West | TAP WP2062 | 97257 | Speedpaint: 2.0 - Fire Drake 18ml | 95 | 2.05 | 194.75 | 137.29875 |
| East | TAP WP2063 | 97258 | Speedpaint: 2.0 - Noble Skin 18ml | 164 | 2.05 | 336.2 | 237.021 |
| Midwest | TAP WP2063 | 97258 | Speedpaint: 2.0 - Noble Skin 18ml | 187 | 2.05 | 383.35 | 270.26175 |
| Southwest | TAP WP2063 | 97258 | Speedpaint: 2.0 - Noble Skin 18ml | 38 | 2.05 | 77.9 | 54.9195 |
| West | TAP WP2063 | 97258 | Speedpaint: 2.0 - Noble Skin 18ml | 43 | 2.05 | 88.15 | 62.14575 |
| East | TAP WP2064 | 97259 | Speedpaint: 2.0 - Warrior Skin 18ml | 169 | 2.05 | 346.45 | 244.24725 |
| Southwest | TAP WP2064 | 97259 | Speedpaint: 2.0 - Warrior Skin 18ml | 2 | 2.05 | 4.1 | 2.8905 |
| West | TAP WP2064 | 97259 | Speedpaint: 2.0 - Warrior Skin 18ml | 36 | 2.05 | 73.8 | 52.029 |
| East | TAP WP2065 | 97260 | Speedpaint: 2.0 - Ruddy Fur 18ml | 132 | 2.05 | 270.6 | 190.773 |
| Midwest | TAP WP2065 | 97260 | Speedpaint: 2.0 - Ruddy Fur 18ml | 85 | 2.05 | 174.25 | 122.84625 |
| Southwest | TAP WP2065 | 97260 | Speedpaint: 2.0 - Ruddy Fur 18ml | 38 | 2.05 | 77.9 | 54.9195 |
| West | TAP WP2065 | 97260 | Speedpaint: 2.0 - Ruddy Fur 18ml | 24 | 2.05 | 49.2 | 34.686 |
| East | TAP WP2066 | 97261 | Speedpaint: 2.0 - Ochre Clay 18ml | 113 | 2.05 | 231.65 | 163.31325 |
| Midwest | TAP WP2066 | 97261 | Speedpaint: 2.0 - Ochre Clay 18ml | 249 | 2.05 | 510.45 | 359.86725 |
| Southwest | TAP WP2066 | 97261 | Speedpaint: 2.0 - Ochre Clay 18ml | 53 | 2.05 | 108.65 | 76.59825 |
| West | TAP WP2066 | 97261 | Speedpaint: 2.0 - Ochre Clay 18ml | 46 | 2.05 | 94.3 | 66.4815 |
| East | TAP WP2067 | 97262 | Speedpaint: 2.0 - Brownish Decay 18ml | 123 | 2.05 | 252.15 | 177.76575 |
| Midwest | TAP WP2067 | 97262 | Speedpaint: 2.0 - Brownish Decay 18ml | 174 | 2.05 | 356.7 | 251.4735 |
| Southwest | TAP WP2067 | 97262 | Speedpaint: 2.0 - Brownish Decay 18ml | 55 | 2.05 | 112.75 | 79.48875 |
| West | TAP WP2067 | 97262 | Speedpaint: 2.0 - Brownish Decay 18ml | 46 | 2.05 | 94.3 | 66.4815 |
| East | TAP WP2068 | 97263 | Speedpaint: 2.0 - Satchel Brown 18ml | 194 | 2.05 | 397.7 | 280.3785 |
| Midwest | TAP WP2068 | 97263 | Speedpaint: 2.0 - Satchel Brown 18ml | 62 | 2.05 | 127.1 | 89.6055 |
| Southwest | TAP WP2068 | 97263 | Speedpaint: 2.0 - Satchel Brown 18ml | 35 | 2.05 | 71.75 | 50.58375 |
| West | TAP WP2068 | 97263 | Speedpaint: 2.0 - Satchel Brown 18ml | 110 | 2.05 | 225.5 | 158.9775 |
| East | TAP WP2069 | 97264 | Speedpaint: 2.0 - Golden Armour 18ml | 147 | 2.05 | 301.35 | 212.45175 |
| Midwest | TAP WP2069 | 97264 | Speedpaint: 2.0 - Golden Armour 18ml | 98 | 2.05 | 200.9 | 141.6345 |
| Southwest | TAP WP2069 | 97264 | Speedpaint: 2.0 - Golden Armour 18ml | 45 | 2.05 | 92.25 | 65.03625 |
| West | TAP WP2069 | 97264 | Speedpaint: 2.0 - Golden Armour 18ml | 192 | 2.05 | 393.6 | 277.488 |
| East | TAP WP2070 | 97265 | Speedpaint: 2.0 - Glittering Loot 18ml | 124 | 2.05 | 254.2 | 179.211 |
| Midwest | TAP WP2070 | 97265 | Speedpaint: 2.0 - Glittering Loot 18ml | 169 | 2.05 | 346.45 | 244.24725 |
| Southwest | TAP WP2070 | 97265 | Speedpaint: 2.0 - Glittering Loot 18ml | 158 | 2.05 | 323.9 | 228.3495 |
| West | TAP WP2070 | 97265 | Speedpaint: 2.0 - Glittering Loot 18ml | 162 | 2.05 | 332.1 | 234.1305 |
| East | TAP WP2071 | 97266 | Speedpaint: 2.0 - Polished Silver 18ml | 315 | 2.05 | 645.75 | 455.25375 |
| Midwest | TAP WP2071 | 97266 | Speedpaint: 2.0 - Polished Silver 18ml | 241 | 2.05 | 494.05 | 348.30525 |
| Southwest | TAP WP2071 | 97266 | Speedpaint: 2.0 - Polished Silver 18ml | 87 | 2.05 | 178.35 | 125.73675 |
| West | TAP WP2071 | 97266 | Speedpaint: 2.0 - Polished Silver 18ml | 156 | 2.05 | 319.8 | 225.459 |
| East | TAP WP2072 | 97267 | Speedpaint: 2.0 - Enchanted Steel 18ml | 212 | 2.05 | 434.6 | 306.393 |
| Midwest | TAP WP2072 | 97267 | Speedpaint: 2.0 - Enchanted Steel 18ml | 178 | 2.05 | 364.9 | 257.2545 |
| Southwest | TAP WP2072 | 97267 | Speedpaint: 2.0 - Enchanted Steel 18ml | 58 | 2.05 | 118.9 | 83.8245 |
| West | TAP WP2072 | 97267 | Speedpaint: 2.0 - Enchanted Steel 18ml | 159 | 2.05 | 325.95 | 229.79475 |
| East | TAP WP2073 | 97268 | Speedpaint: 2.0 - Brazen Copper 18ml | 145 | 2.05 | 297.25 | 209.56125 |
| Midwest | TAP WP2073 | 97268 | Speedpaint: 2.0 - Brazen Copper 18ml | 143 | 2.05 | 293.15 | 206.67075 |
| Southwest | TAP WP2073 | 97268 | Speedpaint: 2.0 - Brazen Copper 18ml | 79 | 2.05 | 161.95 | 114.17475 |
| West | TAP WP2073 | 97268 | Speedpaint: 2.0 - Brazen Copper 18ml | 171 | 2.05 | 350.55 | 247.13775 |
| East | TAP WP2074 | 97269 | Speedpaint: 2.0 - Hoard Bronze 18ml | 123 | 2.05 | 252.15 | 177.76575 |
| Midwest | TAP WP2074 | 97269 | Speedpaint: 2.0 - Hoard Bronze 18ml | 142 | 2.05 | 291.1 | 205.2255 |
| Southwest | TAP WP2074 | 97269 | Speedpaint: 2.0 - Hoard Bronze 18ml | 45 | 2.05 | 92.25 | 65.03625 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TAP WP2074 | 97269 | Speedpaint: 2.0 - Hoard Bronze 18ml | 70 | 2.05 | 143.5 | 101.1675 |
| East | TAP WP2075 | 97270 | Speedpaint: 2.0 - Aztec Gold 18ml | 137 | 2.05 | 280.85 | 197.99925 |
| Midwest | TAP WP2075 | 97270 | Speedpaint: 2.0 - Aztec Gold 18ml | 115 | 2.05 | 235.75 | 166.20375 |
| Southwest | TAP WP2075 | 97270 | Speedpaint: 2.0 - Aztec Gold 18ml | 76 | 2.05 | 155.8 | 109.839 |
| West | TAP WP2075 | 97270 | Speedpaint: 2.0 - Aztec Gold 18ml | 107 | 2.05 | 219.35 | 154.64175 |
| East | TAP WP2076 | 97271 | Speedpaint: 2.0 - Blinding Light 18ml | 116 | 2.05 | 237.8 | 167.649 |
| Midwest | TAP WP2076 | 97271 | Speedpaint: 2.0 - Blinding Light 18ml | 201 | 2.05 | 412.05 | 290.49525 |
| Southwest | TAP WP2076 | 97271 | Speedpaint: 2.0 - Blinding Light 18ml | 71 | 2.05 | 145.55 | 102.61275 |
| West | TAP WP2076 | 97271 | Speedpaint: 2.0 - Blinding Light 18ml | 158 | 2.05 | 323.9 | 228.3495 |
| East | TAP WP2077 | 97272 | Speedpaint: 2.0 - Howling Sand 18ml | 127 | 2.05 | 260.35 | 183.54675 |
| Midwest | TAP WP2077 | 97272 | Speedpaint: 2.0 - Howling Sand 18ml | 138 | 2.05 | 282.9 | 199.4445 |
| Southwest | TAP WP2077 | 97272 | Speedpaint: 2.0 - Howling Sand 18ml | 27 | 2.05 | 55.35 | 39.02175 |
| West | TAP WP2077 | 97272 | Speedpaint: 2.0 - Howling Sand 18ml | 131 | 2.05 | 268.55 | 189.32775 |
| East | TAP WP2078 | 97273 | Speedpaint: 2.0 - Mummified Grime 18ml | 30 | 2.05 | 61.5 | 43.3575 |
| Midwest | TAP WP2078 | 97273 | Speedpaint: 2.0 - Mummified Grime 18ml | 108 | 2.05 | 221.4 | 156.087 |
| Southwest | TAP WP2078 | 97273 | Speedpaint: 2.0 - Mummified Grime 18ml | 33 | 2.05 | 67.65 | 47.69325 |
| West | TAP WP2078 | 97273 | Speedpaint: 2.0 - Mummified Grime 18ml | 138 | 2.05 | 282.9 | 199.4445 |
| East | TAP WP2079 | 97274 | Speedpaint: 2.0 - Maggot Skin 18ml | 60 | 2.05 | 123 | 86.715 |
| Midwest | TAP WP2079 | 97274 | Speedpaint: 2.0 - Maggot Skin 18ml | 118 | 2.05 | 241.9 | 170.5395 |
| Southwest | TAP WP2079 | 97274 | Speedpaint: 2.0 - Maggot Skin 18ml | 31 | 2.05 | 63.55 | 44.80275 |
| West | TAP WP2079 | 97274 | Speedpaint: 2.0 - Maggot Skin 18ml | 45 | 2.05 | 92.25 | 65.03625 |
| East | TAP WP2080 | 97275 | Speedpaint: 2.0 - Rigor Mortis 18ml | 58 | 2.05 | 118.9 | 83.8245 |
| Midwest | TAP WP2080 | 97275 | Speedpaint: 2.0 - Rigor Mortis 18ml | 101 | 2.05 | 207.05 | 145.97025 |
| Southwest | TAP WP2080 | 97275 | Speedpaint: 2.0 - Rigor Mortis 18ml | 31 | 2.05 | 63.55 | 44.80275 |
| West | TAP WP2080 | 97275 | Speedpaint: 2.0 - Rigor Mortis 18ml | 49 | 2.05 | 100.45 | 70.81725 |
| East | TAP WP2081 | 97276 | Speedpaint: 2.0 - Thunderbird Blue 18ml | 117 | 2.05 | 239.85 | 169.09425 |
| Midwest | TAP WP2081 | 97276 | Speedpaint: 2.0 - Thunderbird Blue 18ml | 170 | 2.05 | 348.5 | 245.6925 |
| Southwest | TAP WP2081 | 97276 | Speedpaint: 2.0 - Thunderbird Blue 18ml | 32 | 2.05 | 65.6 | 46.248 |
| West | TAP WP2081 | 97276 | Speedpaint: 2.0 - Thunderbird Blue 18ml | 51 | 2.05 | 104.55 | 73.70775 |
| East | TAP WP2082 | 97277 | Speedpaint: 2.0 - Lizardfolk Cyan 18ml | 99 | 2.05 | 202.95 | 143.07975 |
| Midwest | TAP WP2082 | 97277 | Speedpaint: 2.0 - Lizardfolk Cyan 18ml | 132 | 2.05 | 270.6 | 190.773 |
| Southwest | TAP WP2082 | 97277 | Speedpaint: 2.0 - Lizardfolk Cyan 18ml | 35 | 2.05 | 71.75 | 50.58375 |
| West | TAP WP2082 | 97277 | Speedpaint: 2.0 - Lizardfolk Cyan 18ml | 104 | 2.05 | 213.2 | 150.306 |
| East | TAP WP2083 | 97278 | Speedpaint: 2.0 - Burnished Red 18ml | 72 | 2.05 | 147.6 | 104.058 |
| Midwest | TAP WP2083 | 97278 | Speedpaint: 2.0 - Burnished Red 18ml | 78 | 2.05 | 159.9 | 112.7295 |
| Southwest | TAP WP2083 | 97278 | Speedpaint: 2.0 - Burnished Red 18ml | 68 | 2.05 | 139.4 | 98.277 |
| West | TAP WP2083 | 97278 | Speedpaint: 2.0 - Burnished Red 18ml | 123 | 2.05 | 252.15 | 177.76575 |
| East | TAP WP2084 | 97279 | Speedpaint: 2.0 - Pastel Yellow 18ml | 93 | 2.05 | 190.65 | 134.40825 |
| Midwest | TAP WP2084 | 97279 | Speedpaint: 2.0 - Pastel Yellow 18ml | 223 | 2.05 | 457.15 | 322.29075 |
| Southwest | TAP WP2084 | 97279 | Speedpaint: 2.0 - Pastel Yellow 18ml | 76 | 2.05 | 155.8 | 109.839 |
| West | TAP WP2084 | 97279 | Speedpaint: 2.0 - Pastel Yellow 18ml | 56 | 2.05 | 114.8 | 80.934 |
| East | TAP WP2085 | 97280 | Speedpaint: 2.0 - Pastel Salmon 18ml | 111 | 2.05 | 227.55 | 160.42275 |
| Midwest | TAP WP2085 | 97280 | Speedpaint: 2.0 - Pastel Salmon 18ml | 168 | 2.05 | 344.4 | 242.802 |
| Southwest | TAP WP2085 | 97280 | Speedpaint: 2.0 - Pastel Salmon 18ml | 41 | 2.05 | 84.05 | 59.25525 |
| West | TAP WP2085 | 97280 | Speedpaint: 2.0 - Pastel Salmon 18ml | 28 | 2.05 | 57.4 | 40.467 |
| East | TAP WP2086 | 97281 | Speedpaint: 2.0 - Princess Pink 18ml | 107 | 2.05 | 219.35 | 154.64175 |
| Southwest | TAP WP2086 | 97281 | Speedpaint: 2.0 - Princess Pink 18ml | 38 | 2.05 | 77.9 | 54.9195 |
| West | TAP WP2086 | 97281 | Speedpaint: 2.0 - Princess Pink 18ml | 112 | 2.05 | 229.6 | 161.868 |
| East | TAP WP2087 | 97282 | Speedpaint: 2.0 - Pastel Lavender 18ml | 133 | 2.05 | 272.65 | 192.21825 |
| Midwest | TAP WP2087 | 97282 | Speedpaint: 2.0 - Pastel Lavender 18ml | 112 | 2.05 | 229.6 | 161.868 |
| Southwest | TAP WP2087 | 97282 | Speedpaint: 2.0 - Pastel Lavender 18ml | 28 | 2.05 | 57.4 | 40.467 |
| West | TAP WP2087 | 97282 | Speedpaint: 2.0 - Pastel Lavender 18ml | 84 | 2.05 | 172.2 | 121.401 |
| East | TAP WP2088 | 97283 | Speedpaint: 2.0 - Pastel Indigo 18ml | 93 | 2.05 | 190.65 | 134.40825 |
| Midwest | TAP WP2088 | 97283 | Speedpaint: 2.0 - Pastel Indigo 18ml | 83 | 2.05 | 170.15 | 119.95575 |
| Southwest | TAP WP2088 | 97283 | Speedpaint: 2.0 - Pastel Indigo 18ml | 68 | 2.05 | 139.4 | 98.277 |
| West | TAP WP2088 | 97283 | Speedpaint: 2.0 - Pastel Indigo 18ml | 71 | 2.05 | 145.55 | 102.61275 |
| East | TAP WP2089 | 97284 | Speedpaint: 2.0 - Pastel Seafoam 18ml | 153 | 2.05 | 313.65 | 221.12325 |
| Midwest | TAP WP2089 | 97284 | Speedpaint: 2.0 - Pastel Seafoam 18ml | 271 | 2.05 | 555.55 | 391.66275 |
| Southwest | TAP WP2089 | 97284 | Speedpaint: 2.0 - Pastel Seafoam 18ml | 121 | 2.05 | 248.05 | 174.87525 |
| West | TAP WP2089 | 97284 | Speedpaint: 2.0 - Pastel Seafoam 18ml | 134 | 2.05 | 274.7 | 193.6635 |
| Midwest | GRR 3014 | 87084 | Sentinels of Earth-Prime: Eldritch Hero | 2 | 2.08 | 4.16 | 2.9328 |
| Southwest | GRR 3014 | 87084 | Sentinels of Earth-Prime: Eldritch Hero | 4 | 2.08 | 8.32 | 5.8656 |
| West | GRR 3014 | 87084 | Sentinels of Earth-Prime: Eldritch Hero | 5 | 2.08 | 10.4 | 7.332 |
| East | GRR 3015 | 87085 | Sentinels of Earth-Prime: Lantern Jack Hero | 7 | 2.08 | 14.56 | 10.2648 |
| Midwest | GRR 3015 | 87085 | Sentinels of Earth-Prime: Lantern Jack Hero | 4 | 2.08 | 8.32 | 5.8656 |
| Southwest | GRR 3015 | 87085 | Sentinels of Earth-Prime: Lantern Jack Hero | 4 | 2.08 | 8.32 | 5.8656 |
| West | GRR 3015 | 87085 | Sentinels of Earth-Prime: Lantern Jack Hero | 3 | 2.08 | 6.24 | 4.3992 |
| East | GRR 3016 | 87086 | Sentinels of Earth-Prime: Malador the Mystic Villain | 2 | 2.08 | 4.16 | 2.9328 |
| Midwest | GRR 3016 | 87086 | Sentinels of Earth-Prime: Malador the Mystic Villain | 2 | 2.08 | 4.16 | 2.9328 |
| West | GRR 3016 | 87086 | Sentinels of Earth-Prime: Malador the Mystic Villain | 1 | 2.08 | 2.08 | 1.4664 |
| East | AGS MS-12762 | 97897 | Fantasy World: Dice Set | 4 | 2.1 | 8.4 | 5.922 |
| Midwest | AGS MS-12762 | 97897 | Fantasy World: Dice Set | 2 | 2.1 | 4.2 | 2.961 |
| West | AGS MS-12762 | 97897 | Fantasy World: Dice Set | 4 | 2.1 | 8.4 | 5.922 |
| East | TAP GL2012 | 67029 | Miniature Plastic Glue 24ml | 166 | 2.15 | 356.9 | 251.6145 |
| Midwest | TAP GL2012 | 67029 | Miniature Plastic Glue 24ml | 613 | 2.15 | 1317.95 | 929.15475 |
| Southwest | TAP GL2012 | 67029 | Miniature Plastic Glue 24ml | 196 | 2.15 | 421.4 | 297.087 |
| West | TAP GL2012 | 67029 | Miniature Plastic Glue 24ml | 252 | 2.15 | 541.8 | 381.969 |
| East | TAP GL2013 | 67030 | Battlefields Basing Glue 50ml | 81 | 2.15 | 174.15 | 122.77575 |
| Midwest | TAP GL2013 | 67030 | Battlefields Basing Glue 50ml | 273 | 2.15 | 586.95 | 413.79975 |
| Southwest | TAP GL2013 | 67030 | Battlefields Basing Glue 50ml | 52 | 2.15 | 111.8 | 78.819 |
| West | TAP GL2013 | 67030 | Battlefields Basing Glue 50ml | 163 | 2.15 | 350.45 | 247.06725 |
| East | TAP GL2014 | 67031 | Miniature Super Glue 24ml | 63 | 2.15 | 135.45 | 95.49225 |
| Midwest | TAP GL2014 | 67031 | Miniature Super Glue 24ml | 3 | 2.15 | 6.45 | 4.54725 |
| Southwest | TAP GL2014 | 67031 | Miniature Super Glue 24ml | 335 | 2.15 | 720.25 | 507.77625 |
| West | TAP GL2014 | 67031 | Miniature Super Glue 24ml | 463 | 2.15 | 995.45 | 701.79225 |
| Midwest | WLG WG-SC-36 | 49915 | Savage Core: Jaguar Tribe Chief & Son | 5 | 2.18 | 10.9 | 7.6845 |
| West | WLG WG-SC-39 | 49922 | Savage Core: Za Khor | 6 | 2.18 | 13.08 | 9.2214 |
| East | MDG 0319 | 103134 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Wood | 9 | 2.2 | 19.8 | 13.959 |
| Southwest | MDG 0319 | 103134 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Wood | 1 | 2.2 | 2.2 | 1.551 |
| West | MDG 0319 | 103134 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Wood | 6 | 2.2 | 13.2 | 9.306 |
| East | MGE MGTC170 | 81510 | TerrainCrate: Sacred Altar | 4 | 2.25 | 9 | 6.345 |
| West | MGE MGTC170 | 81510 | TerrainCrate: Sacred Altar | 12 | 2.25 | 27 | 19.035 |
| East | MGE MGTC171 | 81509 | TerrainCrate: Holy Tome | 2 | 2.25 | 4.5 | 3.1725 |
| Midwest | MGE MGTC171 | 81509 | TerrainCrate: Holy Tome | 8 | 2.25 | 18 | 12.69 |
| Southwest | MGE MGTC171 | 81509 | TerrainCrate: Holy Tome | 3 | 2.25 | 6.75 | 4.75875 |
| West | MGE MGTC171 | 81509 | TerrainCrate: Holy Tome | 11 | 2.25 | 24.75 | 17.44875 |
| East | MGE MGTC172 | 81508 | TerrainCrate: Plaza Fountain | 1 | 2.25 | 2.25 | 1.58625 |
| Midwest | MGE MGTC172 | 81508 | TerrainCrate: Plaza Fountain | 6 | 2.25 | 13.5 | 9.5175 |
| Southwest | MGE MGTC172 | 81508 | TerrainCrate: Plaza Fountain | 5 | 2.25 | 11.25 | 7.93125 |
| West | MGE MGTC172 | 81508 | TerrainCrate: Plaza Fountain | 4 | 2.25 | 9 | 6.345 |
| East | MGE MGTC174 | 81506 | TerrainCrate: Noble's Finery | 5 | 2.25 | 11.25 | 7.93125 |
| Midwest | MGE MGTC174 | 81506 | TerrainCrate: Noble's Finery | 8 | 2.25 | 18 | 12.69 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MGE MGTC174 | 81506 | TerrainCrate: Noble's Finery | 8 | 2.25 | 18 | 12.69 |
| West | MGE MGTC174 | 81506 | TerrainCrate: Noble's Finery | 16 | 2.25 | 36 | 25.38 |
| East | WLG RH-TER-26 | 41456 | Terminator Genisys: Dice Pack | 3 | 2.25 | 6.75 | 4.75875 |
| Midwest | WLG RH-TER-26 | 41456 | Terminator Genisys: Dice Pack | 3 | 2.25 | 6.75 | 4.75875 |
| East | RPR 30075 | 102817 | Bones Legends: Huntress | 2 | 2.29 | 4.58 | 3.2289 |
| Midwest | RPR 30075 | 102817 | Bones Legends: Huntress | 1 | 2.29 | 2.29 | 1.61445 |
| Southwest | RPR 30140 | 102825 | Bones Legends: Townsfolk - Drunken Half-orc | 2 | 2.29 | 4.58 | 3.2289 |
| West | RPR 30140 | 102825 | Bones Legends: Townsfolk - Drunken Half-orc | 1 | 2.29 | 2.29 | 1.61445 |
| East | RPR 30142 | 102827 | Bones Legends: Townsfolk - Flirty Wench | 5 | 2.29 | 11.45 | 8.07225 |
| Midwest | RPR 30142 | 102827 | Bones Legends: Townsfolk - Flirty Wench | 11 | 2.29 | 25.19 | 17.75895 |
| Southwest | RPR 30142 | 102827 | Bones Legends: Townsfolk - Flirty Wench | 1 | 2.29 | 2.29 | 1.61445 |
| West | RPR 30142 | 102827 | Bones Legends: Townsfolk - Flirty Wench | 3 | 2.29 | 6.87 | 4.84335 |
| East | RPR 74065 | 57072 | Reaper Base Boss: 60mm x 35mm Oval Gaming Base (10) | 4 | 2.29 | 9.16 | 6.4578 |
| West | RPR 74065 | 57072 | Reaper Base Boss: 60mm x 35mm Oval Gaming Base (10) | 7 | 2.29 | 16.03 | 11.30115 |
| East | RPR 74067 | 57070 | Reaper Base Boss: 90mm x 52mm Oval Gaming Base (10) | 1 | 2.29 | 2.29 | 1.61445 |
| West | RPR 74067 | 57070 | Reaper Base Boss: 90mm x 52mm Oval Gaming Base (10) | 4 | 2.29 | 9.16 | 6.4578 |
| Midwest | RPR 77676 | 79322 | Dark Heaven: Bones Classic - Knight Heroes (2) | 2 | 2.29 | 4.58 | 3.2289 |
| Southwest | RPR 77676 | 79322 | Dark Heaven: Bones Classic - Knight Heroes (2) | 10 | 2.29 | 22.9 | 16.1445 |
| West | RPR 77676 | 79322 | Dark Heaven: Bones Classic - Knight Heroes (2) | 2 | 2.29 | 4.58 | 3.2289 |
| East | RPR 77680 | 79318 | Dark Heaven: Bones Classic - Minitaurs (4) | 6 | 2.29 | 13.74 | 9.6867 |
| Midwest | RPR 77680 | 79318 | Dark Heaven: Bones Classic - Minitaurs (4) | 6 | 2.29 | 13.74 | 9.6867 |
| Southwest | RPR 77680 | 79318 | Dark Heaven: Bones Classic - Minitaurs (4) | 4 | 2.29 | 9.16 | 6.4578 |
| West | RPR 77680 | 79318 | Dark Heaven: Bones Classic - Minitaurs (4) | 3 | 2.29 | 6.87 | 4.84335 |
| Midwest | RPR 77693 | 79356 | Dark Heaven: Bones Classic - Nagendra Leaders (2) | 4 | 2.29 | 9.16 | 6.4578 |
| East | RPR 77695 | 79355 | Dark Heaven: Bones Classic - Nagendra Swordsmen (2) | 5 | 2.29 | 11.45 | 8.07225 |
| West | RPR 77697 | 79354 | Dark Heaven: Bones Classic - Nagendra Warriors (2) | 1 | 2.29 | 2.29 | 1.61445 |
| Midwest | RPR 77723 | 79313 | Dark Heaven: Bones Classic - Harrowgate Shrines | 6 | 2.29 | 13.74 | 9.6867 |
| Midwest | RPR 77725 | 79312 | Dark Heaven: Bones Classic - Mummy Sankings (2) | 6 | 2.29 | 13.74 | 9.6867 |
| West | RPR 77729 | 79310 | Dark Heaven: Bones Classic - Graveflesh Servants (2) | 4 | 2.29 | 9.16 | 6.4578 |
| East | DEX DSM003 | 58941 | Dex Mini Sleeve: Green (60) | 32 | 2.4 | 76.8 | 54.144 |
| Midwest | DEX DSM003 | 58941 | Dex Mini Sleeve: Green (60) | 23 | 2.4 | 55.2 | 38.916 |
| Southwest | DEX DSM003 | 58941 | Dex Mini Sleeve: Green (60) | 69 | 2.4 | 165.6 | 116.748 |
| West | DEX DSM003 | 58941 | Dex Mini Sleeve: Green (60) | 2 | 2.4 | 4.8 | 3.384 |
| East | DEX DSM004 | 58942 | Dex Mini Sleeve: Red (60) | 33 | 2.4 | 79.2 | 55.836 |
| East | DVG 9390 | 93165 | Not That Movie: Mini Expansion | 33 | 2.4 | 91.2 | 64.296 |
| Midwest | DVG 9390 | 93165 | Not That Movie: Mini Expansion | 12 | 2.4 | 28.8 | 20.304 |
| Southwest | DVG 9390 | 93165 | Not That Movie: Mini Expansion | 38 | 2.4 | 91.2 | 64.296 |
| West | DVG 9390 | 93165 | Not That Movie: Mini Expansion | 15 | 2.4 | 36 | 25.38 |
| East | MDG 8888 | 103131 | Sleeve Kings: Sleeve Finder Playmat | 26 | 2.4 | 62.4 | 43.992 |
| Midwest | MDG 8888 | 103131 | Sleeve Kings: Sleeve Finder Playmat | 100 | 2.4 | 240 | 169.2 |
| Southwest | MDG 8888 | 103131 | Sleeve Kings: Sleeve Finder Playmat | 15 | 2.4 | 36 | 25.38 |
| West | MDG 8888 | 103131 | Sleeve Kings: Sleeve Finder Playmat | 96 | 2.4 | 230.4 | 162.432 |
| East | MET 8001 | 68743 | 6in x 8in LARGE Red Velvet Dice Bag with Blue Satin Lining | 40 | 2.4 | 96 | 67.68 |
| Midwest | MET 8001 | 68743 | 6in x 8in LARGE Red Velvet Dice Bag with Blue Satin Lining | 20 | 2.4 | 48 | 33.84 |
| Southwest | MET 8001 | 68743 | 6in x 8in LARGE Red Velvet Dice Bag with Blue Satin Lining | 40 | 2.4 | 96 | 67.68 |
| West | MET 8001 | 68743 | 6in x 8in LARGE Red Velvet Dice Bag with Blue Satin Lining | 16 | 2.4 | 38.4 | 27.072 |
| East | MET 8002 | 68744 | 6in x 8in LARGE Blue Velvet Dice Bag with Gold Satin Lining | 32 | 2.4 | 76.8 | 54.144 |
| Midwest | MET 8002 | 68744 | 6in x 8in LARGE Blue Velvet Dice Bag with Gold Satin Lining | 16 | 2.4 | 38.4 | 27.072 |
| Southwest | MET 8002 | 68744 | 6in x 8in LARGE Blue Velvet Dice Bag with Gold Satin Lining | 23 | 2.4 | 55.2 | 38.916 |
| West | MET 8002 | 68744 | 6in x 8in LARGE Blue Velvet Dice Bag with Gold Satin Lining | 25 | 2.4 | 60 | 42.3 |
| East | MET 8003 | 68745 | 6in x 8in LARGE Black Velvet Dice Bag with Black Satin Lining | 77 | 2.4 | 184.8 | 130.284 |
| Midwest | MET 8003 | 68745 | 6in x 8in LARGE Black Velvet Dice Bag with Black Satin Lining | 24 | 2.4 | 57.6 | 40.608 |
| Southwest | MET 8003 | 68745 | 6in x 8in LARGE Black Velvet Dice Bag with Black Satin Lining | 10 | 2.4 | 24 | 16.92 |
| West | MET 8003 | 68745 | 6in x 8in LARGE Black Velvet Dice Bag with Black Satin Lining | 35 | 2.4 | 84 | 59.22 |
| East | MET 8005 | 68746 | 6in x 8in LARGE Green Velvet Dice Bag with Gold Satin Lining | 35 | 2.4 | 84 | 59.22 |
| Midwest | MET 8005 | 68746 | 6in x 8in LARGE Green Velvet Dice Bag with Gold Satin Lining | 43 | 2.4 | 103.2 | 72.756 |
| Southwest | MET 8005 | 68746 | 6in x 8in LARGE Green Velvet Dice Bag with Gold Satin Lining | 17 | 2.4 | 40.8 | 28.764 |
| West | MET 8005 | 68746 | 6in x 8in LARGE Green Velvet Dice Bag with Gold Satin Lining | 9 | 2.4 | 21.6 | 15.228 |
| East | MET 8007 | 68747 | 6in x 8in LARGE Purple Velvet Dice Bag with Gold Satin Lining | 34 | 2.4 | 81.6 | 57.528 |
| Midwest | MET 8007 | 68747 | 6in x 8in LARGE Purple Velvet Dice Bag with Gold Satin Lining | 24 | 2.4 | 57.6 | 40.608 |
| Southwest | MET 8007 | 68747 | 6in x 8in LARGE Purple Velvet Dice Bag with Gold Satin Lining | 23 | 2.4 | 55.2 | 38.916 |
| West | MET 8007 | 68747 | 6in x 8in LARGE Purple Velvet Dice Bag with Gold Satin Lining | 13 | 2.4 | 31.2 | 21.996 |
| East | PHZ 101 | 20698 | Hss Drill Bits 1/16 (6) | 5 | 2.4 | 12 | 8.46 |
| Midwest | PHZ 101 | 20698 | Hss Drill Bits 1/16 (6) | 5 | 2.4 | 12 | 8.46 |
| Southwest | PHZ 101 | 20698 | Hss Drill Bits 1/16 (6) | 2 | 2.4 | 4.8 | 3.384 |
| West | PHZ 101 | 20698 | Hss Drill Bits 1/16 (6) | 4 | 2.4 | 9.6 | 6.768 |
| East | PHZ 102 | 20699 | Hss Drill Bits 3/32 (5) | 4 | 2.4 | 9.6 | 6.768 |
| Midwest | PHZ 102 | 20699 | Hss Drill Bits 3/32 (5) | 4 | 2.4 | 9.6 | 6.768 |
| Southwest | PHZ 102 | 20699 | Hss Drill Bits 3/32 (5) | 1 | 2.4 | 2.4 | 1.692 |
| West | PHZ 102 | 20699 | Hss Drill Bits 3/32 (5) | 1 | 2.4 | 2.4 | 1.692 |
| Midwest | RPR 07047 | 88369 | Dungeon Dwellers Bones: Unicorn | 11 | 2.4 | 26.4 | 18.612 |
| Southwest | RPR 07047 | 88369 | Dungeon Dwellers Bones: Unicorn | 13 | 2.4 | 31.2 | 21.996 |
| West | RPR 07060 | 88372 | Dungeon Dwellers Bones: Nass, Waghalter | 2 | 2.4 | 4.8 | 3.384 |
| East | RPR 07061 | 88255 | Dungeon Dwellers Bones: Ogre Smasher (2 handed club) | 3 | 2.4 | 7.2 | 5.076 |
| Midwest | RPR 07061 | 88255 | Dungeon Dwellers Bones: Ogre Smasher (2 handed club) | 2 | 2.4 | 4.8 | 3.384 |
| Southwest | RPR 07061 | 88255 | Dungeon Dwellers Bones: Ogre Smasher (2 handed club) | 5 | 2.4 | 12 | 8.46 |
| West | RPR 07061 | 88255 | Dungeon Dwellers Bones: Ogre Smasher (2 handed club) | 4 | 2.4 | 9.6 | 6.768 |
| West | RPR 07108 | 100244 | Dungeon Dwellers Bones: Woody Stumpwimple | 1 | 2.4 | 2.4 | 1.692 |
| West | RPR 07109 | 100245 | Dungeon Dwellers Bones: Hagar, Dwarf Adventurer | 2 | 2.4 | 4.8 | 3.384 |
| East | RPR 30005 | 82455 | Dark Heaven: Bones Classic - Bhonk, Bugbear Chieftain | 4 | 2.4 | 9.6 | 6.768 |
| West | RPR 30005 | 82455 | Dark Heaven: Bones Classic - Bhonk, Bugbear Chieftain | 10 | 2.4 | 24 | 16.92 |
| East | RPR 30044 | 87380 | Dark Heaven: Bones Classic - Chop and Grub, Halfling Cooks | 1 | 2.4 | 2.4 | 1.692 |
| Midwest | RPR 30044 | 87380 | Dark Heaven: Bones Classic - Chop and Grub, Halfling Cooks | 3 | 2.4 | 7.2 | 5.076 |
| West | RPR 30044 | 87380 | Dark Heaven: Bones Classic - Chop and Grub, Halfling Cooks | 5 | 2.4 | 12 | 8.46 |
| East | RPR 30046 | 87382 | Dark Heaven: Bones Classic - Champion of Maersuluth | 1 | 2.4 | 2.4 | 1.692 |
| Midwest | RPR 30046 | 87382 | Dark Heaven: Bones Classic - Champion of Maersuluth | 2 | 2.4 | 4.8 | 3.384 |
| Southwest | RPR 30046 | 87382 | Dark Heaven: Bones Classic - Champion of Maersuluth | 9 | 2.4 | 21.6 | 15.228 |
| West | RPR 30046 | 87382 | Dark Heaven: Bones Classic - Champion of Maersuluth | 2 | 2.4 | 4.8 | 3.384 |
| Southwest | RPR 30050 | 87386 | Dark Heaven: Bones Classic - Jewels and Crossbones | 6 | 2.4 | 14.4 | 10.152 |
| West | RPR 30050 | 87386 | Dark Heaven: Bones Classic - Jewels and Crossbones | 2 | 2.4 | 4.8 | 3.384 |
| East | RPR 30068 | 103697 | Bones Legends: Burgermeister | 4 | 2.4 | 9.6 | 6.768 |
| Midwest | RPR 30068 | 103697 | Bones Legends: Burgermeister | 1 | 2.4 | 2.4 | 1.692 |
| Southwest | RPR 30068 | 103697 | Bones Legends: Burgermeister | 3 | 2.4 | 7.2 | 5.076 |
| West | RPR 30068 | 103697 | Bones Legends: Burgermeister | 1 | 2.4 | 2.4 | 1.692 |
| East | RPR 30119 | 95264 | Bones Legends: Scrub, Mongrelman | 8 | 2.4 | 19.2 | 13.536 |
| West | RPR 30119 | 95264 | Bones Legends: Scrub, Mongrelman | 8 | 2.4 | 19.2 | 13.536 |
| Southwest | RPR 44044 | 70580 | Bones Black: Dark Watcher | 5 | 2.4 | 12 | 8.46 |
| East | RPR 44058 | 70594 | Bones Black: Burrowing Behemoth | 4 | 2.4 | 9.6 | 6.768 |
| Midwest | RPR 49029 | 74564 | Bones Black: IMEF Bulldog | 3 | 2.4 | 7.2 | 5.076 |
| Midwest | RPR 77257 | 36724 | Dark Heaven: Bones Classic - Chimera | 4 | 2.4 | 9.6 | 6.768 |
| Midwest | RPR 77367 | 36819 | Dark Heaven: Bones Classic - Spell Effect: Tentacles (2) | 7 | 2.4 | 16.8 | 11.844 |
| East | RPR 77518 | 57591 | Dark Heaven: Bones Classic - Cultists Pack 2 (2) | 2 | 2.4 | 4.8 | 3.384 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | RPR 77518 | 57591 | Dark Heaven: Bones Classic - Cultists Pack 2 (2) | 2 | 2.4 | 4.8 | 3.384 |
| West | RPR 77724 | 100258 | Dark Heaven: Bones Classic - Greater Basilisk | 1 | 2.4 | 2.4 | 1.692 |
| West | RPR 77724 | 100258 | Dark Heaven: Bones Classic - Greater Basilisk | 6 | 2.4 | 14.4 | 10.152 |
| East | WLG 5030000005 | 65144 | Gates of Antares: Templates | 3 | 2.4 | 7.2 | 5.076 |
| Midwest | WLG 5030000005 | 65144 | Gates of Antares: Templates | 4 | 2.4 | 9.6 | 6.768 |
| Southwest | WLG 5030000005 | 65144 | Gates of Antares: Templates | 2 | 2.4 | 4.8 | 3.384 |
| East | TAP BR7001 | 15571 | Hobby Brush: Precise Detail | 243 | 2.46 | 597.78 | 421.4349 |
| Midwest | TAP BR7001 | 15571 | Hobby Brush: Precise Detail | 127 | 2.46 | 312.42 | 220.2561 |
| Southwest | TAP BR7001 | 15571 | Hobby Brush: Precise Detail | 68 | 2.46 | 167.28 | 117.9324 |
| West | TAP BR7001 | 15571 | Hobby Brush: Precise Detail | 166 | 2.46 | 408.36 | 287.8938 |
| East | TAP BR7002 | 15572 | Hobby Brush: Highlighting | 28 | 2.46 | 68.88 | 48.5604 |
| Midwest | TAP BR7002 | 15572 | Hobby Brush: Highlighting | 111 | 2.46 | 273.06 | 192.5073 |
| Southwest | TAP BR7002 | 15572 | Hobby Brush: Highlighting | 119 | 2.46 | 292.74 | 206.3817 |
| West | TAP BR7002 | 15572 | Hobby Brush: Highlighting | 174 | 2.46 | 428.04 | 301.7682 |
| East | TAP BR7015 | 42471 | Hobby Brush: Drybrush | 109 | 2.46 | 268.14 | 189.0387 |
| Midwest | TAP BR7015 | 42471 | Hobby Brush: Drybrush | 22 | 2.46 | 54.12 | 38.1546 |
| Southwest | TAP BR7015 | 42471 | Hobby Brush: Drybrush | 44 | 2.46 | 108.24 | 76.3092 |
| West | TAP BR7015 | 42471 | Hobby Brush: Drybrush | 179 | 2.46 | 440.34 | 310.4397 |
| East | TAP BR7016 | 42474 | Hobby Brush: Super Detail | 168 | 2.46 | 413.28 | 291.3624 |
| Southwest | TAP BR7016 | 42474 | Hobby Brush: Super Detail | 45 | 2.46 | 110.7 | 78.0435 |
| West | TAP BR7016 | 42474 | Hobby Brush: Super Detail | 242 | 2.46 | 595.32 | 419.7006 |
| East | TET 8134-177260 | 101500 | Plushiverse: Reversible Keychain - Watermelon Axolotl | 62 | 2.5 | 155 | 109.275 |
| Midwest | TET 8134-177260 | 101500 | Plushiverse: Reversible Keychain - Watermelon Axolotl | 110 | 2.5 | 275 | 193.875 |
| Southwest | TET 8134-177260 | 101500 | Plushiverse: Reversible Keychain - Watermelon Axolotl | 145 | 2.5 | 362.5 | 255.5625 |
| West | TET 8134-177260 | 101500 | Plushiverse: Reversible Keychain - Watermelon Axolotl | 110 | 2.5 | 275 | 193.875 |
| East | TET 8272-178144 | 101501 | Plushiverse: Reversible Keychain - Dragon Fruit | 130 | 2.5 | 325 | 229.125 |
| Midwest | TET 8272-178144 | 101501 | Plushiverse: Reversible Keychain - Dragon Fruit | 114 | 2.5 | 285 | 200.925 |
| Southwest | TET 8272-178144 | 101501 | Plushiverse: Reversible Keychain - Dragon Fruit | 161 | 2.5 | 402.5 | 283.7625 |
| West | TET 8272-178144 | 101501 | Plushiverse: Reversible Keychain - Dragon Fruit | 117 | 2.5 | 292.5 | 206.2125 |
| East | TAP BR7003 | 15573 | Hobby Brush: Basecoating | 119 | 2.56 | 304.64 | 214.7712 |
| Midwest | TAP BR7003 | 15573 | Hobby Brush: Basecoating | 1 | 2.56 | 2.56 | 1.8048 |
| Southwest | TAP BR7003 | 15573 | Hobby Brush: Basecoating | 144 | 2.56 | 368.64 | 259.8912 |
| West | TAP BR7003 | 15573 | Hobby Brush: Basecoating | 217 | 2.56 | 555.52 | 391.6416 |
| Midwest | MDG 0323 | 103138 | Board Game Upgrade: Translucent Plastic 10-pack Resource Tokens - Apple | 1 | 2.6 | 2.6 | 1.833 |
| Southwest | MDG 0323 | 103138 | Board Game Upgrade: Translucent Plastic 10-pack Resource Tokens - Apple | 5 | 2.6 | 13 | 9.165 |
| East | MDG 0325 | 103140 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Stone | 12 | 2.6 | 31.2 | 21.996 |
| Southwest | MDG 0325 | 103140 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Stone | 3 | 2.6 | 7.8 | 5.499 |
| West | MDG 0325 | 103140 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Stone | 6 | 2.6 | 15.6 | 10.998 |
| East | MDG 0329 | 103144 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Leather | 8 | 2.6 | 20.8 | 14.664 |
| Southwest | MDG 0329 | 103144 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Leather | 7 | 2.6 | 18.2 | 12.831 |
| West | MDG 0329 | 103144 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Leather | 6 | 2.6 | 15.6 | 10.998 |
| East | WLG 843419901 | 79093 | Warlord Modelling Knife | 11 | 2.6 | 28.6 | 20.163 |
| Midwest | WLG 843419901 | 79093 | Warlord Modelling Knife | 4 | 2.6 | 10.4 | 7.332 |
| Southwest | WLG 843419901 | 79093 | Warlord Modelling Knife | 5 | 2.6 | 13 | 9.165 |
| West | WLG 843419901 | 79093 | Warlord Modelling Knife | 2 | 2.6 | 5.2 | 3.666 |
| East | RPR 07024 | 69461 | Dungeon Dwellers Bones: Brother Lazarus, Plague Doctor | 5 | 2.67 | 13.35 | 9.41175 |
| Midwest | RPR 07067 | 102814 | Dungeon Dwellers Bones: Derrell Brumby, Human Fighter | 6 | 2.67 | 16.02 | 11.2941 |
| West | RPR 07067 | 102814 | Dungeon Dwellers Bones: Derrell Brumby, Human Fighter | 5 | 2.67 | 13.35 | 9.41175 |
| East | RPR 07074 | 102815 | Dungeon Dwellers Bones: Belevos, Traveling Wizard | 2 | 2.67 | 5.34 | 3.7647 |
| Midwest | RPR 07074 | 102815 | Dungeon Dwellers Bones: Belevos, Traveling Wizard | 4 | 2.67 | 10.68 | 7.5294 |
| West | RPR 07074 | 102815 | Dungeon Dwellers Bones: Belevos, Traveling Wizard | 9 | 2.67 | 24.03 | 16.94115 |
| East | RPR 07096 | 102816 | Dungeon Dwellers Bones: Hollis Grayheath and Verbena | 5 | 2.67 | 13.35 | 9.41175 |
| Midwest | RPR 07096 | 102816 | Dungeon Dwellers Bones: Hollis Grayheath and Verbena | 5 | 2.67 | 13.35 | 9.41175 |
| West | RPR 07096 | 102816 | Dungeon Dwellers Bones: Hollis Grayheath and Verbena | 1 | 2.67 | 2.67 | 1.88235 |
| East | RPR 30122 | 102818 | Bones Legends: Honeythorn Knight (on Foot) | 6 | 2.67 | 16.02 | 11.2941 |
| Midwest | RPR 30122 | 102818 | Bones Legends: Honeythorn Knight (on Foot) | 3 | 2.67 | 8.01 | 5.64705 |
| West | RPR 30122 | 102818 | Bones Legends: Honeythorn Knight (on Foot) | 5 | 2.67 | 13.35 | 9.41175 |
| Midwest | RPR 30126 | 102819 | Bones Legends: Juliette, Human Sorceress | 4 | 2.67 | 10.68 | 7.5294 |
| Southwest | RPR 30126 | 102819 | Bones Legends: Juliette, Human Sorceress | 2 | 2.67 | 5.34 | 3.7647 |
| West | RPR 30126 | 102819 | Bones Legends: Juliette, Human Sorceress | 5 | 2.67 | 13.35 | 9.41175 |
| Midwest | RPR 30132 | 102820 | Bones Legends: Gerard, Catfolk Bard | 2 | 2.67 | 5.34 | 3.7647 |
| West | RPR 30132 | 102820 | Bones Legends: Gerard, Catfolk Bard | 7 | 2.67 | 18.69 | 13.17645 |
| East | RPR 30145 | 102830 | Bones Legends: Townsfolk - Dwarven Riverboat Pilot | 1 | 2.67 | 2.67 | 1.88235 |
| Midwest | RPR 30145 | 102830 | Bones Legends: Townsfolk - Dwarven Riverboat Pilot | 1 | 2.67 | 2.67 | 1.88235 |
| Southwest | RPR 30145 | 102830 | Bones Legends: Townsfolk - Dwarven Riverboat Pilot | 3 | 2.67 | 8.01 | 5.64705 |
| West | RPR 30145 | 102830 | Bones Legends: Townsfolk - Dwarven Riverboat Pilot | 9 | 2.67 | 24.03 | 16.94115 |
| East | WLG 215110007 | 105012 | Pike & Shotte: Epic Battles - Mortar | 2 | 2.7 | 5.4 | 3.807 |
| Southwest | WLG 215110007 | 105012 | Pike & Shotte: Epic Battles - Mortar | 3 | 2.7 | 8.1 | 5.7105 |
| West | WLG 215110007 | 105012 | Pike & Shotte: Epic Battles - Mortar | 1 | 2.7 | 2.7 | 1.9035 |
| Midwest | WLG PSPE01 | 17356 | Pike and Shotte: Specialists (2) | 1 | 2.73 | 2.73 | 1.92465 |
| East | MDG 0321 | 103136 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Cloth | 13 | 2.78 | 36.14 | 25.4787 |
| Midwest | MDG 0321 | 103136 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Cloth | 2 | 2.78 | 5.56 | 3.9198 |
| Southwest | MDG 0321 | 103136 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Cloth | 7 | 2.78 | 19.46 | 13.7193 |
| West | MDG 0321 | 103136 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Cloth | 6 | 2.78 | 16.68 | 11.7594 |
| East | PHZ 103 | 20700 | Hss Drill Bits 1/8 (4) | 7 | 2.8 | 19.6 | 13.818 |
| Midwest | PHZ 103 | 20700 | Hss Drill Bits 1/8 (4) | 8 | 2.8 | 22.4 | 15.792 |
| Southwest | PHZ 103 | 20700 | Hss Drill Bits 1/8 (4) | 4 | 2.8 | 11.2 | 7.896 |
| West | PHZ 103 | 20700 | Hss Drill Bits 1/8 (4) | 4 | 2.8 | 11.2 | 7.896 |
| East | PHZ 104 | 20701 | Hss Drill Bits 3/16 (3) | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | PHZ 104 | 20701 | Hss Drill Bits 3/16 (3) | 4 | 2.8 | 11.2 | 7.896 |
| Southwest | PHZ 104 | 20701 | Hss Drill Bits 3/16 (3) | 1 | 2.8 | 2.8 | 1.974 |
| West | PHZ 104 | 20701 | Hss Drill Bits 3/16 (3) | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 07002 | 92985 | Dungeon Dwellers Bones: Baran Blacktree, Veteran Warrior | 7 | 2.8 | 19.6 | 13.818 |
| Midwest | RPR 07002 | 92985 | Dungeon Dwellers Bones: Baran Blacktree, Veteran Warrior | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 07002 | 92985 | Dungeon Dwellers Bones: Baran Blacktree, Veteran Warrior | 17 | 2.8 | 47.6 | 33.558 |
| West | RPR 07002 | 92985 | Dungeon Dwellers Bones: Baran Blacktree, Veteran Warrior | 9 | 2.8 | 25.2 | 17.766 |
| Midwest | RPR 07004 | 92986 | Dungeon Dwellers Bones: Stitch Thimbletoe and Chest | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 07004 | 92986 | Dungeon Dwellers Bones: Stitch Thimbletoe and Chest | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 07007 | 92990 | Dungeon Dwellers Bones: Orc Warrior | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 07007 | 92990 | Dungeon Dwellers Bones: Orc Warrior | 1 | 2.8 | 2.8 | 1.974 |
| Southwest | RPR 07008 | 92987 | Dungeon Dwellers Bones: Luwin Phost, Wizard | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 07008 | 92987 | Dungeon Dwellers Bones: Luwin Phost, Wizard | 11 | 2.8 | 30.8 | 21.714 |
| Midwest | RPR 07011 | 92988 | Dungeon Dwellers Bones: Borin Ironbow, Dwarf | 2 | 2.8 | 5.6 | 3.948 |
| Southwest | RPR 07011 | 92988 | Dungeon Dwellers Bones: Borin Ironbow, Dwarf | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 07011 | 92988 | Dungeon Dwellers Bones: Borin Ironbow, Dwarf | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 07012 | 92989 | Dungeon Dwellers Bones: Caerindra Thistlemoor | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 07012 | 92989 | Dungeon Dwellers Bones: Caerindra Thistlemoor | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 07012 | 92989 | Dungeon Dwellers Bones: Caerindra Thistlemoor | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 07026 | 92996 | Bones Legends: Mellonir Windrunne, Elf Warrior | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 07030 | 92997 | Bones Legends: Erebus Nalas, Evil Sorcerer | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 07030 | 92997 | Bones Legends: Erebus Nalas, Evil Sorcerer | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 07033 | 88345 | Dungeon Dwellers Bones: Crypt Guardian Skeleton | 6 | 2.8 | 16.8 | 11.844 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | RPR 07034 | 88346 | Dungeon Dwellers Bones: Grave Wrath | 13 | 2.8 | 36.4 | 25.662 |
| East | RPR 07039 | 88348 | Dungeon Dwellers Bones: Dire Wolves (2) | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 07039 | 88348 | Dungeon Dwellers Bones: Dire Wolves (2) | 10 | 2.8 | 28 | 19.74 |
| Southwest | RPR 07039 | 88348 | Dungeon Dwellers Bones: Dire Wolves (2) | 18 | 2.8 | 50.4 | 35.532 |
| East | RPR 07046 | 88269 | Dungeon Dwellers Bones: Goblin Elites (3) | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 07046 | 88269 | Dungeon Dwellers Bones: Goblin Elites (3) | 10 | 2.8 | 28 | 19.74 |
| Southwest | RPR 07046 | 88269 | Dungeon Dwellers Bones: Goblin Elites (3) | 11 | 2.8 | 30.8 | 21.714 |
| West | RPR 07046 | 88269 | Dungeon Dwellers Bones: Goblin Elites (3) | 7 | 2.8 | 19.6 | 13.818 |
| Southwest | RPR 07049 | 88267 | Dungeon Dwellers Bones: Familiars 2 | 19 | 2.8 | 53.2 | 37.506 |
| West | RPR 07049 | 88267 | Dungeon Dwellers Bones: Familiars 2 | 8 | 2.8 | 22.4 | 15.792 |
| Midwest | RPR 07050 | 88266 | Dungeon Dwellers Bones: Familiars 3 | 9 | 2.8 | 25.2 | 17.766 |
| West | RPR 07050 | 88266 | Dungeon Dwellers Bones: Familiars 3 | 16 | 2.8 | 44.8 | 31.584 |
| Southwest | RPR 07059 | 88353 | Dungeon Dwellers Bones: Gnoll Ravager - Blackmane | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 07070 | 93098 | Dungeon Dwellers Bones: Mockingbeast | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 07070 | 93098 | Dungeon Dwellers Bones: Mockingbeast | 7 | 2.8 | 19.6 | 13.818 |
| Southwest | RPR 07070 | 93098 | Dungeon Dwellers Bones: Mockingbeast | 11 | 2.8 | 30.8 | 21.714 |
| West | RPR 07070 | 93098 | Dungeon Dwellers Bones: Mockingbeast | 16 | 2.8 | 44.8 | 31.584 |
| East | RPR 07071 | 93099 | Dungeon Dwellers Bones: Bat Swarm | 8 | 2.8 | 22.4 | 15.792 |
| Southwest | RPR 07071 | 93099 | Dungeon Dwellers Bones: Bat Swarm | 8 | 2.8 | 22.4 | 15.792 |
| West | RPR 07071 | 93099 | Dungeon Dwellers Bones: Bat Swarm | 8 | 2.8 | 22.4 | 15.792 |
| Midwest | RPR 07073 | 92956 | Dungeon Dwellers Bones: Vampire | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 07073 | 92956 | Dungeon Dwellers Bones: Vampire | 8 | 2.8 | 22.4 | 15.792 |
| West | RPR 07073 | 92956 | Dungeon Dwellers Bones: Vampire | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 07075 | 94862 | Bones Black: Marina, Overladen Henchwoman | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 07075 | 94862 | Bones Black: Marina, Overladen Henchwoman | 7 | 2.8 | 19.6 | 13.818 |
| Midwest | RPR 07076 | 95256 | Dungeon Dwellers Bones: Sir Danarel the Holy | 4 | 2.8 | 11.2 | 7.896 |
| Southwest | RPR 07076 | 95256 | Dungeon Dwellers Bones: Sir Danarel the Holy | 7 | 2.8 | 19.6 | 13.818 |
| West | RPR 07076 | 95256 | Dungeon Dwellers Bones: Sir Danarel the Holy | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 07077 | 95270 | Dungeon Dwellers Bones: Anurimar Winterbeard, Wizard | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 07077 | 95270 | Dungeon Dwellers Bones: Anurimar Winterbeard, Wizard | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 07077 | 95270 | Dungeon Dwellers Bones: Anurimar Winterbeard, Wizard | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 07078 | 95271 | Dungeon Dwellers Bones: Oman Ruul, Wizard | 2 | 2.8 | 5.6 | 3.948 |
| Southwest | RPR 07078 | 95271 | Dungeon Dwellers Bones: Oman Ruul, Wizard | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 07079 | 95272 | Dungeon Dwellers Bones: Zenfis Zadar, Wizard | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 07079 | 95272 | Dungeon Dwellers Bones: Zenfis Zadar, Wizard | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 07079 | 95272 | Dungeon Dwellers Bones: Zenfis Zadar, Wizard | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 07079 | 95272 | Dungeon Dwellers Bones: Zenfis Zadar, Wizard | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 07080 | 95273 | Dungeon Dwellers Bones: Arakus Landarzad, Wizard | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 07080 | 95273 | Dungeon Dwellers Bones: Arakus Landarzad, Wizard | 5 | 2.8 | 14 | 9.87 |
| West | RPR 07082 | 97414 | Bones Black: Female Wraith | 5 | 2.8 | 14 | 9.87 |
| East | RPR 07093 | 97407 | Bones Black: Grushnal, Ragged Wound Orc | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 07095 | 100207 | Dungeon Dwellers Bones: Kreed BloodBeard - Human Barbarian | 8 | 2.8 | 22.4 | 15.792 |
| East | RPR 07097 | 100208 | Dungeon Dwellers Bones: Ryelle Rainheather - Female Elven Bard | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 07097 | 100208 | Dungeon Dwellers Bones: Ryelle Rainheather - Female Elven Bard | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 07098 | 100209 | Dungeon Dwellers Bones: Emrul Gozgul - Half-Orc Rogue | 5 | 2.8 | 14 | 9.87 |
| West | RPR 07098 | 100209 | Dungeon Dwellers Bones: Emrul Gozgul - Half-Orc Rogue | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 07101 | 100216 | Dungeon Dwellers Bones: Scarneck Hobgoblin | 5 | 2.8 | 14 | 9.87 |
| Midwest | RPR 07110 | 100246 | Dungeon Dwellers Bones: Henchmen - Linkboy | 5 | 2.8 | 14 | 9.87 |
| West | RPR 07110 | 100246 | Dungeon Dwellers Bones: Henchmen - Linkboy | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 07116 | 103690 | Dungeon Dwellers Bones: Hyborian Hero | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 07116 | 103690 | Dungeon Dwellers Bones: Hyborian Hero | 8 | 2.8 | 22.4 | 15.792 |
| Southwest | RPR 07116 | 103690 | Dungeon Dwellers Bones: Hyborian Hero | 11 | 2.8 | 30.8 | 21.714 |
| West | RPR 07116 | 103690 | Dungeon Dwellers Bones: Hyborian Hero | 5 | 2.8 | 14 | 9.87 |
| East | RPR 07117 | 103691 | Dungeon Dwellers Bones: Hyborian Heroine | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 07117 | 103691 | Dungeon Dwellers Bones: Hyborian Heroine | 1 | 2.8 | 2.8 | 1.974 |
| West | RPR 07117 | 103691 | Dungeon Dwellers Bones: Hyborian Heroine | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 07118 | 103696 | Dungeon Dwellers Bones: Hyborian Wizard | 7 | 2.8 | 19.6 | 13.818 |
| Southwest | RPR 07118 | 103696 | Dungeon Dwellers Bones: Hyborian Wizard | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 07118 | 103696 | Dungeon Dwellers Bones: Hyborian Wizard | 7 | 2.8 | 19.6 | 13.818 |
| East | RPR 07124 | 105031 | Dungeon Dwellers Bones: Ryelle, Female Elf Bard Alternate Sculpt | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 07127 | 105081 | Dungeon Dwellers Bones: Adept | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 07127 | 105081 | Dungeon Dwellers Bones: Adept | 1 | 2.8 | 2.8 | 1.974 |
| Southwest | RPR 07127 | 105081 | Dungeon Dwellers Bones: Adept | 1 | 2.8 | 2.8 | 1.974 |
| West | RPR 07127 | 105081 | Dungeon Dwellers Bones: Adept | 1 | 2.8 | 2.8 | 1.974 |
| Southwest | RPR 07128 | 105082 | Dungeon Dwellers Bones: Aristocrat | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 30001 | 98618 | Bones Legends: Lysette Elven Mage | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 30001 | 98618 | Bones Legends: Lysette Elven Mage | 12 | 2.8 | 33.6 | 23.688 |
| West | RPR 30001 | 98618 | Bones Legends: Lysette Elven Mage | 1 | 2.8 | 2.8 | 1.974 |
| East | RPR 30002 | 86230 | Dark Heaven: Bones Classic - Darius the Wizard | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 30002 | 86230 | Dark Heaven: Bones Classic - Darius the Wizard | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30002 | 86230 | Dark Heaven: Bones Classic - Darius the Wizard | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 30012 | 98619 | Dark Heaven: Bones: Enrieth Female Harefolk Rogue | 7 | 2.8 | 19.6 | 13.818 |
| West | RPR 30027 | 87368 | Dark Heaven: Bones Classic - Anirion, Elf Wizard | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 30033 | 87369 | Dark Heaven: Bones Classic - Gingerbread Man | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 30035 | 87371 | Dark Heaven: Bones Classic - Captain Blackscale, Dragonfolk Pirate | 9 | 2.8 | 25.2 | 17.766 |
| West | RPR 30035 | 87371 | Dark Heaven: Bones Classic - Captain Blackscale, Dragonfolk Pirate | 5 | 2.8 | 14 | 9.87 |
| East | RPR 30036 | 87372 | Dark Heaven: Bones Classic - Gisele the Sorceress | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 30036 | 87372 | Dark Heaven: Bones Classic - Gisele the Sorceress | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 30036 | 87372 | Dark Heaven: Bones Classic - Gisele the Sorceress | 1 | 2.8 | 2.8 | 1.974 |
| West | RPR 30036 | 87372 | Dark Heaven: Bones Classic - Gisele the Sorceress | 10 | 2.8 | 28 | 19.74 |
| Midwest | RPR 30037 | 87373 | Dark Heaven: Bones Classic - Hawthorne Krabbe and Poppets | 5 | 2.8 | 14 | 9.87 |
| West | RPR 30037 | 87373 | Dark Heaven: Bones Classic - Hawthorne Krabbe and Poppets | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 30039 | 87375 | Dark Heaven: Bones Classic - Captain Barty Redd | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 30039 | 87375 | Dark Heaven: Bones Classic - Captain Barty Redd | 5 | 2.8 | 14 | 9.87 |
| Midwest | RPR 30041 | 87377 | Dark Heaven: Bones Classic - The Drunken Maiden | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 30041 | 87377 | Dark Heaven: Bones Classic - The Drunken Maiden | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 30058 | 87384 | Dark Heaven: Bones Classic - Tub, Dwarf Baker | 4 | 2.8 | 11.2 | 7.896 |
| Southwest | RPR 30058 | 98621 | Bones Legends: Catfolk Fighter Mal | 11 | 2.8 | 30.8 | 21.714 |
| West | RPR 30058 | 98621 | Bones Legends: Catfolk Fighter Mal | 5 | 2.8 | 14 | 9.87 |
| East | RPR 30067 | 98623 | Bones Legends: Andowyn Thrushmoor, Human Druid | 5 | 2.8 | 14 | 9.87 |
| Midwest | RPR 30067 | 98623 | Bones Legends: Andowyn Thrushmoor, Human Druid | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 30067 | 98623 | Bones Legends: Andowyn Thrushmoor, Human Druid | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 30081 | 92983 | Bones Legends: Dark Dwarf Cleaver | 5 | 2.8 | 14 | 9.87 |
| East | RPR 30082 | 92984 | Bones Legends: Dark Dwarf Striker | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 30085 | 93089 | Bones Legends: Rogan, Half Orc Thief | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 30085 | 93089 | Bones Legends: Rogan, Half Orc Thief | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 30086 | 93090 | Bones Legends: Ice Dragon | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 30086 | 93090 | Bones Legends: Ice Dragon | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 30087 | 93091 | Bones Legends: Townfolk (Strumpet, Blacksmith, Begger) | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30087 | 93091 | Bones Legends: Townfolk (Strumpet, Blacksmith, Begger) | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 30098 | 93094 | Bones Legends: Harpy | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 30098 | 93094 | Bones Legends: Harpy | 3 | 2.8 | 8.4 | 5.922 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | RPR 30098 | 93094 | Bones Legends: Harpy | 5 | 2.8 | 14 | 9.87 |
| West | RPR 30098 | 93094 | Bones Legends: Harpy | 13 | 2.8 | 36.4 | 25.662 |
| East | RPR 30099 | 93095 | Bones Legends: Goldar, Human Barbarian | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 30099 | 93095 | Bones Legends: Goldar, Human Barbarian | 2 | 2.8 | 5.6 | 3.948 |
| Southwest | RPR 30099 | 93095 | Bones Legends: Goldar, Human Barbarian | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30099 | 93095 | Bones Legends: Goldar, Human Barbarian | 5 | 2.8 | 14 | 9.87 |
| East | RPR 30100 | 93096 | Bones Legends: Dire Crocodile | 5 | 2.8 | 14 | 9.87 |
| Midwest | RPR 30100 | 93096 | Bones Legends: Dire Crocodile | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 30100 | 93096 | Bones Legends: Dire Crocodile | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 30100 | 93096 | Bones Legends: Dire Crocodile | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 30101 | 93097 | Bones Legends: Sathera, Elf Warlock | 11 | 2.8 | 30.8 | 21.714 |
| Midwest | RPR 30101 | 93097 | Bones Legends: Sathera, Elf Warlock | 7 | 2.8 | 19.6 | 13.818 |
| Southwest | RPR 30101 | 93097 | Bones Legends: Sathera, Elf Warlock | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30101 | 93097 | Bones Legends: Sathera, Elf Warlock | 1 | 2.8 | 2.8 | 1.974 |
| East | RPR 30103 | 93101 | Bones Legends: Cynthia the Wicked Witch | 7 | 2.8 | 19.6 | 13.818 |
| Midwest | RPR 30103 | 93101 | Bones Legends: Cynthia the Wicked Witch | 8 | 2.8 | 22.4 | 15.792 |
| Southwest | RPR 30103 | 93101 | Bones Legends: Cynthia the Wicked Witch | 11 | 2.8 | 30.8 | 21.714 |
| West | RPR 30103 | 93101 | Bones Legends: Cynthia the Wicked Witch | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 30104 | 92971 | Bones Legends: Elf Ranger | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30104 | 92971 | Bones Legends: Elf Ranger | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 30106 | 93105 | Bones Legends: Salvador Crowley, Swashbuckler | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 30106 | 93105 | Bones Legends: Salvador Crowley, Swashbuckler | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 30106 | 93105 | Bones Legends: Salvador Crowley, Swashbuckler | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30106 | 93105 | Bones Legends: Salvador Crowley, Swashbuckler | 10 | 2.8 | 28 | 19.74 |
| East | RPR 30107 | 95261 | Bones Legends: Townsfolk - Cultists | 5 | 2.8 | 14 | 9.87 |
| Midwest | RPR 30107 | 95261 | Bones Legends: Townsfolk - Cultists | 8 | 2.8 | 22.4 | 15.792 |
| Southwest | RPR 30107 | 95261 | Bones Legends: Townsfolk - Cultists | 9 | 2.8 | 25.2 | 17.766 |
| West | RPR 30107 | 95261 | Bones Legends: Townsfolk - Cultists | 11 | 2.8 | 30.8 | 21.714 |
| East | RPR 30110 | 95263 | Bones Legends: Winter Wolf | 10 | 2.8 | 28 | 19.74 |
| Midwest | RPR 30110 | 95263 | Bones Legends: Winter Wolf | 4 | 2.8 | 11.2 | 7.896 |
| Southwest | RPR 30110 | 95263 | Bones Legends: Winter Wolf | 13 | 2.8 | 36.4 | 25.662 |
| West | RPR 30110 | 95263 | Bones Legends: Winter Wolf | 7 | 2.8 | 19.6 | 13.818 |
| Midwest | RPR 30114 | 92979 | Bones Legends: Christmas '22 Promo Model | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 30114 | 92979 | Bones Legends: Christmas '22 Promo Model | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 30114 | 92979 | Bones Legends: Christmas '22 Promo Model | 5 | 2.8 | 14 | 9.87 |
| East | RPR 30116 | 95269 | Bones Legends: Mushroom King | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 30116 | 95269 | Bones Legends: Mushroom King | 7 | 2.8 | 19.6 | 13.818 |
| East | RPR 30117 | 97408 | Bones Black: Kars Karval, Lich | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 30117 | 97408 | Bones Black: Kars Karval, Lich | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 30117 | 97408 | Bones Black: Kars Karval, Lich | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 30117 | 97408 | Bones Black: Kars Karval, Lich | 1 | 2.8 | 2.8 | 1.974 |
| East | RPR 30118 | 97409 | Bones Black: Fire Dragon Hatchling | 10 | 2.8 | 28 | 19.74 |
| Southwest | RPR 30118 | 97409 | Bones Black: Fire Dragon Hatchling | 3 | 2.8 | 8.4 | 5.922 |
| West | RPR 30118 | 97409 | Bones Black: Fire Dragon Hatchling | 7 | 2.8 | 19.6 | 13.818 |
| West | RPR 30120 | 93103 | Bones Legends: Stub, Gnome Accountant | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 30147 | 100226 | Bones Legends: Dragonfolk Paladin | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 30147 | 100226 | Bones Legends: Dragonfolk Paladin | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 30151 | 100227 | Bones Legends: Sir Guy the Red | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 30151 | 100227 | Bones Legends: Sir Guy the Red | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 30152 | 100228 | Bones Legends: Sir Roland the Grey | 5 | 2.8 | 14 | 9.87 |
| East | RPR 30155 | 103692 | Dungeon Dwellers Bones: Sir James the Blue | 9 | 2.8 | 25.2 | 17.766 |
| Midwest | RPR 30155 | 103692 | Dungeon Dwellers Bones: Sir James the Blue | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 30155 | 103692 | Dungeon Dwellers Bones: Sir James the Blue | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 30156 | 100238 | Bones Legends: Sir Michel the Gold (Griffin) | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 30158 | 100243 | Bones Legends: Elquin the Daring | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 30158 | 100243 | Bones Legends: Elquin the Daring | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 30162 | 105033 | Bones Legends: Olivia, Female Cleric | 3 | 2.8 | 8.4 | 5.922 |
| Midwest | RPR 30162 | 105033 | Bones Legends: Olivia, Female Cleric | 5 | 2.8 | 14 | 9.87 |
| West | RPR 30162 | 105033 | Bones Legends: Olivia, Female Cleric | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 30166 | 105035 | Bones Legends: Drop Bear | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 30166 | 105035 | Bones Legends: Drop Bear | 1 | 2.8 | 2.8 | 1.974 |
| Southwest | RPR 30166 | 105035 | Bones Legends: Drop Bear | 5 | 2.8 | 14 | 9.87 |
| West | RPR 30166 | 105035 | Bones Legends: Drop Bear | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 30168 | 105085 | Bones Legends: Anya, Alf Orc Arm-Wrestler | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 30169 | 105103 | Bones Legends: Snorri Oathbreaker, Dwarf Rogue | 2 | 2.8 | 5.6 | 3.948 |
| Southwest | RPR 30169 | 105103 | Bones Legends: Snorri Oathbreaker, Dwarf Rogue | 19 | 2.8 | 53.2 | 37.506 |
| West | RPR 30169 | 105103 | Bones Legends: Snorri Oathbreaker, Dwarf Rogue | 12 | 2.8 | 33.6 | 23.688 |
| East | RPR 30171 | 105105 | Bones Legends: Sigurd, Viking Warrior | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 30171 | 105105 | Bones Legends: Sigurd, Viking Warrior | 2 | 2.8 | 5.6 | 3.948 |
| Southwest | RPR 30171 | 105105 | Bones Legends: Sigurd, Viking Warrior | 15 | 2.8 | 42 | 29.61 |
| West | RPR 30171 | 105105 | Bones Legends: Sigurd, Viking Warrior | 12 | 2.8 | 33.6 | 23.688 |
| East | RPR 30172 | 105106 | Bones Legends: Ivar, Dwarf Priest | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 30172 | 105106 | Bones Legends: Ivar, Dwarf Priest | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 30172 | 105106 | Bones Legends: Ivar, Dwarf Priest | 19 | 2.8 | 53.2 | 37.506 |
| West | RPR 30172 | 105106 | Bones Legends: Ivar, Dwarf Priest | 15 | 2.8 | 42 | 29.61 |
| East | RPR 44033 | 70569 | Bones Black: Dreadmere Townsfolk - Fishwife & Crone (2) | 5 | 2.8 | 14 | 9.87 |
| East | RPR 44035 | 70571 | Bones Black: Dreadmere Townsfolk - Fishmongers (2) | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 44035 | 70571 | Bones Black: Dreadmere Townsfolk - Fishmongers (2) | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 44035 | 70571 | Bones Black: Dreadmere Townsfolk - Fishmongers (2) | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 44041 | 70577 | Bones Black: Bloodstone Gnome Warriors (3) | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 44041 | 70577 | Bones Black: Bloodstone Gnome Warriors (3) | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 44079 | 72424 | Bones Black: Giant Cave Sloth | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 44136 | 74557 | Bones Black: Fungal Guardian | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 44136 | 74557 | Bones Black: Fungal Guardian | 21 | 2.8 | 58.8 | 41.454 |
| East | RPR 44142 | 82428 | Bones Black: Rune Wight Hunters (2) | 2 | 2.8 | 5.6 | 3.948 |
| Midwest | RPR 44142 | 82428 | Bones Black: Rune Wight Hunters (2) | 1 | 2.8 | 2.8 | 1.974 |
| East | RPR 44143 | 82427 | Bones Black: Rune Wight Thane and Jarl (2) | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 44143 | 82427 | Bones Black: Rune Wight Thane and Jarl (2) | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 44143 | 82427 | Bones Black: Rune Wight Thane and Jarl (2) | 4 | 2.8 | 11.2 | 7.896 |
| West | RPR 44143 | 82427 | Bones Black: Rune Wight Thane and Jarl (2) | 3 | 2.8 | 8.4 | 5.922 |
| East | RPR 44145 | 82425 | Bones Black: Dragonfolk Bard and Thief | 1 | 2.8 | 2.8 | 1.974 |
| West | RPR 44145 | 82425 | Bones Black: Dragonfolk Bard and Thief | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 44146 | 82424 | Bones Black: Dragonfolk Fighter and Ranger | 1 | 2.8 | 2.8 | 1.974 |
| West | RPR 44146 | 82424 | Bones Black: Dragonfolk Fighter and Ranger | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 44176 | 95255 | Bones Black: Anchor of Damnation | 1 | 2.8 | 2.8 | 1.974 |
| Midwest | RPR 44176 | 95255 | Bones Black: Anchor of Damnation | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 44176 | 95255 | Bones Black: Anchor of Damnation | 13 | 2.8 | 36.4 | 25.662 |
| West | RPR 44176 | 95255 | Bones Black: Anchor of Damnation | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 44192 | 105094 | Bones Black: Dire Jellyfish | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 77002 | 21084 | Dark Heaven: Bones Classic - Orc Archers (3) | 5 | 2.8 | 14 | 9.87 |
| Southwest | RPR 77002 | 21084 | Dark Heaven: Bones Classic - Orc Archers (3) | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 77002 | 21084 | Dark Heaven: Bones Classic - Orc Archers (3) | 4 | 2.8 | 11.2 | 7.896 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | RPR 77003 | 21085 | Dark Heaven: Bones Classic - Orc Spearmen (3) | 5 | 2.8 | 14 | 9.87 |
| West | RPR 77003 | 21085 | Dark Heaven: Bones Classic - Orc Spearmen (3) | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 77014 | 21096 | Dark Heaven: Bones Classic - Zombies (3) | 5 | 2.8 | 14 | 9.87 |
| Midwest | RPR 77014 | 21096 | Dark Heaven: Bones Classic - Zombies (3) | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 77014 | 21096 | Dark Heaven: Bones Classic - Zombies (3) | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 77017 | 23156 | Dark Heaven: Bones Classic - Skeletal Swordsman (3) | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 77017 | 23156 | Dark Heaven: Bones Classic - Skeletal Swordsman (3) | 6 | 2.8 | 16.8 | 11.844 |
| East | RPR 77019 | 23157 | Dark Heaven: Bones Classic - Orc Swordsman (3) | 5 | 2.8 | 14 | 9.87 |
| West | RPR 77019 | 23157 | Dark Heaven: Bones Classic - Orc Swordsman (3) | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 77113 | 23903 | Dark Heaven: Bones Classic - Eldritch Demon | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 77144 | 23934 | Dark Heaven: Bones Classic - Mummy (3) | 6 | 2.8 | 16.8 | 11.844 |
| Midwest | RPR 77156 | 23946 | Dark Heaven: Bones Classic - Owlbear | 3 | 2.8 | 8.4 | 5.922 |
| Southwest | RPR 77184 | 23974 | Dark Heaven: Bones Classic - Spirit of the Forest | 6 | 2.8 | 16.8 | 11.844 |
| East | RPR 77239 | 36706 | Dark Heaven: Bones Classic - Skeleton Guardian Spearmen (3) | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 77239 | 36706 | Dark Heaven: Bones Classic - Skeleton Guardian Spearmen (3) | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 77239 | 36706 | Dark Heaven: Bones Classic - Skeleton Guardian Spearmen (3) | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 77240 | 36707 | Dark Heaven: Bones Classic - Skeleton Guardian with Swords (3) | 4 | 2.8 | 11.2 | 7.896 |
| East | RPR 77537 | 57614 | Dark Heaven: Bones Classic - Grave Minions | 6 | 2.8 | 16.8 | 11.844 |
| West | RPR 77537 | 57614 | Dark Heaven: Bones Classic - Grave Minions | 2 | 2.8 | 5.6 | 3.948 |
| East | RPR 77698 | 100262 | Dark Heaven: Bones Classic - Catoblepas | 4 | 2.8 | 11.2 | 7.896 |
| Midwest | RPR 77698 | 100262 | Dark Heaven: Bones Classic - Catoblepas | 6 | 2.8 | 16.8 | 11.844 |
| Southwest | RPR 77698 | 100262 | Dark Heaven: Bones Classic - Catoblepas | 2 | 2.8 | 5.6 | 3.948 |
| West | RPR 77698 | 100262 | Dark Heaven: Bones Classic - Catoblepas | 3 | 2.8 | 8.4 | 5.922 |
| East | TAP AW2001 | 76657 | Airbrush Medium: Thinner - Flow Improver 100ml | 105 | 2.87 | 301.35 | 212.45175 |
| Midwest | TAP AW2001 | 76657 | Airbrush Medium: Thinner - Flow Improver 100ml | 92 | 2.87 | 264.04 | 186.1482 |
| Southwest | TAP AW2001 | 76657 | Airbrush Medium: Thinner - Flow Improver 100ml | 9 | 2.87 | 25.83 | 18.21015 |
| West | TAP AW2001 | 76657 | Airbrush Medium: Thinner - Flow Improver 100ml | 11 | 2.87 | 31.57 | 22.25685 |
| East | TAP AW2002 | 88422 | Airbrush Cleaner 100ml | 27 | 2.87 | 77.49 | 54.63045 |
| Midwest | TAP AW2002 | 88422 | Airbrush Cleaner 100ml | 56 | 2.87 | 160.72 | 113.3076 |
| Southwest | TAP AW2002 | 88422 | Airbrush Cleaner 100ml | 18 | 2.87 | 51.66 | 36.4203 |
| West | TAP AW2002 | 88422 | Airbrush Cleaner 100ml | 41 | 2.87 | 117.67 | 82.95735 |
| East | TAP AW2003 | 88421 | Warpaints Air: Anti-shine Varnish 100 ml | 95 | 2.87 | 272.65 | 192.21825 |
| Midwest | TAP AW2003 | 88421 | Warpaints Air: Anti-shine Varnish 100 ml | 30 | 2.87 | 86.1 | 60.7005 |
| Southwest | TAP AW2003 | 88421 | Warpaints Air: Anti-shine Varnish 100 ml | 51 | 2.87 | 146.37 | 103.19085 |
| West | TAP AW2003 | 88421 | Warpaints Air: Anti-shine Varnish 100 ml | 76 | 2.87 | 218.12 | 153.7746 |
| East | TAP AW2004 | 88420 | Warpaints Air: Aegis Suit Satin Varnish 100 ml | 43 | 2.87 | 123.41 | 87.00405 |
| Midwest | TAP AW2004 | 88420 | Warpaints Air: Aegis Suit Satin Varnish 100 ml | 18 | 2.87 | 51.66 | 36.4203 |
| Southwest | TAP AW2004 | 88420 | Warpaints Air: Aegis Suit Satin Varnish 100 ml | 44 | 2.87 | 126.28 | 89.0274 |
| West | TAP AW2004 | 88420 | Warpaints Air: Aegis Suit Satin Varnish 100 ml | 80 | 2.87 | 229.6 | 161.868 |
| East | TAP AW2005 | 88419 | Warpaints Air: Gloss Varnish 100 ml | 28 | 2.87 | 80.36 | 56.6538 |
| Midwest | TAP AW2005 | 88419 | Warpaints Air: Gloss Varnish 100 ml | 14 | 2.87 | 40.18 | 28.3269 |
| Southwest | TAP AW2005 | 88419 | Warpaints Air: Gloss Varnish 100 ml | 26 | 2.87 | 74.62 | 52.6071 |
| West | TAP AW2005 | 88419 | Warpaints Air: Gloss Varnish 100 ml | 11 | 2.87 | 31.57 | 22.25685 |
| East | TAP BF4111 | 67008 | Battlefields: Brown Battleground | 69 | 2.87 | 198.03 | 139.61115 |
| Midwest | TAP BF4111 | 67008 | Battlefields: Brown Battleground | 27 | 2.87 | 77.49 | 54.63045 |
| Southwest | TAP BF4111 | 67008 | Battlefields: Brown Battleground | 36 | 2.87 | 103.32 | 72.8406 |
| West | TAP BF4111 | 67008 | Battlefields: Brown Battleground | 75 | 2.87 | 215.25 | 151.75125 |
| East | TAP BF4112 | 67009 | Battlefields: Battlefield Snow | 3 | 2.87 | 8.61 | 6.07005 |
| Southwest | TAP BF4112 | 67009 | Battlefields: Battlefield Snow | 34 | 2.87 | 97.58 | 68.7939 |
| West | TAP BF4112 | 67009 | Battlefields: Battlefield Snow | 17 | 2.87 | 48.79 | 34.39695 |
| East | TAP BF4113 | 67010 | Battlefields: Battlefield Grass Green | 85 | 2.87 | 243.95 | 171.98475 |
| Midwest | TAP BF4113 | 67010 | Battlefields: Battlefield Grass Green | 81 | 2.87 | 232.47 | 163.89135 |
| Southwest | TAP BF4113 | 67010 | Battlefields: Battlefield Grass Green | 58 | 2.87 | 166.46 | 117.3543 |
| West | TAP BF4113 | 67010 | Battlefields: Battlefield Grass Green | 70 | 2.87 | 200.9 | 141.6345 |
| East | TAP BF4114 | 67011 | Battlefields: Battlefield Field Grass | 105 | 2.87 | 301.35 | 212.45175 |
| Midwest | TAP BF4114 | 67011 | Battlefields: Battlefield Field Grass | 22 | 2.87 | 63.14 | 44.5137 |
| Southwest | TAP BF4114 | 67011 | Battlefields: Battlefield Field Grass | 42 | 2.87 | 120.54 | 84.9807 |
| West | TAP BF4114 | 67011 | Battlefields: Battlefield Field Grass | 61 | 2.87 | 175.07 | 123.42435 |
| East | TAP BF4115 | 67012 | Battlefields: Battlefield Steppe Grass | 49 | 2.87 | 140.63 | 99.14415 |
| Midwest | TAP BF4115 | 67012 | Battlefields: Battlefield Steppe Grass | 59 | 2.87 | 169.33 | 119.37765 |
| Southwest | TAP BF4115 | 67012 | Battlefields: Battlefield Steppe Grass | 36 | 2.87 | 103.32 | 72.8406 |
| West | TAP BF4115 | 67012 | Battlefields: Battlefield Steppe Grass | 44 | 2.87 | 126.28 | 89.0274 |
| East | TAP BF4116 | 67013 | Battlefields: Summer Undergrowth | 61 | 2.87 | 175.07 | 123.42435 |
| Midwest | TAP BF4116 | 67013 | Battlefields: Summer Undergrowth | 26 | 2.87 | 74.62 | 52.6071 |
| Southwest | TAP BF4116 | 67013 | Battlefields: Summer Undergrowth | 60 | 2.87 | 172.2 | 121.401 |
| West | TAP BF4116 | 67013 | Battlefields: Summer Undergrowth | 93 | 2.87 | 266.91 | 188.17155 |
| Southwest | TAP BF4117 | 67014 | Battlefields: Battlefield Rocks | 19 | 2.87 | 54.53 | 38.44365 |
| West | TAP BF4117 | 67014 | Battlefields: Battlefield Rocks | 44 | 2.87 | 126.28 | 89.0274 |
| East | TAP BF4118 | 67015 | Battlefields: Battlefield Razorwire | 87 | 2.87 | 249.69 | 176.03145 |
| Midwest | TAP BF4118 | 67015 | Battlefields: Battlefield Razorwire | 71 | 2.87 | 203.77 | 143.65785 |
| Southwest | TAP BF4118 | 67015 | Battlefields: Battlefield Razorwire | 19 | 2.87 | 54.53 | 38.44365 |
| West | TAP BF4118 | 67015 | Battlefields: Battlefield Razorwire | 20 | 2.87 | 57.4 | 40.467 |
| East | TAP TL5040 | 67041 | Tools: Paint Mixing Empty Bottles (6) | 149 | 2.87 | 427.63 | 301.47915 |
| Midwest | TAP TL5040 | 67041 | Tools: Paint Mixing Empty Bottles (6) | 96 | 2.87 | 275.52 | 194.2416 |
| Southwest | TAP TL5040 | 67041 | Tools: Paint Mixing Empty Bottles (6) | 48 | 2.87 | 137.76 | 97.1208 |
| West | TAP TL5040 | 67041 | Tools: Paint Mixing Empty Bottles (6) | 144 | 2.87 | 413.28 | 291.3624 |
| East | WLG 843419916 | 80698 | Warlord Mixing Bottles (4) x 17ml | 7 | 2.9 | 20.3 | 14.3115 |
| Midwest | WLG 843419916 | 80698 | Warlord Mixing Bottles (4) x 17ml | 6 | 2.9 | 17.4 | 12.267 |
| Southwest | WLG 843419916 | 80698 | Warlord Mixing Bottles (4) x 17ml | 4 | 2.9 | 11.6 | 8.178 |
| West | WLG 843419916 | 80698 | Warlord Mixing Bottles (4) x 17ml | 5 | 2.9 | 14.5 | 10.2225 |
| Southwest | TET 6135-157119 | 88927 | Plushie Charm Keychain: Love Pink Octopus | 24 | 2.95 | 70.8 | 49.914 |
| West | TET 6135-157119 | 88927 | Plushie Charm Keychain: Love Pink Octopus | 39 | 2.95 | 115.05 | 81.11025 |
| Midwest | TET 6135-157174 | 88929 | Plushie Charm Keychain: Happy Aqua Octopus | 173 | 2.95 | 510.35 | 359.79675 |
| West | WLG GOADICE | 52294 | Beyond the Gates of Antares Dice Game | 20 | 3 | 60 | 42.3 |
| East | RPR 30133 | 102821 | Bones Legends: Librarian Sophie | 2 | 3.06 | 6.12 | 4.3146 |
| Midwest | RPR 30133 | 102821 | Bones Legends: Librarian Sophie | 10 | 3.06 | 30.6 | 21.573 |
| West | RPR 30133 | 102821 | Bones Legends: Librarian Sophie | 2 | 3.06 | 6.12 | 4.3146 |
| East | RPR 30141 | 102826 | Bones Legends: Townsfolk - Bouncer and Rowdy Patron | 1 | 3.06 | 3.06 | 2.1573 |
| Southwest | RPR 30141 | 102826 | Bones Legends: Townsfolk - Bouncer and Rowdy Patron | 7 | 3.06 | 21.42 | 15.1011 |
| West | RPR 30141 | 102826 | Bones Legends: Townsfolk - Bouncer and Rowdy Patron | 5 | 3.06 | 15.3 | 10.7865 |
| East | RPR 30144 | 102829 | Bones Legends: Townsfolk - Puppeteer | 6 | 3.06 | 18.36 | 12.9438 |
| Southwest | RPR 30144 | 102829 | Bones Legends: Townsfolk - Puppeteer | 5 | 3.06 | 15.3 | 10.7865 |
| West | RPR 30144 | 102829 | Bones Legends: Townsfolk - Puppeteer | 4 | 3.06 | 12.24 | 8.6292 |
| East | MDG 0338 | 103153 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Blue Bottle | 11 | 3.18 | 34.98 | 24.6609 |
| Midwest | MDG 0338 | 103153 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Blue Bottle | 6 | 3.18 | 19.08 | 13.4514 |
| Southwest | MDG 0338 | 103153 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Blue Bottle | 7 | 3.18 | 22.26 | 15.6933 |
| West | MDG 0338 | 103153 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Blue Bottle | 2 | 3.18 | 6.36 | 4.4838 |
| East | MDG 0339 | 103154 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Red Bottle | 6 | 3.18 | 19.08 | 13.4514 |
| Midwest | MDG 0339 | 103154 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Red Bottle | 6 | 3.18 | 19.08 | 13.4514 |
| Southwest | MDG 0339 | 103154 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Red Bottle | 7 | 3.18 | 22.26 | 15.6933 |
| West | MDG 0339 | 103154 | Board Game Upgrade: Painted Resin 10-pack Resource Tokens - Red Bottle | 3 | 3.18 | 9.54 | 6.7257 |
| East | DVG 9057 | 98927 | Bonsai: Vigorous Growth and Specialists Mini-Expansion | 21 | 3.2 | 67.2 | 47.376 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DVG 9057 | 98927 | Bonsai: Vigorous Growth and Specialists Mini-Expansion | 23 | 3.2 | 73.6 | 51.888 |
| Southwest | DVG 9057 | 98927 | Bonsai: Vigorous Growth and Specialists Mini-Expansion | 10 | 3.2 | 32 | 22.56 |
| West | DVG 9057 | 98927 | Bonsai: Vigorous Growth and Specialists Mini-Expansion | 11 | 3.2 | 35.2 | 24.816 |
| East | GUT 1006 | 23479 | Cheap Shot Expansion: Cheaper Shots | 43 | 3.2 | 137.6 | 97.008 |
| Midwest | GUT 1006 | 23479 | Cheap Shot Expansion: Cheaper Shots | 31 | 3.2 | 99.2 | 69.936 |
| Southwest | GUT 1006 | 23479 | Cheap Shot Expansion: Cheaper Shots | 7 | 3.2 | 22.4 | 15.792 |
| West | GUT 1006 | 23479 | Cheap Shot Expansion: Cheaper Shots | 10 | 3.2 | 32 | 22.56 |
| Midwest | RPR 07038 | 88368 | Dungeon Dwellers Bones: Wolf Pack (3) | 1 | 3.2 | 3.2 | 2.256 |
| West | RPR 07038 | 88368 | Dungeon Dwellers Bones: Wolf Pack (3) | 2 | 3.2 | 6.4 | 4.512 |
| East | RPR 07042 | 88273 | Dungeon Dwellers Bones: Goblin Pillagers (6) | 12 | 3.2 | 38.4 | 27.072 |
| Midwest | RPR 07042 | 88273 | Dungeon Dwellers Bones: Goblin Pillagers (6) | 10 | 3.2 | 32 | 22.56 |
| Southwest | RPR 07042 | 88273 | Dungeon Dwellers Bones: Goblin Pillagers (6) | 6 | 3.2 | 19.2 | 13.536 |
| East | RPR 07043 | 88272 | Dungeon Dwellers Bones: Goblin Raiders (6) | 5 | 3.2 | 16 | 11.28 |
| Midwest | RPR 07043 | 88272 | Dungeon Dwellers Bones: Goblin Raiders (6) | 12 | 3.2 | 38.4 | 27.072 |
| Southwest | RPR 07043 | 88272 | Dungeon Dwellers Bones: Goblin Raiders (6) | 7 | 3.2 | 22.4 | 15.792 |
| East | RPR 07044 | 88271 | Dungeon Dwellers Bones: Goblin Warriors (6) | 5 | 3.2 | 16 | 11.28 |
| Midwest | RPR 07044 | 88271 | Dungeon Dwellers Bones: Goblin Warriors (6) | 6 | 3.2 | 19.2 | 13.536 |
| East | RPR 07045 | 88270 | Dungeon Dwellers Bones: Goblin Skirmishers (6) | 5 | 3.2 | 16 | 11.28 |
| Midwest | RPR 07045 | 88270 | Dungeon Dwellers Bones: Goblin Skirmishers (6) | 9 | 3.2 | 28.8 | 20.304 |
| Southwest | RPR 07045 | 88270 | Dungeon Dwellers Bones: Goblin Skirmishers (6) | 12 | 3.2 | 38.4 | 27.072 |
| Midwest | RPR 07053 | 88351 | Dungeon Dwellers Bones: Ratpelt Kobold Leaders (6) | 4 | 3.2 | 12.8 | 9.024 |
| Southwest | RPR 07053 | 88351 | Dungeon Dwellers Bones: Ratpelt Kobold Leaders (6) | 1 | 3.2 | 3.2 | 2.256 |
| East | RPR 07054 | 88352 | Dungeon Dwellers Bones: Ratpelt Kobold Warriors (6) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | RPR 07054 | 88352 | Dungeon Dwellers Bones: Ratpelt Kobold Warriors (6) | 15 | 3.2 | 48 | 33.84 |
| Southwest | RPR 07054 | 88352 | Dungeon Dwellers Bones: Ratpelt Kobold Warriors (6) | 4 | 3.2 | 12.8 | 9.024 |
| Southwest | RPR 07056 | 88257 | Dungeon Dwellers Bones: Nightclaw Kobolds (5) | 4 | 3.2 | 12.8 | 9.024 |
| East | RPR 07084 | 97416 | Bones Black: Moor Troll | 4 | 3.2 | 12.8 | 9.024 |
| East | RPR 07099 | 100219 | Dungeon Dwellers Bones: Killer Ape | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | RPR 07099 | 100219 | Dungeon Dwellers Bones: Killer Ape | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | RPR 07104 | 100224 | Dungeon Dwellers Bones: Halfling Ranger and Rogue | 3 | 3.2 | 9.6 | 6.768 |
| West | RPR 07104 | 100224 | Dungeon Dwellers Bones: Halfling Ranger and Rogue | 2 | 3.2 | 6.4 | 4.512 |
| East | RPR 07114 | 103694 | Dungeon Dwellers Bones: Male Halfling Dog Rider | 11 | 3.2 | 35.2 | 24.816 |
| Southwest | RPR 07114 | 103694 | Dungeon Dwellers Bones: Male Halfling Dog Rider | 2 | 3.2 | 6.4 | 4.512 |
| West | RPR 07114 | 103694 | Dungeon Dwellers Bones: Male Halfling Dog Rider | 9 | 3.2 | 28.8 | 20.304 |
| Southwest | RPR 07115 | 103695 | Dungeon Dwellers Bones: Female Halfling Dog Rider | 7 | 3.2 | 22.4 | 15.792 |
| West | RPR 07115 | 103695 | Dungeon Dwellers Bones: Female Halfling Dog Rider | 1 | 3.2 | 3.2 | 2.256 |
| East | RPR 30096 | 93092 | Bones Legends: Goblins (6) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | RPR 30096 | 93092 | Bones Legends: Goblins (6) | 11 | 3.2 | 35.2 | 24.816 |
| Southwest | RPR 30096 | 93092 | Bones Legends: Goblins (6) | 4 | 3.2 | 12.8 | 9.024 |
| West | RPR 30096 | 93092 | Bones Legends: Goblins (6) | 12 | 3.2 | 38.4 | 27.072 |
| Southwest | RPR 30109 | 95262 | Bones Legends: Deep Gnome Rangers (2) | 5 | 3.2 | 16 | 11.28 |
| West | RPR 30109 | 95262 | Bones Legends: Deep Gnome Rangers (2) | 1 | 3.2 | 3.2 | 2.256 |
| East | RPR 30111 | 95265 | Bones Legends: Zombies (3) | 3 | 3.2 | 9.6 | 6.768 |
| Midwest | RPR 30111 | 95265 | Bones Legends: Zombies (3) | 10 | 3.2 | 32 | 22.56 |
| Southwest | RPR 30111 | 95265 | Bones Legends: Zombies (3) | 13 | 3.2 | 41.6 | 29.328 |
| West | RPR 30111 | 95265 | Bones Legends: Zombies (3) | 6 | 3.2 | 19.2 | 13.536 |
| East | RPR 30112 | 95266 | Bones Legends: Zombies 2 (3) | 1 | 3.2 | 3.2 | 2.256 |
| Midwest | RPR 30112 | 95266 | Bones Legends: Zombies 2 (3) | 3 | 3.2 | 9.6 | 6.768 |
| Southwest | RPR 30112 | 95266 | Bones Legends: Zombies 2 (3) | 1 | 3.2 | 3.2 | 2.256 |
| West | RPR 30112 | 95266 | Bones Legends: Zombies 2 (3) | 16 | 3.2 | 51.2 | 36.096 |
| Midwest | RPR 30115 | 95268 | Bones Legends: Mushroom Men (2) | 1 | 3.2 | 3.2 | 2.256 |
| Southwest | RPR 30115 | 95268 | Bones Legends: Mushroom Men (2) | 3 | 3.2 | 9.6 | 6.768 |
| East | RPR 44175 | 95254 | Bones Black: Skeletal Rum Runners (2) | 3 | 3.2 | 9.6 | 6.768 |
| East | RPR 44177 | 95257 | Bones Black: Pegasus | 1 | 3.2 | 3.2 | 2.256 |
| Midwest | RPR 44177 | 95257 | Bones Black: Pegasus | 2 | 3.2 | 6.4 | 4.512 |
| East | RPR 44178 | 95258 | Bones Black: Hippogriff | 7 | 3.2 | 22.4 | 15.792 |
| Midwest | RPR 44178 | 95258 | Bones Black: Hippogriff | 6 | 3.2 | 19.2 | 13.536 |
| East | RPR 77471 | 56544 | Dark Heaven: Bones Classic - Tengu (3) | 1 | 3.2 | 3.2 | 2.256 |
| West | RPR 77471 | 56544 | Dark Heaven: Bones Classic - Tengu (3) | 6 | 3.2 | 19.2 | 13.536 |
| East | RPR 77516 | 57593 | Dark Heaven: Bones Classic - Dark Young | 5 | 3.2 | 16 | 11.28 |
| Midwest | RPR 77516 | 57593 | Dark Heaven: Bones Classic - Dark Young | 5 | 3.2 | 16 | 11.28 |
| West | RPR 77516 | 57593 | Dark Heaven: Bones Classic - Dark Young | 3 | 3.2 | 9.6 | 6.768 |
| Southwest | RPR 77739 | 100265 | Dark Heaven: Bones Classic - Loot Golem | 5 | 3.2 | 16 | 11.28 |
| West | RPR 77739 | 100265 | Dark Heaven: Bones Classic - Loot Golem | 8 | 3.2 | 25.6 | 18.048 |
| East | RPR 89101 | 105107 | Pathfinder: New Fumbus | 14 | 3.2 | 44.8 | 31.584 |
| Midwest | RPR 89101 | 105107 | Pathfinder: New Fumbus | 8 | 3.2 | 25.6 | 18.048 |
| West | RPR 89101 | 105107 | Pathfinder: New Fumbus | 17 | 3.2 | 54.4 | 38.352 |
| East | RPR 89102 | 105108 | Pathfinder: New Korakai | 7 | 3.2 | 22.4 | 15.792 |
| Midwest | RPR 89102 | 105108 | Pathfinder: New Korakai | 12 | 3.2 | 38.4 | 27.072 |
| West | RPR 89102 | 105108 | Pathfinder: New Korakai | 17 | 3.2 | 54.4 | 38.352 |
| East | RPR 89104 | 105110 | Pathfinder: New Seltyiel | 10 | 3.2 | 32 | 22.56 |
| Midwest | RPR 89104 | 105110 | Pathfinder: New Seltyiel | 9 | 3.2 | 28.8 | 20.304 |
| West | RPR 89104 | 105110 | Pathfinder: New Seltyiel | 17 | 3.2 | 54.4 | 38.352 |
| East | RPR 89105 | 105111 | Pathfinder: New Harsk | 9 | 3.2 | 28.8 | 20.304 |
| Midwest | RPR 89105 | 105111 | Pathfinder: New Harsk | 7 | 3.2 | 22.4 | 15.792 |
| West | RPR 89105 | 105111 | Pathfinder: New Harsk | 17 | 3.2 | 54.4 | 38.352 |
| East | RPR 89106 | 105112 | Pathfinder: Goblin Warriors (4) | 4 | 3.2 | 12.8 | 9.024 |
| Midwest | RPR 89106 | 105112 | Pathfinder: Goblin Warriors (4) | 6 | 3.2 | 19.2 | 13.536 |
| Southwest | RPR 89106 | 105112 | Pathfinder: Goblin Warriors (4) | 2 | 3.2 | 6.4 | 4.512 |
| West | RPR 89106 | 105112 | Pathfinder: Goblin Warriors (4) | 13 | 3.2 | 41.6 | 29.328 |
| East | RPR 89107 | 105113 | Pathfinder: Goblin Pyros (4) | 9 | 3.2 | 28.8 | 20.304 |
| Midwest | RPR 89107 | 105113 | Pathfinder: Goblin Pyros (4) | 3 | 3.2 | 9.6 | 6.768 |
| Southwest | RPR 89107 | 105113 | Pathfinder: Goblin Pyros (4) | 3 | 3.2 | 9.6 | 6.768 |
| West | RPR 89107 | 105113 | Pathfinder: Goblin Pyros (4) | 15 | 3.2 | 48 | 33.84 |
| East | RPR 89108 | 106239 | Pathfinder: Valeros, Iconic Fighter | 11 | 3.2 | 35.2 | 24.816 |
| Midwest | RPR 89108 | 106239 | Pathfinder: Valeros, Iconic Fighter | 11 | 3.2 | 35.2 | 24.816 |
| West | RPR 89108 | 106239 | Pathfinder: Valeros, Iconic Fighter | 7 | 3.2 | 22.4 | 15.792 |
| East | VRG FGLBS1 | 88407 | Final Girl: Series 1 - Lore Book | 53 | 3.2 | 169.6 | 119.568 |
| Midwest | VRG FGLBS1 | 88407 | Final Girl: Series 1 - Lore Book | 53 | 3.2 | 169.6 | 119.568 |
| Southwest | VRG FGLBS1 | 88407 | Final Girl: Series 1 - Lore Book | 15 | 3.2 | 48 | 33.84 |
| West | VRG FGLBS1 | 88407 | Final Girl: Series 1 - Lore Book | 46 | 3.2 | 147.2 | 103.776 |
| East | VRG FGLBS2 | 94649 | Final Girl: Series 2 - Lore Book | 46 | 3.2 | 147.2 | 103.776 |
| Midwest | VRG FGLBS2 | 94649 | Final Girl: Series 2 - Lore Book | 26 | 3.2 | 83.2 | 58.656 |
| Southwest | VRG FGLBS2 | 94649 | Final Girl: Series 2 - Lore Book | 7 | 3.2 | 22.4 | 15.792 |
| West | VRG FGLBS2 | 94649 | Final Girl: Series 2 - Lore Book | 5 | 3.2 | 16 | 11.28 |
| East | WLG 843419903 | 79092 | Warlord Sculpting Tool (Double Ended Stainless Steel Carver) | 3 | 3.2 | 9.6 | 6.768 |
| Midwest | WLG 843419903 | 79092 | Warlord Sculpting Tool (Double Ended Stainless Steel Carver) | 3 | 3.2 | 9.6 | 6.768 |
| Southwest | WLG 843419903 | 79092 | Warlord Sculpting Tool (Double Ended Stainless Steel Carver) | 2 | 3.2 | 6.4 | 4.512 |
| East | WLG 843419929 | 80695 | Warlord Tape Measure | 87 | 3.2 | 278.4 | 196.272 |
| Midwest | WLG 843419929 | 80695 | Warlord Tape Measure | 11 | 3.2 | 35.2 | 24.816 |
| Southwest | WLG 843419929 | 80695 | Warlord Tape Measure | 82 | 3.2 | 262.4 | 184.992 |
| West | WLG 843419929 | 80695 | Warlord Tape Measure | 3 | 3.2 | 9.6 | 6.768 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 849110014 | 98776 | Battlefields & Basing: Spring 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG 849110014 | 98776 | Battlefields & Basing: Spring 2mm Static Grass (180ml) | 4 | 3.2 | 12.8 | 9.024 |
| West | WLG 849110014 | 98776 | Battlefields & Basing: Spring 2mm Static Grass (180ml) | 5 | 3.2 | 16 | 11.28 |
| East | WLG 849110015 | 98777 | Battlefields & Basing: Summer 2mm Static Grass (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| Midwest | WLG 849110015 | 98777 | Battlefields & Basing: Summer 2mm Static Grass (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| Southwest | WLG 849110017 | 98779 | Battlefields & Basing: Dead 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110017 | 98779 | Battlefields & Basing: Dead 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| East | WLG 849110018 | 98780 | Battlefields & Basing: Patchy 2mm Static Grass (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| Midwest | WLG 849110018 | 98780 | Battlefields & Basing: Patchy 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Southwest | WLG 849110018 | 98780 | Battlefields & Basing: Patchy 2mm Static Grass (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| East | WLG 849110019 | 98781 | Battlefields & Basing: Light Green Lichen (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| Midwest | WLG 849110019 | 98781 | Battlefields & Basing: Light Green Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Southwest | WLG 849110019 | 98781 | Battlefields & Basing: Light Green Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110019 | 98781 | Battlefields & Basing: Light Green Lichen (180ml) | 4 | 3.2 | 12.8 | 9.024 |
| East | WLG 849110020 | 98782 | Battlefields & Basing: Dark Green Lichen (180ml) | 7 | 3.2 | 22.4 | 15.792 |
| Midwest | WLG 849110020 | 98782 | Battlefields & Basing: Dark Green Lichen (180ml) | 5 | 3.2 | 16 | 11.28 |
| Southwest | WLG 849110020 | 98782 | Battlefields & Basing: Dark Green Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| East | WLG 849110021 | 98783 | Battlefields & Basing: Brown Lichen (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110022 | 98784 | Battlefields & Basing: Spring Undergrowth Clump Foliage (180ml) | 5 | 3.2 | 16 | 11.28 |
| Midwest | WLG 849110023 | 98785 | Battlefields & Basing: Summer Undergrowth Clump Foliage (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| Southwest | WLG 849110023 | 98785 | Battlefields & Basing: Summer Undergrowth Clump Foliage (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110023 | 98785 | Battlefields & Basing: Summer Undergrowth Clump Foliage (180ml) | 4 | 3.2 | 12.8 | 9.024 |
| Southwest | WLG 849110024 | 98786 | Battlefields & Basing: Forest Ground Cover (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| East | WLG 849110026 | 98788 | Battlefields & Basing: Rocky Sand (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110026 | 98788 | Battlefields & Basing: Rocky Sand (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| East | WLG 849110028 | 98790 | Battlefields & Basing: Building Rubble (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| Midwest | WLG 849110028 | 98790 | Battlefields & Basing: Building Rubble (180ml) | 5 | 3.2 | 16 | 11.28 |
| Southwest | WLG 849110028 | 98790 | Battlefields & Basing: Building Rubble (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110028 | 98790 | Battlefields & Basing: Building Rubble (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| East | WLG 849110029 | 98791 | Battlefields & Basing: Fine Cork Chips (180ml) | 4 | 3.2 | 12.8 | 9.024 |
| Midwest | WLG 849110029 | 98791 | Battlefields & Basing: Fine Cork Chips (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Southwest | WLG 849110029 | 98791 | Battlefields & Basing: Fine Cork Chips (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| East | WLG 849110030 | 98792 | Battlefields & Basing: Large Cork Chips (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| Midwest | WLG 849110030 | 98792 | Battlefields & Basing: Large Cork Chips (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110030 | 98792 | Battlefields & Basing: Large Cork Chips (180ml) | 8 | 3.2 | 25.6 | 18.048 |
| East | WLG 849110032 | 99474 | Battlefields & Basing: Yellow Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG 849110032 | 99474 | Battlefields & Basing: Yellow Lichen (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| Southwest | WLG 849110032 | 99474 | Battlefields & Basing: Yellow Lichen (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110032 | 99474 | Battlefields & Basing: Yellow Lichen (180ml) | 5 | 3.2 | 16 | 11.28 |
| East | WLG 849110033 | 99475 | Battlefields & Basing: Blue Lichen (180ml) | 4 | 3.2 | 12.8 | 9.024 |
| Midwest | WLG 849110033 | 99475 | Battlefields & Basing: Blue Lichen (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110033 | 99475 | Battlefields & Basing: Blue Lichen (180ml) | 5 | 3.2 | 16 | 11.28 |
| East | WLG 849110034 | 99476 | Battlefields & Basing: Red Lichen (180ml) | 5 | 3.2 | 16 | 11.28 |
| Southwest | WLG 849110034 | 99476 | Battlefields & Basing: Red Lichen (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| East | WLG 849110035 | 99477 | Battlefields & Basing: Black Lichen (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| Midwest | WLG 849110035 | 99477 | Battlefields & Basing: Black Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110035 | 99477 | Battlefields & Basing: Black Lichen (180ml) | 4 | 3.2 | 12.8 | 9.024 |
| East | WLG 849110036 | 99478 | Battlefields & Basing: Orange Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG 849110036 | 99478 | Battlefields & Basing: Orange Lichen (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110036 | 99478 | Battlefields & Basing: Orange Lichen (180ml) | 5 | 3.2 | 16 | 11.28 |
| East | WLG 849110037 | 99479 | Battlefields & Basing: Snow (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Southwest | WLG 849110037 | 99479 | Battlefields & Basing: Snow (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110037 | 99479 | Battlefields & Basing: Snow (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG 849110038 | 99480 | Battlefields & Basing: Rocks & Pebbles (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| Southwest | WLG 849110038 | 99480 | Battlefields & Basing: Rocks & Pebbles (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| East | WLG 849110039 | 99481 | Battlefields & Basing: Fine Model Sand (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110039 | 99481 | Battlefields & Basing: Fine Model Sand (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG 849110040 | 99482 | Battlefields & Basing: Large Grey Stones (180ml) | 6 | 3.2 | 19.2 | 13.536 |
| Southwest | WLG 849110041 | 99483 | Battlefields & Basing: Scorched 2mm Static Grass (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110041 | 99483 | Battlefields & Basing: Scorched 2mm Static Grass (180ml) | 3 | 3.2 | 9.6 | 6.768 |
| East | WLG 849110042 | 99484 | Battlefields & Basing: Wild Meadow 2mm Static Grass (180ml) | 1 | 3.2 | 3.2 | 2.256 |
| West | WLG 849110042 | 99484 | Battlefields & Basing: Wild Meadow 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| East | WLG 849110043 | 99485 | Battlefields & Basing: Winter Grass 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG 849110043 | 99485 | Battlefields & Basing: Winter Grass 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| West | WLG 849110043 | 99485 | Battlefields & Basing: Winter Grass 2mm Static Grass (180ml) | 2 | 3.2 | 6.4 | 4.512 |
| Midwest | WLG WGA-CON-29 | 44459 | Gates of Antares: Commander Kamrana Josen | 1 | 3.23 | 3.23 | 2.27715 |
| Midwest | WLG WGA-CON-37 | 49044 | Gates of Antares: Commander Josen C3 XEF | 6 | 3.23 | 19.38 | 13.6629 |
| East | TAP BF4221 | 67016 | Battlefields: Swamp Tuft | 155 | 3.28 | 508.4 | 358.422 |
| Midwest | TAP BF4221 | 67016 | Battlefields: Swamp Tuft | 79 | 3.28 | 259.12 | 182.6796 |
| Southwest | TAP BF4221 | 67016 | Battlefields: Swamp Tuft | 96 | 3.28 | 314.88 | 221.9904 |
| West | TAP BF4221 | 67016 | Battlefields: Swamp Tuft | 163 | 3.28 | 534.64 | 376.9212 |
| East | TAP BF4222 | 67017 | Battlefields: Highland Tuft | 137 | 3.28 | 449.36 | 316.7988 |
| Midwest | TAP BF4222 | 67017 | Battlefields: Highland Tuft | 34 | 3.28 | 111.52 | 78.6216 |
| Southwest | TAP BF4222 | 67017 | Battlefields: Highland Tuft | 62 | 3.28 | 203.36 | 143.3688 |
| West | TAP BF4222 | 67017 | Battlefields: Highland Tuft | 95 | 3.28 | 311.6 | 219.678 |
| East | TAP BF4223 | 67018 | Battlefields: Winter Tuft | 99 | 3.28 | 324.72 | 228.9276 |
| Midwest | TAP BF4223 | 67018 | Battlefields: Winter Tuft | 73 | 3.28 | 239.44 | 168.8052 |
| Southwest | TAP BF4223 | 67018 | Battlefields: Winter Tuft | 24 | 3.28 | 78.72 | 55.4976 |
| West | TAP BF4223 | 67018 | Battlefields: Winter Tuft | 54 | 3.28 | 177.12 | 124.8696 |
| East | TAP BF4224 | 67019 | Battlefields: Woodland Tuft | 81 | 3.28 | 265.68 | 187.3044 |
| Midwest | TAP BF4224 | 67019 | Battlefields: Woodland Tuft | 88 | 3.28 | 288.64 | 203.4912 |
| Southwest | TAP BF4224 | 67019 | Battlefields: Woodland Tuft | 81 | 3.28 | 265.68 | 187.3044 |
| West | TAP BF4224 | 67019 | Battlefields: Woodland Tuft | 165 | 3.28 | 541.2 | 381.546 |
| East | TAP BF4225 | 67020 | Battlefields: Frozen Tuft | 131 | 3.28 | 429.68 | 302.9244 |
| Midwest | TAP BF4225 | 67020 | Battlefields: Frozen Tuft | 61 | 3.28 | 200.08 | 141.0564 |
| Southwest | TAP BF4225 | 67020 | Battlefields: Frozen Tuft | 56 | 3.28 | 183.68 | 129.4944 |
| West | TAP BF4225 | 67020 | Battlefields: Frozen Tuft | 92 | 3.28 | 301.76 | 212.7408 |
| East | TAP BF4226 | 67021 | Battlefields: Wasteland Tuft | 109 | 3.28 | 357.52 | 252.0516 |
| Midwest | TAP BF4226 | 67021 | Battlefields: Wasteland Tuft | 134 | 3.28 | 439.52 | 309.8616 |
| Southwest | TAP BF4226 | 67021 | Battlefields: Wasteland Tuft | 98 | 3.28 | 321.44 | 226.6152 |
| West | TAP BF4226 | 67021 | Battlefields: Wasteland Tuft | 128 | 3.28 | 419.84 | 295.9872 |
| East | TAP BF4227 | 67022 | Battlefields: Mountain Tuft | 92 | 3.28 | 301.76 | 212.7408 |
| Midwest | TAP BF4227 | 67022 | Battlefields: Mountain Tuft | 126 | 3.28 | 413.28 | 291.3624 |
| Southwest | TAP BF4227 | 67022 | Battlefields: Mountain Tuft | 59 | 3.28 | 193.52 | 136.4316 |
| West | TAP BF4227 | 67022 | Battlefields: Mountain Tuft | 101 | 3.28 | 331.28 | 233.5524 |
| East | TAP BF4228 | 67023 | Battlefields: Jungle Tuft | 129 | 3.28 | 423.12 | 298.2996 |
| Midwest | TAP BF4228 | 67023 | Battlefields: Jungle Tuft | 52 | 3.28 | 170.56 | 120.2448 |
| Southwest | TAP BF4228 | 67023 | Battlefields: Jungle Tuft | 34 | 3.28 | 111.52 | 78.6216 |
| West | TAP BF4228 | 67023 | Battlefields: Jungle Tuft | 75 | 3.28 | 246 | 173.43 |
| East | TAP BF4229 | 67024 | Battlefields: Scorched Tuft | 101 | 3.28 | 331.28 | 233.5524 |
| Midwest | TAP BF4229 | 67024 | Battlefields: Scorched Tuft | 6 | 3.28 | 19.68 | 13.8744 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TAP BF4229 | 67024 | Battlefields: Scorched Tuft | 75 | 3.28 | .246 | 173.43 |
| West | TAP BF4229 | 67024 | Battlefields: Scorched Tuft | 112 | 3.28 | 367.36 | 258.9888 |
| East | TAP BF4230 | 67025 | Battlefields: Deadland Tuft | 95 | 3.28 | 311.6 | 219.678 |
| Midwest | TAP BF4230 | 67025 | Battlefields: Deadland Tuft | 173 | 3.28 | 567.44 | 400.0452 |
| Southwest | TAP BF4230 | 67025 | Battlefields: Deadland Tuft | 31 | 3.28 | 101.68 | 71.6844 |
| West | TAP BF4230 | 67025 | Battlefields: Deadland Tuft | 161 | 3.28 | 528.08 | 372.2964 |
| East | TAP BF4231 | 67026 | Battlefields: Meadow Flowers | 95 | 3.28 | 311.6 | 219.678 |
| Midwest | TAP BF4231 | 67026 | Battlefields: Meadow Flowers | 93 | 3.28 | 305.04 | 215.0532 |
| Southwest | TAP BF4231 | 67026 | Battlefields: Meadow Flowers | 93 | 3.28 | 305.04 | 215.0532 |
| West | TAP BF4231 | 67026 | Battlefields: Meadow Flowers | 106 | 3.28 | 347.68 | 245.1144 |
| East | TAP BF4232 | 67027 | Battlefields: Lowland Shrubs | 88 | 3.28 | 288.64 | 203.4912 |
| Midwest | TAP BF4232 | 67027 | Battlefields: Lowland Shrubs | 24 | 3.28 | 78.72 | 55.4976 |
| Southwest | TAP BF4232 | 67027 | Battlefields: Lowland Shrubs | 45 | 3.28 | 147.6 | 104.058 |
| Midwest | TAP BF4232 | 67027 | Battlefields: Lowland Shrubs | 140 | 3.28 | 459.2 | 323.736 |
| Midwest | TAP TLS047 | 67048 | Tools: Rangefinder Tape Measure | 87 | 3.28 | 285.36 | 201.1788 |
| Midwest | WLG S03012009 | 56326 | Gates of Antares: Boromite Rover Surveyor Drone | 1 | 3.3 | 3.3 | 2.3265 |
| Midwest | ZVE 2015 | 27430 | Cars: Sally Carrera | 3 | 3.42 | 10.26 | 7.2333 |
| Midwest | ZVE 2016 | 27431 | Cars: Luigi | 1 | 3.42 | 3.42 | 2.4111 |
| Midwest | RPR 77673 | 79325 | Dark Heaven: Bones Classic - Knights of the Realm (3) | 2 | 3.44 | 6.88 | 4.8504 |
| Southwest | RPR 77673 | 79325 | Dark Heaven: Bones Classic - Knights of the Realm (3) | 1 | 3.44 | 3.44 | 2.4252 |
| West | RPR 77673 | 79325 | Dark Heaven: Bones Classic - Knights of the Realm (3) | 5 | 3.44 | 17.2 | 12.126 |
| East | RPR 77684 | 79341 | Dark Heaven: Bones Classic - Devils (3) | 6 | 3.44 | 20.64 | 14.5512 |
| Midwest | RPR 77684 | 79341 | Dark Heaven: Bones Classic - Devils (3) | 6 | 3.44 | 20.64 | 14.5512 |
| East | TAP BR7004 | 15574 | Wargamer Brush: Insane Detail | 103 | 3.49 | 359.47 | 253.42635 |
| West | TAP BR7004 | 15574 | Wargamer Brush: Insane Detail | 202 | 3.49 | 704.98 | 497.0109 |
| East | TAP BR7009 | 15579 | Wargamer Brush: Small Brush | 107 | 3.49 | 373.43 | 263.26815 |
| Southwest | TAP BR7009 | 15579 | Wargamer Brush: Small Brush | 14 | 3.49 | 48.86 | 34.4463 |
| West | TAP BR7009 | 15579 | Wargamer Brush: Small Brush | 69 | 3.49 | 240.81 | 169.77105 |
| East | TAP BR7014 | 21282 | Wargamer Brush: The Psycho | 69 | 3.49 | 240.81 | 169.77105 |
| Southwest | TAP BR7014 | 21282 | Wargamer Brush: The Psycho | 62 | 3.49 | 216.38 | 152.5479 |
| West | TAP BR7014 | 21282 | Wargamer Brush: The Psycho | 103 | 3.49 | 359.47 | 253.42635 |
| Midwest | WLG WGP-EC-33 | 37870 | Pike & Shotte: Marksman & Master Gunner | 10 | 3.5 | 35 | 24.675 |
| Midwest | WLG WGP-REL-20 | 39234 | Pike & Shotte: War of Religion: Mercenary Captain Mounted | 14 | 3.5 | 49 | 34.545 |
| Midwest | WLG WGP-TYW-26 | 38395 | Pike & Shotte: Cardinal Richelieu, The Red Eminence | 5 | 3.5 | 17.5 | 12.3375 |
| Midwest | WZK 73905 | 70041 | WWE HeroClix: Undertaker Expansion Pack | 8 | 3.52 | 28.16 | 19.8528 |
| East | TAP BR7005 | 15575 | Wargamer Brush: Detail | 35 | 3.59 | 125.65 | 88.58325 |
| Southwest | TAP BR7005 | 15575 | Wargamer Brush: Detail | 33 | 3.59 | 118.47 | 83.52135 |
| West | TAP BR7005 | 15575 | Wargamer Brush: Detail | 122 | 3.59 | 437.98 | 308.7759 |
| East | FLS DICE1 | 104847 | Dice Tower | 240 | 3.6 | 864 | 609.12 |
| West | FLS DICE1 | 104847 | Dice Tower | 70 | 3.6 | 252 | 177.66 |
| East | JKH HOD-GAME | 106672 | Hoddog | 35 | 3.6 | 126 | 88.83 |
| Midwest | JKH HOD-GAME | 106672 | Hoddog | 26 | 3.6 | 93.6 | 65.988 |
| Southwest | JKH HOD-GAME | 106672 | Hoddog | 42 | 3.6 | 151.2 | 106.596 |
| West | JKH HOD-GAME | 106672 | Hoddog | 44 | 3.6 | 158.4 | 111.672 |
| East | JKH SOS-GAME | 106683 | Sosig | 22 | 3.6 | 79.2 | 55.836 |
| Midwest | JKH SOS-GAME | 106683 | Sosig | 32 | 3.6 | 115.2 | 81.216 |
| Southwest | JKH SOS-GAME | 106683 | Sosig | 48 | 3.6 | 172.8 | 121.824 |
| West | JKH SOS-GAME | 106683 | Sosig | 48 | 3.6 | 172.8 | 121.824 |
| Midwest | RPR 07041 | 88349 | Dungeon Dwellers Bones: Goblin Wolfriders (2) | 4 | 3.6 | 14.4 | 10.152 |
| West | RPR 07041 | 88349 | Dungeon Dwellers Bones: Goblin Wolfriders (2) | 9 | 3.6 | 32.4 | 22.842 |
| East | RPR 07055 | 88370 | Dungeon Dwellers Bones: Zombies (4) | 1 | 3.6 | 3.6 | 2.538 |
| West | RPR 07055 | 88370 | Dungeon Dwellers Bones: Zombies (4) | 9 | 3.6 | 32.4 | 22.842 |
| East | RPR 07065 | 92965 | Dungeon Dwellers Bones: Nor'Okk, Ettin | 5 | 3.6 | 18 | 12.69 |
| Southwest | RPR 07065 | 92965 | Dungeon Dwellers Bones: Nor'Okk, Ettin | 1 | 3.6 | 3.6 | 2.538 |
| West | RPR 07065 | 92965 | Dungeon Dwellers Bones: Nor'Okk, Ettin | 2 | 3.6 | 7.2 | 5.076 |
| Southwest | RPR 07081 | 97413 | Bones Black: Vampire Bloodlords (2) | 11 | 3.6 | 39.6 | 27.918 |
| West | RPR 07081 | 97413 | Bones Black: Vampire Bloodlords (2) | 3 | 3.6 | 10.8 | 7.614 |
| East | RPR 07102 | 100217 | Dungeon Dwellers Bones: Halfling Fighter and Barbarian | 3 | 3.6 | 10.8 | 7.614 |
| Midwest | RPR 07102 | 100217 | Dungeon Dwellers Bones: Halfling Fighter and Barbarian | 2 | 3.6 | 7.2 | 5.076 |
| Midwest | RPR 07105 | 100225 | Dungeon Dwellers Bones: Halfling Druid and River Witch | 6 | 3.6 | 21.6 | 15.228 |
| Southwest | RPR 07105 | 100225 | Dungeon Dwellers Bones: Halfling Druid and River Witch | 1 | 3.6 | 3.6 | 2.538 |
| West | RPR 07105 | 100225 | Dungeon Dwellers Bones: Halfling Druid and River Witch | 4 | 3.6 | 14.4 | 10.152 |
| East | RPR 07113 | 100252 | Dungeon Dwellers Bones: Henchmen and Chest | 13 | 3.6 | 46.8 | 32.994 |
| Midwest | RPR 07113 | 100252 | Dungeon Dwellers Bones: Henchmen and Chest | 17 | 3.6 | 61.2 | 43.146 |
| Southwest | RPR 07113 | 100252 | Dungeon Dwellers Bones: Henchmen and Chest | 5 | 3.6 | 18 | 12.69 |
| West | RPR 07113 | 100252 | Dungeon Dwellers Bones: Henchmen and Chest | 7 | 3.6 | 25.2 | 17.766 |
| East | RPR 30040 | 87376 | Dark Heaven: Bones Classic - Zombie Pirates (3) | 5 | 3.6 | 18 | 12.69 |
| Midwest | RPR 30040 | 87376 | Dark Heaven: Bones Classic - Zombie Pirates (3) | 2 | 3.6 | 7.2 | 5.076 |
| Southwest | RPR 30040 | 87376 | Dark Heaven: Bones Classic - Zombie Pirates (3) | 2 | 3.6 | 7.2 | 5.076 |
| West | RPR 30040 | 87376 | Dark Heaven: Bones Classic - Zombie Pirates (3) | 5 | 3.6 | 18 | 12.69 |
| Midwest | RPR 30113 | 95267 | Bones Legends: Townsfolk - Gravedigger and Henchman | 11 | 3.6 | 39.6 | 27.918 |
| Southwest | RPR 30113 | 95267 | Bones Legends: Townsfolk - Gravedigger and Henchman | 5 | 3.6 | 18 | 12.69 |
| West | RPR 30113 | 95267 | Bones Legends: Townsfolk - Gravedigger and Henchman | 5 | 3.6 | 18 | 12.69 |
| West | RPR 30121 | 97410 | Bones Black: Townsfolk - Sage and Milk Maid | 8 | 3.6 | 28.8 | 20.304 |
| Midwest | RPR 30123 | 97411 | Bones Black: Townsfolk - Courtesans | 16 | 3.6 | 57.6 | 40.608 |
| West | RPR 30123 | 97411 | Bones Black: Townsfolk - Courtesans | 16 | 3.6 | 57.6 | 40.608 |
| East | RPR 30124 | 97412 | Bones Black: Townsfolk - Cooper and Blacksmith | 4 | 3.6 | 14.4 | 10.152 |
| Southwest | RPR 30124 | 97412 | Bones Black: Townsfolk - Cooper and Blacksmith | 9 | 3.6 | 32.4 | 22.842 |
| West | RPR 30134 | 100221 | Bones Legends: Trollslayer Sophie | 2 | 3.6 | 7.2 | 5.076 |
| Southwest | RPR 30136 | 100211 | Bones Legends: ReaperCon 2023 - Mouslings | 5 | 3.6 | 18 | 12.69 |
| Midwest | RPR 44097 | 72406 | Bones Black: Chaos Toad Brawler | 24 | 3.6 | 86.4 | 60.912 |
| Midwest | RPR 44170 | 93088 | Bones Black: Circe and Pigs | 2 | 3.6 | 7.2 | 5.076 |
| Midwest | RPR 44171 | 94848 | Bones Black: Bronze Golem | 4 | 3.6 | 14.4 | 10.152 |
| Midwest | RPR 44171 | 94848 | Bones Black: Bronze Golem | 8 | 3.6 | 28.8 | 20.304 |
| East | RPR 44179 | 95259 | Bones Black: Nemean Lion | 2 | 3.6 | 7.2 | 5.076 |
| Midwest | RPR 44179 | 95259 | Bones Black: Nemean Lion | 5 | 3.6 | 18 | 12.69 |
| Southwest | RPR 44190 | 105093 | Bones Black: Brinewind Ogre Porter | 5 | 3.6 | 18 | 12.69 |
| East | RPR 77305 | 36772 | Dark Heaven: Bones Classic - Gelatinous Cube | 4 | 3.6 | 14.4 | 10.152 |
| East | RPR 77666 | 76591 | Dark Heaven: Bones Classic - Townsfolk II (3) | 4 | 3.6 | 14.4 | 10.152 |
| Midwest | RPR 77666 | 76591 | Dark Heaven: Bones Classic - Townsfolk II (3) | 4 | 3.6 | 14.4 | 10.152 |
| West | RPR 77666 | 76591 | Dark Heaven: Bones Classic - Townsfolk II (3) | 3 | 3.6 | 10.8 | 7.614 |
| East | VRG AP1 | 84317 | Hostage Negotiator: Abductor Pack 01 | 8 | 3.6 | 28.8 | 20.304 |
| Midwest | VRG AP1 | 84317 | Hostage Negotiator: Abductor Pack 01 | 16 | 3.6 | 57.6 | 40.608 |
| West | VRG AP1 | 84317 | Hostage Negotiator: Abductor Pack 01 | 5 | 3.6 | 18 | 12.69 |
| East | VRG AP10 | 86311 | Hostage Negotiator: Abductor Pack 10 | 26 | 3.6 | 93.6 | 65.988 |
| Midwest | VRG AP10 | 86311 | Hostage Negotiator: Abductor Pack 10 | 51 | 3.6 | 183.6 | 129.438 |
| Southwest | VRG AP10 | 86311 | Hostage Negotiator: Abductor Pack 10 | 1 | 3.6 | 3.6 | 2.538 |
| West | VRG AP10 | 86311 | Hostage Negotiator: Abductor Pack 10 | 4 | 3.6 | 14.4 | 10.152 |
| East | VRG AP2 | 84316 | Hostage Negotiator: Abductor Pack 02 | 12 | 3.6 | 43.2 | 30.456 |
| Midwest | VRG AP2 | 84316 | Hostage Negotiator: Abductor Pack 02 | 11 | 3.6 | 39.6 | 27.918 |
| Southwest | VRG AP2 | 84316 | Hostage Negotiator: Abductor Pack 02 | 7 | 3.6 | 25.2 | 17.766 |
| West | VRG AP2 | 84316 | Hostage Negotiator: Abductor Pack 02 | 15 | 3.6 | 54 | 38.07 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | VRG AP3 | 84315 | Hostage Negotiator: Abductor Pack 03 | 16 | 3.6 | 57.6 | 40.608 |
| Midwest | VRG AP3 | 84315 | Hostage Negotiator: Abductor Pack 03 | 22 | 3.6 | 79.2 | 55.836 |
| East | VRG AP4 | 84314 | Hostage Negotiator: Abductor Pack 04 | 24 | 3.6 | 86.4 | 60.912 |
| Southwest | VRG AP4 | 84314 | Hostage Negotiator: Abductor Pack 04 | 4 | 3.6 | 14.4 | 10.152 |
| West | VRG AP4 | 84314 | Hostage Negotiator: Abductor Pack 04 | 31 | 3.6 | 111.6 | 78.678 |
| East | VRG AP5 | 54024 | Hostage Negotiator: Abductor Pack 05 | 39 | 3.6 | 140.4 | 98.982 |
| Midwest | VRG AP5 | 54024 | Hostage Negotiator: Abductor Pack 05 | 7 | 3.6 | 25.2 | 17.766 |
| Midwest | VRG AP6 | 54025 | Hostage Negotiator: Abductor Pack 06 | 33 | 3.6 | 118.8 | 83.754 |
| Southwest | VRG AP6 | 54025 | Hostage Negotiator: Abductor Pack 06 | 4 | 3.6 | 14.4 | 10.152 |
| West | VRG AP6 | 54025 | Hostage Negotiator: Abductor Pack 06 | 2 | 3.6 | 7.2 | 5.076 |
| East | VRG AP7 | 54026 | Hostage Negotiator: Abductor Pack 07 | 18 | 3.6 | 64.8 | 45.684 |
| Midwest | VRG AP7 | 54026 | Hostage Negotiator: Abductor Pack 07 | 5 | 3.6 | 18 | 12.69 |
| West | VRG AP7 | 54026 | Hostage Negotiator: Abductor Pack 07 | 2 | 3.6 | 7.2 | 5.076 |
| East | VRG AP8 | 59751 | Hostage Negotiator: Abductor Pack 08 | 31 | 3.6 | 111.6 | 78.678 |
| Midwest | VRG AP8 | 59751 | Hostage Negotiator: Abductor Pack 08 | 14 | 3.6 | 50.4 | 35.532 |
| Southwest | VRG AP8 | 59751 | Hostage Negotiator: Abductor Pack 08 | 3 | 3.6 | 10.8 | 7.614 |
| West | VRG AP8 | 59751 | Hostage Negotiator: Abductor Pack 08 | 6 | 3.6 | 21.6 | 15.228 |
| East | VRG AP9 | 84313 | Hostage Negotiator: Abductor Pack 09 | 52 | 3.6 | 187.2 | 131.976 |
| Midwest | VRG AP9 | 84313 | Hostage Negotiator: Abductor Pack 09 | 26 | 3.6 | 93.6 | 65.988 |
| Southwest | VRG AP9 | 84313 | Hostage Negotiator: Abductor Pack 09 | 3 | 3.6 | 10.8 | 7.614 |
| West | VRG AP9 | 84313 | Hostage Negotiator: Abductor Pack 09 | 11 | 3.6 | 39.6 | 27.918 |
| East | VRG DP2 | 84312 | Hostage Negotiator: Demand Pack 02 | 36 | 3.6 | 129.6 | 91.368 |
| Midwest | VRG DP2 | 84312 | Hostage Negotiator: Demand Pack 02 | 35 | 3.6 | 126 | 88.83 |
| Southwest | VRG DP2 | 84312 | Hostage Negotiator: Demand Pack 02 | 5 | 3.6 | 18 | 12.69 |
| West | VRG DP2 | 84312 | Hostage Negotiator: Demand Pack 02 | 28 | 3.6 | 100.8 | 71.064 |
| East | VRG GDP01 | 54028 | Hostage Negotiator: Demand Pack 1 | 47 | 3.6 | 169.2 | 119.286 |
| Midwest | VRG GDP01 | 54028 | Hostage Negotiator: Demand Pack 1 | 21 | 3.6 | 75.6 | 53.298 |
| West | VRG GDP01 | 54028 | Hostage Negotiator: Demand Pack 1 | 29 | 3.6 | 104.4 | 73.602 |
| East | TAP AW2010 | 88418 | Warpaints Air: Grey Primer 100 ml | 46 | 3.69 | 169.74 | 119.6667 |
| Midwest | TAP AW2010 | 88418 | Warpaints Air: Grey Primer 100 ml | 41 | 3.69 | 151.29 | 106.65945 |
| Southwest | TAP AW2010 | 88418 | Warpaints Air: Grey Primer 100 ml | 45 | 3.69 | 166.05 | 117.06525 |
| West | TAP AW2010 | 88418 | Warpaints Air: Grey Primer 100 ml | 29 | 3.69 | 107.01 | 75.44205 |
| East | TAP AW2011 | 88417 | Warpaints Air: Primer Black 100 ml | 123 | 3.69 | 453.87 | 319.97835 |
| Midwest | TAP AW2011 | 88417 | Warpaints Air: Primer Black 100 ml | 47 | 3.69 | 173.43 | 122.26815 |
| Southwest | TAP AW2011 | 88417 | Warpaints Air: Primer Black 100 ml | 35 | 3.69 | 129.15 | 91.05075 |
| West | TAP AW2011 | 88417 | Warpaints Air: Primer Black 100 ml | 35 | 3.69 | 129.15 | 91.05075 |
| East | TAP AW2012 | 88416 | Warpaints Air: Primer White 100 ml | 92 | 3.69 | 339.48 | 239.3334 |
| Midwest | TAP AW2012 | 88416 | Warpaints Air: Primer White 100 ml | 42 | 3.69 | 154.98 | 109.2609 |
| Southwest | TAP AW2012 | 88416 | Warpaints Air: Primer White 100 ml | 24 | 3.69 | 88.56 | 62.4348 |
| East | TAP BR7008 | 15578 | Wargamer Brush: Monster | 102 | 3.69 | 376.38 | 265.3479 |
| Southwest | TAP BR7008 | 15578 | Wargamer Brush: Monster | 68 | 3.69 | 250.92 | 176.8986 |
| West | TAP BR7008 | 15578 | Wargamer Brush: Monster | 117 | 3.69 | 431.73 | 304.36965 |
| East | RSS 50242 | 14642 | Half-Orc Paladin Capsule | 3 | 3.78 | 11.34 | 7.9947 |
| East | RPR 30135 | 102822 | Bones Legends: Morbids | 6 | 3.82 | 22.92 | 16.1586 |
| Midwest | RPR 30135 | 102822 | Bones Legends: Morbids | 4 | 3.82 | 15.28 | 10.7724 |
| West | RPR 30135 | 102822 | Bones Legends: Morbids | 6 | 3.82 | 22.92 | 16.1586 |
| East | RPR 74061 | 58706 | Reaper Base Boss: 80mm Round Gaming Base (4) | 7 | 3.82 | 26.74 | 18.8517 |
| West | RPR 74068 | 58724 | Reaper Base Boss: 105mm x 70mm Oval Gaming Base (4) | 3 | 3.82 | 11.46 | 8.0793 |
| Midwest | ZVE 2075 | 33646 | Planes 2: Dusty | 2 | 3.83 | 7.66 | 5.4003 |
| Midwest | ZVE 2079 | 33930 | Planes 2: Avalanche | 6 | 3.83 | 22.98 | 16.2009 |
| Midwest | ZVE 2081 | 33651 | Planes 2: Drip | 2 | 3.83 | 7.66 | 5.4003 |
| East | TAP BR7010 | 15580 | Wargamer Brush: Large Drybrush | 123 | 3.9 | 479.7 | 338.1885 |
| Midwest | TAP BR7010 | 15580 | Wargamer Brush: Large Drybrush | 4 | 3.9 | 15.6 | 10.998 |
| West | TAP BR7010 | 15580 | Wargamer Brush: Large Drybrush | 171 | 3.9 | 666.9 | 470.1645 |
| Midwest | WLG WBGOR006 | 59615 | Gangs of Rome: Fighter Sextus | 1 | 3.9 | 3.9 | 2.7495 |
| East | CHA 4027 | 55290 | RuneQuest RPG: Roleplaying in Glorantha Quick Start | 7 | 3.98 | 27.86 | 19.6413 |
| Midwest | CHA 4027 | 55290 | RuneQuest RPG: Roleplaying in Glorantha Quick Start | 1 | 3.98 | 3.98 | 2.8059 |
| East | CSG CLINIC-CB | 87758 | Clinic: Campaign Book Expansion | 7 | 3.98 | 27.86 | 19.6413 |
| Midwest | CSG CLINIC-CB | 87758 | Clinic: Campaign Book Expansion | 23 | 3.98 | 91.54 | 64.5357 |
| Southwest | CSG CLINIC-CB | 87758 | Clinic: Campaign Book Expansion | 10 | 3.98 | 39.8 | 28.059 |
| West | CSG CLINIC-CB | 87758 | Clinic: Campaign Book Expansion | 26 | 3.98 | 103.48 | 72.9534 |
| East | CSG FB4240 | 90346 | Riftforce: Beyond Expansion | 16 | 3.98 | 63.68 | 44.8944 |
| Midwest | CSG FB4240 | 90346 | Riftforce: Beyond Expansion | 17 | 3.98 | 67.66 | 47.7003 |
| Southwest | CSG FB4240 | 90346 | Riftforce: Beyond Expansion | 15 | 3.98 | 59.7 | 42.0885 |
| East | CSG FB4240 | 90346 | Riftforce: Beyond Expansion | 11 | 3.98 | 43.78 | 30.8649 |
| East | CSG FG1012 | 87927 | Cooper Island: Skilled Workers Expansion | 135 | 3.98 | 537.3 | 378.7965 |
| Midwest | CSG FG1012 | 87927 | Cooper Island: Skilled Workers Expansion | 243 | 3.98 | 967.14 | 681.8337 |
| Southwest | CSG FG1012 | 87927 | Cooper Island: Skilled Workers Expansion | 89 | 3.98 | 354.22 | 249.7251 |
| West | CSG FG1012 | 87927 | Cooper Island: Skilled Workers Expansion | 237 | 3.98 | 943.26 | 664.9983 |
| East | CSG FS5101 | 91688 | Ark Nova: Zoo Map Pack 1 | 71 | 3.98 | 282.58 | 199.2189 |
| Midwest | CSG FS5101 | 91688 | Ark Nova: Zoo Map Pack 1 | 23 | 3.98 | 91.54 | 64.5357 |
| Southwest | CSG FS5101 | 91688 | Ark Nova: Zoo Map Pack 1 | 7 | 3.98 | 27.86 | 19.6413 |
| West | CSG FS5101 | 91688 | Ark Nova: Zoo Map Pack 1 | 76 | 3.98 | 302.48 | 213.2484 |
| East | MDG 0333 | 103148 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Hourglass | 12 | 3.98 | 47.76 | 33.6708 |
| Midwest | MDG 0333 | 103148 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Hourglass | 7 | 3.98 | 27.86 | 19.6413 |
| Southwest | MDG 0333 | 103148 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Hourglass | 7 | 3.98 | 27.86 | 19.6413 |
| West | MDG 0333 | 103148 | Board Game Upgrade: Painted Plastic 10-pack Resource Tokens - Hourglass | 5 | 3.98 | 19.9 | 14.0295 |
| East | MDG 0335 | 103150 | Board Game Upgrade: Metal Alloy 10-pack Resource Tokens - Sword | 11 | 3.98 | 43.78 | 30.8649 |
| Southwest | MDG 0335 | 103150 | Board Game Upgrade: Metal Alloy 10-pack Resource Tokens - Sword | 7 | 3.98 | 27.86 | 19.6413 |
| West | MDG 0335 | 103150 | Board Game Upgrade: Metal Alloy 10-pack Resource Tokens - Sword | 3 | 3.98 | 11.94 | 8.4177 |
| Southwest | MDG 0336 | 103151 | Board Game Upgrade: Metal Alloy 10-pack Resource Tokens - Metal Bars | 2 | 3.98 | 7.96 | 5.6118 |
| East | TTT 3002EX1 | 70053 | Harbour: High Tide Expansion | 171 | 3.98 | 680.58 | 479.8089 |
| Midwest | TTT 3002EX1 | 70053 | Harbour: High Tide Expansion | 93 | 3.98 | 370.14 | 260.9487 |
| West | TTT 3002EX1 | 70053 | Harbour: High Tide Expansion | 93 | 3.98 | 370.14 | 260.9487 |
| East | CHA 23157 | 84904 | Call of Cthulhu: Scritch Scratch | 6 | 4 | 24 | 16.92 |
| Midwest | CHA 23157 | 84904 | Call of Cthulhu: Scritch Scratch | 29 | 4 | 116 | 81.78 |
| Southwest | CHA 23157 | 84904 | Call of Cthulhu: Scritch Scratch | 18 | 4 | 72 | 50.76 |
| West | CHA 23157 | 84904 | Call of Cthulhu: Scritch Scratch | 25 | 4 | 100 | 70.5 |
| East | CSG ZM7249 | 77153 | Terra Mystica: Mini Expansion 1 | 63 | 4 | 252 | 177.66 |
| Midwest | CSG ZM7249 | 77153 | Terra Mystica: Mini Expansion 1 | 4 | 4 | 16 | 11.28 |
| Southwest | CSG ZM7249 | 77153 | Terra Mystica: Mini Expansion 1 | 80 | 4 | 320 | 225.6 |
| West | CSG ZM7249 | 77153 | Terra Mystica: Mini Expansion 1 | 61 | 4 | 244 | 172.02 |
| East | DVG 9113 | 49011 | Bang! Reloaded | 23 | 4 | 92 | 64.86 |
| Midwest | DVG 9113 | 49011 | Bang! Reloaded | 24 | 4 | 96 | 67.68 |
| Southwest | DVG 9113 | 49011 | Bang! Reloaded | 8 | 4 | 32 | 22.56 |
| West | DVG 9113 | 49011 | Bang! Reloaded | 1 | 4 | 4 | 2.82 |
| East | GMG 3489 | 48448 | Dungeon Crawl Classics RPG: Grimtooth's Tomb of the Warhammer | 13 | 4 | 52 | 36.66 |
| Midwest | GMG 3489 | 48448 | Dungeon Crawl Classics RPG: Grimtooth's Tomb of the Warhammer | 18 | 4 | 72 | 50.76 |
| Southwest | GMG 3489 | 48448 | Dungeon Crawl Classics RPG: Grimtooth's Tomb of the Warhammer | 7 | 4 | 28 | 19.74 |
| West | GMG 3489 | 48448 | Dungeon Crawl Classics RPG: Grimtooth's Tomb of the Warhammer | 8 | 4 | 32 | 22.56 |
| East | GMG 3P214 | 101173 | Zero Level Rulebook (5E) | 10 | 4 | 40 | 28.2 |
| Midwest | GMG 3P214 | 101173 | Zero Level Rulebook (5E) | 20 | 4 | 80 | 56.4 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | GMG 3P214 | 101173 | Zero Level Rulebook (5E) | 6 | 4 | 24 | 16.92 |
| West | GMG 3P214 | 101173 | Zero Level Rulebook (5E) | 25 | 4 | 100 | 70.5 |
| East | GMG 5034A | 102265 | Dungeon Crawl Classics RPG: #035A Mini - Halls of the Minotaur | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 5034A | 102265 | Dungeon Crawl Classics RPG: #035A Mini - Halls of the Minotaur | 2 | 4 | 8 | 5.64 |
| East | GMG 5067 | 20112 | Dungeon Crawl Classics RPG: #068 - The People of the Pit (GSL) | 7 | 4 | 28 | 19.74 |
| Midwest | GMG 5067 | 20112 | Dungeon Crawl Classics RPG: #068 - The People of the Pit (GSL) | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 5067 | 20112 | Dungeon Crawl Classics RPG: #068 - The People of the Pit (GSL) | 10 | 4 | 40 | 28.2 |
| West | GMG 5067 | 20112 | Dungeon Crawl Classics RPG: #068 - The People of the Pit (GSL) | 1 | 4 | 4 | 2.82 |
| East | GMG 5069 | 20114 | Dungeon Crawl Classics RPG: #070 - Jewels of the Carnifex (GSL) | 4 | 4 | 16 | 11.28 |
| Southwest | GMG 5069 | 20114 | Dungeon Crawl Classics RPG: #070 - Jewels of the Carnifex (GSL) | 10 | 4 | 40 | 28.2 |
| Southwest | GMG 5072 | 20116 | Dungeon Crawl Classics RPG: #071 - The 13th Skull | 5 | 4 | 20 | 14.1 |
| East | GMG 5073 | 102269 | Dungeon Crawl Classics RPG: #072 - Beyond the Black Gate | 14 | 4 | 56 | 39.48 |
| Midwest | GMG 5073 | 102269 | Dungeon Crawl Classics RPG: #072 - Beyond the Black Gate | 16 | 4 | 64 | 45.12 |
| Southwest | GMG 5073 | 102269 | Dungeon Crawl Classics RPG: #072 - Beyond the Black Gate | 24 | 4 | 96 | 67.68 |
| West | GMG 5073 | 102269 | Dungeon Crawl Classics RPG: #072 - Beyond the Black Gate | 7 | 4 | 28 | 19.74 |
| East | GMG 5074 | 20119 | Dungeon Crawl Classics RPG: #073 - Emirikol Was Framed | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 5074 | 20119 | Dungeon Crawl Classics RPG: #073 - Emirikol Was Framed | 2 | 4 | 8 | 5.64 |
| Southwest | GMG 5074 | 20119 | Dungeon Crawl Classics RPG: #073 - Emirikol Was Framed | 8 | 4 | 32 | 22.56 |
| East | GMG 5075 | 20120 | Dungeon Crawl Classics RPG: #074 - Blades Against Death | 3 | 4 | 12 | 8.46 |
| Midwest | GMG 5075 | 20120 | Dungeon Crawl Classics RPG: #074 - Blades Against Death | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 5075 | 20120 | Dungeon Crawl Classics RPG: #074 - Blades Against Death | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 5076 | 23222 | Dungeon Crawl Classics RPG: #075 - The Sea Queen Escapes | 6 | 4 | 24 | 16.92 |
| East | GMG 5077 | 102242 | Dungeon Crawl Classics RPG: #076 - Colossus, Arise! | 13 | 4 | 52 | 36.66 |
| Midwest | GMG 5077 | 102242 | Dungeon Crawl Classics RPG: #076 - Colossus, Arise! | 23 | 4 | 92 | 64.86 |
| Southwest | GMG 5077 | 102242 | Dungeon Crawl Classics RPG: #076 - Colossus, Arise! | 6 | 4 | 24 | 16.92 |
| West | GMG 5077 | 102242 | Dungeon Crawl Classics RPG: #076 - Colossus, Arise! | 4 | 4 | 16 | 11.28 |
| East | GMG 5078 | 24049 | Dungeon Crawl Classics RPG: #077 - The Croaking Fane | 1 | 4 | 4 | 2.82 |
| Midwest | GMG 5078 | 24049 | Dungeon Crawl Classics RPG: #077 - The Croaking Fane | 2 | 4 | 8 | 5.64 |
| Southwest | GMG 5078 | 24049 | Dungeon Crawl Classics RPG: #077 - The Croaking Fane | 7 | 4 | 28 | 19.74 |
| East | GMG 5080 | 25486 | Dungeon Crawl Classics RPG: #079 - Frozen in Time | 7 | 4 | 28 | 19.74 |
| Midwest | GMG 5080 | 25486 | Dungeon Crawl Classics RPG: #079 - Frozen in Time | 9 | 4 | 36 | 25.38 |
| Southwest | GMG 5080 | 25486 | Dungeon Crawl Classics RPG: #079 - Frozen in Time | 8 | 4 | 32 | 22.56 |
| West | GMG 5080 | 25486 | Dungeon Crawl Classics RPG: #079 - Frozen in Time | 5 | 4 | 20 | 14.1 |
| East | GMG 5083 | 102275 | Dungeon Crawl Classics RPG: #082 - Bride of the Black Manse | 11 | 4 | 44 | 31.02 |
| Midwest | GMG 5083 | 102275 | Dungeon Crawl Classics RPG: #082 - Bride of the Black Manse | 14 | 4 | 56 | 39.48 |
| Southwest | GMG 5083 | 102275 | Dungeon Crawl Classics RPG: #082 - Bride of the Black Manse | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 5085S3 | 45660 | Dungeon Crawl Classics RPG: #084.3 - Sky Masters of the Purple Planet | 4 | 4 | 16 | 11.28 |
| Southwest | GMG 5085S3 | 45660 | Dungeon Crawl Classics RPG: #084.3 - Sky Masters of the Purple Planet | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5086S | 33605 | Dungeon Crawl Classics RPG: #085 - The Making of the Ghost Ring | 4 | 4 | 16 | 11.28 |
| East | GMG 5087 | 37017 | Dungeon Crawl Classics RPG: #086 - Hole in the Sky | 6 | 4 | 24 | 16.92 |
| Midwest | GMG 5087 | 37017 | Dungeon Crawl Classics RPG: #086 - Hole in the Sky | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5087 | 37017 | Dungeon Crawl Classics RPG: #086 - Hole in the Sky | 5 | 4 | 20 | 14.1 |
| East | GMG 5087S | 40281 | Dungeon Crawl Classics RPG: #087.5 - Grimtooth's Museum of Death | 5 | 4 | 20 | 14.1 |
| Midwest | GMG 5087S | 40281 | Dungeon Crawl Classics RPG: #087.5 - Grimtooth's Museum of Death | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5087S | 40281 | Dungeon Crawl Classics RPG: #087.5 - Grimtooth's Museum of Death | 7 | 4 | 28 | 19.74 |
| East | GMG 5088 | 102278 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord | 7 | 4 | 28 | 19.74 |
| Midwest | GMG 5088 | 102278 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 5088 | 102278 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord | 8 | 4 | 32 | 22.56 |
| West | GMG 5088 | 102278 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord | 9 | 4 | 36 | 25.38 |
| East | GMG 5091 | 44880 | Dungeon Crawl Classics RPG: #090 - Dread God of Al-Khazadar | 6 | 4 | 24 | 16.92 |
| Midwest | GMG 5091 | 44880 | Dungeon Crawl Classics RPG: #090 - Dread God of Al-Khazadar | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5091 | 44880 | Dungeon Crawl Classics RPG: #090 - Dread God of Al-Khazadar | 16 | 4 | 64 | 45.12 |
| West | GMG 5091 | 44880 | Dungeon Crawl Classics RPG: #090 - Dread God of Al-Khazadar | 2 | 4 | 8 | 5.64 |
| East | GMG 5093 | 47686 | Dungeon Crawl Classics RPG: #092 - Beyond the Dragonwall | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 5093 | 47686 | Dungeon Crawl Classics RPG: #092 - Beyond the Dragonwall | 10 | 4 | 40 | 28.2 |
| Southwest | GMG 5095 | 57103 | Dungeon Crawl Classics RPG: #094 - Neon Knights | 4 | 4 | 16 | 11.28 |
| East | GMG 5096 | 57102 | Dungeon Crawl Classics RPG: #095 - Enter the Dragon | 5 | 4 | 20 | 14.1 |
| Southwest | GMG 5096 | 57102 | Dungeon Crawl Classics RPG: #095 - Enter the Dragon | 9 | 4 | 36 | 25.38 |
| Southwest | GMG 5097 | 59402 | Dungeon Crawl Classics RPG: #096 - The Tower of Faces | 9 | 4 | 36 | 25.38 |
| East | GMG 5099 | 63363 | Dungeon Crawl Classics RPG: #098 - Imprisoned in the God-Skull | 5 | 4 | 20 | 14.1 |
| Midwest | GMG 5099 | 63363 | Dungeon Crawl Classics RPG: #098 - Imprisoned in the God-Skull | 4 | 4 | 16 | 11.28 |
| Southwest | GMG 5099 | 63363 | Dungeon Crawl Classics RPG: #098 - Imprisoned in the God-Skull | 8 | 4 | 32 | 22.56 |
| Midwest | GMG 5102 | 46879 | Dungeon Crawl Classics RPG: Judge's Screen | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 5102 | 46879 | Dungeon Crawl Classics RPG: Judge's Screen | 5 | 4 | 20 | 14.1 |
| East | GMG 5106 | 97546 | Dungeon Crawl Classics RPG: Character Record Folio | 3 | 4 | 12 | 8.46 |
| Midwest | GMG 5106 | 97546 | Dungeon Crawl Classics RPG: Character Record Folio | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 5106 | 97546 | Dungeon Crawl Classics RPG: Character Record Folio | 2 | 4 | 8 | 5.64 |
| Midwest | GMG 5111 | 89191 | Dungeon Crawl Classics RPG: #101 - The Veiled Vault of the Onyx Queen | 2 | 4 | 8 | 5.64 |
| Southwest | GMG 5111 | 89191 | Dungeon Crawl Classics RPG: #101 - The Veiled Vault of the Onyx Queen | 8 | 4 | 32 | 22.56 |
| West | GMG 5111 | 89191 | Dungeon Crawl Classics RPG: #101 - The Veiled Vault of the Onyx Queen | 1 | 4 | 4 | 2.82 |
| East | GMG 5112 | 90443 | Dungeon Crawl Classics RPG: #102 - Dweller Between the Worlds | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 5112 | 90443 | Dungeon Crawl Classics RPG: #102 - Dweller Between the Worlds | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 5112 | 90443 | Dungeon Crawl Classics RPG: #102 - Dweller Between the Worlds | 9 | 4 | 36 | 25.38 |
| West | GMG 5112 | 90443 | Dungeon Crawl Classics RPG: #102 - Dweller Between the Worlds | 11 | 4 | 44 | 31.02 |
| East | GMG 5116 | 102219 | Dungeon Crawl Classics RPG: #106 - Trials of the Trapmaster'ÇÖs Tomb | 16 | 4 | 64 | 45.12 |
| Midwest | GMG 5116 | 102219 | Dungeon Crawl Classics RPG: #106 - Trials of the Trapmaster'ÇÖs Tomb | 16 | 4 | 64 | 45.12 |
| Southwest | GMG 5116 | 102219 | Dungeon Crawl Classics RPG: #106 - Trials of the Trapmaster'ÇÖs Tomb | 45 | 4 | 180 | 126.9 |
| West | GMG 5116 | 102219 | Dungeon Crawl Classics RPG: #106 - Trials of the Trapmaster'ÇÖs Tomb | 10 | 4 | 40 | 28.2 |
| Midwest | GMG 5149 | 97954 | Dungeon Crawl Classics RPG: RPG Reference Booklet | 9 | 4 | 36 | 25.38 |
| Southwest | GMG 5149 | 97954 | Dungeon Crawl Classics RPG: RPG Reference Booklet | 3 | 4 | 12 | 8.46 |
| East | GMG 5201Z | 59083 | Dungeon Crawl Classics RPG: Holiday Module - New Year's Evil | 6 | 4 | 24 | 16.92 |
| Midwest | GMG 5201Z | 59083 | Dungeon Crawl Classics RPG: Holiday Module - New Year's Evil | 5 | 4 | 20 | 14.1 |
| Southwest | GMG 5201Z | 59083 | Dungeon Crawl Classics RPG: Holiday Module - New Year's Evil | 9 | 4 | 36 | 25.38 |
| East | GMG 5214 | 68994 | Dungeon Crawl Classics RPG: Lankhmar #004 - Violence for Votishal | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5214 | 68994 | Dungeon Crawl Classics RPG: Lankhmar #004 - Violence for Votishal | 10 | 4 | 40 | 28.2 |
| Southwest | GMG 5216 | 68996 | Dungeon Crawl Classics RPG: Lankhmar #006 - Cheating Death | 3 | 4 | 12 | 8.46 |
| East | GMG 5230 | 102239 | Dungeon Crawl Classics RPG: Lankhmar #015 - The House of Jade and Shadow | 37 | 4 | 148 | 104.34 |
| Midwest | GMG 5230 | 102239 | Dungeon Crawl Classics RPG: Lankhmar #015 - The House of Jade and Shadow | 23 | 4 | 92 | 64.86 |
| Southwest | GMG 5230 | 102239 | Dungeon Crawl Classics RPG: Lankhmar #015 - The House of Jade and Shadow | 5 | 4 | 20 | 14.1 |
| West | GMG 5230 | 102239 | Dungeon Crawl Classics RPG: Lankhmar #015 - The House of Jade and Shadow | 2 | 4 | 8 | 5.64 |
| East | GMG 5269S | 94440 | Dungeon Crawl Classics RPG: Dying Earth - #003 Magnificent Machinations at the Grand Exposition | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 5269S | 94440 | Dungeon Crawl Classics RPG: Dying Earth - #003 Magnificent Machinations at the Grand Exposition | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 5269S | 94440 | Dungeon Crawl Classics RPG: Dying Earth - #003 Magnificent Machinations at the Grand Exposition | 9 | 4 | 36 | 25.38 |
| West | GMG 5269S | 94440 | Dungeon Crawl Classics RPG: Dying Earth - #003 Magnificent Machinations at the Grand Exposition | 3 | 4 | 12 | 8.46 |
| East | GMG 5270S | 94441 | Dungeon Crawl Classics RPG: Dying Earth - #004 Mind Weft of the Moonstone Palace | 2 | 4 | 8 | 5.64 |
| Midwest | GMG 5270S | 94441 | Dungeon Crawl Classics RPG: Dying Earth - #004 Mind Weft of the Moonstone Palace | 4 | 4 | 16 | 11.28 |
| Southwest | GMG 5270S | 94441 | Dungeon Crawl Classics RPG: Dying Earth - #004 Mind Weft of the Moonstone Palace | 9 | 4 | 36 | 25.38 |
| West | GMG 5270S | 94441 | Dungeon Crawl Classics RPG: Dying Earth - #004 Mind Weft of the Moonstone Palace | 3 | 4 | 12 | 8.46 |
| East | GMG 5271S | 94442 | Dungeon Crawl Classics RPG: Dying Earth - #005 Penumbra of the Polar Ape | 3 | 4 | 12 | 8.46 |
| Midwest | GMG 5271S | 94442 | Dungeon Crawl Classics RPG: Dying Earth - #005 Penumbra of the Polar Ape | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5271S | 94442 | Dungeon Crawl Classics RPG: Dying Earth - #005 Penumbra of the Polar Ape | 6 | 4 | 24 | 16.92 |
| West | GMG 5271S | 94442 | Dungeon Crawl Classics RPG: Dying Earth - #005 Penumbra of the Polar Ape | 2 | 4 | 8 | 5.64 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | GMG 5272S | 94443 | Dungeon Crawl RPG: Dying Earth - #006 The Great Visp Hunt | 9 | 4 | 36 | 25.38 |
| West | GMG 5272S | 94443 | Dungeon Crawl RPG: Dying Earth - #006 The Great Visp Hunt | 1 | 4 | 4 | 2.82 |
| Midwest | GMG 5273S | 94444 | Dungeon Crawl RPG: Dying Earth - #007 Phantoms of the Ectoplasmic Cotillion | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 5273S | 94444 | Dungeon Crawl RPG: Dying Earth - #007 Phantoms of the Ectoplasmic Cotillion | 7 | 4 | 28 | 19.74 |
| West | GMG 5273S | 94444 | Dungeon Crawl RPG: Dying Earth - #007 Phantoms of the Ectoplasmic Cotillion | 1 | 4 | 4 | 2.82 |
| East | GMG 5274S | 94445 | Dungeon Crawl RPG: Dying Earth - #008 The House on the Island | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 5274S | 94445 | Dungeon Crawl RPG: Dying Earth - #008 The House on the Island | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 5274S | 94445 | Dungeon Crawl RPG: Dying Earth - #008 The House on the Island | 9 | 4 | 36 | 25.38 |
| East | GMG 53016A | 71374 | Dungeon Crawl Classics RPG: Horror #002 - Sinister Secrets of the Sempstress | 2 | 4 | 8 | 5.64 |
| Midwest | GMG 53016A | 71374 | Dungeon Crawl Classics RPG: Horror #002 - Sinister Secrets of the Sempstress | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 53016A | 71374 | Dungeon Crawl Classics RPG: Horror #002 - Sinister Secrets of the Sempstress | 9 | 4 | 36 | 25.38 |
| West | GMG 53016A | 71374 | Dungeon Crawl Classics RPG: Horror #002 - Sinister Secrets of the Sempstress | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 53017 | 56857 | Dungeon Crawl Classics RPG: 2017 Halloween Module - Shadow Under Devil's Reef | 7 | 4 | 28 | 19.74 |
| West | GMG 53017 | 56857 | Dungeon Crawl Classics RPG: 2017 Halloween Module - Shadow Under Devil's Reef | 2 | 4 | 8 | 5.64 |
| East | GMG 53022 | 92382 | Dungeon Crawl Classics RPG: Horror #008 - Night of the Bog Beast | 1 | 4 | 4 | 2.82 |
| Southwest | GMG 53022 | 92382 | Dungeon Crawl Classics RPG: Horror #008 - Night of the Bog Beast | 8 | 4 | 32 | 22.56 |
| West | GMG 53022 | 92382 | Dungeon Crawl Classics RPG: Horror #008 - Night of the Bog Beast | 1 | 4 | 4 | 2.82 |
| East | GMG 54022 | 88401 | Dungeon Crawl Classics RPG: Valentines Module #001 - Love in the Age of Gongfarmers | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 54022 | 88401 | Dungeon Crawl Classics RPG: Valentines Module #001 - Love in the Age of Gongfarmers | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 54022 | 88401 | Dungeon Crawl Classics RPG: Valentines Module #001 - Love in the Age of Gongfarmers | 10 | 4 | 40 | 28.2 |
| West | GMG 54022 | 88401 | Dungeon Crawl Classics RPG: Valentines Module #001 - Love in the Age of Gongfarmers | 7 | 4 | 28 | 19.74 |
| East | GMG 5514 | 61572 | Fifth Edition Fantasy: #014 - Beneath the Keep | 7 | 4 | 28 | 19.74 |
| Midwest | GMG 5514 | 61572 | Fifth Edition Fantasy: #014 - Beneath the Keep | 5 | 4 | 20 | 14.1 |
| Southwest | GMG 5514 | 61572 | Fifth Edition Fantasy: #014 - Beneath the Keep | 8 | 4 | 32 | 22.56 |
| West | GMG 5514 | 61572 | Fifth Edition Fantasy: #014 - Beneath the Keep | 10 | 4 | 40 | 28.2 |
| East | GMG 5518 | 75555 | Fifth Edition Fantasy: #018 - Horror in Blackwood Forest | 7 | 4 | 28 | 19.74 |
| Midwest | GMG 5518 | 75555 | Fifth Edition Fantasy: #018 - Horror in Blackwood Forest | 10 | 4 | 40 | 28.2 |
| Southwest | GMG 5518 | 75555 | Fifth Edition Fantasy: #018 - Horror in Blackwood Forest | 9 | 4 | 36 | 25.38 |
| West | GMG 5518 | 75555 | Fifth Edition Fantasy: #018 - Horror in Blackwood Forest | 10 | 4 | 40 | 28.2 |
| East | GMG 5519 | 88400 | Fifth Edition Fantasy: #019 - Denizens of the Reed Maze | 8 | 4 | 32 | 22.56 |
| Midwest | GMG 5519 | 88400 | Fifth Edition Fantasy: #019 - Denizens of the Reed Maze | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 5519 | 88400 | Fifth Edition Fantasy: #019 - Denizens of the Reed Maze | 9 | 4 | 36 | 25.38 |
| West | GMG 5519 | 88400 | Fifth Edition Fantasy: #019 - Denizens of the Reed Maze | 9 | 4 | 36 | 25.38 |
| East | GMG 55520 | 89190 | Fifth Edition Fantasy: #020 - One Night Inside the Sinister Citadel | 8 | 4 | 32 | 22.56 |
| Midwest | GMG 55520 | 89190 | Fifth Edition Fantasy: #020 - One Night Inside the Sinister Citadel | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 55520 | 89190 | Fifth Edition Fantasy: #020 - One Night Inside the Sinister Citadel | 9 | 4 | 36 | 25.38 |
| West | GMG 55520 | 89190 | Fifth Edition Fantasy: #020 - One Night Inside the Sinister Citadel | 10 | 4 | 40 | 28.2 |
| East | GMG 55521 | 90440 | Fifth Edition Fantasy: #021 - The Cursed Crones of the Enchanted Grove | 8 | 4 | 32 | 22.56 |
| Midwest | GMG 55521 | 90440 | Fifth Edition Fantasy: #021 - The Cursed Crones of the Enchanted Grove | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 55521 | 90440 | Fifth Edition Fantasy: #021 - The Cursed Crones of the Enchanted Grove | 10 | 4 | 40 | 28.2 |
| West | GMG 55521 | 90440 | Fifth Edition Fantasy: #021 - The Cursed Crones of the Enchanted Grove | 5 | 4 | 20 | 14.1 |
| East | GMG 55522 | 92383 | Fifth Edition Fantasy: #022 - Caverns of the Sea Strangers | 10 | 4 | 40 | 28.2 |
| Midwest | GMG 55522 | 92383 | Fifth Edition Fantasy: #022 - Caverns of the Sea Strangers | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 55522 | 92383 | Fifth Edition Fantasy: #022 - Caverns of the Sea Strangers | 9 | 4 | 36 | 25.38 |
| West | GMG 55522 | 92383 | Fifth Edition Fantasy: #022 - Caverns of the Sea Strangers | 7 | 4 | 28 | 19.74 |
| East | GMG 55523 | 91545 | Fifth Edition Fantasy: #023 - The Sunless Garden (SE) | 10 | 4 | 40 | 28.2 |
| Midwest | GMG 55523 | 91545 | Fifth Edition Fantasy: #023 - The Sunless Garden (SE) | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 55523 | 91545 | Fifth Edition Fantasy: #023 - The Sunless Garden (SE) | 8 | 4 | 32 | 22.56 |
| West | GMG 55523 | 91545 | Fifth Edition Fantasy: #023 - The Sunless Garden (SE) | 9 | 4 | 36 | 25.38 |
| East | GMG 5553 | 36479 | Fifth Edition Fantasy: #003 - The Pillars of Pelagia | 9 | 4 | 36 | 25.38 |
| Midwest | GMG 5553 | 36479 | Fifth Edition Fantasy: #003 - The Pillars of Pelagia | 9 | 4 | 36 | 25.38 |
| Southwest | GMG 5553 | 36479 | Fifth Edition Fantasy: #003 - The Pillars of Pelagia | 9 | 4 | 36 | 25.38 |
| West | GMG 5553 | 36479 | Fifth Edition Fantasy: #003 - The Pillars of Pelagia | 10 | 4 | 40 | 28.2 |
| East | GMG 5554 | 36480 | Fifth Edition Fantasy: #004 - War-Lock | 9 | 4 | 36 | 25.38 |
| Midwest | GMG 5554 | 36480 | Fifth Edition Fantasy: #004 - War-Lock | 9 | 4 | 36 | 25.38 |
| Southwest | GMG 5554 | 36480 | Fifth Edition Fantasy: #004 - War-Lock | 9 | 4 | 36 | 25.38 |
| West | GMG 5554 | 36480 | Fifth Edition Fantasy: #004 - War-Lock | 10 | 4 | 40 | 28.2 |
| East | GMG 6210 | 55023 | Mutant Crawl Classics RPG: #000 - Judge`s Screen | 5 | 4 | 20 | 14.1 |
| Midwest | GMG 6210 | 55023 | Mutant Crawl Classics RPG: #000 - Judge`s Screen | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 6210 | 55023 | Mutant Crawl Classics RPG: #000 - Judge`s Screen | 8 | 4 | 32 | 22.56 |
| West | GMG 6210 | 55023 | Mutant Crawl Classics RPG: #000 - Judge`s Screen | 10 | 4 | 40 | 28.2 |
| Southwest | GMG 6212 | 55025 | Mutant Crawl Classics RPG: #002 - A Fallen Star for All | 5 | 4 | 20 | 14.1 |
| West | GMG 6212 | 55025 | Mutant Crawl Classics RPG: #002 - A Fallen Star for All | 7 | 4 | 28 | 19.74 |
| East | GMG 6213 | 55026 | Mutant Crawl Classics RPG: #003 - Incursion of the Ultradimension | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 6213 | 55026 | Mutant Crawl Classics RPG: #003 - Incursion of the Ultradimension | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 6213 | 55026 | Mutant Crawl Classics RPG: #003 - Incursion of the Ultradimension | 10 | 4 | 40 | 28.2 |
| West | GMG 6213 | 55026 | Mutant Crawl Classics RPG: #003 - Incursion of the Ultradimension | 9 | 4 | 36 | 25.38 |
| East | GMG 6214 | 55027 | Mutant Crawl Classics RPG: #004 - Warlords of ATOZ | 2 | 4 | 8 | 8.46 |
| Midwest | GMG 6214 | 55027 | Mutant Crawl Classics RPG: #004 - Warlords of ATOZ | 8 | 4 | 32 | 22.56 |
| Southwest | GMG 6214 | 55027 | Mutant Crawl Classics RPG: #004 - Warlords of ATOZ | 9 | 4 | 36 | 25.38 |
| West | GMG 6214 | 55027 | Mutant Crawl Classics RPG: #004 - Warlords of ATOZ | 8 | 4 | 32 | 22.56 |
| East | GMG 6215 | 55028 | Mutant Crawl Classics RPG: #005 - Blessings of the Vile Brotherhood | 8 | 4 | 32 | 22.56 |
| Midwest | GMG 6215 | 55028 | Mutant Crawl Classics RPG: #005 - Blessings of the Vile Brotherhood | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 6215 | 55028 | Mutant Crawl Classics RPG: #005 - Blessings of the Vile Brotherhood | 10 | 4 | 40 | 28.2 |
| West | GMG 6215 | 55028 | Mutant Crawl Classics RPG: #005 - Blessings of the Vile Brotherhood | 6 | 4 | 24 | 16.92 |
| East | GMG 6216 | 55029 | Mutant Crawl Classics RPG: #006 - The Apocalypse Arc | 6 | 4 | 24 | 16.92 |
| Midwest | GMG 6216 | 55029 | Mutant Crawl Classics RPG: #006 - The Apocalypse Arc | 7 | 4 | 28 | 19.74 |
| Southwest | GMG 6216 | 55029 | Mutant Crawl Classics RPG: #006 - The Apocalypse Arc | 10 | 4 | 40 | 28.2 |
| West | GMG 6216 | 55029 | Mutant Crawl Classics RPG: #006 - The Apocalypse Arc | 9 | 4 | 36 | 25.38 |
| East | GMG 6217 | 57101 | Mutant Crawl Classics RPG: #007 - Reliquary of the Ancients | 5 | 4 | 20 | 14.1 |
| Midwest | GMG 6217 | 57101 | Mutant Crawl Classics RPG: #007 - Reliquary of the Ancients | 3 | 4 | 12 | 8.46 |
| Southwest | GMG 6217 | 57101 | Mutant Crawl Classics RPG: #007 - Reliquary of the Ancients | 10 | 4 | 40 | 28.2 |
| West | GMG 6217 | 57101 | Mutant Crawl Classics RPG: #007 - Reliquary of the Ancients | 10 | 4 | 40 | 28.2 |
| East | GMG 6218 | 58497 | Mutant Crawl Classics RPG: #008 - The Data Orb of Mankind | 10 | 4 | 40 | 28.2 |
| Midwest | GMG 6218 | 58497 | Mutant Crawl Classics RPG: #008 - The Data Orb of Mankind | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 6218 | 58497 | Mutant Crawl Classics RPG: #008 - The Data Orb of Mankind | 10 | 4 | 40 | 28.2 |
| West | GMG 6218 | 58497 | Mutant Crawl Classics RPG: #008 - The Data Orb of Mankind | 10 | 4 | 40 | 28.2 |
| East | GMG 6219 | 65040 | Mutant Crawl Classics RPG: Evil of the Ancients | 6 | 4 | 24 | 16.92 |
| Midwest | GMG 6219 | 65040 | Mutant Crawl Classics RPG: Evil of the Ancients | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 6219 | 65040 | Mutant Crawl Classics RPG: Evil of the Ancients | 10 | 4 | 40 | 28.2 |
| East | GMG 6222 | 89189 | Mutant Crawl Classics RPG: #012 - When Mammals Attack | 4 | 4 | 16 | 11.28 |
| Midwest | GMG 6222 | 89189 | Mutant Crawl Classics RPG: #012 - When Mammals Attack | 5 | 4 | 20 | 14.1 |
| Southwest | GMG 6222 | 89189 | Mutant Crawl Classics RPG: #012 - When Mammals Attack | 2 | 4 | 8 | 5.64 |
| West | GMG 6222 | 89189 | Mutant Crawl Classics RPG: #012 - When Mammals Attack | 8 | 4 | 32 | 22.56 |
| East | GMG 6223 | 92258 | Mutant Crawl Classics RPG: #013 - Into the Glowing Depths | 2 | 4 | 8 | 5.64 |
| Midwest | GMG 6223 | 92258 | Mutant Crawl Classics RPG: #013 - Into the Glowing Depths | 2 | 4 | 8 | 5.64 |
| Southwest | GMG 6223 | 92258 | Mutant Crawl Classics RPG: #013 - Into the Glowing Depths | 10 | 4 | 40 | 28.2 |
| West | GMG 6223 | 92258 | Mutant Crawl Classics RPG: #013 - Into the Glowing Depths | 9 | 4 | 36 | 25.38 |
| East | GMG 6224 | 92274 | Mutant Crawl Classics RPG: #014 - Mayhem on the Magtrain | 7 | 4 | 28 | 19.74 |
| Midwest | GMG 6224 | 92274 | Mutant Crawl Classics RPG: #014 - Mayhem on the Magtrain | 6 | 4 | 24 | 16.92 |
| Southwest | GMG 6224 | 92274 | Mutant Crawl Classics RPG: #014 - Mayhem on the Magtrain | 10 | 4 | 40 | 28.2 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | GMG G224 | 92274 | Mutant Crawl Classics RPG: #014 - Mayhem on the Magtrain | 8 | 4 | 32 | 22.56 |
| East | GMG GDO01001 | 104723 | Ziggurat of the Mega-Maiden: A Heavy-Metal Fueled Combat Fest (DCC) | 15 | 4 | 60 | 42.3 |
| Midwest | GMG GDO01001 | 104723 | Ziggurat of the Mega-Maiden: A Heavy-Metal Fueled Combat Fest (DCC) | 19 | 4 | 76 | 53.58 |
| Southwest | GMG GDO01001 | 104723 | Ziggurat of the Mega-Maiden: A Heavy-Metal Fueled Combat Fest (DCC) | 9 | 4 | 36 | 25.38 |
| West | GMG GDO01001 | 104723 | Ziggurat of the Mega-Maiden: A Heavy-Metal Fueled Combat Fest (DCC) | 11 | 4 | 44 | 31.02 |
| East | GMG GDO02001 | 104724 | Ziggurat of the Megaton Maiden: An Atomic-Powered Adventure (MCC) | 9 | 4 | 36 | 25.38 |
| Midwest | GMG GDO02001 | 104724 | Ziggurat of the Megaton Maiden: An Atomic-Powered Adventure (MCC) | 18 | 4 | 72 | 50.76 |
| Southwest | GMG GDO02001 | 104724 | Ziggurat of the Megaton Maiden: An Atomic-Powered Adventure (MCC) | 7 | 4 | 28 | 19.74 |
| West | GMG GDO02001 | 104724 | Ziggurat of the Megaton Maiden: An Atomic-Powered Adventure (MCC) | 8 | 4 | 32 | 22.56 |
| East | GMG GHM1903 | 102512 | The Bane of the Ancients (MCC) | 14 | 4 | 56 | 39.48 |
| Midwest | GMG GHM1903 | 102512 | The Bane of the Ancients (MCC) | 21 | 4 | 84 | 59.22 |
| Southwest | GMG GHM1903 | 102512 | The Bane of the Ancients (MCC) | 7 | 4 | 28 | 19.74 |
| West | GMG GHM1903 | 102512 | The Bane of the Ancients (MCC) | 3 | 4 | 12 | 8.46 |
| East | GMG GHM5E22 | 102519 | Chaos Before the Mast (5E) | 4 | 4 | 16 | 11.28 |
| Midwest | GMG GHM5E22 | 102519 | Chaos Before the Mast (5E) | 14 | 4 | 56 | 39.48 |
| Southwest | GMG GHM5E22 | 102519 | Chaos Before the Mast (5E) | 7 | 4 | 28 | 19.74 |
| West | GMG GHM5E22 | 102519 | Chaos Before the Mast (5E) | 8 | 4 | 32 | 22.56 |
| East | GMG GHM5E2303 | 102507 | All Chimeras Great and Small (5E) | 5 | 4 | 20 | 14.1 |
| Midwest | GMG GHM5E2303 | 102507 | All Chimeras Great and Small (5E) | 13 | 4 | 52 | 36.66 |
| Southwest | GMG GHM5E2303 | 102507 | All Chimeras Great and Small (5E) | 8 | 4 | 32 | 22.56 |
| West | GMG GHM5E2303 | 102507 | All Chimeras Great and Small (5E) | 4 | 4 | 16 | 11.28 |
| East | GMG GHMCDCC2303 | 102504 | The Chateau of Stolen Memories (DCC) | 2 | 4 | 8 | 5.64 |
| Midwest | GMG GHMCDCC2303 | 102504 | The Chateau of Stolen Memories (DCC) | 19 | 4 | 76 | 53.58 |
| Southwest | GMG GHMCDCC2303 | 102504 | The Chateau of Stolen Memories (DCC) | 6 | 4 | 24 | 16.92 |
| West | GMG GHMCDCC2303 | 102504 | The Chateau of Stolen Memories (DCC) | 4 | 4 | 16 | 11.28 |
| East | GMG GHMDCC22 | 102518 | Chaos Before the Mast (DCC) | 6 | 4 | 24 | 16.92 |
| Midwest | GMG GHMDCC22 | 102518 | Chaos Before the Mast (DCC) | 21 | 4 | 84 | 59.22 |
| Southwest | GMG GHMDCC22 | 102518 | Chaos Before the Mast (DCC) | 7 | 4 | 28 | 19.74 |
| West | GMG GHMDCC22 | 102518 | Chaos Before the Mast (DCC) | 4 | 4 | 16 | 11.28 |
| East | GMG GHMDCC2302 | 102506 | All Chimeras Great and Small (DCC) | 6 | 4 | 24 | 16.92 |
| Midwest | GMG GHMDCC2302 | 102506 | All Chimeras Great and Small (DCC) | 21 | 4 | 84 | 59.22 |
| Southwest | GMG GHMDCC2302 | 102506 | All Chimeras Great and Small (DCC) | 7 | 4 | 28 | 19.74 |
| West | GMG GHMDCC2302 | 102506 | All Chimeras Great and Small (DCC) | 6 | 4 | 24 | 16.92 |
| West | GMG S9G10026 | 106010 | Dungeon Crawl Classics RPG: Purple Planet Adventure - Die, Robot! | 4 | 4 | 16 | 11.28 |
| Midwest | GMG WPL-1001 | 102503 | Champions of the Goblin Market | 13 | 4 | 52 | 36.66 |
| Southwest | GMG WPL-1001 | 102503 | Champions of the Goblin Market | 8 | 4 | 32 | 22.56 |
| West | GMG WPL-1001 | 102503 | Champions of the Goblin Market | 1 | 4 | 4 | 2.82 |
| East | GMG XCC12S | 102206 | Xcrawl Classics RPG: #000 - Murder Mountain Smackdown | 19 | 4 | 76 | 53.58 |
| Midwest | GMG XCC12S | 102206 | Xcrawl Classics RPG: #000 - Murder Mountain Smackdown | 14 | 4 | 56 | 39.48 |
| Southwest | GMG XCC12S | 102206 | Xcrawl Classics RPG: #000 - Murder Mountain Smackdown | 17 | 4 | 68 | 47.94 |
| West | GMG XCC12S | 102206 | Xcrawl Classics RPG: #000 - Murder Mountain Smackdown | 11 | 4 | 44 | 31.02 |
| East | GMG XCC13S | 102207 | Xcrawl Classics RPG: #001 - The Crawl Formerly Known as Terror on the Tundra | 17 | 4 | 68 | 47.94 |
| Midwest | GMG XCC13S | 102207 | Xcrawl Classics RPG: #001 - The Crawl Formerly Known as Terror on the Tundra | 13 | 4 | 52 | 36.66 |
| Southwest | GMG XCC13S | 102207 | Xcrawl Classics RPG: #001 - The Crawl Formerly Known as Terror on the Tundra | 16 | 4 | 64 | 45.12 |
| West | GMG XCC13S | 102207 | Xcrawl Classics RPG: #001 - The Crawl Formerly Known as Terror on the Tundra | 9 | 4 | 36 | 25.38 |
| East | GMG XCC14S | 102208 | Xcrawl Classics RPG: #002 - Tropicrawl Cataclysm | 18 | 4 | 72 | 50.76 |
| Midwest | GMG XCC14S | 102208 | Xcrawl Classics RPG: #002 - Tropicrawl Cataclysm | 15 | 4 | 60 | 42.3 |
| Southwest | GMG XCC14S | 102208 | Xcrawl Classics RPG: #002 - Tropicrawl Cataclysm | 15 | 4 | 60 | 42.3 |
| West | GMG XCC14S | 102208 | Xcrawl Classics RPG: #002 - Tropicrawl Cataclysm | 10 | 4 | 40 | 28.2 |
| East | GMG XCC15S | 102209 | Xcrawl Classics RPG: #003 - Please Xcrawl! DonÇÖt Hurt ´Em | 16 | 4 | 64 | 45.12 |
| Midwest | GMG XCC15S | 102209 | Xcrawl Classics RPG: #003 - Please Xcrawl! DonÇÖt Hurt ´Em | 15 | 4 | 60 | 42.3 |
| Southwest | GMG XCC15S | 102209 | Xcrawl Classics RPG: #003 - Please Xcrawl! DonÇÖt Hurt ´Em | 14 | 4 | 56 | 39.48 |
| West | GMG XCC15S | 102209 | Xcrawl Classics RPG: #003 - Please Xcrawl! DonÇÖt Hurt ´Em | 9 | 4 | 36 | 25.38 |
| East | GMG XCC16S | 102235 | Xcrawl Classics RPG: #004 - Death in the Dungeon of Tomorrow | 18 | 4 | 72 | 50.76 |
| Midwest | GMG XCC16S | 102235 | Xcrawl Classics RPG: #004 - Death in the Dungeon of Tomorrow | 14 | 4 | 56 | 39.48 |
| Southwest | GMG XCC16S | 102235 | Xcrawl Classics RPG: #004 - Death in the Dungeon of Tomorrow | 14 | 4 | 56 | 39.48 |
| West | GMG XCC16S | 102235 | Xcrawl Classics RPG: #004 - Death in the Dungeon of Tomorrow | 9 | 4 | 36 | 25.38 |
| East | GMG XCC17S | 102212 | Xcrawl Classics RPG: #005 - Bay City Firestorm | 15 | 4 | 60 | 42.3 |
| Midwest | GMG XCC17S | 102212 | Xcrawl Classics RPG: #005 - Bay City Firestorm | 15 | 4 | 60 | 42.3 |
| Southwest | GMG XCC17S | 102212 | Xcrawl Classics RPG: #005 - Bay City Firestorm | 13 | 4 | 52 | 36.66 |
| West | GMG XCC17S | 102212 | Xcrawl Classics RPG: #005 - Bay City Firestorm | 9 | 4 | 36 | 25.38 |
| East | GMG XCC18S | 102213 | Xcrawl Classics RPG: #006 - Dooms 2 Go | 17 | 4 | 68 | 47.94 |
| Midwest | GMG XCC18S | 102213 | Xcrawl Classics RPG: #006 - Dooms 2 Go | 14 | 4 | 56 | 39.48 |
| Southwest | GMG XCC18S | 102213 | Xcrawl Classics RPG: #006 - Dooms 2 Go | 12 | 4 | 48 | 33.84 |
| West | GMG XCC18S | 102213 | Xcrawl Classics RPG: #006 - Dooms 2 Go | 9 | 4 | 36 | 25.38 |
| East | GMG XCC3 | 102214 | Xcrawl Classics RPG: Dungeon Judge´s Screen | 14 | 4 | 56 | 39.48 |
| Midwest | GMG XCC3 | 102214 | Xcrawl Classics RPG: Dungeon Judge´s Screen | 11 | 4 | 44 | 31.02 |
| Southwest | GMG XCC3 | 102214 | Xcrawl Classics RPG: Dungeon Judge´s Screen | 14 | 4 | 56 | 39.48 |
| West | GMG XCC3 | 102214 | Xcrawl Classics RPG: Dungeon Judge´s Screen | 2 | 4 | 8 | 5.64 |
| East | GMG XCC4 | 102215 | Xcrawl Classics RPG: Reference Booklet | 16 | 4 | 64 | 45.12 |
| Midwest | GMG XCC4 | 102215 | Xcrawl Classics RPG: Reference Booklet | 8 | 4 | 32 | 22.56 |
| Southwest | GMG XCC4 | 102215 | Xcrawl Classics RPG: Reference Booklet | 9 | 4 | 36 | 25.38 |
| West | GMG XCC4 | 102215 | Xcrawl Classics RPG: Reference Booklet | 7 | 4 | 28 | 19.74 |
| East | HPP HKNA-AC-1 | 91624 | Heckna (5E): Popcorn Dice Set | 2 | 4 | 8 | 5.64 |
| Midwest | HPP HKNA-AC-1 | 91624 | Heckna (5E): Popcorn Dice Set | 1 | 4 | 4 | 2.82 |
| East | HPP HKNA-AC-1 | 91624 | Heckna (5E): Popcorn Dice Set | 36 | 4 | 144 | 101.52 |
| East | HPP HKNA-AC-2 | 91625 | Heckna (5E): Heckna Logo Pin | 3 | 4 | 12 | 8.46 |
| Midwest | HPP HKNA-AC-2 | 91625 | Heckna (5E): Heckna Logo Pin | 7 | 4 | 28 | 19.74 |
| Southwest | HPP HKNA-AC-2 | 91625 | Heckna (5E): Heckna Logo Pin | 3 | 4 | 12 | 8.46 |
| West | HPP HKNA-AC-2 | 91625 | Heckna (5E): Heckna Logo Pin | 4 | 4 | 16 | 11.28 |
| East | HPP HKNA-AC-5 | 91635 | Heckna (5E): Fabric Maphew World Map | 5 | 4 | 20 | 14.1 |
| Midwest | HPP HKNA-AC-5 | 91635 | Heckna (5E): Fabric Maphew World Map | 26 | 4 | 104 | 73.32 |
| Southwest | HPP HKNA-AC-5 | 91635 | Heckna (5E): Fabric Maphew World Map | 7 | 4 | 28 | 19.74 |
| West | HPP HKNA-AC-5 | 91635 | Heckna (5E): Fabric Maphew World Map | 6 | 4 | 24 | 16.92 |
| East | HPP HKNA-DK-2 | 91629 | Heckna (5E): Animated Spells | 5 | 4 | 20 | 14.1 |
| Midwest | HPP HKNA-DK-2 | 91629 | Heckna (5E): Animated Spells | 8 | 4 | 32 | 22.56 |
| Southwest | HPP HKNA-DK-2 | 91629 | Heckna (5E): Animated Spells | 6 | 4 | 24 | 16.92 |
| West | HPP HKNA-DK-2 | 91629 | Heckna (5E): Animated Spells | 22 | 4 | 88 | 62.04 |
| East | JDG TKYO-CATS | 75572 | Tokyo Series: Washi Game - Cats | 22 | 4 | 88 | 62.04 |
| Midwest | JDG TKYO-CATS | 75572 | Tokyo Series: Washi Game - Cats | 1 | 4 | 4 | 2.82 |
| Southwest | JDG TKYO-CATS | 75572 | Tokyo Series: Washi Game - Cats | 22 | 4 | 88 | 62.04 |
| West | JDG TKYO-CATS | 75572 | Tokyo Series: Washi Game - Cats | 10 | 4 | 40 | 28.2 |
| East | JDG TKYO-COPS | 75580 | Tokyo Series: Washi Game - Cops | 20 | 4 | 80 | 56.4 |
| Midwest | JDG TKYO-COPS | 75580 | Tokyo Series: Washi Game - Cops | 17 | 4 | 68 | 47.94 |
| Southwest | JDG TKYO-COPS | 75580 | Tokyo Series: Washi Game - Cops | 5 | 4 | 20 | 14.1 |
| West | JDG TKYO-COPS | 75580 | Tokyo Series: Washi Game - Cops | 5 | 4 | 20 | 14.1 |
| East | JDG ZINE-MIRR | 79440 | Zine: Mirror | 20 | 4 | 80 | 56.4 |
| Midwest | JDG ZINE-MIRR | 79440 | Zine: Mirror | 15 | 4 | 60 | 42.3 |
| Southwest | JDG ZINE-MIRR | 79440 | Zine: Mirror | 15 | 4 | 60 | 42.3 |
| West | JDG ZINE-MIRR | 79440 | Zine: Mirror | 38 | 4 | 152 | 107.16 |
| East | JDG ZINE-NTTA | 79441 | Zine: Nothing to Talk About | 39 | 4 | 156 | 109.98 |
| Midwest | JDG ZINE-NTTA | 79441 | Zine: Nothing to Talk About | 7 | 4 | 28 | 19.74 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | JDG ZINE-NTTA | 79441 | Zine: Nothing to Talk About | 6 | 4 | 24 | 16.92 |
| West | JDG ZINE-NTTA | 79441 | Zine: Nothing to Talk About | 16 | 4 | 64 | 45.12 |
| East | MET 174 | 73723 | 16mm Acrylic Stardust Poly Dice Set: Supervolcano (7) | 36 | 4 | 144 | 101.52 |
| Midwest | MET 174 | 73723 | 16mm Acrylic Stardust Poly Dice Set: Supervolcano (7) | 42 | 4 | 168 | 118.44 |
| Southwest | MET 174 | 73723 | 16mm Acrylic Stardust Poly Dice Set: Supervolcano (7) | 30 | 4 | 120 | 84.6 |
| West | MET 174 | 73723 | 16mm Acrylic Stardust Poly Dice Set: Supervolcano (7) | 54 | 4 | 216 | 152.28 |
| East | MET 175 | 73726 | 16mm Acrylic Stardust Poly Dice Set: Galaxy (7) | 55 | 4 | 220 | 155.1 |
| Midwest | MET 175 | 73726 | 16mm Acrylic Stardust Poly Dice Set: Galaxy (7) | 39 | 4 | 156 | 109.98 |
| West | MET 175 | 73726 | 16mm Acrylic Stardust Poly Dice Set: Galaxy (7) | 35 | 4 | 140 | 98.7 |
| East | MET 176 | 73727 | 16mm Acrylic Stardust Poly Dice Set: Blue/Purple Numbers (7) | 13 | 4 | 52 | 36.66 |
| Midwest | MET 176 | 73727 | 16mm Acrylic Stardust Poly Dice Set: Blue/Purple Numbers (7) | 36 | 4 | 144 | 101.52 |
| Southwest | MET 176 | 73727 | 16mm Acrylic Stardust Poly Dice Set: Blue/Purple Numbers (7) | 41 | 4 | 164 | 115.62 |
| West | MET 176 | 73727 | 16mm Acrylic Stardust Poly Dice Set: Blue/Purple Numbers (7) | 28 | 4 | 112 | 78.96 |
| East | MET 177 | 73725 | 16mm Acrylic Stardust Poly Dice Set: Gray/Silver Numbers (7) | 48 | 4 | 192 | 135.36 |
| Midwest | MET 177 | 73725 | 16mm Acrylic Stardust Poly Dice Set: Gray/Silver Numbers (7) | 33 | 4 | 132 | 93.06 |
| Southwest | MET 177 | 73725 | 16mm Acrylic Stardust Poly Dice Set: Gray/Silver Numbers (7) | 8 | 4 | 32 | 22.56 |
| West | MET 177 | 73725 | 16mm Acrylic Stardust Poly Dice Set: Gray/Silver Numbers (7) | 26 | 4 | 104 | 73.32 |
| East | MET 178 | 73724 | 16mm Acrylic Stardust Poly Dice Set: Green/Blue Numbers (7) | 16 | 4 | 64 | 45.12 |
| Midwest | MET 178 | 73724 | 16mm Acrylic Stardust Poly Dice Set: Green/Blue Numbers (7) | 18 | 4 | 72 | 50.76 |
| Southwest | MET 178 | 73724 | 16mm Acrylic Stardust Poly Dice Set: Green/Blue Numbers (7) | 31 | 4 | 124 | 87.42 |
| West | MET 178 | 73724 | 16mm Acrylic Stardust Poly Dice Set: Green/Blue Numbers (7) | 22 | 4 | 88 | 62.04 |
| East | MET 179 | 79791 | Stardust 16mm Acrylic Poly Dice Set: Purple (7) | 29 | 4 | 116 | 81.78 |
| Midwest | MET 179 | 79791 | Stardust 16mm Acrylic Poly Dice Set: Purple (7) | 32 | 4 | 128 | 90.24 |
| Southwest | MET 179 | 79791 | Stardust 16mm Acrylic Poly Dice Set: Purple (7) | 39 | 4 | 156 | 109.98 |
| West | MET 179 | 79791 | Stardust 16mm Acrylic Poly Dice Set: Purple (7) | 22 | 4 | 88 | 62.04 |
| East | MET 180 | 79792 | Stardust 16mm Acrylic Poly Dice Set: Teal (7) | 21 | 4 | 84 | 59.22 |
| Midwest | MET 180 | 79792 | Stardust 16mm Acrylic Poly Dice Set: Teal (7) | 17 | 4 | 68 | 47.94 |
| Southwest | MET 180 | 79792 | Stardust 16mm Acrylic Poly Dice Set: Teal (7) | 32 | 4 | 128 | 90.24 |
| West | MET 180 | 79792 | Stardust 16mm Acrylic Poly Dice Set: Teal (7) | 25 | 4 | 100 | 70.5 |
| East | MET 181 | 79793 | Stardust 16mm Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 24 | 4 | 96 | 67.68 |
| Midwest | MET 181 | 79793 | Stardust 16mm Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 9 | 4 | 36 | 25.38 |
| Southwest | MET 181 | 79793 | Stardust 16mm Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 29 | 4 | 116 | 81.78 |
| West | MET 181 | 79793 | Stardust 16mm Acrylic Poly Dice Set: Blue w/ Silver Numbers (7) | 5 | 4 | 20 | 14.1 |
| East | MET 9202 | 95204 | Mystery Misfit Resin Polyhedral Dice Set (7) (DISPLAY 12) | 79 | 4 | 316 | 222.78 |
| Southwest | MET 9202 | 95204 | Mystery Misfit Resin Polyhedral Dice Set (7) (DISPLAY 12) | 28 | 4 | 112 | 78.96 |
| West | MET 9202 | 95204 | Mystery Misfit Resin Polyhedral Dice Set (7) (DISPLAY 12) | 150 | 4 | 600 | 423 |
| East | MET 9203 | 95205 | Mystery Misfit Mini Polyhedral Dice (2 pack, 7 dice per Pack) (DISPLAY 12) | 424 | 4 | 1696 | 1195.68 |
| West | MET 9203 | 95205 | Mystery Misfit Mini Polyhedral Dice (2 pack, 7 dice per Pack) (DISPLAY 12) | 142 | 4 | 568 | 400.44 |
| East | MIB 1031 | 90715 | Vintage Racers | 6 | 4 | 24 | 16.92 |
| Southwest | MIB 1031 | 90715 | Vintage Racers | 3 | 4 | 12 | 8.46 |
| West | MIB 1031 | 90715 | Vintage Racers | 6 | 4 | 24 | 16.92 |
| Midwest | PPG 4001 | 56439 | Tossers | 5 | 4 | 20 | 14.1 |
| East | RGS 00876 | 67697 | Bargain Quest: Solo Mode Expansion | 3 | 4 | 12 | 8.46 |
| Midwest | RGS 00876 | 67697 | Bargain Quest: Solo Mode Expansion | 9 | 4 | 36 | 25.38 |
| Southwest | RGS 00876 | 67697 | Bargain Quest: Solo Mode Expansion | 39 | 4 | 156 | 109.98 |
| West | RGS 00876 | 67697 | Bargain Quest: Solo Mode Expansion | 5 | 4 | 20 | 14.1 |
| Southwest | RGS 00879 | 67698 | Bargain Quest: Chaotic Goods Expansion | 194 | 4 | 776 | 547.08 |
| West | RGS 00879 | 67698 | Bargain Quest: Chaotic Goods Expansion | 14 | 4 | 56 | 39.48 |
| Midwest | RGS 02172 | 79974 | Vampire The Masquerade: Rivals ECG - Library Deck Sleeves | 16 | 4 | 64 | 45.12 |
| Southwest | RGS 02172 | 79974 | Vampire The Masquerade: Rivals ECG - Library Deck Sleeves | 12 | 4 | 48 | 33.84 |
| West | RGS 02172 | 79974 | Vampire The Masquerade: Rivals ECG - Library Deck Sleeves | 9 | 4 | 36 | 25.38 |
| Midwest | RGS 02173 | 79973 | Vampire The Masquerade: Rivals ECG - City Deck Sleeves | 21 | 4 | 84 | 59.22 |
| Southwest | RGS 02173 | 79973 | Vampire The Masquerade: Rivals ECG - City Deck Sleeves | 26 | 4 | 104 | 73.32 |
| West | RGS 02173 | 79973 | Vampire The Masquerade: Rivals ECG - City Deck Sleeves | 71 | 4 | 284 | 200.22 |
| East | RGS 02435 | 93064 | G.I. JOE: Mission Critical - Dice Pack | 4 | 4 | 16 | 11.28 |
| Southwest | RGS 02435 | 93064 | G.I. JOE: Mission Critical - Dice Pack | 38 | 4 | 152 | 107.16 |
| West | RGS 02435 | 93064 | G.I. JOE: Mission Critical - Dice Pack | 18 | 4 | 72 | 50.76 |
| East | RPR 07013 | 92991 | Dungeon Dwellers Bones: Orc of the Ragged Wound Warriors (2) | 6 | 4 | 24 | 16.92 |
| Southwest | RPR 07013 | 92991 | Dungeon Dwellers Bones: Orc of the Ragged Wound Warriors (2) | 7 | 4 | 28 | 19.74 |
| West | RPR 07013 | 92991 | Dungeon Dwellers Bones: Orc of the Ragged Wound Warriors (2) | 5 | 4 | 20 | 14.1 |
| East | RPR 07014 | 92995 | Bones Legends: Orcs of the Ragged Wound Leaders (2) | 11 | 4 | 44 | 31.02 |
| Midwest | RPR 07014 | 92995 | Bones Legends: Orcs of the Ragged Wound Leaders (2) | 9 | 4 | 36 | 25.38 |
| West | RPR 07107 | 100241 | Dungeon Dwellers Bones: Snapping Turtle | 1 | 4 | 4 | 2.82 |
| West | RPR 07107 | 100241 | Dungeon Dwellers Bones: Snapping Turtle | 9 | 4 | 36 | 25.38 |
| Midwest | RPR 30042 | 87378 | Dark Heaven: Bones Classic - Build-a-figure Modular Pirate (3) | 2 | 4 | 8 | 5.64 |
| West | RPR 44126 | 74553 | Bones Black: Amazon and Spartan Living Statues (Bronze) | 3 | 4 | 12 | 8.46 |
| East | RPR 44127 | 74554 | Bones Black: Amazon and Spartan Living Statues (Stone) | 1 | 4 | 4 | 2.82 |
| Midwest | RPR 44127 | 74554 | Bones Black: Amazon and Spartan Living Statues (Stone) | 7 | 4 | 28 | 19.74 |
| West | RPR 44127 | 74554 | Bones Black: Amazon and Spartan Living Statues (Stone) | 3 | 4 | 12 | 8.46 |
| East | RPR 44172 | 94847 | Bones Black: Greek Pillars (Zeus and Hera) | 2 | 4 | 8 | 5.64 |
| Midwest | RPR 44172 | 94847 | Bones Black: Greek Pillars (Zeus and Hera) | 4 | 4 | 16 | 11.28 |
| Southwest | RPR 44172 | 94847 | Bones Black: Greek Pillars (Zeus and Hera) | 6 | 4 | 24 | 16.92 |
| East | RPR 77687 | 100260 | Dark Heaven: Bones Classic - Amber Dragon | 6 | 4 | 24 | 16.92 |
| Southwest | RPR 77687 | 100260 | Dark Heaven: Bones Classic - Amber Dragon | 3 | 4 | 12 | 8.46 |
| West | RPR 77687 | 100260 | Dark Heaven: Bones Classic - Amber Dragon | 1 | 4 | 4 | 2.82 |
| East | RPR 77759 | 100266 | Dark Heaven: Bones Classic - Thing in the Well | 10 | 4 | 40 | 28.2 |
| Midwest | RPR 77759 | 100266 | Dark Heaven: Bones Classic - Thing in the Well | 14 | 4 | 56 | 39.48 |
| Southwest | RPR 77759 | 100266 | Dark Heaven: Bones Classic - Thing in the Well | 5 | 4 | 20 | 14.1 |
| West | RPR 77759 | 100266 | Dark Heaven: Bones Classic - Thing in the Well | 5 | 4 | 20 | 14.1 |
| Midwest | TLC 2131 | 41645 | Zombies!!! Jr: Tote of Zombie Tykes (50) | 15 | 4 | 60 | 42.3 |
| Midwest | WLG WGCP-002 | 27989 | Bolt Action: Spray Primer - British Uniform Brown | 22 | 4 | 88 | 62.04 |
| Midwest | WLG 503012008 | 51491 | Gates of Antares: Boromite with Vorpal Charges | 42 | 4.05 | 170.1 | 119.9205 |
| East | WLG 503015007 | 51491 | Gates of Antares: Isorian NuHu Female | 2 | 4.05 | 8.1 | 5.7105 |
| Midwest | WLG 503015007 | 51491 | Gates of Antares: Isorian NuHu Female | 6 | 4.05 | 24.3 | 17.1315 |
| Midwest | WLG WGA-CON-23 | 37879 | Gates of Antares: Concord C3 Plasma Light Support Drone | 5 | 4.05 | 20.25 | 14.27625 |
| Midwest | WLG WGA-ISO-23 | 45477 | Gates of Antares: Isorian Nhamak Light Support Drone | 11 | 4.05 | 44.55 | 31.40775 |
| East | TAP BR7006 | 15576 | Wargamer Brush: Character | 39 | 4.1 | 159.9 | 112.7295 |
| Southwest | TAP BR7006 | 15576 | Wargamer Brush: Character | 6 | 4.1 | 24.6 | 17.343 |
| West | TAP BR7006 | 15576 | Wargamer Brush: Character | 71 | 4.1 | 291.1 | 205.2255 |
| East | TAP BR7007 | 15577 | Wargamer Brush: Regiment | 50 | 4.1 | 205 | 144.525 |
| Midwest | TAP BR7007 | 15577 | Wargamer Brush: Regiment | 4 | 4.1 | 16.4 | 11.562 |
| Southwest | TAP BR7007 | 15577 | Wargamer Brush: Regiment | 43 | 4.1 | 176.3 | 124.2915 |
| West | TAP BR7007 | 15577 | Wargamer Brush: Regiment | 141 | 4.1 | 578.1 | 407.5605 |
| East | TAP BR7011 | 15581 | Wargamer Brush: Vehicle / Terrain | 126 | 4.1 | 516.6 | 364.203 |
| Midwest | TAP BR7011 | 15581 | Wargamer Brush: Vehicle / Terrain | 52 | 4.1 | 213.2 | 150.306 |
| Southwest | TAP BR7011 | 15581 | Wargamer Brush: Vehicle / Terrain | 32 | 4.1 | 131.2 | 92.496 |
| Midwest | TAP TL5041 | 67042 | Tools: Mixing Balls | 35 | 4.1 | 143.5 | 101.1675 |
| Southwest | TAP TL5041 | 67042 | Tools: Mixing Balls | 77 | 4.1 | 315.7 | 222.5685 |
| West | TAP TL5041 | 67042 | Tools: Mixing Balls | 73 | 4.1 | 299.3 | 211.0065 |
| East | TET 8090-176917 | 101510 | Plushiverse: Reversible Plushie 4in - Rainbow Prism Axolotl | 108 | 4.17 | 450.36 | 317.5038 |
| Midwest | TET 8090-176917 | 101510 | Plushiverse: Reversible Plushie 4in - Rainbow Prism Axolotl | 150 | 4.17 | 625.5 | 440.9775 |
| Southwest | TET 8090-176917 | 101510 | Plushiverse: Reversible Plushie 4in - Rainbow Prism Axolotl | 34 | 4.17 | 141.78 | 99.9549 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TET 8090-176917 | 101510 | Plushiverse: Reversible Plushie 4in - Rainbow Prism Axolotl | 88 | 4.17 | 366.96 | 258.7068 |
| East | TET 8093-176925 | 101511 | Plushiverse: Reversible Plushie 4in - Day N' Nite Octopus | 202 | 4.17 | 842.34 | 593.8497 |
| Midwest | TET 8093-176925 | 101511 | Plushiverse: Reversible Plushie 4in - Day N' Nite Octopus | 9 | 4.17 | 37.53 | 26.45865 |
| Southwest | TET 8093-176925 | 101511 | Plushiverse: Reversible Plushie 4in - Day N' Nite Octopus | 18 | 4.17 | 75.06 | 52.9173 |
| West | TET 8093-176925 | 101511 | Plushiverse: Reversible Plushie 4in - Day N' Nite Octopus | 25 | 4.17 | 104.25 | 73.49625 |
| East | TET 8094-176930 | 101512 | Plushiverse: Reversible Plushie 4in - Panda & Red Panda | 265 | 4.17 | 1105.05 | 779.06025 |
| Midwest | TET 8094-176930 | 101512 | Plushiverse: Reversible Plushie 4in - Panda & Red Panda | 127 | 4.17 | 529.59 | 373.36095 |
| Southwest | TET 8094-176930 | 101512 | Plushiverse: Reversible Plushie 4in - Panda & Red Panda | 39 | 4.17 | 162.63 | 114.65415 |
| West | TET 8094-176930 | 101512 | Plushiverse: Reversible Plushie 4in - Panda & Red Panda | 48 | 4.17 | 200.16 | 141.1128 |
| East | TET 8143-177272 | 101513 | Plushiverse: Reversible Plushie 4in - Floofy Woof | 100 | 4.17 | 417 | 293.985 |
| Midwest | TET 8143-177272 | 101513 | Plushiverse: Reversible Plushie 4in - Floofy Woof | 99 | 4.17 | 412.83 | 291.04515 |
| Southwest | TET 8143-177272 | 101513 | Plushiverse: Reversible Plushie 4in - Floofy Woof | 31 | 4.17 | 129.27 | 91.13535 |
| West | TET 8143-177272 | 101513 | Plushiverse: Reversible Plushie 4in - Floofy Woof | 4 | 4.17 | 16.68 | 11.7594 |
| East | TET 8144-177273 | 101514 | Plushiverse: Reversible Plushie 4in - Sly Fox | 95 | 4.17 | 396.15 | 279.28575 |
| Midwest | TET 8144-177273 | 101514 | Plushiverse: Reversible Plushie 4in - Sly Fox | 60 | 4.17 | 250.2 | 176.391 |
| Southwest | TET 8144-177273 | 101514 | Plushiverse: Reversible Plushie 4in - Sly Fox | 18 | 4.17 | 75.06 | 52.9173 |
| West | TET 8144-177273 | 101514 | Plushiverse: Reversible Plushie 4in - Sly Fox | 1 | 4.17 | 4.17 | 2.93985 |
| East | TET 8271-178142 | 101493 | Plushiverse: Reversible Plushie 4in - Beary Loving | 38 | 4.17 | 158.46 | 111.7143 |
| Midwest | TET 8271-178142 | 101493 | Plushiverse: Reversible Plushie 4in - Beary Loving | 28 | 4.17 | 116.76 | 82.3158 |
| Southwest | TET 8271-178142 | 101493 | Plushiverse: Reversible Plushie 4in - Beary Loving | 47 | 4.17 | 195.99 | 138.17295 |
| West | TET 8271-178142 | 101493 | Plushiverse: Reversible Plushie 4in - Beary Loving | 30 | 4.17 | 125.1 | 88.1955 |
| East | TET 8273-178145 | 101515 | Plushiverse: Reversible Plushie 4in - Cat [Happy + Angry] [Calico] | 45 | 4.17 | 187.65 | 132.29325 |
| Midwest | TET 8273-178145 | 101515 | Plushiverse: Reversible Plushie 4in - Cat [Happy + Angry] [Calico] | 53 | 4.17 | 221.01 | 155.81205 |
| Southwest | TET 8273-178145 | 101515 | Plushiverse: Reversible Plushie 4in - Cat [Happy + Angry] [Calico] | 26 | 4.17 | 108.42 | 76.4361 |
| West | TET 8273-178145 | 101515 | Plushiverse: Reversible Plushie 4in - Cat [Happy + Angry] [Calico] | 67 | 4.17 | 279.39 | 196.96995 |
| East | TET 8273-178146 | 101494 | Plushiverse: Reversible Plushie 4in - Cotton Candy Calico | 53 | 4.17 | 221.01 | 155.81205 |
| Midwest | TET 8273-178146 | 101494 | Plushiverse: Reversible Plushie 4in - Cotton Candy Calico | 98 | 4.17 | 408.66 | 288.10533 |
| Southwest | TET 8273-178146 | 101494 | Plushiverse: Reversible Plushie 4in - Cotton Candy Calico | 38 | 4.17 | 158.46 | 111.7143 |
| West | TET 8273-178146 | 101494 | Plushiverse: Reversible Plushie 4in - Cotton Candy Calico | 19 | 4.17 | 79.23 | 55.85715 |
| East | TET 8276-178149 | 102771 | Plushiverse: Reversible Plushie 4in - Lunar New Year Dragon | 9 | 4.17 | 37.53 | 26.45865 |
| Midwest | TET 8276-178149 | 102771 | Plushiverse: Reversible Plushie 4in - Lunar New Year Dragon | 46 | 4.17 | 191.82 | 135.2331 |
| Southwest | TET 8276-178149 | 102771 | Plushiverse: Reversible Plushie 4in - Lunar New Year Dragon | 58 | 4.17 | 241.86 | 170.5113 |
| West | TET 8276-178149 | 102771 | Plushiverse: Reversible Plushie 4in - Lunar New Year Dragon | 38 | 4.17 | 158.46 | 111.7143 |
| East | TET 8279-178160 | 101495 | Plushiverse: Reversible Plushie 4in - Narwhal [Love + Sad] [Purple + Blue] | 18 | 4.17 | 75.06 | 52.9173 |
| Midwest | TET 8279-178160 | 101495 | Plushiverse: Reversible Plushie 4in - Narwhal [Love + Sad] [Purple + Blue] | 33 | 4.17 | 137.61 | 97.01505 |
| Southwest | TET 8279-178160 | 101495 | Plushiverse: Reversible Plushie 4in - Narwhal [Love + Sad] [Purple + Blue] | 48 | 4.17 | 200.16 | 141.1128 |
| West | TET 8279-178160 | 101495 | Plushiverse: Reversible Plushie 4in - Narwhal [Love + Sad] [Purple + Blue] | 22 | 4.17 | 91.74 | 64.6767 |
| East | GLG HLASP301 | 80479 | Heroes of Land, Air & Sea: Mercanary Pack 2 | 41 | 4.2 | 172.2 | 121.401 |
| Midwest | GLG HLASP301 | 80479 | Heroes of Land, Air & Sea: Mercanary Pack 2 | 8 | 4.2 | 33.6 | 23.688 |
| Southwest | GLG HLASP301 | 80479 | Heroes of Land, Air & Sea: Mercanary Pack 2 | 35 | 4.2 | 147 | 103.635 |
| West | GLG HLASP301 | 80479 | Heroes of Land, Air & Sea: Mercanary Pack 2 | 17 | 4.2 | 71.4 | 50.337 |
| East | GLG TECA04 | 98551 | Tiny Epic Crimes: 6 Pack Bullet Dice | 8 | 4.2 | 33.6 | 23.688 |
| Midwest | GLG TECA04 | 98551 | Tiny Epic Crimes: 6 Pack Bullet Dice | 16 | 4.2 | 67.2 | 47.376 |
| Southwest | GLG TECA04 | 98551 | Tiny Epic Crimes: 6 Pack Bullet Dice | 13 | 4.2 | 54.6 | 38.493 |
| West | GLG TECA04 | 98551 | Tiny Epic Crimes: 6 Pack Bullet Dice | 29 | 4.2 | 121.8 | 85.869 |
| East | GLG TEDUA04 | 88692 | Tiny Epic Dungeons: Boss Meeple Upgrade | 8 | 4.2 | 33.6 | 23.688 |
| Midwest | GLG TEDUA04 | 88692 | Tiny Epic Dungeons: Boss Meeple Upgrade | 17 | 4.2 | 71.4 | 50.337 |
| East | GLG TEPA03 | 80471 | Tiny Epic Skull Dice Set | 5 | 4.2 | 21 | 14.805 |
| Midwest | GLG TEPA03 | 80471 | Tiny Epic Skull Dice Set | 19 | 4.2 | 79.8 | 56.259 |
| West | GLG TEPA03 | 80471 | Tiny Epic Skull Dice Set | 2 | 4.2 | 8.4 | 5.922 |
| East | WLG 84341991 | 80694 | Warlord Mixing Balls (100) | 7 | 4.2 | 29.4 | 20.727 |
| Midwest | WLG WG-D10-31 | 33009 | Judge Dredd: D10 Dice Pack - Blue | 4 | 4.2 | 16.8 | 11.844 |
| Southwest | WLG WG-D10-32 | 33010 | Judge Dredd: D10 Dice Pack - Red | 5 | 4.2 | 21 | 14.805 |
| West | WLG WG-D10-33 | 33008 | Judge Dredd: D10 Dice Pack - White | 6 | 4.2 | 25.2 | 17.766 |
| East | CAT 35888R | 110078 | BattleTech: Battlefield Support Deck Revised | 3 | 4.3 | 12.9 | 9.0945 |
| Midwest | CAT 35888R | 110078 | BattleTech: Battlefield Support Deck Revised | 31 | 4.3 | 133.3 | 93.9765 |
| Southwest | CAT 35888R | 110078 | BattleTech: Battlefield Support Deck Revised | 90 | 4.3 | 387 | 272.835 |
| West | CAT 35888R | 110078 | BattleTech: Battlefield Support Deck Revised | 14 | 4.3 | 60.2 | 42.441 |
| Southwest | WLG 843419919 | 80697 | Warlord 3 pack 7mm Replacement Brush | 5 | 4.3 | 21.5 | 15.1575 |
| West | WLG 843419919 | 80697 | Warlord 3 pack 7mm Replacement Brush | 4 | 4.3 | 17.2 | 12.126 |
| Southwest | WLG 843419920 | 80696 | Warlord 3 pack 9mm Replacement Brush | 4 | 4.3 | 17.2 | 12.126 |
| West | WLG 843419920 | 80696 | Warlord 3 pack 9mm Replacement Brush | 3 | 4.3 | 12.9 | 9.0945 |
| Midwest | WLG WGP-EC-27 | 37872 | Pike & Shotte: Marquis of Montrose | 1 | 4.3 | 4.3 | 3.0315 |
| East | GMG 4721 | 97957 | Dungeon Crawl Classics RPG: Monsters & Magic of Dark Tower | 25 | 4.4 | 110 | 77.55 |
| Midwest | GMG 4721 | 97957 | Dungeon Crawl Classics RPG: Monsters & Magic of Dark Tower | 22 | 4.4 | 96.8 | 68.244 |
| Southwest | GMG 4721 | 97957 | Dungeon Crawl Classics RPG: Monsters & Magic of Dark Tower | 10 | 4.4 | 44 | 31.02 |
| West | GMG 4721 | 97957 | Dungeon Crawl Classics RPG: Monsters & Magic of Dark Tower | 10 | 4.4 | 44 | 31.02 |
| East | GMG 4722 | 97953 | Fifth Edition Fantasy: Monsters & Magic of Dark Tower | 30 | 4.4 | 132 | 93.06 |
| Midwest | GMG 4722 | 97953 | Fifth Edition Fantasy: Monsters & Magic of Dark Tower | 31 | 4.4 | 136.4 | 96.162 |
| Southwest | GMG 4722 | 97953 | Fifth Edition Fantasy: Monsters & Magic of Dark Tower | 22 | 4.4 | 96.8 | 68.244 |
| West | GMG 4722 | 97953 | Fifth Edition Fantasy: Monsters & Magic of Dark Tower | 37 | 4.4 | 162.8 | 114.774 |
| East | GMG 4726 | 102236 | Dungeon Crawl Classics RPG: Against the Thieves Guild | 28 | 4.4 | 123.2 | 86.856 |
| Midwest | GMG 4726 | 102236 | Dungeon Crawl Classics RPG: Against the Thieves Guild | 39 | 4.4 | 171.6 | 120.978 |
| Southwest | GMG 4726 | 102236 | Dungeon Crawl Classics RPG: Against the Thieves Guild | 21 | 4.4 | 92.4 | 65.142 |
| West | GMG 4726 | 102236 | Dungeon Crawl Classics RPG: Against the Thieves Guild | 16 | 4.4 | 70.4 | 49.632 |
| East | GMG 5113 | 93645 | Dungeon Crawl Classics RPG: #103 - Bloom of the Blood Garden | 2 | 4.4 | 8.8 | 6.204 |
| Midwest | GMG 5113 | 93645 | Dungeon Crawl Classics RPG: #103 - Bloom of the Blood Garden | 9 | 4.4 | 39.6 | 27.918 |
| Southwest | GMG 5113 | 93645 | Dungeon Crawl Classics RPG: #103 - Bloom of the Blood Garden | 3 | 4.4 | 13.2 | 9.306 |
| East | GMG 5115 | 98745 | Dungeon Crawl Classics RPG: #105 - By Mitra's Bones, Meet Thy Doom | 24 | 4.4 | 105.6 | 74.448 |
| Midwest | GMG 5115 | 98745 | Dungeon Crawl Classics RPG: #105 - By Mitra's Bones, Meet Thy Doom | 81 | 4.4 | 356.4 | 251.262 |
| Southwest | GMG 5115 | 98745 | Dungeon Crawl Classics RPG: #105 - By Mitra's Bones, Meet Thy Doom | 9 | 4.4 | 39.6 | 27.918 |
| West | GMG 5115 | 98745 | Dungeon Crawl Classics RPG: #105 - By Mitra's Bones, Meet Thy Doom | 15 | 4.4 | 66 | 46.53 |
| East | GMG 5275 | 97547 | Dungeon Crawl Classics RPG: Dying Earth - #009 Time Tempests at the Nameless Rose | 38 | 4.4 | 167.2 | 117.876 |
| Midwest | GMG 5275 | 97547 | Dungeon Crawl Classics RPG: Dying Earth - #009 Time Tempests at the Nameless Rose | 41 | 4.4 | 180.4 | 127.182 |
| Southwest | GMG 5275 | 97547 | Dungeon Crawl Classics RPG: Dying Earth - #009 Time Tempests at the Nameless Rose | 16 | 4.4 | 70.4 | 49.632 |
| West | GMG 5275 | 97547 | Dungeon Crawl Classics RPG: Dying Earth - #009 Time Tempests at the Nameless Rose | 26 | 4.4 | 114.4 | 80.652 |
| East | GMG 5276 | 102221 | Dungeon Crawl Classics RPG: Dying Earth - #010 Passage to the Manse of Erudite Wonderment | 14 | 4.4 | 61.6 | 43.428 |
| Midwest | GMG 5276 | 102221 | Dungeon Crawl Classics RPG: Dying Earth - #010 Passage to the Manse of Erudite Wonderment | 16 | 4.4 | 70.4 | 49.632 |
| Southwest | GMG 5276 | 102221 | Dungeon Crawl Classics RPG: Dying Earth - #010 Passage to the Manse of Erudite Wonderment | 23 | 4.4 | 101.2 | 71.346 |
| West | GMG 5276 | 102221 | Dungeon Crawl Classics RPG: Dying Earth - #010 Passage to the Manse of Erudite Wonderment | 11 | 4.4 | 48.4 | 34.122 |
| East | GMG 5525 | 101175 | Fifth Edition Fantasy: #025 - Seven Days of the Serpent God | 13 | 4.4 | 57.2 | 40.326 |
| Midwest | GMG 5525 | 101175 | Fifth Edition Fantasy: #025 - Seven Days of the Serpent God | 36 | 4.4 | 158.4 | 111.672 |
| Southwest | GMG 5525 | 101175 | Fifth Edition Fantasy: #025 - Seven Days of the Serpent God | 6 | 4.4 | 26.4 | 18.612 |
| West | GMG 5525 | 101175 | Fifth Edition Fantasy: #025 - Seven Days of the Serpent God | 24 | 4.4 | 105.6 | 74.448 |
| East | GMG 5526 | 102220 | Fifth Edition Fantasy: #026 - Against the Thieves Guild | 16 | 4.4 | 70.4 | 49.632 |
| Midwest | GMG 5526 | 102220 | Fifth Edition Fantasy: #026 - Against the Thieves Guild | 6 | 4.4 | 26.4 | 18.612 |
| Southwest | GMG 5526 | 102220 | Fifth Edition Fantasy: #026 - Against the Thieves Guild | 4 | 4.4 | 17.6 | 12.408 |
| West | GMG 5526 | 102220 | Fifth Edition Fantasy: #026 - Against the Thieves Guild | 2 | 4.4 | 8.8 | 6.204 |
| East | GMG 6225 | 98746 | Mutant Crawl Classics RPG: #015 - The Mutant Menace of Lab 47 | 36 | 4.4 | 158.4 | 111.672 |
| Midwest | GMG 6225 | 98746 | Mutant Crawl Classics RPG: #015 - The Mutant Menace of Lab 47 | 13 | 4.4 | 57.2 | 40.326 |
| Southwest | GMG 6225 | 98746 | Mutant Crawl Classics RPG: #015 - The Mutant Menace of Lab 47 | 10 | 4.4 | 44 | 31.02 |
| West | GMG 6225 | 98746 | Mutant Crawl Classics RPG: #015 - The Mutant Menace of Lab 47 | 13 | 4.4 | 57.2 | 40.326 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | GMG GHM2001 | 102513 | Dwellings & Driveways: Keep on the Cul-de-Sac! Your Basic Parody | 17 | 4.4 | 74.8 | 52.734 |
| Midwest | GMG GHM2001 | 102513 | Dwellings & Driveways: Keep on the Cul-de-Sac! Your Basic Parody | 18 | 4.4 | 79.2 | 55.836 |
| West | GMG GHM2001 | 102513 | Dwellings & Driveways: Keep on the Cul-de-Sac! Your Basic Parody | 12 | 4.4 | 52.8 | 37.224 |
| East | GMG GHMC5E2303 | 102505 | The Chateau of Stolen Memories (5E) | 7 | 4.4 | 30.8 | 21.714 |
| Midwest | GMG GHMC5E2303 | 102505 | The Chateau of Stolen Memories (5E) | 9 | 4.4 | 39.6 | 27.918 |
| Southwest | GMG GHMC5E2303 | 102505 | The Chateau of Stolen Memories (5E) | 4 | 4.4 | 17.6 | 12.408 |
| West | GMG GHMC5E2303 | 102505 | The Chateau of Stolen Memories (5E) | 4 | 4.4 | 17.6 | 12.408 |
| West | GMG GHMPP2401 | 106007 | Dungeon Crawl Classics RPG: Purple Planet Adventure - O' Happy Dagger! | 5 | 4.4 | 22 | 15.51 |
| Midwest | RPR 07122 | 105030 | Dungeon Dwellers Boxes: Prisoners (3) | 5 | 4.4 | 22 | 15.51 |
| Southwest | RPR 07122 | 105030 | Dungeon Dwellers Boxes: Prisoners (3) | 9 | 4.4 | 39.6 | 27.918 |
| West | RPR 07122 | 105030 | Dungeon Dwellers Boxes: Prisoners (3) | 3 | 4.4 | 13.2 | 9.306 |
| East | RPR 30148 | 100220 | Bones Legends: Astral Reavers (3) | 5 | 4.4 | 22 | 15.51 |
| West | RPR 30148 | 100220 | Bones Legends: Astral Reavers (3) | 5 | 4.4 | 22 | 15.51 |
| East | RPR 44160 | 92958 | Bones Black: Demonic Temptation - Succubi | 2 | 4.4 | 8.8 | 6.204 |
| Midwest | RPR 44160 | 92958 | Bones Black: Demonic Temptation - Succubi | 5 | 4.4 | 22 | 15.51 |
| Southwest | RPR 44160 | 92958 | Bones Black: Demonic Temptation - Succubi | 5 | 4.4 | 22 | 15.51 |
| West | RPR 44160 | 92958 | Bones Black: Demonic Temptation - Succubi | 5 | 4.4 | 22 | 15.51 |
| East | RPR 44161 | 92959 | Bones Black: Demonic Temptation - Incubi | 5 | 4.4 | 22 | 15.51 |
| Midwest | RPR 44161 | 92959 | Bones Black: Demonic Temptation - Incubi | 12 | 4.4 | 52.8 | 37.224 |
| Southwest | RPR 44161 | 92959 | Bones Black: Demonic Temptation - Incubi | 4 | 4.4 | 17.6 | 12.408 |
| West | RPR 44161 | 92959 | Bones Black: Demonic Temptation - Incubi | 5 | 4.4 | 22 | 15.51 |
| East | RPR 77738 | 100264 | Dark Heaven: Bones Classic - Gem Dragon | 13 | 4.4 | 57.2 | 40.326 |
| Midwest | RPR 77738 | 100264 | Dark Heaven: Bones Classic - Gem Dragon | 15 | 4.4 | 66 | 46.53 |
| Southwest | RPR 77738 | 100264 | Dark Heaven: Bones Classic - Gem Dragon | 7 | 4.4 | 30.8 | 21.714 |
| West | RPR 77738 | 100264 | Dark Heaven: Bones Classic - Gem Dragon | 11 | 4.4 | 48.4 | 34.122 |
| East | TET 7976-175995 | 103886 | Garden Variety | 13 | 4.44 | 57.72 | 40.6926 |
| Southwest | TET 7976-175995 | 103886 | Garden Variety | 16 | 4.44 | 71.04 | 50.0832 |
| West | TET 7976-175995 | 103886 | Garden Variety | 65 | 4.44 | 288.6 | 203.463 |
| East | JKH STROKING-HAZARD | 106684 | Joking Hazard: Stroking Hazard | 16 | 4.5 | 72 | 50.76 |
| Midwest | JKH STROKING-HAZARD | 106684 | Joking Hazard: Stroking Hazard | 41 | 4.5 | 184.5 | 130.0725 |
| Southwest | JKH STROKING-HAZARD | 106684 | Joking Hazard: Stroking Hazard | 23 | 4.5 | 103.5 | 72.9675 |
| West | JKH STROKING-HAZARD | 106684 | Joking Hazard: Stroking Hazard | 21 | 4.5 | 94.5 | 66.6225 |
| East | JKH TOKING-HAZARD | 106685 | Joking Hazard: Toking Hazard | 16 | 4.5 | 72 | 50.76 |
| Midwest | JKH TOKING-HAZARD | 106685 | Joking Hazard: Toking Hazard | 33 | 4.5 | 148.5 | 104.6925 |
| Southwest | JKH TOKING-HAZARD | 106685 | Joking Hazard: Toking Hazard | 23 | 4.5 | 103.5 | 72.9675 |
| West | JKH TOKING-HAZARD | 106685 | Joking Hazard: Toking Hazard | 20 | 4.5 | 90 | 63.45 |
| Midwest | MGE MGDBH72-1 | 23503 | Dreadball: Number 88 | 2 | 4.5 | 9 | 6.345 |
| Midwest | MGE MGDBM29-1 | 25354 | Dreadball: Rico Van Dien (MVP) | 2 | 4.5 | 9 | 6.345 |
| Midwest | MGE MGDBM41-1 | 27565 | Dreadball: Asterians (MVP) - Mellisandra | 2 | 4.5 | 9 | 6.345 |
| Midwest | MGE MGDBM50-1 | 27566 | Dreadball: Asterian (MVP) - The Praetorian | 2 | 4.5 | 9 | 6.345 |
| Midwest | MGE MGDBWZ1-1 | 23504 | Dreadball: Wild Card | 10 | 4.5 | 45 | 31.725 |
| Midwest | MGE MGDZM16-1 | 34803 | Deadzone: Martian Card Deck | 13 | 4.5 | 58.5 | 41.2425 |
| Midwest | MGE MGDZR05-1 | 30448 | Deadzone: Rebs Commander | 3 | 4.5 | 13.5 | 9.5175 |
| East | MGE MGTC168 | 58926 | TerrainCrate: Dungeon Traps (Mantic Essentials) | 3 | 4.5 | 13.5 | 9.5175 |
| Midwest | MGE MGTC168 | 58926 | TerrainCrate: Dungeon Traps (Mantic Essentials) | 3 | 4.5 | 13.5 | 9.5175 |
| Southwest | MGE MGTC168 | 58926 | TerrainCrate: Dungeon Traps (Mantic Essentials) | 4 | 4.5 | 18 | 12.69 |
| West | MGE MGTC168 | 58926 | TerrainCrate: Dungeon Traps (Mantic Essentials) | 2 | 4.5 | 9 | 6.345 |
| East | RHL 440302 | 54044 | My Little Pony: Tails of Equestria RPG - Tokens of Friendship | 4 | 4.5 | 18 | 12.69 |
| Midwest | RHL 440302 | 54044 | My Little Pony: Tails of Equestria RPG - Tokens of Friendship | 10 | 4.5 | 45 | 31.725 |
| Southwest | RHL 440302 | 54044 | My Little Pony: Tails of Equestria RPG - Tokens of Friendship | 7 | 4.5 | 31.5 | 22.2075 |
| West | RHL 440302 | 54044 | My Little Pony: Tails of Equestria RPG - Tokens of Friendship | 11 | 4.5 | 49.5 | 34.8975 |
| East | SDD SWG221401 | 107481 | Lands of Galzyr: Adventure Journal | 2 | 4.5 | 9 | 6.345 |
| Midwest | SDD SWG221401 | 107481 | Lands of Galzyr: Adventure Journal | 15 | 4.5 | 67.5 | 47.5875 |
| Southwest | SDD SWG221401 | 107481 | Lands of Galzyr: Adventure Journal | 11 | 4.5 | 49.5 | 34.8975 |
| West | SDD SWG221401 | 107481 | Lands of Galzyr: Adventure Journal | 2 | 4.5 | 9 | 6.345 |
| East | WLG 403015812 | 93466 | Bolt Action: Italian Bersaglieri FOO Team | 1 | 4.5 | 4.5 | 3.1725 |
| West | WLG 403015812 | 93466 | Bolt Action: Italian Bersaglieri FOO Team | 1 | 4.5 | 4.5 | 3.1725 |
| Midwest | WLG 722214006 | 85410 | Mythic Americas: Tribal Nations - Sachem Warlord | 1 | 4.5 | 4.5 | 3.1725 |
| Southwest | WLG 722214006 | 85410 | Mythic Americas: Tribal Nations - Sachem Warlord | 1 | 4.5 | 4.5 | 3.1725 |
| East | WLG RH-TER-03 | 41455 | Terminator Genisys: Terminator - War Against the Machines Rulebook | 4 | 4.5 | 18 | 12.69 |
| Midwest | WLG RH-TER-03 | 41455 | Terminator Genisys: Terminator - War Against the Machines Rulebook | 31 | 4.5 | 139.5 | 98.3475 |
| East | TAP TL5033 | 67034 | Tools: Miniature and Model Files | 94 | 4.51 | 423.94 | 298.8777 |
| Midwest | TAP TL5033 | 67034 | Tools: Miniature and Model Files | 397 | 4.51 | 1790.47 | 1262.28135 |
| Southwest | TAP TL5033 | 67034 | Tools: Miniature and Model Files | 1 | 4.51 | 4.51 | 3.17955 |
| West | TAP TL5033 | 67034 | Tools: Miniature and Model Files | 80 | 4.51 | 360.8 | 254.364 |
| East | TAP TL5035 | 67036 | Tools: Tweezers Set | 116 | 4.51 | 523.16 | 368.8278 |
| Midwest | TAP TL5035 | 67036 | Tools: Tweezers Set | 3 | 4.51 | 13.53 | 9.53865 |
| Southwest | TAP TL5035 | 67036 | Tools: Tweezers Set | 57 | 4.51 | 257.07 | 181.23435 |
| West | TAP TL5035 | 67036 | Tools: Tweezers Set | 25 | 4.51 | 112.75 | 79.48875 |
| East | TAP TL5049 | 67050 | Tools: Self-Healing Cutting Mat | 62 | 4.51 | 279.62 | 197.1321 |
| Southwest | TAP TL5049 | 67050 | Tools: Self-Healing Cutting Mat | 15 | 4.51 | 67.65 | 47.69325 |
| West | TAP TL5049 | 67050 | Tools: Self-Healing Cutting Mat | 56 | 4.51 | 252.56 | 178.0548 |
| Midwest | GRR 3011 | 50820 | Love 2 Hate: Politics Expansion | 33 | 4.53 | 149.49 | 105.39045 |
| Midwest | GRR 3012 | 50819 | Love 2 Hate: Comics Expansion | 78 | 4.53 | 353.34 | 249.1047 |
| Midwest | EPC 003-5 | 3732 | Epic TCG: Pre-Constructed Deck | 39 | 4.55 | 177.45 | 125.10225 |
| Midwest | RPR 44148 | 86235 | Bones Black: Wererats (4) | 5 | 4.59 | 22.95 | 16.17975 |
| Midwest | TET 5974-155122 | 94255 | D20 Dice Plushie: Starry Eyes & Fire Eyes - Black | 5 | 4.6 | 23 | 73.6 | 51.888 |
| Southwest | TET 5974-155122 | 94255 | D20 Dice Plushie: Starry Eyes & Fire Eyes - Black | 21 | 4.6 | 96.6 | 68.103 |
| East | WLG 403013119 | 104755 | Bolt Action: USMC Forward Observer Team | 1 | 4.6 | 4.6 | 3.243 |
| East | WLG 409000001 | 50133 | Bolt Action: Bolt Action Templates | 7 | 4.6 | 32.2 | 22.701 |
| Midwest | WLG 409000001 | 50133 | Bolt Action: Bolt Action Templates | 2 | 4.6 | 9.2 | 6.486 |
| West | WLG 409000001 | 50133 | Bolt Action: Bolt Action Templates | 6 | 4.6 | 27.6 | 19.458 |
| Midwest | WLG 9930000001 | 57504 | Bolt Action: Pin Markers | 3 | 4.6 | 13.8 | 9.729 |
| West | WLG 9930000001 | 57504 | Bolt Action: Pin Markers | 4 | 4.6 | 18.4 | 12.972 |
| Southwest | WLG 9930000001 | 57504 | Bolt Action: Pin Markers | 1 | 4.6 | 4.6 | 3.243 |
| East | CAT 16050 | 54749 | Dungeons and Dragons: Dragonfire DBG - Magic Items Deck 1 - Wondrous Treasures | 49 | 4.65 | 227.85 | 160.63425 |
| Midwest | CAT 16050 | 54749 | Dungeons and Dragons: Dragonfire DBG - Magic Items Deck 1 - Wondrous Treasures | 95 | 4.65 | 441.75 | 311.43375 |
| Southwest | CAT 16050 | 54749 | Dungeons and Dragons: Dragonfire DBG - Magic Items Deck 1 - Wondrous Treasures | 20 | 4.65 | 93 | 65.565 |
| West | CAT 16050 | 54749 | Dungeons and Dragons: Dragonfire DBG - Magic Items Deck 1 - Wondrous Treasures | 7 | 4.65 | 32.55 | 22.94775 |
| East | TET 8277-178151 | 101517 | Plushiverse: Reversible Plushie 4in - Hello Kitty 50th Anniversary Pink | 5 | 4.75 | 23.75 | 16.74375 |
| Midwest | TET 8277-178151 | 101517 | Plushiverse: Reversible Plushie 4in - Hello Kitty 50th Anniversary Pink | 90 | 4.75 | 427.5 | 301.3875 |
| Southwest | TET 8277-178151 | 101517 | Plushiverse: Reversible Plushie 4in - Hello Kitty 50th Anniversary Pink | 86 | 4.75 | 408.5 | 287.9925 |
| West | TET 8277-178151 | 101517 | Plushiverse: Reversible Plushie 4in - Hello Kitty 50th Anniversary Pink | 41 | 4.75 | 194.75 | 137.29875 |
| East | AAX 12051 | 72678 | Einstein: Genius Expansion | 5 | 4.8 | 24 | 16.92 |
| Midwest | AAX 12051 | 72678 | Einstein: Genius Expansion | 4 | 4.8 | 19.2 | 13.536 |
| Southwest | AAX 12051 | 72678 | Einstein: Genius Expansion | 15 | 4.8 | 72 | 50.76 |
| West | AAX 12051 | 72678 | Einstein: Genius Expansion | 5 | 4.8 | 24 | 16.92 |
| East | DEX SGC100 | 62312 | Supreme Game Chest Inserts: Black (2) | 10 | 4.8 | 48 | 33.84 |
| Midwest | DEX SGC100 | 62312 | Supreme Game Chest Inserts: Black (2) | 12 | 4.8 | 57.6 | 40.608 |
| West | DEX SGC100 | 62312 | Supreme Game Chest Inserts: Black (2) | 8 | 4.8 | 38.4 | 27.072 |
| East | ECG 002 | 71806 | End of the Trail: Deluxe Components | 5 | 4.8 | 24 | 16.92 |
| Southwest | ECG 002 | 71806 | End of the Trail: Deluxe Components | 6 | 4.8 | 28.8 | 20.304 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | ECG 002 | 71806 | End of the Trail: Deluxe Components | 6 | 4.8 | 28.8 | 20.304 |
| East | FLS 7WDUEL-V2 | 104807 | Board Game Insert: 7 Wonders Duel | 10 | 4.8 | 48 | 33.84 |
| West | FLS 7WDUEL-V2 | 104807 | Board Game Insert: 7 Wonders Duel | 19 | 4.8 | 91.2 | 64.296 |
| West | FLS JME-EXP | 104887 | Board Game Insert: Journeys in Middle Earth Expansions | 3 | 4.8 | 14.4 | 10.152 |
| East | FLS MARCH-EXP | 104907 | Board Game Insert: Marvel Champions - The Rise of Red Skull | 15 | 4.8 | 72 | 50.76 |
| Midwest | FLS MARCH-EXP | 104907 | Board Game Insert: Marvel Champions - The Rise of Red Skull | 22 | 4.8 | 105.6 | 74.448 |
| West | FLS MARCH-EXP | 104907 | Board Game Insert: Marvel Champions - The Rise of Red Skull | 32 | 4.8 | 153.6 | 108.288 |
| East | FLS PND | 104924 | Board Game Insert: Pandemic | 1 | 4.8 | 4.8 | 3.384 |
| West | FLS PND | 104924 | Board Game Insert: Pandemic | 10 | 4.8 | 48 | 33.84 |
| West | FLS PND-EXP | 104925 | Board Game Insert: Pandemic: Stand Alone Games | 1 | 4.8 | 4.8 | 3.384 |
| East | FLS TARGI | 104953 | Board Game Insert: Targi | 1 | 4.8 | 4.8 | 3.384 |
| East | GEN 1301 | 90723 | Math Rush: 1 - Addition & Subtraction | 16 | 4.8 | 76.8 | 54.144 |
| Midwest | GEN 1301 | 90723 | Math Rush: 1 - Addition & Subtraction | 35 | 4.8 | 168 | 118.44 |
| Southwest | GEN 1301 | 90723 | Math Rush: 1 - Addition & Subtraction | 18 | 4.8 | 86.4 | 60.912 |
| West | GEN 1301 | 90723 | Math Rush: 1 - Addition & Subtraction | 8 | 4.8 | 38.4 | 27.072 |
| East | GEN 1302 | 90721 | Math Rush: 2 - Multiplication & Exponents | 17 | 4.8 | 81.6 | 57.528 |
| Midwest | GEN 1302 | 90721 | Math Rush: 2 - Multiplication & Exponents | 30 | 4.8 | 144 | 101.52 |
| Southwest | GEN 1302 | 90721 | Math Rush: 2 - Multiplication & Exponents | 24 | 4.8 | 115.2 | 81.216 |
| West | GEN 1302 | 90721 | Math Rush: 2 - Multiplication & Exponents | 13 | 4.8 | 62.4 | 43.992 |
| East | GEN 1303 | 90720 | Math Rush: 3 - Fractions & Decimals | 37 | 4.8 | 177.6 | 125.208 |
| Midwest | GEN 1303 | 90720 | Math Rush: 3 - Fractions & Decimals | 55 | 4.8 | 264 | 186.12 |
| Southwest | GEN 1303 | 90720 | Math Rush: 3 - Fractions & Decimals | 29 | 4.8 | 139.2 | 98.136 |
| West | GEN 1303 | 90720 | Math Rush: 3 - Fractions & Decimals | 17 | 4.8 | 81.6 | 57.528 |
| East | GMG 3P242 | 102497 | Horror at the MERCC (MCC) | 10 | 4.8 | 48 | 33.84 |
| Midwest | GMG 3P242 | 102497 | Horror at the MERCC (MCC) | 12 | 4.8 | 57.6 | 40.608 |
| Southwest | GMG 3P242 | 102497 | Horror at the MERCC (MCC) | 6 | 4.8 | 28.8 | 20.304 |
| West | GMG 3P242 | 102497 | Horror at the MERCC (MCC) | 5 | 4.8 | 24 | 16.92 |
| East | GMG 5560 | 93275 | Monsters and Magic of Lankhmar (5E) | 7 | 4.8 | 33.6 | 23.688 |
| Midwest | GMG 5560 | 93275 | Monsters and Magic of Lankhmar (5E) | 5 | 4.8 | 24 | 16.92 |
| Southwest | GMG 5560 | 93275 | Monsters and Magic of Lankhmar (5E) | 7 | 4.8 | 33.6 | 23.688 |
| West | GMG 5560 | 93275 | Monsters and Magic of Lankhmar (5E) | 8 | 4.8 | 38.4 | 27.072 |
| East | GMG GHM2301 | 102514 | Diapers & Daycares: Parents Handbook, Your Basic Parody | 13 | 4.8 | 62.4 | 43.992 |
| Midwest | GMG GHM2301 | 102514 | Diapers & Daycares: Parents Handbook, Your Basic Parody | 19 | 4.8 | 91.2 | 64.296 |
| West | GMG GHM2301 | 102514 | Diapers & Daycares: Parents Handbook, Your Basic Parody | 8 | 4.8 | 38.4 | 27.072 |
| East | GMG GHMP2402 | 106979 | The Mid-Life Monster Manual: Your Basic Parody | 25 | 4.8 | 120 | 84.6 |
| Midwest | GMG GHMP2402 | 106979 | The Mid-Life Monster Manual: Your Basic Parody | 32 | 4.8 | 153.6 | 108.288 |
| Southwest | GMG GHMP2402 | 106979 | The Mid-Life Monster Manual: Your Basic Parody | 24 | 4.8 | 115.2 | 81.216 |
| West | GMG GHMP2402 | 106979 | The Mid-Life Monster Manual: Your Basic Parody | 22 | 4.8 | 105.6 | 74.448 |
| East | GMG WPL-1002 | 104139 | Pilgrims of the Goblin Road | 12 | 4.8 | 57.6 | 40.608 |
| Midwest | GMG WPL-1002 | 104139 | Pilgrims of the Goblin Road | 8 | 4.8 | 38.4 | 27.072 |
| Southwest | GMG WPL-1002 | 104139 | Pilgrims of the Goblin Road | 7 | 4.8 | 33.6 | 23.688 |
| West | GMG WPL-1002 | 104139 | Pilgrims of the Goblin Road | 14 | 4.8 | 67.2 | 47.376 |
| East | GUT 1003 | 6215 | Trailer Park Wars!: Pink Yard Flamingos (100) | 50 | 4.8 | 240 | 169.2 |
| Midwest | GUT 1003 | 6215 | Trailer Park Wars!: Pink Yard Flamingos (100) | 35 | 4.8 | 168 | 118.44 |
| Southwest | GUT 1003 | 6215 | Trailer Park Wars!: Pink Yard Flamingos (100) | 42 | 4.8 | 201.6 | 142.128 |
| West | GUT 1003 | 6215 | Trailer Park Wars!: Pink Yard Flamingos (100) | 50 | 4.8 | 240 | 169.2 |
| East | GUT 1008 | 28423 | Trailer Park Wars!: Purple Yard Flamingos (100) | 43 | 4.8 | 206.4 | 145.512 |
| Midwest | GUT 1008 | 28423 | Trailer Park Wars!: Purple Yard Flamingos (100) | 9 | 4.8 | 43.2 | 30.456 |
| Southwest | GUT 1008 | 28423 | Trailer Park Wars!: Purple Yard Flamingos (100) | 8 | 4.8 | 38.4 | 27.072 |
| West | GUT 1008 | 28423 | Trailer Park Wars!: Purple Yard Flamingos (100) | 18 | 4.8 | 86.4 | 60.912 |
| East | GUT 1010 | 35740 | Trailer Park Wars!: Orange Yard Flamingos (100) | 29 | 4.8 | 139.2 | 98.136 |
| Midwest | GUT 1010 | 35740 | Trailer Park Wars!: Orange Yard Flamingos (100) | 34 | 4.8 | 163.2 | 115.056 |
| Southwest | GUT 1010 | 35740 | Trailer Park Wars!: Orange Yard Flamingos (100) | 48 | 4.8 | 230.4 | 162.432 |
| West | GUT 1010 | 35740 | Trailer Park Wars!: Orange Yard Flamingos (100) | 33 | 4.8 | 158.4 | 111.672 |
| East | GUT 1011 | 35741 | Trailer Park Wars!: Yellow Yard Flamingos (100) | 10 | 4.8 | 48 | 33.84 |
| Midwest | GUT 1011 | 35741 | Trailer Park Wars!: Yellow Yard Flamingos (100) | 11 | 4.8 | 52.8 | 37.224 |
| Southwest | GUT 1011 | 35741 | Trailer Park Wars!: Yellow Yard Flamingos (100) | 8 | 4.8 | 38.4 | 27.072 |
| West | GUT 1011 | 35741 | Trailer Park Wars!: Yellow Yard Flamingos (100) | 34 | 4.8 | 163.2 | 115.056 |
| East | GUT 1012 | 35739 | Trailer Park Wars!: Green Yard Flamingos (100) | 9 | 4.8 | 43.2 | 30.456 |
| Midwest | GUT 1012 | 35739 | Trailer Park Wars!: Green Yard Flamingos (100) | 37 | 4.8 | 177.6 | 125.208 |
| Southwest | GUT 1012 | 35739 | Trailer Park Wars!: Green Yard Flamingos (100) | 8 | 4.8 | 38.4 | 27.072 |
| West | GUT 1012 | 35739 | Trailer Park Wars!: Green Yard Flamingos (100) | 21 | 4.8 | 100.8 | 71.064 |
| East | GUT 1013 | 35743 | Trailer Park Wars!: Blue Yard Flamingos (100) | 23 | 4.8 | 110.4 | 77.832 |
| Midwest | GUT 1013 | 35743 | Trailer Park Wars!: Blue Yard Flamingos (100) | 21 | 4.8 | 100.8 | 71.064 |
| Southwest | GUT 1013 | 35743 | Trailer Park Wars!: Blue Yard Flamingos (100) | 25 | 4.8 | 120 | 84.6 |
| West | GUT 1013 | 35743 | Trailer Park Wars!: Blue Yard Flamingos (100) | 3 | 4.8 | 14.4 | 10.152 |
| East | GUT 1014 | 35742 | Trailer Park Wars!: Black Yard Flamingos (100) | 25 | 4.8 | 120 | 84.6 |
| Midwest | GUT 1014 | 35742 | Trailer Park Wars!: Black Yard Flamingos (100) | 22 | 4.8 | 105.6 | 74.448 |
| Southwest | GUT 1014 | 35742 | Trailer Park Wars!: Black Yard Flamingos (100) | 32 | 4.8 | 153.6 | 108.288 |
| West | GUT 1014 | 35742 | Trailer Park Wars!: Black Yard Flamingos (100) | 28 | 4.8 | 134.4 | 94.752 |
| East | GUT 1020 | 109573 | Trailer Park Wars!: Hot Pink Flamingos (100) | 22 | 4.8 | 105.6 | 74.448 |
| Midwest | GUT 1020 | 109573 | Trailer Park Wars!: Hot Pink Flamingos (100) | 33 | 4.8 | 158.4 | 111.672 |
| Southwest | GUT 1020 | 109573 | Trailer Park Wars!: Hot Pink Flamingos (100) | 25 | 4.8 | 120 | 84.6 |
| West | GUT 1020 | 109573 | Trailer Park Wars!: Hot Pink Flamingos (100) | 25 | 4.8 | 120 | 84.6 |
| East | LIS 130 | 107193 | I'm Kind of a Big Dill: Holiday Expansion | 6 | 4.8 | 28.8 | 20.304 |
| Midwest | LIS 130 | 107193 | I'm Kind of a Big Dill: Holiday Expansion | 26 | 4.8 | 124.8 | 87.984 |
| Southwest | LIS 130 | 107193 | I'm Kind of a Big Dill: Holiday Expansion | 10 | 4.8 | 48 | 33.84 |
| West | LIS 130 | 107193 | I'm Kind of a Big Dill: Holiday Expansion | 11 | 4.8 | 52.8 | 37.224 |
| East | LIS 131 | 107194 | I'm Kind of a Big Dill: Nerdy Expansion | 6 | 4.8 | 28.8 | 20.304 |
| Midwest | LIS 131 | 107194 | I'm Kind of a Big Dill: Nerdy Expansion | 4 | 4.8 | 19.2 | 13.536 |
| Southwest | LIS 131 | 107194 | I'm Kind of a Big Dill: Nerdy Expansion | 10 | 4.8 | 48 | 33.84 |
| West | LIS 131 | 107194 | I'm Kind of a Big Dill: Nerdy Expansion | 10 | 4.8 | 48 | 33.84 |
| East | LIS 132 | 107195 | I'm Kind of a Big Dill: After Dark Expansion | 7 | 4.8 | 33.6 | 23.688 |
| Midwest | LIS 132 | 107195 | I'm Kind of a Big Dill: After Dark Expansion | 4 | 4.8 | 19.2 | 13.536 |
| Southwest | LIS 132 | 107195 | I'm Kind of a Big Dill: After Dark Expansion | 10 | 4.8 | 48 | 33.84 |
| West | LIS 132 | 107195 | I'm Kind of a Big Dill: After Dark Expansion | 8 | 4.8 | 38.4 | 27.072 |
| East | PLF 450 | 103920 | Squatch & Seek | 44 | 4.8 | 211.2 | 148.896 |
| Midwest | PLF 450 | 103920 | Squatch & Seek | 14 | 4.8 | 67.2 | 47.376 |
| Southwest | PLF 450 | 103920 | Squatch & Seek | 24 | 4.8 | 115.2 | 81.216 |
| West | PLF 450 | 103920 | Squatch & Seek | 23 | 4.8 | 110.4 | 77.832 |
| Southwest | RPR 30165 | 105034 | Bones Legends: Mushroom Men | 6 | 4.8 | 28.8 | 20.304 |
| West | RPR 30165 | 105034 | Bones Legends: Mushroom Men | 1 | 4.8 | 4.8 | 3.384 |
| East | VRG FGBFS1 | 100329 | Final Girl: Series 1 - Bonus Features Box | 41 | 4.8 | 196.8 | 138.744 |
| Midwest | VRG FGBFS1 | 100329 | Final Girl: Series 1 - Bonus Features Box | 19 | 4.8 | 91.2 | 64.296 |
| Southwest | VRG FGBFS1 | 100329 | Final Girl: Series 1 - Bonus Features Box | 23 | 4.8 | 110.4 | 77.832 |
| West | VRG FGBFS1 | 100329 | Final Girl: Series 1 - Bonus Features Box | 42 | 4.8 | 201.6 | 142.128 |
| East | VRG FGBFS2 | 100330 | Final Girl: Series 2 - Bonus Features Box | 43 | 4.8 | 206.4 | 145.512 |
| Midwest | VRG FGBFS2 | 100330 | Final Girl: Series 2 - Bonus Features Box | 36 | 4.8 | 172.8 | 121.824 |
| Southwest | VRG FGBFS2 | 100330 | Final Girl: Series 2 - Bonus Features Box | 19 | 4.8 | 91.2 | 64.296 |
| West | VRG FGBFS2 | 100330 | Final Girl: Series 2 - Bonus Features Box | 48 | 4.8 | 230.4 | 162.432 |
| East | VRG FGV01 | 88409 | Final Girl: Series 1 - Terror From Above Vignette Expansion | 194 | 4.8 | 931.2 | 656.496 |
| Midwest | VRG FGV01 | 88409 | Final Girl: Series 1 - Terror From Above Vignette Expansion | 82 | 4.8 | 393.6 | 277.488 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | VRG FGV01 | 88409 | Final Girl: Series 1 - Terror From Above Vignette Expansion | 36 | 4.8 | 172.8 | 121.824 |
| West | VRG FGV01 | 88409 | Final Girl: Series 1 - Terror From Above Vignette Expansion | 47 | 4.8 | 225.6 | 159.048 |
| East | VRG FGV02 | 93625 | Final Girl: Series 2 - Terror From The Grave Vignette Expansion | 73 | 4.8 | 350.4 | 247.032 |
| Midwest | VRG FGV02 | 93625 | Final Girl: Series 2 - Terror From The Grave Vignette Expansion | 93 | 4.8 | 446.4 | 314.712 |
| Southwest | VRG FGV02 | 93625 | Final Girl: Series 2 - Terror From The Grave Vignette Expansion | 74 | 4.8 | 355.2 | 250.416 |
| West | VRG FGV02 | 93625 | Final Girl: Series 2 - Terror From The Grave Vignette Expansion | 54 | 4.8 | 259.2 | 182.736 |
| East | VRG FGVP1 | 93617 | Final Girl: Series 1 - Vehicle Pack | 25 | 4.8 | 120 | 84.6 |
| Midwest | VRG FGVP1 | 93617 | Final Girl: Series 1 - Vehicle Pack | 11 | 4.8 | 52.8 | 37.224 |
| Southwest | VRG FGVP1 | 93617 | Final Girl: Series 1 - Vehicle Pack | 26 | 4.8 | 124.8 | 87.984 |
| West | VRG FGVP1 | 93617 | Final Girl: Series 1 - Vehicle Pack | 18 | 4.8 | 86.4 | 60.912 |
| East | VRG FGVP2 | 93624 | Final Girl: Series 2 - Vehicle Pack | 50 | 4.8 | 240 | 169.2 |
| Midwest | VRG FGVP2 | 93624 | Final Girl: Series 2 - Vehicle Pack | 16 | 4.8 | 76.8 | 54.144 |
| Southwest | VRG FGVP2 | 93624 | Final Girl: Series 2 - Vehicle Pack | 37 | 4.8 | 177.6 | 125.208 |
| West | VRG FGVP2 | 93624 | Final Girl: Series 2 - Vehicle Pack | 29 | 4.8 | 139.2 | 98.136 |
| Midwest | WLG WGH-CEM-27 | 32798 | Hail Caesar: Hittite Levy Spearmen | 6 | 4.8 | 28.8 | 20.304 |
| East | TAP TL5034 | 67035 | Tools: Hobby Knife | 10 | 4.92 | 49.2 | 34.686 |
| Midwest | TAP TL5034 | 67035 | Tools: Hobby Knife | 45 | 4.92 | 221.4 | 156.087 |
| Southwest | TAP TL5034 | 67035 | Tools: Hobby Knife | 24 | 4.92 | 118.08 | 83.2464 |
| West | TAP TL5034 | 67035 | Tools: Hobby Knife | 62 | 4.92 | 305.04 | 215.0532 |
| East | TAP TL5042 | 67043 | Tools: Drill Bits | 69 | 4.92 | 339.48 | 239.3334 |
| Southwest | TAP TL5042 | 67043 | Tools: Drill Bits | 45 | 4.92 | 221.4 | 156.087 |
| West | TAP TL5042 | 67043 | Tools: Drill Bits | 32 | 4.92 | 157.44 | 110.9952 |
| East | TAP TL5052 | 76656 | Wet Palette: Hydro Pack | 118 | 4.92 | 580.56 | 409.2948 |
| Midwest | TAP TL5052 | 76656 | Wet Palette: Hydro Pack | 70 | 4.92 | 344.4 | 242.802 |
| Southwest | TAP TL5052 | 76656 | Wet Palette: Hydro Pack | 63 | 4.92 | 309.96 | 218.5218 |
| West | TAP TL5052 | 76656 | Wet Palette: Hydro Pack | 95 | 4.92 | 467.4 | 329.517 |
| West | RPR 30139 | 102824 | Bones Legends: Townsfolk - Dwarven Brewmaster & Patrons | 5 | 4.97 | 24.85 | 17.5155 |
| West | RPR 30143 | 102828 | Bones Legends: Townsfolk - The Brawl | 2 | 4.97 | 9.94 | 7.0077 |
| Southwest | TET S864-153689 | 83592 | Tic Tac KO: Dragons vs Unicorns (stand alone or expansion) | 3 | 5 | 15 | 10.575 |
| East | AGS 20053-MRGLITTTEN | 84916 | Mini Rogue: Glittering Treasure | 77 | 5.04 | 388.08 | 273.5964 |
| Midwest | AGS 20053-MRGLITTTEN | 84916 | Mini Rogue: Glittering Treasure | 12 | 5.04 | 60.48 | 42.6384 |
| Southwest | AGS 20053-MRGLITTTEN | 84916 | Mini Rogue: Glittering Treasure | 10 | 5.04 | 50.4 | 35.532 |
| West | AGS 20053-MRGLITTTEN | 84916 | Mini Rogue: Glittering Treasure | 21 | 5.04 | 105.84 | 74.6172 |
| Midwest | CAT 28706 | 100722 | Shadowrun DBG: Edgezone Deck Box (2 Pack) | 79 | 5.16 | 407.64 | 287.3862 |
| West | CAT 28706 | 100722 | Shadowrun DBG: Edgezone Deck Box (2 Pack) | 1 | 5.16 | 5.16 | 3.6378 |
| East | CAT 35885 | 86521 | BattleTech: Initiative Deck | 2 | 5.16 | 10.32 | 7.2756 |
| Midwest | CAT 35885 | 86521 | BattleTech: Initiative Deck | 31 | 5.16 | 159.96 | 112.7718 |
| Southwest | CAT 35885 | 86521 | BattleTech: Initiative Deck | 6 | 5.16 | 30.96 | 21.8268 |
| West | CAT 35885 | 86521 | BattleTech: Initiative Deck | 66 | 5.16 | 340.56 | 240.0948 |
| Midwest | CAT 51101 | 11444 | Star Challengers: Space Station Crisis | 8 | 5.16 | 41.28 | 29.1024 |
| East | IBC GS4A1 | 46373 | Coup: Rebellion GS4 - Anarchy Expansion | 6 | 5.16 | 30.96 | 21.8268 |
| Southwest | IBC GS4A1 | 46373 | Coup: Rebellion GS4 - Anarchy Expansion | 4 | 5.16 | 20.64 | 14.5512 |
| Midwest | IBC RESHA | 33516 | The Resistance: Hidden Agenda Expansion | 8 | 5.16 | 41.28 | 29.1024 |
| West | IBC RESHA | 33516 | The Resistance: Hidden Agenda Expansion | 1 | 5.16 | 5.16 | 3.6378 |
| East | IBC RESPT1 | 46374 | The Resistance: The Plot Thickens Expansion | 2 | 5.16 | 10.32 | 7.2756 |
| Midwest | IBC RESPT1 | 46374 | The Resistance: The Plot Thickens Expansion | 9 | 5.16 | 46.44 | 32.7402 |
| Southwest | IBC RESPT1 | 46374 | The Resistance: The Plot Thickens Expansion | 11 | 5.16 | 56.76 | 40.0158 |
| West | IBC RESPT1 | 46374 | The Resistance: The Plot Thickens Expansion | 11 | 5.16 | 56.76 | 40.0158 |
| East | CSG FS5102 | 109783 | Ark Nova: Zoo Map Pack 2 | 796 | 5.18 | 4123.28 | 2906.9124 |
| Midwest | CSG FS5102 | 109783 | Ark Nova: Zoo Map Pack 2 | 1000 | 5.18 | 5180 | 3651.9 |
| Southwest | CSG FS5102 | 109783 | Ark Nova: Zoo Map Pack 2 | 208 | 5.18 | 1072.26 | 755.9433 |
| West | CSG FS5102 | 109783 | Ark Nova: Zoo Map Pack 2 | 708 | 5.18 | 3667.44 | 2585.5452 |
| East | CHA 23172 | 78559 | Call of Cthulhu: Does Love Forgive? | 7 | 5.2 | 36.4 | 25.662 |
| Midwest | CHA 23172 | 78559 | Call of Cthulhu: Does Love Forgive? | 5 | 5.2 | 26 | 18.33 |
| West | CHA 23172 | 78559 | Call of Cthulhu: Does Love Forgive? | 2 | 5.2 | 10.4 | 7.332 |
| West | GMG S9G10025 | 106009 | Dungeon Crawl Classics RPG: Purple Planet Adventure - 101 Hex Encounters | 5 | 5.2 | 26 | 18.33 |
| East | JWP 7A006 | 55907 | 7th Sea RPG: 2nd Edition - Gamemaster Screen | 16 | 5.2 | 83.2 | 58.656 |
| Midwest | JWP 7A006 | 55907 | 7th Sea RPG: 2nd Edition - Gamemaster Screen | 33 | 5.2 | 171.6 | 120.978 |
| Southwest | JWP 7A006 | 55907 | 7th Sea RPG: 2nd Edition - Gamemaster Screen | 40 | 5.2 | 208 | 146.64 |
| West | JWP 7A006 | 55907 | 7th Sea RPG: 2nd Edition - Gamemaster Screen | 36 | 5.2 | 187.2 | 131.976 |
| East | PLF 350 | 103919 | Lumberjacks with Rocket Launchers | 43 | 5.2 | 223.6 | 157.638 |
| Midwest | PLF 350 | 103919 | Lumberjacks with Rocket Launchers | 150 | 5.2 | 780 | 549.9 |
| Southwest | PLF 350 | 103919 | Lumberjacks with Rocket Launchers | 43 | 5.2 | 223.6 | 157.638 |
| West | PLF 350 | 103919 | Lumberjacks with Rocket Launchers | 32 | 5.2 | 166.4 | 117.312 |
| East | PSC ROM002 | 78541 | Rome & Roll: Character Expansion | 9 | 5.2 | 46.8 | 32.994 |
| Midwest | PSC ROM002 | 78541 | Rome & Roll: Character Expansion | 13 | 5.2 | 67.6 | 47.658 |
| Southwest | PSC ROM002 | 78541 | Rome & Roll: Character Expansion | 5 | 5.2 | 26 | 18.33 |
| West | PSC ROM002 | 78541 | Rome & Roll: Character Expansion | 4 | 5.2 | 20.8 | 14.664 |
| Midwest | RPR 07032 | 88365 | Dungeon Dwellers: Bog Skeletons (5) | 3 | 5.2 | 15.6 | 10.998 |
| Southwest | RPR 07032 | 88365 | Dungeon Dwellers: Bog Skeletons (5) | 2 | 5.2 | 10.4 | 7.332 |
| West | RPR 07032 | 88365 | Dungeon Dwellers: Bog Skeletons (5) | 4 | 5.2 | 20.8 | 14.664 |
| Midwest | RPR 44123 | 74550 | Bones Black: Frost Giant Heroine | 3 | 5.2 | 15.6 | 10.998 |
| East | RPR 44124 | 74551 | Bones Black: Frost Giant Ranger | 4 | 5.2 | 20.8 | 14.664 |
| Southwest | RPR 44124 | 74551 | Bones Black: Frost Giant Ranger | 3 | 5.2 | 15.6 | 10.998 |
| East | RPR 44180 | 95260 | Bones Black: Cloud Giantess | 2 | 5.2 | 10.4 | 7.332 |
| West | RPR 44180 | 95260 | Bones Black: Cloud Giantess | 3 | 5.2 | 15.6 | 10.998 |
| East | RPR 44200 | 105090 | Bones Black: Barrowgate Town Watch | 4 | 5.2 | 20.8 | 14.664 |
| West | RPR 49024 | 72382 | Bones Black: 40 Ft Container | 2 | 5.2 | 10.4 | 7.332 |
| Midwest | RPR 77109 | 23899 | Dark Heaven: Bones Classic - Fire Dragon | 6 | 5.2 | 31.2 | 21.996 |
| West | RPR 77109 | 23899 | Dark Heaven: Bones Classic - Fire Dragon | 2 | 5.2 | 10.4 | 7.332 |
| Midwest | RPR 77543 | 59138 | Dark Heaven: Bones Classic - Frost Giant Warrior | 3 | 5.2 | 15.6 | 10.998 |
| Southwest | RPR 77543 | 59138 | Dark Heaven: Bones Classic - Frost Giant Warrior | 3 | 5.2 | 15.6 | 10.998 |
| Midwest | RPR 77543 | 59138 | Dark Heaven: Bones Classic - Frost Giant Warrior | 6 | 5.2 | 31.2 | 21.996 |
| Midwest | RPR 77976 | 80959 | Dark Heaven: Bones Classic - Lost Souls (9) | 5 | 5.2 | 26 | 18.33 |
| Midwest | VRG SS1 | 71448 | Siege Storm: Styxia Faction Deck | 7 | 5.2 | 36.4 | 25.662 |
| West | VRG SS1 | 71448 | Siege Storm: Styxia Faction Deck | 2 | 5.2 | 10.4 | 7.332 |
| East | VRG SS2 | 71447 | Siege Storm: Seraphia Faction Deck | 22 | 5.2 | 114.4 | 80.652 |
| Midwest | VRG SS2 | 71447 | Siege Storm: Seraphia Faction Deck | 14 | 5.2 | 72.8 | 51.324 |
| East | GRR 3606 | 80002 | Lost Citadel RPG: GM Screen | 3 | 5.23 | 15.69 | 11.06145 |
| Midwest | GRR 3606 | 80002 | Lost Citadel RPG: GM Screen | 4 | 5.23 | 20.92 | 14.7486 |
| Southwest | GRR 3606 | 80002 | Lost Citadel RPG: GM Screen | 4 | 5.23 | 20.92 | 14.7486 |
| West | GRR 3606 | 80002 | Lost Citadel RPG: GM Screen | 2 | 5.23 | 10.46 | 7.3743 |
| East | GRR 6502 | 52182 | Blue Rose RPG: Narrators Kit | 11 | 5.23 | 57.53 | 40.55865 |
| Midwest | GRR 6502 | 52182 | Blue Rose RPG: Narrators Kit | 26 | 5.23 | 135.98 | 95.8659 |
| West | GRR 6502 | 52182 | Blue Rose RPG: Narrators Kit | 2 | 5.23 | 10.46 | 7.3743 |
| East | GRR 6504 | 54225 | Blue Rose RPG: Dice Set | 2 | 5.23 | 10.46 | 7.3743 |
| Midwest | GRR 6504 | 54225 | Blue Rose RPG: Dice Set | 2 | 5.23 | 10.46 | 7.3743 |
| Midwest | WLG WGA-BOR-37 | 49038 | Gates of Antares: Boromite Hatchling Swarms | 3 | 5.25 | 15.75 | 11.10375 |
| East | TAP GM3001 | 81867 | Gamemaster: Terrain Primer - Dungeon & Subterrain | 85 | 5.33 | 453.05 | 319.40025 |
| Midwest | TAP GM3001 | 81867 | Gamemaster: Terrain Primer - Dungeon & Subterrain | 214 | 5.33 | 1140.62 | 804.1371 |
| Southwest | TAP GM3001 | 81867 | Gamemaster: Terrain Primer - Dungeon & Subterrain | 31 | 5.33 | 165.23 | 116.48715 |
| West | TAP GM3001 | 81867 | Gamemaster: Terrain Primer - Dungeon & Subterrain | 82 | 5.33 | 437.06 | 308.1273 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP GM3002 | 81866 | Gamemaster: Terrain Primer - Ruins & Cliffs | 4 | 5.33 | 21.32 | 15.0306 |
| Midwest | TAP GM3002 | 81866 | Gamemaster: Terrain Primer - Ruins & Cliffs | 142 | 5.33 | 756.86 | 533.5863 |
| Southwest | TAP GM3002 | 81866 | Gamemaster: Terrain Primer - Ruins & Cliffs | 21 | 5.33 | 111.93 | 78.91065 |
| West | TAP GM3002 | 81866 | Gamemaster: Terrain Primer - Ruins & Cliffs | 27 | 5.33 | 143.91 | 101.45655 |
| East | TAP GM3003 | 81865 | Gamemaster: Terrain Primer - Wilderness & Woodland | 163 | 5.33 | 868.79 | 612.49695 |
| Midwest | TAP GM3003 | 81865 | Gamemaster: Terrain Primer - Wilderness & Woodland | 197 | 5.33 | 1050.01 | 740.25705 |
| Southwest | TAP GM3003 | 81865 | Gamemaster: Terrain Primer - Wilderness & Woodland | 80 | 5.33 | 426.4 | 300.612 |
| West | TAP GM3003 | 81865 | Gamemaster: Terrain Primer - Wilderness & Woodland | 76 | 5.33 | 405.08 | 285.5814 |
| East | TAP GM3004 | 81864 | Gamemaster: Terrain Primer - Snow & Tundra | 149 | 5.33 | 794.17 | 559.88985 |
| Midwest | TAP GM3004 | 81864 | Gamemaster: Terrain Primer - Snow & Tundra | 190 | 5.33 | 1012.7 | 713.9535 |
| Southwest | TAP GM3004 | 81864 | Gamemaster: Terrain Primer - Snow & Tundra | 70 | 5.33 | 373.1 | 263.0355 |
| West | TAP GM3004 | 81864 | Gamemaster: Terrain Primer - Snow & Tundra | 70 | 5.33 | 373.1 | 263.0355 |
| East | TAP GM3005 | 81863 | Gamemaster: Terrain Primer - Desert & Arid Wastes | 99 | 5.33 | 527.67 | 372.00735 |
| Midwest | TAP GM3005 | 81863 | Gamemaster: Terrain Primer - Desert & Arid Wastes | 182 | 5.33 | 970.06 | 683.8923 |
| Southwest | TAP GM3005 | 81863 | Gamemaster: Terrain Primer - Desert & Arid Wastes | 66 | 5.33 | 351.78 | 248.0049 |
| West | TAP GM3005 | 81863 | Gamemaster: Terrain Primer - Desert & Arid Wastes | 66 | 5.33 | 351.78 | 248.0049 |
| East | TAP GM3006 | 81862 | Gamemaster: Terrain Sealer - Matt Sealer | 14 | 5.33 | 74.62 | 52.6071 |
| Midwest | TAP GM3006 | 81862 | Gamemaster: Terrain Sealer - Matt Sealer | 265 | 5.33 | 1412.45 | 995.77725 |
| Southwest | TAP GM3006 | 81862 | Gamemaster: Terrain Sealer - Matt Sealer | 11 | 5.33 | 58.63 | 41.33415 |
| West | TAP GM3006 | 81862 | Gamemaster: Terrain Sealer - Matt Sealer | 149 | 5.33 | 794.17 | 559.88985 |
| East | TAP TL5038 | 67039 | Tools: Miniature & Model Magnets | 325 | 5.33 | 1732.25 | 1221.23625 |
| Midwest | TAP TL5038 | 67039 | Tools: Miniature & Model Magnets | 147 | 5.33 | 783.51 | 552.37455 |
| Southwest | TAP TL5038 | 67039 | Tools: Miniature & Model Magnets | 101 | 5.33 | 538.33 | 379.52265 |
| West | TAP TL5038 | 67039 | Tools: Miniature & Model Magnets | 157 | 5.33 | 836.81 | 589.95105 |
| East | TAP TL504S | 67046 | Tools: Marker Light Laser Pointer | 128 | 5.33 | 682.24 | 480.9792 |
| Midwest | TAP TL504S | 67046 | Tools: Marker Light Laser Pointer | 69 | 5.33 | 367.77 | 259.27785 |
| Southwest | TAP TL504S | 67046 | Tools: Marker Light Laser Pointer | 68 | 5.33 | 362.44 | 255.5202 |
| West | TAP TL504S | 67046 | Tools: Marker Light Laser Pointer | 58 | 5.33 | 309.14 | 217.9437 |
| Southwest | TAP TL5046 | 67047 | Tools: Target Lock Laser Line | 167 | 5.33 | 890.11 | 627.52755 |
| West | TAP TL5046 | 67047 | Tools: Target Lock Laser Line | 6 | 5.33 | 31.98 | 22.5459 |
| East | JKH DE-1 | 106674 | Joking Hazard: Deck Enhancement #1 | 49 | 5.4 | 264.6 | 186.543 |
| Midwest | JKH DE-1 | 106674 | Joking Hazard: Deck Enhancement #1 | 49 | 5.4 | 264.6 | 186.543 |
| Southwest | JKH DE-1 | 106674 | Joking Hazard: Deck Enhancement #1 | 69 | 5.4 | 372.6 | 262.683 |
| West | JKH DE-1 | 106674 | Joking Hazard: Deck Enhancement #1 | 51 | 5.4 | 275.4 | 194.157 |
| East | JKH DE-2 | 106675 | Joking Hazard: Deck Enhancement #2 | 60 | 5.4 | 324 | 228.42 |
| Midwest | JKH DE-2 | 106675 | Joking Hazard: Deck Enhancement #2 | 43 | 5.4 | 232.2 | 163.701 |
| Southwest | JKH DE-2 | 106675 | Joking Hazard: Deck Enhancement #2 | 70 | 5.4 | 378 | 266.49 |
| West | JKH DE-2 | 106675 | Joking Hazard: Deck Enhancement #2 | 58 | 5.4 | 313.2 | 220.806 |
| East | JKH DE-3 | 106676 | Joking Hazard: Deck Enhancement #3 | 54 | 5.4 | 291.6 | 205.578 |
| Midwest | JKH DE-3 | 106676 | Joking Hazard: Deck Enhancement #3 | 13 | 5.4 | 70.2 | 49.491 |
| Southwest | JKH DE-3 | 106676 | Joking Hazard: Deck Enhancement #3 | 69 | 5.4 | 372.6 | 262.683 |
| West | JKH DE-3 | 106676 | Joking Hazard: Deck Enhancement #3 | 60 | 5.4 | 324 | 228.42 |
| East | JKH DE-4 | 106677 | Joking Hazard: Deck Enhancement #4 | 57 | 5.4 | 307.8 | 216.999 |
| Midwest | JKH DE-4 | 106677 | Joking Hazard: Deck Enhancement #4 | 39 | 5.4 | 210.6 | 148.473 |
| Southwest | JKH DE-4 | 106677 | Joking Hazard: Deck Enhancement #4 | 70 | 5.4 | 378 | 266.49 |
| West | JKH DE-4 | 106677 | Joking Hazard: Deck Enhancement #4 | 62 | 5.4 | 334.8 | 236.034 |
| East | JKH EB | 106678 | Joking Hazard: Enlarged Boxes | 4 | 5.4 | 21.6 | 15.228 |
| Midwest | JKH EB | 106678 | Joking Hazard: Enlarged Boxes | 22 | 5.4 | 118.8 | 83.754 |
| Southwest | JKH EB | 106678 | Joking Hazard: Enlarged Boxes | 16 | 5.4 | 86.4 | 60.912 |
| West | JKH EB | 106678 | Joking Hazard: Enlarged Boxes | 14 | 5.4 | 75.6 | 53.298 |
| East | JKH MD-NSFW-EXP | 106682 | Master Dater: Uncut Expansion | 63 | 5.4 | 340.2 | 239.841 |
| Midwest | JKH MD-NSFW-EXP | 106682 | Master Dater: Uncut Expansion | 60 | 5.4 | 324 | 228.42 |
| West | JKH MD-NSFW-EXP | 106682 | Master Dater: Uncut Expansion | 65 | 5.4 | 351 | 247.455 |
| East | RHL 440304 | 61664 | My Little Pony: Tails of Equestria RPG Earth Pony Dice Set | 4 | 5.4 | 21.6 | 15.228 |
| Southwest | RHL 440304 | 61664 | My Little Pony: Tails of Equestria RPG Earth Pony Dice Set | 49 | 5.4 | 264.6 | 186.543 |
| West | RHL 440304 | 61664 | My Little Pony: Tails of Equestria RPG Earth Pony Dice Set | 58 | 5.4 | 97.2 | 68.526 |
| East | RHL 440305 | 61663 | My Little Pony: Tails of Equestria RPG Pegasus Dice Set | 19 | 5.4 | 102.6 | 72.333 |
| Southwest | RHL 440305 | 61663 | My Little Pony: Tails of Equestria RPG Pegasus Dice Set | 21 | 5.4 | 113.4 | 79.947 |
| West | RHL 440305 | 61663 | My Little Pony: Tails of Equestria RPG Pegasus Dice Set | 16 | 5.4 | 86.4 | 60.912 |
| East | RHL 440306 | 61662 | My Little Pony: Tails of Equestria RPG Unicorn Dice Set | 13 | 5.4 | 70.2 | 49.491 |
| Midwest | RHL 440306 | 61662 | My Little Pony: Tails of Equestria RPG Unicorn Dice Set | 5 | 5.4 | 27 | 19.035 |
| West | RHL 440306 | 61662 | My Little Pony: Tails of Equestria RPG Unicorn Dice Set | 11 | 5.4 | 59.4 | 41.877 |
| Midwest | WLG 302411802 | 40160 | Black Powder: Prussian Jagers | 2 | 5.4 | 10.8 | 7.614 |
| East | WLG 723014002 | 79692 | Mythic Americas: Tribal Nations - Sachem | 5 | 5.4 | 27 | 19.035 |
| Midwest | WLG 723014002 | 79692 | Mythic Americas: Tribal Nations - Sachem | 3 | 5.4 | 16.2 | 11.421 |
| Southwest | WLG 723014002 | 79692 | Mythic Americas: Tribal Nations - Sachem | 8 | 5.4 | 43.2 | 30.456 |
| West | WLG 723014002 | 79692 | Mythic Americas: Tribal Nations - Sachem | 3 | 5.4 | 16.2 | 11.421 |
| Midwest | WLG WGP-EC-75 | 40166 | Pike & Shotte: Command Group 3 | 4 | 5.4 | 21.6 | 15.228 |
| Midwest | WLG WGP-LS-21 | 39231 | Pike & Shotte: Landsknecht Command(4) | 1 | 5.4 | 5.4 | 3.807 |
| Midwest | WLG WGP-OT-29 | 40565 | Pike & Shotte: Ottoman Janissary Kazan | 5 | 5.4 | 27 | 19.035 |
| Midwest | WLG WGP-OT-50 | 40567 | Pike & Shotte: Ottoman Janissary Officers Mounted | 7 | 5.4 | 37.8 | 26.649 |
| East | AGS DNSL12-CT | 72337 | Dungeonology: Custom Sleeves | 12 | 5.42 | 65.04 | 45.8532 |
| Midwest | AGS DNSL12-CT | 72337 | Dungeonology: Custom Sleeves | 20 | 5.42 | 108.4 | 76.422 |
| Southwest | AGS DNSL12-CT | 72337 | Dungeonology: Custom Sleeves | 12 | 5.42 | 65.04 | 45.8532 |
| West | AGS DNSL12-CT | 72337 | Dungeonology: Custom Sleeves | 26 | 5.42 | 140.92 | 99.3486 |
| East | AGS GRPR109 | 51745 | Sword & Sorcery: Custom Dice Pack | 12 | 5.42 | 43.36 | 30.5688 |
| West | AGS GRPR109 | 51745 | Sword & Sorcery: Custom Dice Pack | 9 | 5.42 | 48.78 | 34.3899 |
| Midwest | AGS SGN502A | 27983 | Sails of Glory: Terrain Pack - Coasts and Shoals | 28 | 5.42 | 151.76 | 106.9908 |
| East | AGS SGN506A | 27986 | Sails of Glory: Additional Counter Set | 6 | 5.42 | 32.52 | 22.9266 |
| Midwest | AGS SGN506A | 27986 | Sails of Glory: Additional Counter Set | 3 | 5.42 | 16.26 | 11.4633 |
| West | AGS SGN506A | 27986 | Sails of Glory: Additional Counter Set | 2 | 5.42 | 10.84 | 7.6422 |
| East | AGS WOTR018 | 84801 | War of the Ring: The Fate of Erebor Expansion | 26 | 5.42 | 140.92 | 99.3486 |
| Midwest | AGS WOTR018 | 84801 | War of the Ring: The Fate of Erebor Expansion | 27 | 5.42 | 146.34 | 103.1697 |
| Southwest | AGS WOTR018 | 84801 | War of the Ring: The Fate of Erebor Expansion | 7 | 5.42 | 37.94 | 26.7477 |
| West | AGS WOTR018 | 84801 | War of the Ring: The Fate of Erebor Expansion | 33 | 5.42 | 178.86 | 126.0963 |
| East | AGS WOTR152 | 92867 | War of the Ring: Card Game - Free Peoples Custom Sleeves | 17 | 5.42 | 92.14 | 64.9587 |
| Midwest | AGS WOTR152 | 92867 | War of the Ring: Card Game - Free Peoples Custom Sleeves | 74 | 5.42 | 401.08 | 282.7614 |
| Southwest | AGS WOTR152 | 92867 | War of the Ring: Card Game - Free Peoples Custom Sleeves | 48 | 5.42 | 260.16 | 183.4128 |
| West | AGS WOTR152 | 92867 | War of the Ring: Card Game - Free Peoples Custom Sleeves | 32 | 5.42 | 173.44 | 122.2752 |
| Midwest | AGS WOTR153 | 92869 | War of the Ring: Card Game - Shadow Custom Sleeves | 145 | 5.42 | 785.9 | 554.0595 |
| Southwest | AGS WOTR153 | 92869 | War of the Ring: Card Game - Shadow Custom Sleeves | 37 | 5.42 | 200.54 | 141.3807 |
| West | AGS WOTR153 | 92869 | War of the Ring: Card Game - Shadow Custom Sleeves | 20 | 5.42 | 108.4 | 76.422 |
| East | TET 2485-110073 | 77356 | Reversible Octopus Plushie: Red and Yellow | 17 | 5.5 | 93.5 | 65.9175 |
| Midwest | TET 2485-110073 | 77356 | Reversible Octopus Plushie: Red and Yellow | 190 | 5.5 | 1045 | 736.725 |
| Southwest | TET 2485-110073 | 77356 | Reversible Octopus Plushie: Red and Yellow | 16 | 5.5 | 88 | 62.04 |
| East | TET 2485-110077 | 77355 | Reversible Octopus Plushie: Purple and Blue | 142 | 5.5 | 781 | 550.605 |
| Midwest | TET 2485-110077 | 77355 | Reversible Octopus Plushie: Purple and Blue | 54 | 5.5 | 297 | 209.385 |
| Southwest | TET 2485-110077 | 77355 | Reversible Octopus Plushie: Purple and Blue | 29 | 5.5 | 159.5 | 112.4475 |
| West | TET 2485-110077 | 77355 | Reversible Octopus Plushie: Purple and Blue | 28 | 5.5 | 154 | 108.57 |
| Midwest | TET 2485-110081 | 77359 | Reversible Octopus Plushie: Black and Gray | 19 | 5.5 | 104.5 | 73.6725 |
| Southwest | TET 2485-110081 | 77359 | Reversible Octopus Plushie: Black and Gray | 7 | 5.5 | 38.5 | 27.1425 |
| Midwest | TET 2485-110089 | 77354 | Reversible Octopus Plushie: Double Pink | 92 | 5.5 | 506 | 356.73 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TET 2485-110089 | 77354 | Reversible Octopus Plushie: Double Pink | 36 | 5.5 | 198 | 139.59 |
| Southwest | TET 2485-110129 | 82286 | Reversible Octopus Plushie: Polka Dot/Shimmer | 1 | 5.5 | 5.5 | 3.8775 |
| East | TET 3272-TY-PLH1 | 77357 | Reversible Octopus Plushie: Green and Aqua | 33 | 5.5 | 181.5 | 127.9575 |
| Midwest | TET 3272-TY-PLH1 | 77357 | Reversible Octopus Plushie: Green and Aqua | 95 | 5.5 | 522.5 | 368.3625 |
| Southwest | TET 3272-TY-PLH1 | 77357 | Reversible Octopus Plushie: Green and Aqua | 47 | 5.5 | 258.5 | 182.2425 |
| East | TET 3272-TY-PLR1 | 77358 | Reversible Octopus Plushie: Sunset/Mermaid | 70 | 5.5 | 385 | 271.425 |
| Midwest | TET 3272-TY-PLR1 | 77358 | Reversible Octopus Plushie: Sunset/Mermaid | 34 | 5.5 | 187 | 131.835 |
| Southwest | TET 3272-TY-PLR1 | 77358 | Reversible Octopus Plushie: Sunset/Mermaid | 13 | 5.5 | 71.5 | 50.4075 |
| East | TET 3903-126833 | 77339 | Daring Contest: Modifiers Expansion | 117 | 5.55 | 649.35 | 457.79175 |
| Midwest | TET 3903-126833 | 77339 | Daring Contest: Modifiers Expansion | 131 | 5.55 | 727.05 | 512.57025 |
| Southwest | TET 3903-126833 | 77339 | Daring Contest: Modifiers Expansion | 71 | 5.55 | 394.05 | 277.80525 |
| West | TET 3903-126833 | 77339 | Daring Contest: Modifiers Expansion | 90 | 5.55 | 499.5 | 352.1475 |
| East | TET 3904-126836 | 77338 | Daring Contest: Penalty Box Expansion | 112 | 5.55 | 621.6 | 438.228 |
| Midwest | TET 3904-126836 | 77338 | Daring Contest: Penalty Box Expansion | 95 | 5.55 | 527.25 | 371.71125 |
| Southwest | TET 3904-126836 | 77338 | Daring Contest: Penalty Box Expansion | 67 | 5.55 | 371.85 | 262.15425 |
| West | TET 3904-126836 | 77338 | Daring Contest: Penalty Box Expansion | 86 | 5.55 | 477.3 | 336.4965 |
| East | TET 3905-126840 | 77337 | Daring Contest: Drunking Expansion | 98 | 5.55 | 543.9 | 383.445 |
| Midwest | TET 3905-126840 | 77337 | Daring Contest: Drunking Expansion | 117 | 5.55 | 649.35 | 457.79175 |
| Southwest | TET 3905-126840 | 77337 | Daring Contest: Drunking Expansion | 58 | 5.55 | 321.9 | 226.9395 |
| West | TET 3905-126840 | 77337 | Daring Contest: Drunking Expansion | 28 | 5.55 | 155.4 | 109.557 |
| East | AWG AW08FNPM | 85948 | Furnace: Playmat | 8 | 5.59 | 44.72 | 31.5276 |
| Midwest | AWG AW08FNPM | 85948 | Furnace: Playmat | 20 | 5.59 | 111.8 | 78.819 |
| Southwest | AWG AW08FNPM | 85948 | Furnace: Playmat | 5 | 5.59 | 27.95 | 19.70475 |
| West | AWG AW08FNPM | 85948 | Furnace: Playmat | 19 | 5.59 | 106.21 | 74.87805 |
| East | AWG DTE02ONX1 | 52032 | Onitama: Sensei´s Path Expansion | 18 | 5.59 | 100.62 | 70.9371 |
| Midwest | AWG DTE02ONX1 | 52032 | Onitama: Sensei´s Path Expansion | 29 | 5.59 | 162.11 | 114.28755 |
| West | AWG DTE02ONX1 | 52032 | Onitama: Sensei´s Path Expansion | 7 | 5.59 | 39.13 | 27.58665 |
| Midwest | CAT 73000 | 33512 | Encounters: Bravest Warriors - Blue Deck | 83 | 5.59 | 463.97 | 327.09885 |
| Midwest | CAT 73001 | 33513 | Encounters: Bravest Warriors - Red Deck | 89 | 5.59 | 497.51 | 350.74455 |
| Midwest | DEX CLS001 | 45562 | Creation Line Deck Box: Small - Black | 144 | 5.6 | 806.4 | 568.512 |
| Southwest | DEX CLS001 | 45562 | Creation Line Deck Box: Small - Black | 27 | 5.6 | 151.2 | 106.596 |
| West | DEX CLS001 | 45562 | Creation Line Deck Box: Small - Black | 190 | 5.6 | 1064 | 750.12 |
| Midwest | DEX CLS002 | 45571 | Creation Line Deck Box: Small - Blue | 69 | 5.6 | 386.4 | 272.412 |
| West | DEX CLS002 | 45571 | Creation Line Deck Box: Small - Blue | 38 | 5.6 | 212.8 | 150.024 |
| East | DEX CLS003 | 45568 | Creation Line Deck Box: Small - Brown | 83 | 5.6 | 464.8 | 327.684 |
| Southwest | DEX CLS003 | 45568 | Creation Line Deck Box: Small - Brown | 58 | 5.6 | 324.8 | 228.984 |
| Midwest | DEX CLS004 | 45565 | Creation Line Deck Box: Small - Pink | 69 | 5.6 | 386.4 | 272.412 |
| West | DEX CLS004 | 45565 | Creation Line Deck Box: Small - Pink | 8 | 5.6 | 44.8 | 31.584 |
| Midwest | DEX CLS005 | 45577 | Creation Line Deck Box: Small - Purple | 30 | 5.6 | 168 | 118.44 |
| West | DEX CLS005 | 45577 | Creation Line Deck Box: Small - Purple | 1 | 5.6 | 5.6 | 3.948 |
| East | DEX CLS006 | 45574 | Creation Line Deck Box: Small - White | 19 | 5.6 | 106.4 | 75.012 |
| Midwest | DEX CLS006 | 45574 | Creation Line Deck Box: Small - White | 142 | 5.6 | 795.2 | 560.616 |
| West | DEX CLS006 | 45574 | Creation Line Deck Box: Small - White | 50 | 5.6 | 280 | 197.4 |
| Midwest | DEX CLS007 | 55059 | Creation Line Deck Box: Small - Green | 72 | 5.6 | 403.2 | 284.256 |
| West | DEX CLS008 | 58349 | Creation Line Deck Box: Small - Dark Blue | 69 | 5.6 | 386.4 | 272.412 |
| Midwest | DEX CLS008 | 58349 | Creation Line Deck Box: Small - Dark Blue | 28 | 5.6 | 156.8 | 110.544 |
| West | DEX CLS009 | 58353 | Creation Line Deck Box: Small - Red | 69 | 5.6 | 386.4 | 272.412 |
| West | DEX CLS009 | 58353 | Creation Line Deck Box: Small - Red | 26 | 5.6 | 145.6 | 102.648 |
| Midwest | DEX CLS010 | 62305 | Creation Line Deck Box: Small - Grey | 10 | 5.6 | 56 | 39.48 |
| West | DEX CLS010 | 62305 | Creation Line Deck Box: Small - Grey | 1 | 5.6 | 5.6 | 3.948 |
| Midwest | DEX CLS011 | 62308 | Creation Line Deck Box: Small - Yellow | 21 | 5.6 | 117.6 | 82.908 |
| East | GRR 7001 | 60277 | Shadowtide: A Blue Rose Novel | 3 | 5.6 | 16.8 | 11.844 |
| Midwest | GRR 7001 | 60277 | Shadowtide: A Blue Rose Novel | 2 | 5.6 | 11.2 | 7.896 |
| Southwest | GRR 7001 | 60277 | Shadowtide: A Blue Rose Novel | 7 | 5.6 | 39.2 | 27.636 |
| West | GRR 7001 | 60277 | Shadowtide: A Blue Rose Novel | 6 | 5.6 | 33.6 | 23.688 |
| East | GRR 7002 | 63864 | Lost Citadel RPG: Tales of the Lost Citadel (Softcover) | 1 | 5.6 | 5.6 | 3.948 |
| Southwest | GRR 7002 | 63864 | Lost Citadel RPG: Tales of the Lost Citadel (Softcover) | 1 | 5.6 | 5.6 | 3.948 |
| East | GRR 7003 | 71796 | Mutants and Masterminds: Height of the Storm Novel | 4 | 5.6 | 22.4 | 15.792 |
| Midwest | GRR 7003 | 71796 | Mutants and Masterminds: Height of the Storm Novel | 3 | 5.6 | 16.8 | 11.844 |
| West | GRR 7003 | 71796 | Mutants and Masterminds: Height of the Storm Novel | 4 | 5.6 | 22.4 | 15.792 |
| East | GRR 7004 | 73886 | Sovereigns of the Blue Rose: A Blue Rose Novel | 4 | 5.6 | 22.4 | 15.792 |
| Midwest | GRR 7004 | 73886 | Sovereigns of the Blue Rose: A Blue Rose Novel | 3 | 5.6 | 16.8 | 11.844 |
| Southwest | GRR 7004 | 73886 | Sovereigns of the Blue Rose: A Blue Rose Novel | 5 | 5.6 | 28 | 19.74 |
| West | GRR 7004 | 73886 | Sovereigns of the Blue Rose: A Blue Rose Novel | 4 | 5.6 | 22.4 | 15.792 |
| East | GRR 7005 | 73913 | Mutants and Masterminds: Roadtrip to Ruin Novel | 3 | 5.6 | 16.8 | 11.844 |
| Midwest | GRR 7005 | 73913 | Mutants and Masterminds: Roadtrip to Ruin Novel | 10 | 5.6 | 56 | 39.48 |
| Southwest | GRR 7005 | 73913 | Mutants and Masterminds: Roadtrip to Ruin Novel | 2 | 5.6 | 11.2 | 7.896 |
| West | GRR 7005 | 73913 | Mutants and Masterminds: Roadtrip to Ruin Novel | 4 | 5.6 | 22.4 | 15.792 |
| Midwest | GRR 7302 | 87053 | Blue Rose RPG: Tales from the Mount Anthology | 10 | 5.6 | 56 | 39.48 |
| West | GRR 7302 | 87053 | Blue Rose RPG: Tales from the Mount Anthology | 7 | 5.6 | 39.2 | 27.636 |
| East | MGE MGDZM107 | 86747 | Deadzone: D8 Pack | 2 | 5.63 | 11.26 | 7.9383 |
| Midwest | MGE MGDZM107 | 86747 | Deadzone: D8 Pack | 2 | 5.63 | 11.26 | 7.9383 |
| Southwest | MGE MGDZM107 | 86747 | Deadzone: D8 Pack | 2 | 5.63 | 11.26 | 7.9383 |
| East | MGE MGDZM108 | 86746 | Deadzone: Command Dice Pack (Mantic Essentials) | 5 | 5.63 | 28.15 | 19.84575 |
| Midwest | MGE MGDZM108 | 86746 | Deadzone: Command Dice Pack (Mantic Essentials) | 2 | 5.63 | 11.26 | 7.9383 |
| West | MGE MGDZM108 | 86746 | Deadzone: Command Dice Pack (Mantic Essentials) | 2 | 5.63 | 11.26 | 7.9383 |
| Midwest | SDD SWG221501 | 107476 | Lands of Galzyr: Card Sleeve Pack (250) | 9 | 5.7 | 51.3 | 36.1665 |
| Southwest | SDD SWG221501 | 107476 | Lands of Galzyr: Card Sleeve Pack (250) | 16 | 5.7 | 91.2 | 64.296 |
| West | SDD SWG221501 | 107476 | Lands of Galzyr: Card Sleeve Pack (250) | 3 | 5.7 | 17.1 | 12.0555 |
| Southwest | WLG S02011002 | 55213 | Gates of Antares: Algoryn Command Squad | 2 | 5.7 | 11.4 | 8.037 |
| East | TAP TL5036 | 67037 | Tools: Sculpting Tools | 76 | 5.74 | 436.24 | 307.5492 |
| Midwest | TAP TL5036 | 67037 | Tools: Sculpting Tools | 9 | 5.74 | 51.66 | 36.4203 |
| Southwest | TAP TL5036 | 67037 | Tools: Sculpting Tools | 29 | 5.74 | 166.46 | 117.3543 |
| West | TAP TL5036 | 67037 | Tools: Sculpting Tools | 79 | 5.74 | 453.46 | 319.6893 |
| East | TAP TL5037 | 67038 | Tools: Kneadite Green Stuff Bin | 228 | 5.74 | 1308.72 | 922.6674 |
| Southwest | TAP TL5037 | 67038 | Tools: Kneadite Green Stuff Bin | 15 | 5.74 | 86.1 | 60.7005 |
| West | TAP TL5037 | 67038 | Tools: Kneadite Green Stuff Bin | 257 | 5.74 | 1475.18 | 1040.0019 |
| Southwest | TAP TL5039 | 67040 | Tools: Plastic Frame Cutter | 1 | 5.74 | 5.74 | 4.0467 |
| West | TAP TL5039 | 67040 | Tools: Plastic Frame Cutter | 41 | 5.74 | 235.34 | 165.9147 |
| Midwest | ZVE 2065 | 27440 | Planes: Bravo | 4 | 5.77 | 23.08 | 16.2714 |
| East | WLG 303214009 | 105002 | Black Powder: American Civil War - Union Officers Standing (Foot & Mounted) A | 2 | 5.8 | 11.6 | 8.178 |
| Midwest | WLG 303214009 | 105002 | Black Powder: American Civil War - Union Officers Standing (Foot & Mounted) A | 2 | 5.8 | 11.6 | 8.178 |
| East | WLG 303214010 | 105014 | Black Powder: American Civil War - Union Officers Standing (Foot & Mounted) B | 2 | 5.8 | 11.6 | 8.178 |
| Midwest | WLG 303214010 | 105014 | Black Powder: American Civil War - Union Officers Standing (Foot & Mounted) B | 2 | 5.8 | 11.6 | 8.178 |
| West | WLG 303214010 | 105014 | Black Powder: American Civil War - Union Officers Standing (Foot & Mounted) B | 1 | 5.8 | 5.8 | 4.089 |
| East | WLG 303214066 | 105003 | Black Powder: American Civil War - Confederate Officers Standing (Foot & Mounted) A | 1 | 5.8 | 5.8 | 4.089 |
| Midwest | WLG 303214066 | 105003 | Black Powder: American Civil War - Confederate Officers Standing (Foot & Mounted) A | 1 | 5.8 | 5.8 | 4.089 |
| Midwest | WLG 303214067 | 105015 | Black Powder: American Civil War - Confederate Officers Standing (Foot & Mounted) B | 1 | 5.8 | 5.8 | 4.089 |
| West | WLG 303214067 | 105015 | Black Powder: American Civil War - Confederate Officers Standing (Foot & Mounted) B | 4 | 5.8 | 23.2 | 16.356 |
| West | WLG 303214067 | 105015 | Black Powder: American Civil War - Confederate Officers Standing (Foot & Mounted) B | 1 | 5.8 | 5.8 | 4.089 |
| East | MGE MGARM106 | 79482 | Armada: Extra Dice Set | 2 | 5.85 | 11.7 | 8.2485 |
| Midwest | MGE MGARM106 | 79482 | Armada: Extra Dice Set | 2 | 5.85 | 11.7 | 8.2485 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MGE MGGARM106 | 79482 | Armada: Extra Dice Set | 2 | 5.85 | 11.7 | 8.2485 |
| Midwest | MGE MGSS302 | 56620 | Star Saga: Dice Booster | 24 | 5.85 | 140.4 | 98.982 |
| Midwest | MGE MGWPM112 | 55053 | Warpath: Objective Card Deck | 20 | 5.85 | 117 | 82.485 |
| Midwest | DVG 4473 | 56521 | 3 Secrets | 21 | 5.96 | 125.16 | 88.2378 |
| East | DVG 9228 | 48884 | Dark Tales: Cinderella Expansion | 8 | 5.96 | 47.68 | 33.6144 |
| East | CHA 23154 | 60196 | Alone Against the Dark: A Solo Play Call of Cthulhu Mini Campaign | 19 | 5.98 | 113.62 | 80.1021 |
| Midwest | CHA 23154 | 60196 | Alone Against the Dark: A Solo Play Call of Cthulhu Mini Campaign | 9 | 5.98 | 53.82 | 37.9431 |
| Southwest | CHA 23154 | 60196 | Alone Against the Dark: A Solo Play Call of Cthulhu Mini Campaign | 10 | 5.98 | 59.8 | 42.159 |
| West | CHA 23154 | 60196 | Alone Against the Dark: A Solo Play Call of Cthulhu Mini Campaign | 3 | 5.98 | 17.94 | 12.6477 |
| East | CSG FB4210 | 83287 | Riftforce | 7 | 5.98 | 41.86 | 29.5113 |
| Midwest | CSG FB4210 | 83287 | Riftforce | 9 | 5.98 | 53.82 | 37.9431 |
| Southwest | CSG FB4210 | 83287 | Riftforce | 22 | 5.98 | 131.56 | 92.7498 |
| East | CSG FB4210 | 83287 | Riftforce | 35 | 5.98 | 209.3 | 147.5565 |
| East | CSG PAG-CP-01 | 110033 | Pagan: Fate of Roanoke - Trials of Old | 44 | 5.98 | 263.12 | 185.4996 |
| Midwest | CSG PAG-CP-01 | 110033 | Pagan: Fate of Roanoke - Trials of Old | 39 | 5.98 | 233.22 | 164.4201 |
| Southwest | CSG PAG-CP-01 | 110033 | Pagan: Fate of Roanoke - Trials of Old | 36 | 5.98 | 215.28 | 151.7724 |
| West | CSG PAG-CP-01 | 110033 | Pagan: Fate of Roanoke - Trials of Old | 67 | 5.98 | 400.66 | 282.4653 |
| East | CSG PAG-CP-02 | 110034 | Pagan: Fate of Roanoke - Close Encounters | 43 | 5.98 | 257.14 | 181.2837 |
| Midwest | CSG PAG-CP-02 | 110034 | Pagan: Fate of Roanoke - Close Encounters | 59 | 5.98 | 352.82 | 248.7381 |
| Southwest | CSG PAG-CP-02 | 110034 | Pagan: Fate of Roanoke - Close Encounters | 39 | 5.98 | 233.22 | 164.4201 |
| West | CSG PAG-CP-02 | 110034 | Pagan: Fate of Roanoke - Close Encounters | 51 | 5.98 | 304.98 | 215.01009 |
| East | CSG PAG-CP-03 | 110035 | Pagan: Fate of Roanoke - Mindgames | 64 | 5.98 | 382.72 | 269.8176 |
| Midwest | CSG PAG-CP-03 | 110035 | Pagan: Fate of Roanoke - Mindgames | 48 | 5.98 | 287.04 | 202.3632 |
| Southwest | CSG PAG-CP-03 | 110035 | Pagan: Fate of Roanoke - Mindgames | 37 | 5.98 | 221.26 | 155.9883 |
| West | CSG PAG-CP-03 | 110035 | Pagan: Fate of Roanoke - Mindgames | 50 | 5.98 | 299 | 210.795 |
| East | FGG VW03 | 83473 | Vault Wars: Relic Roadshow | 10 | 5.98 | 59.8 | 42.159 |
| Midwest | FGG VW03 | 83473 | Vault Wars: Relic Roadshow | 9 | 5.98 | 53.82 | 37.9431 |
| Southwest | FGG VW03 | 83473 | Vault Wars: Relic Roadshow | 13 | 5.98 | 77.74 | 54.8067 |
| West | FGG VW03 | 83473 | Vault Wars: Relic Roadshow | 20 | 5.98 | 119.6 | 84.318 |
| East | TTT 3023 | 72796 | Big Dig | 22 | 5.98 | 131.56 | 92.7498 |
| Midwest | TTT 3023 | 72796 | Big Dig | 13 | 5.98 | 77.74 | 54.8067 |
| Southwest | TTT 3023 | 72796 | Big Dig | 19 | 5.98 | 113.62 | 80.1021 |
| West | TTT 3023 | 72796 | Big Dig | 34 | 5.98 | 203.32 | 143.3406 |
| East | LKY XTZ-R03-ML | 84366 | X Trayz Orange with Clear Lid | 10 | 5.99 | 59.9 | 42.2295 |
| Midwest | LKY XTZ-R03-ML | 84366 | X Trayz Orange with Clear Lid | 13 | 5.99 | 77.87 | 54.89835 |
| Southwest | LKY XTZ-R03-ML | 84366 | X Trayz Orange with Clear Lid | 7 | 5.99 | 41.93 | 29.56065 |
| West | LKY XTZ-R03-ML | 84366 | X Trayz Orange with Clear Lid | 6 | 5.99 | 35.94 | 25.3377 |
| Midwest | BRG BGE01005 | 56714 | Faith: Core Book Player Deck | 25 | 6 | 150 | 105.75 |
| Midwest | BRG BGE01021 | 56718 | Faith: The One Percent Gear & NPC Deck | 39 | 6 | 234 | 164.97 |
| Midwest | BRG BGE11004 | 56722 | Faith: Tools of the Trade Gear Deck | 61 | 6 | 366 | 258.03 |
| East | BRG BGE11005 | 56710 | Faith: Nefarious Folk NPC Deck | 1 | 6 | 6 | 4.23 |
| Midwest | BRG BGE11005 | 56710 | Faith: Nefarious Folk NPC Deck | 39 | 6 | 234 | 164.97 |
| Midwest | BRG BGE11019 | 56716 | Faith: Core Book Basic Equipment Deck | 25 | 6 | 150 | 105.75 |
| Midwest | BRG BGE11020 | 56717 | Faith: Core Book Common Foes Deck - Alien Superpowers NPC Deck | 29 | 6 | 174 | 122.67 |
| Midwest | BRG BGE11024 | 56721 | Faith: Tiantang Zero-G Culture Gear & NPC Deck | 16 | 6 | 96 | 67.68 |
| East | CGA 02001 | 78587 | Windmill - Cozy Stories | 1 | 6 | 6 | 4.23 |
| West | CGA 02001 | 78587 | Windmill - Cozy Stories | 6 | 6 | 36 | 25.38 |
| East | CGA 10001 | 98920 | Speedy Feedy | 10 | 6 | 60 | 42.3 |
| West | CGA 10001 | 98920 | Speedy Feedy | 10 | 6 | 60 | 42.3 |
| East | CHA 23159 | 73556 | Call of Cthulhu: Dead Light & Other Dark Turns | 17 | 6 | 102 | 71.91 |
| Midwest | CHA 23159 | 73556 | Call of Cthulhu: Dead Light & Other Dark Turns | 11 | 6 | 66 | 46.53 |
| Southwest | CHA 23159 | 73556 | Call of Cthulhu: Dead Light & Other Dark Turns | 4 | 6 | 24 | 16.92 |
| East | CHA 23171 | 79260 | Call of Cthulhu: The Malleus Monstrorum Keeper Deck | 4 | 6 | 24 | 16.92 |
| Midwest | CHA 23171 | 79260 | Call of Cthulhu: The Malleus Monstrorum Keeper Deck | 4 | 6 | 24 | 16.92 |
| Southwest | CHA 23171 | 79260 | Call of Cthulhu: The Malleus Monstrorum Keeper Deck | 5 | 6 | 30 | 21.15 |
| West | CHA 23171 | 79260 | Call of Cthulhu: The Malleus Monstrorum Keeper Deck | 8 | 6 | 48 | 33.84 |
| East | CHA 23174 | 84552 | Call of Cthulhu: Alone Against The Tide | 8 | 6 | 48 | 33.84 |
| Midwest | CHA 23174 | 84552 | Call of Cthulhu: Alone Against The Tide | 3 | 6 | 18 | 12.69 |
| Southwest | CHA 23174 | 84552 | Call of Cthulhu: Alone Against The Tide | 2 | 6 | 12 | 8.46 |
| West | CHA 23174 | 84552 | Call of Cthulhu: Alone Against The Tide | 2 | 6 | 12 | 8.46 |
| East | DEX NS001 | 101395 | Nano Deck Case Small - Smoke | 38 | 6 | 228 | 160.74 |
| Midwest | DEX NS001 | 101395 | Nano Deck Case Small - Smoke | 33 | 6 | 198 | 139.59 |
| Southwest | DEX NS001 | 101395 | Nano Deck Case Small - Smoke | 23 | 6 | 138 | 97.29 |
| West | DEX NS001 | 101395 | Nano Deck Case Small - Smoke | 7 | 6 | 42 | 29.61 |
| Midwest | DEX NS002 | 101396 | Nano Deck Case Small - Blue | 34 | 6 | 204 | 143.82 |
| Southwest | DEX NS002 | 101396 | Nano Deck Case Small - Blue | 47 | 6 | 282 | 198.81 |
| West | DEX NS002 | 101396 | Nano Deck Case Small - Blue | 21 | 6 | 126 | 88.83 |
| East | DEX NS003 | 101397 | Nano Deck Case Small - Clear | 58 | 6 | 348 | 245.34 |
| Midwest | DEX NS003 | 101397 | Nano Deck Case Small - Clear | 10 | 6 | 60 | 42.3 |
| Southwest | DEX NS003 | 101397 | Nano Deck Case Small - Clear | 37 | 6 | 222 | 156.51 |
| West | DEX NS003 | 101397 | Nano Deck Case Small - Clear | 39 | 6 | 234 | 164.97 |
| East | DEX NS004 | 101398 | Nano Deck Case Small - Green | 36 | 6 | 216 | 152.28 |
| Midwest | DEX NS004 | 101398 | Nano Deck Case Small - Green | 9 | 6 | 54 | 38.07 |
| Southwest | DEX NS004 | 101398 | Nano Deck Case Small - Green | 44 | 6 | 264 | 186.12 |
| West | DEX NS004 | 101398 | Nano Deck Case Small - Green | 11 | 6 | 66 | 46.53 |
| East | DEX NS005 | 101399 | Nano Deck Case Small - Grey | 90 | 6 | 540 | 380.7 |
| Midwest | DEX NS005 | 101399 | Nano Deck Case Small - Grey | 15 | 6 | 90 | 63.45 |
| Southwest | DEX NS005 | 101399 | Nano Deck Case Small - Grey | 34 | 6 | 204 | 143.82 |
| West | DEX NS005 | 101399 | Nano Deck Case Small - Grey | 14 | 6 | 84 | 59.22 |
| East | DEX NS006 | 101400 | Nano Deck Case Small - Orange | 11 | 6 | 66 | 46.53 |
| Midwest | DEX NS006 | 101400 | Nano Deck Case Small - Orange | 10 | 6 | 60 | 42.3 |
| Southwest | DEX NS006 | 101400 | Nano Deck Case Small - Orange | 49 | 6 | 294 | 207.27 |
| West | DEX NS006 | 101400 | Nano Deck Case Small - Orange | 38 | 6 | 228 | 160.74 |
| East | DEX NS007 | 101401 | Nano Deck Case Small - Pink | 10 | 6 | 60 | 42.3 |
| Midwest | DEX NS007 | 101401 | Nano Deck Case Small - Pink | 8 | 6 | 48 | 33.84 |
| Southwest | DEX NS007 | 101401 | Nano Deck Case Small - Pink | 22 | 6 | 132 | 93.06 |
| West | DEX NS007 | 101401 | Nano Deck Case Small - Pink | 11 | 6 | 66 | 46.53 |
| East | DEX NS008 | 101402 | Nano Deck Case Small - Purple | 48 | 6 | 288 | 203.04 |
| Southwest | DEX NS008 | 101402 | Nano Deck Case Small - Purple | 1 | 6 | 6 | 4.23 |
| West | DEX NS008 | 101402 | Nano Deck Case Small - Purple | 16 | 6 | 96 | 67.68 |
| East | DEX NS009 | 101403 | Nano Deck Case Small - Red | 2 | 6 | 12 | 8.46 |
| Midwest | DEX NS009 | 101403 | Nano Deck Case Small - Red | 35 | 6 | 210 | 148.05 |
| Southwest | DEX NS009 | 101403 | Nano Deck Case Small - Red | 48 | 6 | 288 | 203.04 |
| West | DEX NS009 | 101403 | Nano Deck Case Small - Red | 22 | 6 | 132 | 93.06 |
| East | DV1 BULLETA2 | 90651 | Bullet Dice A2 | 7 | 6 | 42 | 29.61 |
| Midwest | DV1 BULLETA2 | 90651 | Bullet Dice A2 | 17 | 6 | 102 | 71.91 |
| West | DV1 BULLETA2 | 90651 | Bullet Dice A2 | 2 | 6 | 12 | 8.46 |
| East | DVG 4474 | 56519 | Deckscape: Test Time | 95 | 6 | 570 | 401.85 |
| Midwest | DVG 4474 | 56519 | Deckscape: Test Time | 152 | 6 | 912 | 642.96 |
| Southwest | DVG 4474 | 56519 | Deckscape: Test Time | 27 | 6 | 162 | 114.21 |
| West | DVG 4474 | 56519 | Deckscape: Test Time | 123 | 6 | 738 | 520.29 |
| East | DVG 4478 | 56520 | Deckscape: The Fate of London | 43 | 6 | 258 | 181.89 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DVG 4478 | 56520 | Deckscape: The Fate of London | 238 | 6 | 1428 | 1006.74 |
| Southwest | DVG 4478 | 56520 | Deckscape: The Fate of London | 21 | 6 | 126 | 88.83 |
| West | DVG 4478 | 56520 | Deckscape: The Fate of London | 62 | 6 | 372 | 262.26 |
| East | DVG 5700 | 62263 | Deckscape: Heist in Venice | 21 | 6 | 126 | 88.83 |
| Midwest | DVG 5700 | 62263 | Deckscape: Heist in Venice | 94 | 6 | 564 | 397.62 |
| Southwest | DVG 5700 | 62263 | Deckscape: Heist in Venice | 6 | 6 | 36 | 25.38 |
| West | DVG 5700 | 62263 | Deckscape: Heist in Venice | 36 | 6 | 216 | 152.28 |
| East | DVG 5702 | 66761 | Deckscape: The Mystery of Eldorado | 20 | 6 | 120 | 84.6 |
| Midwest | DVG 5702 | 66761 | Deckscape: The Mystery of Eldorado | 52 | 6 | 312 | 219.96 |
| Southwest | DVG 5702 | 66761 | Deckscape: The Mystery of Eldorado | 30 | 6 | 180 | 126.9 |
| West | DVG 5702 | 66761 | Deckscape: The Mystery of Eldorado | 52 | 6 | 312 | 219.96 |
| East | DVG 5704 | 71146 | Deckscape: Behind the Curtain | 94 | 6 | 564 | 397.62 |
| Midwest | DVG 5704 | 71146 | Deckscape: Behind the Curtain | 34 | 6 | 204 | 143.82 |
| Southwest | DVG 5704 | 71146 | Deckscape: Behind the Curtain | 31 | 6 | 186 | 131.13 |
| West | DVG 5704 | 71146 | Deckscape: Behind the Curtain | 54 | 6 | 324 | 228.42 |
| East | DVG 5710 | 72459 | Deckscape: The Curse of the Sphinx | 49 | 6 | 294 | 207.27 |
| Midwest | DVG 5710 | 72459 | Deckscape: The Curse of the Sphinx | 92 | 6 | 552 | 389.16 |
| Southwest | DVG 5710 | 72459 | Deckscape: The Curse of the Sphinx | 16 | 6 | 96 | 67.68 |
| West | DVG 5710 | 72459 | Deckscape: The Curse of the Sphinx | 24 | 6 | 144 | 101.52 |
| East | DVG 5720 | 77969 | Decktective: The Gaze of the Ghost | 35 | 6 | 210 | 148.05 |
| Midwest | DVG 5720 | 77969 | Decktective: The Gaze of the Ghost | 217 | 6 | 1302 | 917.91 |
| Southwest | DVG 5720 | 77969 | Decktective: The Gaze of the Ghost | 9 | 6 | 54 | 38.07 |
| West | DVG 5720 | 77969 | Decktective: The Gaze of the Ghost | 121 | 6 | 726 | 511.83 |
| East | DVG 5721 | 77968 | Deckscape: Escape from Alcatraz | 19 | 6 | 114 | 80.37 |
| Midwest | DVG 5721 | 77968 | Deckscape: Escape from Alcatraz | 16 | 6 | 96 | 67.68 |
| Southwest | DVG 5721 | 77968 | Deckscape: Escape from Alcatraz | 11 | 6 | 66 | 46.53 |
| West | DVG 5721 | 77968 | Deckscape: Escape from Alcatraz | 4 | 6 | 24 | 16.92 |
| East | DVG 5722 | 83481 | Decktective: Bloody Red Roses (white box reprint) | 41 | 6 | 246 | 173.43 |
| Midwest | DVG 5722 | 83481 | Decktective: Bloody Red Roses (white box reprint) | 125 | 6 | 750 | 528.75 |
| Southwest | DVG 5722 | 83481 | Decktective: Bloody Red Roses (white box reprint) | 27 | 6 | 162 | 114.21 |
| West | DVG 5722 | 83481 | Decktective: Bloody Red Roses (white box reprint) | 43 | 6 | 258 | 181.89 |
| East | DVG 5730 | 83199 | Decktective: Nightmare in the Mirror | 17 | 6 | 102 | 71.91 |
| Midwest | DVG 5730 | 83199 | Decktective: Nightmare in the Mirror | 14 | 6 | 84 | 59.22 |
| Southwest | DVG 5730 | 83199 | Decktective: Nightmare in the Mirror | 24 | 6 | 144 | 101.52 |
| West | DVG 5730 | 83199 | Decktective: Nightmare in the Mirror | 9 | 6 | 54 | 38.07 |
| East | DVG 5733 | 83198 | Deckscape: Crew VS Crew | 127 | 6 | 762 | 537.21 |
| Midwest | DVG 5733 | 83198 | Deckscape: Crew VS Crew | 96 | 6 | 576 | 406.08 |
| Southwest | DVG 5733 | 83198 | Deckscape: Crew VS Crew | 37 | 6 | 222 | 156.51 |
| West | DVG 5733 | 83198 | Deckscape: Crew VS Crew | 94 | 6 | 564 | 397.62 |
| Midwest | DVG 5737 | 85440 | Decktective: The Will without and Heir | 12 | 6 | 72 | 50.76 |
| Southwest | DVG 5737 | 85440 | Decktective: The Will without and Heir | 18 | 6 | 108 | 76.14 |
| West | DVG 5737 | 85440 | Decktective: The Will without and Heir | 2 | 6 | 12 | 8.46 |
| East | DVG 5739 | 85441 | Deckscape: Dracula's Castle | 7 | 6 | 42 | 29.61 |
| Midwest | DVG 5739 | 85441 | Deckscape: Dracula's Castle | 12 | 6 | 72 | 50.76 |
| Southwest | DVG 5739 | 85441 | Deckscape: Dracula's Castle | 9 | 6 | 54 | 38.07 |
| West | DVG 5739 | 85441 | Deckscape: Dracula's Castle | 17 | 6 | 102 | 71.91 |
| East | DVG 5743 | 91728 | Decktective: You Can't Cheat Death | 8 | 6 | 48 | 33.84 |
| Midwest | DVG 5743 | 91728 | Decktective: You Can't Cheat Death | 18 | 6 | 108 | 76.14 |
| Southwest | DVG 5743 | 91728 | Decktective: You Can't Cheat Death | 13 | 6 | 78 | 54.99 |
| West | DVG 5743 | 91728 | Decktective: You Can't Cheat Death | 16 | 6 | 96 | 67.68 |
| East | DVG 5745 | 91727 | Deckscape: In Wonderland | 22 | 6 | 132 | 93.06 |
| Midwest | DVG 5745 | 91727 | Deckscape: In Wonderland | 24 | 6 | 144 | 101.52 |
| Southwest | DVG 5745 | 91727 | Deckscape: In Wonderland | 11 | 6 | 66 | 46.53 |
| West | DVG 5745 | 91727 | Deckscape: In Wonderland | 9 | 6 | 54 | 38.07 |
| East | DVG 5747 | 97170 | Decktective: Secrets in the Sand | 14 | 6 | 84 | 59.22 |
| Midwest | DVG 5747 | 97170 | Decktective: Secrets in the Sand | 17 | 6 | 102 | 71.91 |
| Southwest | DVG 5747 | 97170 | Decktective: Secrets in the Sand | 14 | 6 | 84 | 59.22 |
| West | DVG 5747 | 97170 | Decktective: Secrets in the Sand | 19 | 6 | 114 | 80.37 |
| East | DVG 5749 | 97169 | Deckscape: Tokyo Blackout | 8 | 6 | 48 | 33.84 |
| Midwest | DVG 5749 | 97169 | Deckscape: Tokyo Blackout | 18 | 6 | 108 | 76.14 |
| Southwest | DVG 5749 | 97169 | Deckscape: Tokyo Blackout | 14 | 6 | 84 | 59.22 |
| West | DVG 5749 | 97169 | Deckscape: Tokyo Blackout | 12 | 6 | 72 | 50.76 |
| East | DVG 5754 | 100412 | Decktective: Lock Up Sherlock Holmes | 9 | 6 | 54 | 38.07 |
| Midwest | DVG 5754 | 100412 | Decktective: Lock Up Sherlock Holmes | 3 | 6 | 18 | 12.69 |
| Southwest | DVG 5754 | 100412 | Decktective: Lock Up Sherlock Holmes | 11 | 6 | 66 | 46.53 |
| East | ECG 004 | 77913 | End of the Trail: Playmat | 1 | 6 | 6 | 4.23 |
| East | FGG FOLLL | 89929 | Fog of Love: Love in Lockdown Expansion | 16 | 6 | 96 | 67.68 |
| Midwest | FGG FOLLL | 89929 | Fog of Love: Love in Lockdown Expansion | 4 | 6 | 24 | 16.92 |
| Southwest | FGG FOLLL | 89929 | Fog of Love: Love in Lockdown Expansion | 10 | 6 | 60 | 42.3 |
| West | FLS CORAQ | 104843 | Board Game Insert: CoraQuest | 17 | 6 | 102 | 71.91 |
| East | FLS DICET-V2 | 109266 | Color Dice Tower | 120 | 6 | 720 | 507.6 |
| West | FLS DICET-V2 | 109266 | Color Dice Tower | 68 | 6 | 408 | 287.64 |
| East | FLS FANFAC | 104861 | Board Game Insert: Fantastic Factories | 2 | 6 | 12 | 8.46 |
| East | GMG 3P211 | 102264 | Sky ov Crimson Flame | 6 | 6 | 36 | 25.38 |
| Midwest | GMG 3P211 | 102264 | Sky ov Crimson Flame | 5 | 6 | 30 | 21.15 |
| Southwest | GMG 3P211 | 102264 | Sky ov Crimson Flame | 14 | 6 | 84 | 59.22 |
| West | GMG 3P211 | 102264 | Sky ov Crimson Flame | 5 | 6 | 30 | 21.15 |
| East | GMG 4504 | 79064 | Tales From The Magician's Skull: #005 | 1 | 6 | 6 | 4.23 |
| Southwest | GMG 4504 | 79064 | Tales From The Magician's Skull: #005 | 10 | 6 | 60 | 42.3 |
| West | GMG 4504 | 79064 | Tales From The Magician's Skull: #005 | 9 | 6 | 54 | 38.07 |
| East | GMG 4505 | 82837 | Tales From The Magician's Skull: #006 | 5 | 6 | 30 | 21.15 |
| Midwest | GMG 4505 | 82837 | Tales From The Magician's Skull: #006 | 4 | 6 | 24 | 16.92 |
| Southwest | GMG 4505 | 82837 | Tales From The Magician's Skull: #006 | 10 | 6 | 60 | 42.3 |
| East | GMG 4505 | 82837 | Tales From The Magician's Skull: #006 | 8 | 6 | 48 | 33.84 |
| Midwest | GMG 4506 | 90210 | Tales From The Magician's Skull: #007 | 3 | 6 | 18 | 12.69 |
| Southwest | GMG 4506 | 90210 | Tales From The Magician's Skull: #007 | 10 | 6 | 60 | 42.3 |
| West | GMG 4506 | 90210 | Tales From The Magician's Skull: #007 | 8 | 6 | 48 | 33.84 |
| East | GMG 4507 | 90211 | Tales From The Magician's Skull: #008 | 6 | 6 | 36 | 25.38 |
| Midwest | GMG 4507 | 90211 | Tales From The Magician's Skull: #008 | 5 | 6 | 30 | 21.15 |
| Southwest | GMG 4507 | 90211 | Tales From The Magician's Skull: #008 | 10 | 6 | 60 | 42.3 |
| West | GMG 4507 | 90211 | Tales From The Magician's Skull: #008 | 8 | 6 | 48 | 33.84 |
| Midwest | GMG 5072K | 52391 | Dungeon Crawl Classics RPG: #071 - The 13th Skull Sketch Cover Edition | 1 | 6 | 6 | 4.23 |
| Southwest | GMG 5072K | 52391 | Dungeon Crawl Classics RPG: #071 - The 13th Skull Sketch Cover Edition | 1 | 6 | 6 | 4.23 |
| West | GMG 5072K | 52391 | Dungeon Crawl Classics RPG: #071 - The 13th Skull Sketch Cover Edition | 2 | 6 | 12 | 8.46 |
| East | GMG 5076S | 44874 | Dungeon Crawl Classics RPG: #075 - The Sea Queen Escapes - Sketch Cover | 9 | 6 | 54 | 38.07 |
| Midwest | GMG 5076S | 44874 | Dungeon Crawl Classics RPG: #075 - The Sea Queen Escapes - Sketch Cover | 8 | 6 | 48 | 33.84 |
| Southwest | GMG 5076S | 44874 | Dungeon Crawl Classics RPG: #075 - The Sea Queen Escapes - Sketch Cover | 8 | 6 | 48 | 33.84 |
| West | GMG 5076S | 44874 | Dungeon Crawl Classics RPG: #075 - The Sea Queen Escapes - Sketch Cover | 8 | 6 | 48 | 33.84 |
| East | GMG 5077S | 44875 | Dungeon Crawl Classics RPG: #076 - Colossus Arise! - Sketch Cover | 10 | 6 | 60 | 42.3 |
| Midwest | GMG 5077S | 44875 | Dungeon Crawl Classics RPG: #076 - Colossus Arise! - Sketch Cover | 9 | 6 | 54 | 38.07 |
| Southwest | GMG 5077S | 44875 | Dungeon Crawl Classics RPG: #076 - Colossus Arise! - Sketch Cover | 8 | 6 | 48 | 33.84 |
| West | GMG 5077S | 44875 | Dungeon Crawl Classics RPG: #076 - Colossus Arise! - Sketch Cover | 7 | 6 | 42 | 29.61 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | GMG 5079S | 102272 | Dungeon Crawl Classics RPG: #078 - Fate's Fell Hand Sketch Cover | 1 | 6 | 6 | 4.23 |
| East | GMG 5080S | 44878 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Sketch Cover | 4 | 6 | 24 | 16.92 |
| Midwest | GMG 5080S | 44878 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Sketch Cover | 4 | 6 | 24 | 16.92 |
| Southwest | GMG 5080S | 44878 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Sketch Cover | 1 | 6 | 6 | 4.23 |
| West | GMG 5080S | 44878 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Sketch Cover | 3 | 6 | 18 | 12.69 |
| Midwest | GMG 5086K | 102276 | Dungeon Crawl Classics RPG: #085 - The Making of the Ghost Ring Sketch Cover | 2 | 6 | 12 | 8.46 |
| East | GMG 5088K | 102277 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord Sketch Cover | 9 | 6 | 54 | 38.07 |
| Midwest | GMG 5088K | 102277 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord Sketch Cover | 8 | 6 | 48 | 33.84 |
| Southwest | GMG 5088K | 102277 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord Sketch Cover | 9 | 6 | 54 | 38.07 |
| West | GMG 5088K | 102277 | Dungeon Crawl Classics RPG: #087 - Against the Atomic Overlord Sketch Cover | 22 | 6 | 132 | 93.06 |
| East | GMG 5090 | 44879 | Dungeon Crawl Classics RPG: #089 - Chaos Rising | 1 | 6 | 6 | 4.23 |
| Midwest | GMG 5090 | 44879 | Dungeon Crawl Classics RPG: #089 - Chaos Rising | 3 | 6 | 18 | 12.69 |
| Southwest | GMG 5090 | 44879 | Dungeon Crawl Classics RPG: #089 - Chaos Rising | 2 | 6 | 12 | 8.46 |
| West | GMG 5090 | 44879 | Dungeon Crawl Classics RPG: #089 - Chaos Rising | 9 | 6 | 54 | 38.07 |
| East | GMG 5091K | 46873 | Dungeon Crawl Classics RPG: #090 - The Dread God of Al-Khazadar (Sketch cover variant) | 10 | 6 | 60 | 42.3 |
| Midwest | GMG 5091K | 46873 | Dungeon Crawl Classics RPG: #090 - The Dread God of Al-Khazadar (Sketch cover variant) | 9 | 6 | 54 | 38.07 |
| Southwest | GMG 5091K | 46873 | Dungeon Crawl Classics RPG: #090 - The Dread God of Al-Khazadar (Sketch cover variant) | 10 | 6 | 60 | 42.3 |
| West | GMG 5091K | 46873 | Dungeon Crawl Classics RPG: #090 - The Dread God of Al-Khazadar (Sketch cover variant) | 8 | 6 | 48 | 33.84 |
| Southwest | GMG 5092 | 47674 | Dungeon Crawl Classics RPG: #091 - Journey to the Center of Aereth | 9 | 6 | 54 | 38.07 |
| West | GMG 5092 | 47674 | Dungeon Crawl Classics RPG: #091 - Journey to the Center of Aereth | 7 | 6 | 42 | 29.61 |
| West | GMG 5117 | 104729 | Dungeon Crawl Classics RPG: #107 - Forgotten Dangers | 7 | 6 | 42 | 29.61 |
| East | GMG 5150 | 52138 | Dungeon Crawl Classics RPG: Zero Level Scratch Off Character Sheets | 8 | 6 | 48 | 33.84 |
| Midwest | GMG 5150 | 52138 | Dungeon Crawl Classics RPG: Zero Level Scratch Off Character Sheets | 5 | 6 | 30 | 21.15 |
| West | GMG 5150 | 52138 | Dungeon Crawl Classics RPG: Zero Level Scratch Off Character Sheets | 1 | 6 | 6 | 4.23 |
| East | GMG 5151 | 58495 | Mutant Crawl Classics RPG: 0-Level Scratch Off Character Sheets | 7 | 6 | 42 | 29.61 |
| Midwest | GMG 5151 | 58495 | Mutant Crawl Classics RPG: 0-Level Scratch Off Character Sheets | 8 | 6 | 48 | 33.84 |
| Southwest | GMG 5151 | 58495 | Mutant Crawl Classics RPG: 0-Level Scratch Off Character Sheets | 9 | 6 | 54 | 38.07 |
| West | GMG 5151 | 58495 | Mutant Crawl Classics RPG: 0-Level Scratch Off Character Sheets | 4 | 6 | 24 | 16.92 |
| East | GMG CGU45101 | 104270 | The Elixir of Kosomodes | 10 | 6 | 60 | 42.3 |
| Midwest | GMG CGU45101 | 104270 | The Elixir of Kosomodes | 7 | 6 | 42 | 29.61 |
| Southwest | GMG CGU45101 | 104270 | The Elixir of Kosomodes | 4 | 6 | 24 | 16.92 |
| West | GMG CGU45101 | 104270 | The Elixir of Kosomodes | 6 | 6 | 36 | 25.38 |
| East | GMG GHM1901 | 102510 | The Exodus of Wolfbane (DCC) | 4 | 6 | 24 | 16.92 |
| Midwest | GMG GHM1901 | 102510 | The Exodus of Wolfbane (DCC) | 25 | 6 | 150 | 105.75 |
| Southwest | GMG GHM1901 | 102510 | The Exodus of Wolfbane (DCC) | 8 | 6 | 48 | 33.84 |
| West | GMG GHM1901 | 102510 | The Exodus of Wolfbane (DCC) | 6 | 6 | 36 | 25.38 |
| East | GMG HS007-SB | 109241 | Dungeon Crawl Classics RPG: Adventure - Cats of Rahtlu | 18 | 6 | 108 | 76.14 |
| Midwest | GMG HS007-SB | 109241 | Dungeon Crawl Classics RPG: Adventure - Cats of Rahtlu | 11 | 6 | 66 | 46.53 |
| Southwest | GMG HS007-SB | 109241 | Dungeon Crawl Classics RPG: Adventure - Cats of Rahtlu | 11 | 6 | 66 | 46.53 |
| West | GMG HS007-SB | 109241 | Dungeon Crawl Classics RPG: Adventure - Cats of Rahtlu | 13 | 6 | 78 | 54.99 |
| East | GMG JPA01003 | 104732 | A Fairly Odd Tale (DCC) | 10 | 6 | 60 | 42.3 |
| Midwest | GMG JPA01003 | 104732 | A Fairly Odd Tale (DCC) | 11 | 6 | 66 | 46.53 |
| Southwest | GMG JPA01003 | 104732 | A Fairly Odd Tale (DCC) | 6 | 6 | 36 | 25.38 |
| West | GMG JPA01003 | 104732 | A Fairly Odd Tale (DCC) | 6 | 6 | 36 | 25.38 |
| West | GMG WWR0001 | 106978 | Silam No. 1: The Spike of Dosku (DCC) | 66 | 6 | 396 | 279.18 |
| East | HPP D022 | 84594 | Humblewood (5E): Animated Spells Deck | 45 | 6 | 270 | 190.35 |
| Midwest | HPP D022 | 84594 | Humblewood (5E): Animated Spells Deck | 21 | 6 | 126 | 88.83 |
| Southwest | HPP D022 | 84594 | Humblewood (5E): Animated Spells Deck | 46 | 6 | 276 | 194.58 |
| West | HPP D022 | 84594 | Humblewood (5E): Animated Spells Deck | 30 | 6 | 180 | 126.9 |
| East | HPP HBWDAC-001 | 91614 | Humblewood (5E): Tarot Card Deck Box | 8 | 6 | 48 | 33.84 |
| Midwest | HPP HBWDAC-001 | 91614 | Humblewood (5E): Tarot Card Deck Box | 2 | 6 | 12 | 8.46 |
| West | HPP HBWDAC-001 | 91614 | Humblewood (5E): Tarot Card Deck Box | 5 | 6 | 30 | 21.15 |
| East | HPP HBWDAC-005 | 91612 | Humblewood (5E): Alderheart Ember Dice | 5 | 6 | 30 | 21.15 |
| Midwest | HPP HBWDAC-005 | 91612 | Humblewood (5E): Alderheart Ember Dice | 5 | 6 | 30 | 21.15 |
| Southwest | HPP HBWDAC-005 | 91612 | Humblewood (5E): Alderheart Ember Dice | 7 | 6 | 42 | 29.61 |
| West | HPP HBWDAC-005 | 91612 | Humblewood (5E): Alderheart Ember Dice | 10 | 6 | 60 | 42.3 |
| East | HPP HKNA-AC-6 | 91636 | Heckna (5E): GM Screen | 7 | 6 | 42 | 29.61 |
| Midwest | HPP HKNA-AC-6 | 91636 | Heckna (5E): GM Screen | 15 | 6 | 90 | 63.45 |
| Southwest | HPP HKNA-AC-6 | 91636 | Heckna (5E): GM Screen | 2 | 6 | 12 | 8.46 |
| West | HPP HKNA-AC-6 | 91636 | Heckna (5E): GM Screen | 6 | 6 | 36 | 25.38 |
| East | HPP HKNA-AC-7 | 91637 | Heckna (5E): Tarot Card Deck Box | 3 | 6 | 18 | 12.69 |
| Midwest | HPP HKNA-AC-7 | 91637 | Heckna (5E): Tarot Card Deck Box | 10 | 6 | 60 | 42.3 |
| West | HPP HKNA-AC-7 | 91637 | Heckna (5E): Tarot Card Deck Box | 1 | 6 | 6 | 4.23 |
| East | HUB BLK01 | 59116 | Blank | 4 | 6 | 24 | 16.92 |
| East | LKY 036 | 73554 | Chronicles of Crime: Virtual Reality Module | 23 | 6 | 138 | 97.29 |
| Midwest | LKY 036 | 73554 | Chronicles of Crime: Virtual Reality Module | 23 | 6 | 138 | 97.29 |
| East | LKY CRZ-R01-EN | 86735 | Crime Zoom: His Last Card | 4 | 6 | 24 | 16.92 |
| Midwest | LKY CRZ-R01-EN | 86735 | Crime Zoom: His Last Card | 7 | 6 | 42 | 29.61 |
| Southwest | LKY CRZ-R01-EN | 86735 | Crime Zoom: His Last Card | 17 | 6 | 102 | 71.91 |
| West | LKY CRZ-R01-EN | 86735 | Crime Zoom: His Last Card | 7 | 6 | 42 | 29.61 |
| East | LKY CRZ-R02-EN | 86734 | Crime Zoom: Bird of Ill Omen | 6 | 6 | 36 | 25.38 |
| Midwest | LKY CRZ-R02-EN | 86734 | Crime Zoom: Bird of Ill Omen | 17 | 6 | 102 | 71.91 |
| West | LKY CRZ-R02-EN | 86734 | Crime Zoom: Bird of Ill Omen | 11 | 6 | 66 | 46.53 |
| East | LKY DES-K03 | 106638 | Destinies: Player Mats | 8 | 6 | 48 | 33.84 |
| West | LKY DES-K03 | 106638 | Destinies: Player Mats | 7 | 6 | 42 | 29.61 |
| East | LKY DES-K05 | 106636 | Destinies: Metal Coins | 2 | 6 | 12 | 8.46 |
| West | LKY DES-K05 | 106636 | Destinies: Metal Coins | 4 | 6 | 24 | 16.92 |
| West | LKY TKY-R01-EN | 82209 | Tranquility | 92 | 6 | 552 | 389.16 |
| East | LKY YMT-R01-EN | 86607 | Yummy Yummy Monster Tummy | 11 | 6 | 66 | 46.53 |
| Midwest | LKY YMT-R01-EN | 86607 | Yummy Yummy Monster Tummy | 9 | 6 | 54 | 38.07 |
| West | LKY YMT-R01-EN | 86607 | Yummy Yummy Monster Tummy | 23 | 6 | 138 | 97.29 |
| Midwest | LPT 1006 | 83461 | Deluxe Board Game Train Set: Extra Engines Pack | 5 | 6 | 30 | 21.15 |
| Southwest | LPT 1006 | 83461 | Deluxe Board Game Train Set: Extra Engines Pack | 1 | 6 | 6 | 4.23 |
| East | MET 603 | 78278 | 16mm Resin Polyhedral Dice Set: Sea Conch (7) | 27 | 6 | 162 | 114.21 |
| Midwest | MET 603 | 78278 | 16mm Resin Polyhedral Dice Set: Sea Conch (7) | 9 | 6 | 54 | 38.07 |
| Southwest | MET 603 | 78278 | 16mm Resin Polyhedral Dice Set: Sea Conch (7) | 1 | 6 | 6 | 4.23 |
| West | MET 603 | 78278 | 16mm Resin Polyhedral Dice Set: Sea Conch (7) | 38 | 6 | 228 | 160.74 |
| East | MET 604 | 76615 | Icy Opal Resin: 16mm Dice Poly Set Clear (7) | 22 | 6 | 132 | 93.06 |
| Midwest | MET 604 | 76615 | Icy Opal Resin: 16mm Dice Poly Set Clear (7) | 26 | 6 | 156 | 109.98 |
| Southwest | MET 604 | 76615 | Icy Opal Resin: 16mm Dice Poly Set Clear (7) | 9 | 6 | 54 | 38.07 |
| West | MET 604 | 76615 | Icy Opal Resin: 16mm Dice Poly Set Clear (7) | 40 | 6 | 240 | 169.2 |
| Midwest | MET 605 | 76616 | Icy Opal Resin: 16mm Dice Poly Set Red/Silver Numbers (7) | 10 | 6 | 60 | 42.3 |
| Southwest | MET 605 | 76616 | Icy Opal Resin: 16mm Dice Poly Set Red/Silver Numbers (7) | 8 | 6 | 48 | 33.84 |
| West | MET 605 | 76616 | Icy Opal Resin: 16mm Dice Poly Set Red/Silver Numbers (7) | 36 | 6 | 216 | 152.28 |
| East | MET 606 | 76617 | Icy Opal Resin: 16mm Dice Poly Set Black /Silver Numbers (7) | 33 | 6 | 198 | 139.59 |
| Midwest | MET 606 | 76617 | Icy Opal Resin: 16mm Dice Poly Set Black /Silver Numbers (7) | 15 | 6 | 90 | 63.45 |
| East | MET 607 | 76618 | Icy Opal Resin: 16mm Dice Poly Set Purple/Silver Numbers (7) | 20 | 6 | 120 | 84.6 |
| Midwest | MET 607 | 76618 | Icy Opal Resin: 16mm Dice Poly Set Purple/Silver Numbers (7) | 3 | 6 | 18 | 12.69 |
| West | MET 607 | 76618 | Icy Opal Resin: 16mm Dice Poly Set Purple/Silver Numbers (7) | 21 | 6 | 126 | 88.83 |
| East | MET 631 | 78279 | 16mm Eternal Resin Polyhedral Dice Set: Fire (7) | 6 | 6 | 36 | 25.38 |
| Midwest | MET 631 | 78279 | 16mm Eternal Resin Polyhedral Dice Set: Fire (7) | 60 | 6 | 360 | 253.8 |
| Southwest | MET 631 | 78279 | 16mm Eternal Resin Polyhedral Dice Set: Fire (7) | 8 | 6 | 48 | 33.84 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | MET 631 | 78279 | 16mm Eternal Resin Polyhedral Dice Set: Fire (7) | 24 | 6 | 144 | 101.52 |
| East | MET 632 | 78280 | 16mm Eternal Resin Polyhedral Dice Set: Blue/Black (7) | 23 | 6 | 138 | 97.29 |
| Midwest | MET 632 | 78280 | 16mm Eternal Resin Polyhedral Dice Set: Blue/Black (7) | 23 | 6 | 138 | 97.29 |
| Southwest | MET 632 | 78280 | 16mm Eternal Resin Polyhedral Dice Set: Blue/Black (7) | 8 | 6 | 48 | 33.84 |
| West | MET 632 | 78280 | 16mm Eternal Resin Polyhedral Dice Set: Blue/Black (7) | 9 | 6 | 54 | 38.07 |
| East | MET 633 | 78281 | 16mm Eternal Resin Polyhedral Dice Set: Purple/Blue (7) | 27 | 6 | 162 | 114.21 |
| Midwest | MET 633 | 78281 | 16mm Eternal Resin Polyhedral Dice Set: Purple/Blue (7) | 19 | 6 | 114 | 80.37 |
| Southwest | MET 633 | 78281 | 16mm Eternal Resin Polyhedral Dice Set: Purple/Blue (7) | 14 | 6 | 84 | 59.22 |
| West | MET 633 | 78281 | 16mm Eternal Resin Polyhedral Dice Set: Purple/Blue (7) | 35 | 6 | 210 | 148.05 |
| East | MET 634 | 78282 | 16mm Eternal Resin Polyhedral Dice Set: Teal/Black (7) | 16 | 6 | 96 | 67.68 |
| Midwest | MET 634 | 78282 | 16mm Eternal Resin Polyhedral Dice Set: Teal/Black (7) | 23 | 6 | 138 | 97.29 |
| Southwest | MET 634 | 78282 | 16mm Eternal Resin Polyhedral Dice Set: Teal/Black (7) | 3 | 6 | 18 | 12.69 |
| West | MET 634 | 78282 | 16mm Eternal Resin Polyhedral Dice Set: Teal/Black (7) | 25 | 6 | 150 | 105.75 |
| East | MET 680 | 72948 | 16mm Resin Flash Dice Poly Set: Clear/Light Blue Numbers (7) | 45 | 6 | 270 | 190.35 |
| Midwest | MET 680 | 72948 | 16mm Resin Flash Dice Poly Set: Clear/Light Blue Numbers (7) | 18 | 6 | 108 | 76.14 |
| Southwest | MET 680 | 72948 | 16mm Resin Flash Dice Poly Set: Clear/Light Blue Numbers (7) | 16 | 6 | 96 | 67.68 |
| West | MET 680 | 72948 | 16mm Resin Flash Dice Poly Set: Clear/Light Blue Numbers (7) | 18 | 6 | 108 | 76.14 |
| East | MET 681 | 72945 | 16mm Resin Flash Dice Poly Set: Red (7) | 21 | 6 | 126 | 88.83 |
| Midwest | MET 681 | 72945 | 16mm Resin Flash Dice Poly Set: Red (7) | 20 | 6 | 120 | 84.6 |
| West | MET 681 | 72945 | 16mm Resin Flash Dice Poly Set: Red (7) | 3 | 6 | 18 | 12.69 |
| East | MET 682 | 72949 | 16mm Resin Flash Dice Poly Set: Blue (7) | 7 | 6 | 42 | 29.61 |
| Midwest | MET 682 | 72949 | 16mm Resin Flash Dice Poly Set: Blue (7) | 35 | 6 | 210 | 148.05 |
| West | MET 682 | 72949 | 16mm Resin Flash Dice Poly Set: Blue (7) | 4 | 6 | 24 | 16.92 |
| East | MET 683 | 72946 | 16mm Resin Flash Dice Poly Set: Purple (7) | 5 | 6 | 30 | 21.15 |
| Midwest | MET 683 | 72946 | 16mm Resin Flash Dice Poly Set: Purple (7) | 20 | 6 | 120 | 84.6 |
| Southwest | MET 683 | 72946 | 16mm Resin Flash Dice Poly Set: Purple (7) | 5 | 6 | 30 | 21.15 |
| West | MET 683 | 72946 | 16mm Resin Flash Dice Poly Set: Purple (7) | 6 | 6 | 36 | 25.38 |
| East | MET 684 | 72947 | 16mm Resin Flash Dice Poly Set: Pink (7) | 16 | 6 | 96 | 67.68 |
| Midwest | MET 684 | 72947 | 16mm Resin Flash Dice Poly Set: Pink (7) | 48 | 6 | 288 | 203.04 |
| Southwest | MET 684 | 72947 | 16mm Resin Flash Dice Poly Set: Pink (7) | 7 | 6 | 42 | 29.61 |
| East | MET 685 | 72944 | 16mm Resin Flash Dice Poly Set: Teal (7) | 16 | 6 | 96 | 67.68 |
| Midwest | MET 685 | 72944 | 16mm Resin Flash Dice Poly Set: Teal (7) | 13 | 6 | 78 | 54.99 |
| West | MET 685 | 72944 | 16mm Resin Flash Dice Poly Set: Teal (7) | 42 | 6 | 252 | 177.66 |
| East | MET 687 | 81513 | 16mm Resin Poly Dice Set: Pearl Purple with Gold Numbers (7) | 11 | 6 | 66 | 46.53 |
| Midwest | MET 687 | 81513 | 16mm Resin Poly Dice Set: Pearl Purple with Gold Numbers (7) | 1 | 6 | 6 | 4.23 |
| West | MET 687 | 81513 | 16mm Resin Poly Dice Set: Pearl Purple with Gold Numbers (7) | 18 | 6 | 108 | 76.14 |
| East | MET 688 | 81514 | 16mm Resin Poly Dice Set: Pearl with Copper Numbers (7) | 7 | 6 | 42 | 29.61 |
| Midwest | MET 688 | 81514 | 16mm Resin Poly Dice Set: Pearl with Copper Numbers (7) | 16 | 6 | 96 | 67.68 |
| West | MET 688 | 81514 | 16mm Resin Poly Dice Set: Pearl with Copper Numbers (7) | 18 | 6 | 108 | 76.14 |
| East | MET 689 | 81515 | 16mm Resin Poly Dice Set: Pearl with Purple Numbers (7) | 21 | 6 | 126 | 88.83 |
| Midwest | MET 689 | 81515 | 16mm Resin Poly Dice Set: Pearl with Purple Numbers (7) | 21 | 6 | 126 | 88.83 |
| West | MET 689 | 81515 | 16mm Resin Poly Dice Set: Pearl with Purple Numbers (7) | 14 | 6 | 84 | 59.22 |
| East | MET 690 | 74239 | Pearl Resin 16mm Poly Dice Set : Teal /Copper Numbers (7) | 40 | 6 | 240 | 169.2 |
| Midwest | MET 690 | 74239 | Pearl Resin 16mm Poly Dice Set : Teal /Copper Numbers (7) | 17 | 6 | 102 | 71.91 |
| West | MET 690 | 74239 | Pearl Resin 16mm Poly Dice Set : Teal /Copper Numbers (7) | 14 | 6 | 84 | 59.22 |
| East | MET 691 | 74240 | Pearl Resin 16mm Poly Dice Set : Pink /Copper Numbers (7) | 5 | 6 | 30 | 21.15 |
| Midwest | MET 691 | 74240 | Pearl Resin 16mm Poly Dice Set : Pink /Copper Numbers (7) | 13 | 6 | 78 | 54.99 |
| West | MET 691 | 74240 | Pearl Resin 16mm Poly Dice Set : Pink /Copper Numbers (7) | 12 | 6 | 72 | 50.76 |
| East | MET 692 | 74234 | Pearl Resin 16mm Poly Dice Set : Royal Blue/Gold Numbers (7) | 10 | 6 | 60 | 42.3 |
| Midwest | MET 692 | 74234 | Pearl Resin 16mm Poly Dice Set : Royal Blue/Gold Numbers (7) | 16 | 6 | 96 | 67.68 |
| Southwest | MET 692 | 74234 | Pearl Resin 16mm Poly Dice Set : Royal Blue/Gold Numbers (7) | 4 | 6 | 24 | 16.92 |
| West | MET 692 | 74234 | Pearl Resin 16mm Poly Dice Set : Royal Blue/Gold Numbers (7) | 13 | 6 | 78 | 54.99 |
| East | MET 693 | 74241 | Pearl Resin 16mm Poly Dice Set : Gradient Purple/Teal/White Numbers (7) | 37 | 6 | 222 | 156.51 |
| Midwest | MET 693 | 74241 | Pearl Resin 16mm Poly Dice Set : Gradient Purple/Teal/White Numbers (7) | 28 | 6 | 168 | 118.44 |
| West | MET 693 | 74241 | Pearl Resin 16mm Poly Dice Set : Gradient Purple/Teal/White Numbers (7) | 24 | 6 | 144 | 101.52 |
| East | MET 694 | 74233 | Pearl Resin 16mm Poly Dice Set : Sea Foam/Green Numbers (7) | 14 | 6 | 84 | 59.22 |
| Midwest | MET 694 | 74233 | Pearl Resin 16mm Poly Dice Set : Sea Foam/Green Numbers (7) | 6 | 6 | 36 | 25.38 |
| West | MET 694 | 74233 | Pearl Resin 16mm Poly Dice Set : Sea Foam/Green Numbers (7) | 7 | 6 | 42 | 29.61 |
| East | MET 695 | 81516 | 16mm Resin Poly Dice Set: Pearl Red with Copper Numbers (7) | 19 | 6 | 114 | 80.37 |
| Midwest | MET 695 | 81516 | 16mm Resin Poly Dice Set: Pearl Red with Copper Numbers (7) | 1 | 6 | 6 | 4.23 |
| West | MET 695 | 81516 | 16mm Resin Poly Dice Set: Pearl Red with Copper Numbers (7) | 23 | 6 | 138 | 97.29 |
| East | MET 696 | 81517 | 16mm Resin Poly Dice Set: Pearl Citrine with Copper Numbers (7) | 8 | 6 | 48 | 33.84 |
| Midwest | MET 696 | 81517 | 16mm Resin Poly Dice Set: Pearl Citrine with Copper Numbers (7) | 12 | 6 | 72 | 50.76 |
| West | MET 696 | 81517 | 16mm Resin Poly Dice Set: Pearl Citrine with Copper Numbers (7) | 20 | 6 | 120 | 84.6 |
| East | MET 701 | 72646 | Unicorn Resin 16mm Polyhedral Dice Set: Unicorn Ice (7) | 25 | 6 | 150 | 105.75 |
| Midwest | MET 701 | 72646 | Unicorn Resin 16mm Polyhedral Dice Set: Unicorn Ice (7) | 19 | 6 | 114 | 80.37 |
| West | MET 701 | 72646 | Unicorn Resin 16mm Polyhedral Dice Set: Unicorn Ice (7) | 27 | 6 | 162 | 114.21 |
| East | MET 702 | 72645 | Unicorn Resin 16mm Polyhedral Dice Set: Violet Infusion (7) | 50 | 6 | 300 | 211.5 |
| Midwest | MET 702 | 72645 | Unicorn Resin 16mm Polyhedral Dice Set: Violet Infusion (7) | 5 | 6 | 30 | 21.15 |
| Southwest | MET 702 | 72645 | Unicorn Resin 16mm Polyhedral Dice Set: Violet Infusion (7) | 3 | 6 | 18 | 12.69 |
| West | MET 702 | 72645 | Unicorn Resin 16mm Polyhedral Dice Set: Violet Infusion (7) | 27 | 6 | 162 | 114.21 |
| East | MET 703 | 72650 | Unicorn Resin 16mm Polyhedral Dice Set: Midnight Fantasy (7) | 50 | 6 | 300 | 211.5 |
| Midwest | MET 703 | 72650 | Unicorn Resin 16mm Polyhedral Dice Set: Midnight Fantasy (7) | 37 | 6 | 222 | 156.51 |
| West | MET 703 | 72650 | Unicorn Resin 16mm Polyhedral Dice Set: Midnight Fantasy (7) | 18 | 6 | 108 | 76.14 |
| East | MET 704 | 72648 | Unicorn Resin 16mm Polyhedral Dice Set: Phoenix Ash (7) | 33 | 6 | 198 | 139.59 |
| Midwest | MET 704 | 72648 | Unicorn Resin 16mm Polyhedral Dice Set: Phoenix Ash (7) | 20 | 6 | 120 | 84.6 |
| West | MET 704 | 72648 | Unicorn Resin 16mm Polyhedral Dice Set: Phoenix Ash (7) | 15 | 6 | 90 | 63.45 |
| Southwest | MET 706 | 72654 | Unicorn Resin 16mm Polyhedral Dice Set: Arctic Storm (7) | 22 | 6 | 132 | 93.06 |
| East | MET 707 | 72649 | Unicorn Resin 16mm Polyhedral Dice Set: Mystic Embers (7) | 27 | 6 | 162 | 114.21 |
| West | MET 707 | 72649 | Unicorn Resin 16mm Polyhedral Dice Set: Mystic Embers (7) | 29 | 6 | 174 | 122.67 |
| East | MET 708 | 72652 | Unicorn Resin 16mm Polyhedral Dice Set: Cosmic Carnival (7) | 27 | 6 | 162 | 114.21 |
| Midwest | MET 708 | 72652 | Unicorn Resin 16mm Polyhedral Dice Set: Cosmic Carnival (7) | 19 | 6 | 114 | 80.37 |
| Southwest | MET 708 | 72652 | Unicorn Resin 16mm Polyhedral Dice Set: Cosmic Carnival (7) | 45 | 6 | 270 | 190.35 |
| West | MET 708 | 72652 | Unicorn Resin 16mm Polyhedral Dice Set: Cosmic Carnival (7) | 20 | 6 | 120 | 84.6 |
| East | MET 709 | 72651 | Unicorn Resin 16mm Polyhedral Dice Set: Icy Everglades | 26 | 6 | 156 | 109.98 |
| Midwest | MET 709 | 72651 | Unicorn Resin 16mm Polyhedral Dice Set: Icy Everglades | 14 | 6 | 84 | 59.22 |
| West | MET 709 | 72651 | Unicorn Resin 16mm Polyhedral Dice Set: Icy Everglades | 18 | 6 | 108 | 76.14 |
| East | MET 711 | 72647 | Unicorn Resin 16mm Polyhedral Dice Set: Royal Sunset (7) | 19 | 6 | 114 | 80.37 |
| Midwest | MET 711 | 72647 | Unicorn Resin 16mm Polyhedral Dice Set: Royal Sunset (7) | 29 | 6 | 174 | 122.67 |
| West | MET 711 | 72647 | Unicorn Resin 16mm Polyhedral Dice Set: Royal Sunset (7) | 33 | 6 | 198 | 139.59 |
| East | MET 712 | 75134 | Unicorn Resin Poly Dice Set: Aurora (7) | 54 | 6 | 324 | 228.42 |
| Midwest | MET 712 | 75134 | Unicorn Resin Poly Dice Set: Aurora (7) | 28 | 6 | 168 | 118.44 |
| West | MET 712 | 75134 | Unicorn Resin Poly Dice Set: Aurora (7) | 11 | 6 | 66 | 46.53 |
| East | MET 713 | 75135 | Unicorn Resin Poly Dice Set: Fancy Fae (7) | 32 | 6 | 192 | 135.36 |
| Midwest | MET 713 | 75135 | Unicorn Resin Poly Dice Set: Fancy Fae (7) | 20 | 6 | 120 | 84.6 |
| West | MET 713 | 75135 | Unicorn Resin Poly Dice Set: Fancy Fae (7) | 40 | 6 | 240 | 169.2 |
| East | MET 714 | 75136 | Unicorn Resin Poly Dice Set: Stellar Storm (7) | 14 | 6 | 84 | 59.22 |
| Midwest | MET 714 | 75136 | Unicorn Resin Poly Dice Set: Stellar Storm (7) | 33 | 6 | 198 | 139.59 |
| Southwest | MET 714 | 75136 | Unicorn Resin Poly Dice Set: Stellar Storm (7) | 11 | 6 | 66 | 46.53 |
| West | MET 714 | 75136 | Unicorn Resin Poly Dice Set: Stellar Storm (7) | 40 | 6 | 240 | 169.2 |
| East | MET 715 | 75137 | Unicorn Resin Poly Dice Set: Sea Kelp (7) | 20 | 6 | 120 | 84.6 |
| Midwest | MET 715 | 75137 | Unicorn Resin Poly Dice Set: Sea Kelp (7) | 21 | 6 | 126 | 88.83 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MET 715 | 75137 | Unicorn Resin Poly Dice Set: Sea Kelp (7) | 17 | 6 | 102 | 71.91 |
| West | MET 715 | 75137 | Unicorn Resin Poly Dice Set: Sea Kelp (7) | 15 | 6 | 90 | 63.45 |
| East | MET 716 | 75138 | Unicorn Resin Poly Dice Set: Rainbow Ice (7) | 17 | 6 | 102 | 71.91 |
| Midwest | MET 716 | 75138 | Unicorn Resin Poly Dice Set: Rainbow Ice (7) | 43 | 6 | 258 | 181.89 |
| Southwest | MET 716 | 75138 | Unicorn Resin Poly Dice Set: Rainbow Ice (7) | 27 | 6 | 162 | 114.21 |
| West | MET 716 | 75138 | Unicorn Resin Poly Dice Set: Rainbow Ice (7) | 16 | 6 | 96 | 67.68 |
| East | MET 717 | 75139 | Unicorn Resin Poly Dice Set: Rogue Rage (7) | 27 | 6 | 162 | 114.21 |
| Midwest | MET 717 | 75139 | Unicorn Resin Poly Dice Set: Rogue Rage (7) | 22 | 6 | 132 | 93.06 |
| Southwest | MET 717 | 75139 | Unicorn Resin Poly Dice Set: Rogue Rage (7) | 40 | 6 | 240 | 169.2 |
| West | MET 717 | 75139 | Unicorn Resin Poly Dice Set: Rogue Rage (7) | 31 | 6 | 186 | 131.13 |
| East | MET 718 | 75140 | Unicorn Resin Poly Dice Set: Battle Wounds (7) | 48 | 6 | 288 | 203.04 |
| Midwest | MET 718 | 75140 | Unicorn Resin Poly Dice Set: Battle Wounds (7) | 33 | 6 | 198 | 139.59 |
| Southwest | MET 718 | 75140 | Unicorn Resin Poly Dice Set: Battle Wounds (7) | 32 | 6 | 192 | 135.36 |
| West | MET 718 | 75140 | Unicorn Resin Poly Dice Set: Battle Wounds (7) | 45 | 6 | 270 | 190.35 |
| East | MET 720 | 75142 | Unicorn Resin Poly Dice Set: Astral Swell (7) | 45 | 6 | 270 | 190.35 |
| Midwest | MET 720 | 75142 | Unicorn Resin Poly Dice Set: Astral Swell (7) | 31 | 6 | 186 | 131.13 |
| Southwest | MET 720 | 75142 | Unicorn Resin Poly Dice Set: Astral Swell (7) | 7 | 6 | 42 | 29.61 |
| West | MET 720 | 75142 | Unicorn Resin Poly Dice Set: Astral Swell (7) | 30 | 6 | 180 | 126.9 |
| East | MET 721 | 75143 | Unicorn Resin Poly Dice Set: Red (7) | 4 | 6 | 24 | 16.92 |
| Midwest | MET 721 | 75143 | Unicorn Resin Poly Dice Set: Red (7) | 30 | 6 | 180 | 126.9 |
| West | MET 721 | 75143 | Unicorn Resin Poly Dice Set: Red (7) | 24 | 6 | 144 | 101.52 |
| East | MET 741 | 84625 | 16mm Resin Poly Dice Set: Penguin Dice (7) | 176 | 6 | 1056 | 744.48 |
| Midwest | MET 741 | 84625 | 16mm Resin Poly Dice Set: Penguin Dice (7) | 57 | 6 | 342 | 241.11 |
| Southwest | MET 741 | 84625 | 16mm Resin Poly Dice Set: Penguin Dice (7) | 64 | 6 | 384 | 270.72 |
| West | MET 741 | 84625 | 16mm Resin Poly Dice Set: Penguin Dice (7) | 37 | 6 | 222 | 156.51 |
| Midwest | MET 742 | 84626 | 16mm Resin Poly Dice Set: Turtle Dice (7) | 1 | 6 | 6 | 4.23 |
| East | MET 743 | 84627 | 16mm Resin Poly Dice Set: Mermaid Scales (7) | 37 | 6 | 222 | 156.51 |
| Midwest | MET 743 | 84627 | 16mm Resin Poly Dice Set: Mermaid Scales (7) | 8 | 6 | 48 | 33.84 |
| Southwest | MET 743 | 84627 | 16mm Resin Poly Dice Set: Mermaid Scales (7) | 33 | 6 | 198 | 139.59 |
| West | MET 743 | 84627 | 16mm Resin Poly Dice Set: Mermaid Scales (7) | 27 | 6 | 162 | 114.21 |
| East | MET 746 | 84628 | 16mm Resin Poly Dice Set: Framed Void (7) | 97 | 6 | 582 | 410.31 |
| West | MET 746 | 84628 | 16mm Resin Poly Dice Set: Framed Void (7) | 39 | 6 | 234 | 164.97 |
| East | MET 747 | 84629 | 16mm Resin Poly Dice Set: Astro Mica (7) | 7 | 6 | 42 | 29.61 |
| Midwest | MET 747 | 84629 | 16mm Resin Poly Dice Set: Astro Mica (7) | 28 | 6 | 168 | 118.44 |
| Southwest | MET 747 | 84629 | 16mm Resin Poly Dice Set: Astro Mica (7) | 16 | 6 | 96 | 67.68 |
| West | MET 747 | 84629 | 16mm Resin Poly Dice Set: Astro Mica (7) | 30 | 6 | 180 | 126.9 |
| East | MET 748 | 88628 | 16mm Resin Poly Dice Set: Fruit Dice (7) | 26 | 6 | 156 | 109.98 |
| Midwest | MET 748 | 88628 | 16mm Resin Poly Dice Set: Fruit Dice (7) | 14 | 6 | 84 | 59.22 |
| Southwest | MET 748 | 88628 | 16mm Resin Poly Dice Set: Fruit Dice (7) | 12 | 6 | 72 | 50.76 |
| West | MET 748 | 88628 | 16mm Resin Poly Dice Set: Fruit Dice (7) | 20 | 6 | 120 | 84.6 |
| East | MET 749 | 88630 | 16mm Resin Poly Dice Set: Love Dice (7) | 22 | 6 | 132 | 93.06 |
| Midwest | MET 749 | 88630 | 16mm Resin Poly Dice Set: Love Dice (7) | 23 | 6 | 138 | 97.29 |
| Southwest | MET 749 | 88630 | 16mm Resin Poly Dice Set: Love Dice (7) | 31 | 6 | 186 | 131.13 |
| West | MET 749 | 88630 | 16mm Resin Poly Dice Set: Love Dice (7) | 36 | 6 | 216 | 152.28 |
| East | MET 751 | 91393 | 16mm Resin Poly Rose Dice Set (7) | 23 | 6 | 138 | 97.29 |
| Midwest | MET 751 | 91393 | 16mm Resin Poly Rose Dice Set (7) | 26 | 6 | 156 | 109.98 |
| Southwest | MET 751 | 91393 | 16mm Resin Poly Rose Dice Set (7) | 6 | 6 | 36 | 25.38 |
| West | MET 751 | 91393 | 16mm Resin Poly Rose Dice Set (7) | 54 | 6 | 324 | 228.42 |
| East | MET 752 | 91394 | 16mm Resin Poly Snowflake Dice Set (7) | 20 | 6 | 120 | 84.6 |
| Midwest | MET 752 | 91394 | 16mm Resin Poly Snowflake Dice Set (7) | 33 | 6 | 198 | 139.59 |
| Southwest | MET 752 | 91394 | 16mm Resin Poly Snowflake Dice Set (7) | 10 | 6 | 60 | 42.3 |
| West | MET 752 | 91394 | 16mm Resin Poly Snowflake Dice Set (7) | 20 | 6 | 120 | 84.6 |
| East | MET 753 | 91395 | 16mm Resin Poly Critical Hoops Dice Set (7) | 31 | 6 | 186 | 131.13 |
| Midwest | MET 753 | 91395 | 16mm Resin Poly Critical Hoops Dice Set (7) | 17 | 6 | 102 | 71.91 |
| West | MET 753 | 91395 | 16mm Resin Poly Critical Hoops Dice Set (7) | 20 | 6 | 120 | 84.6 |
| Midwest | MET 754 | 91396 | 16mm Resin Poly Cat Dice Set (7) | 13 | 6 | 78 | 54.99 |
| Southwest | MET 754 | 91396 | 16mm Resin Poly Cat Dice Set (7) | 8 | 6 | 48 | 33.84 |
| West | MET 754 | 91396 | 16mm Resin Poly Cat Dice Set (7) | 17 | 6 | 102 | 71.91 |
| East | MET 755 | 91397 | 16mm Resin Poly Elephant Dice Set (7) | 25 | 6 | 150 | 105.75 |
| Midwest | MET 755 | 91397 | 16mm Resin Poly Elephant Dice Set (7) | 15 | 6 | 90 | 63.45 |
| Southwest | MET 755 | 91397 | 16mm Resin Poly Elephant Dice Set (7) | 14 | 6 | 84 | 59.22 |
| West | MET 755 | 91397 | 16mm Resin Poly Elephant Dice Set (7) | 48 | 6 | 288 | 203.04 |
| East | MET 756 | 91398 | 16mm Resin Poly Koala Dice Set (7) | 4 | 6 | 24 | 16.92 |
| Midwest | MET 756 | 91398 | 16mm Resin Poly Koala Dice Set (7) | 30 | 6 | 180 | 126.9 |
| Southwest | MET 756 | 91398 | 16mm Resin Poly Koala Dice Set (7) | 52 | 6 | 312 | 219.96 |
| West | MET 756 | 91398 | 16mm Resin Poly Koala Dice Set (7) | 32 | 6 | 192 | 135.36 |
| East | MET 759 | 91400 | 16mm Resin Poly Rainbow Frost Dice Set (7) | 375 | 6 | 2250 | 1586.25 |
| Southwest | MET 759 | 91400 | 16mm Resin Poly Rainbow Frost Dice Set (7) | 1 | 6 | 6 | 4.23 |
| West | MET 759 | 91400 | 16mm Resin Poly Rainbow Frost Dice Set (7) | 45 | 6 | 270 | 190.35 |
| East | MET 764 | 89399 | 16mm Resin Poly Dice Set: Layered Stardust Radiance (7) | 25 | 6 | 150 | 105.75 |
| Midwest | MET 764 | 89399 | 16mm Resin Poly Dice Set: Layered Stardust Radiance (7) | 12 | 6 | 72 | 50.76 |
| Southwest | MET 764 | 89399 | 16mm Resin Poly Dice Set: Layered Stardust Radiance (7) | 1 | 6 | 6 | 4.23 |
| West | MET 764 | 89399 | 16mm Resin Poly Dice Set: Layered Stardust Radiance (7) | 20 | 6 | 120 | 84.6 |
| East | MET 765 | 89400 | 16mm Resin Poly Dice Set: Layered Stardust Tropics (7) | 30 | 6 | 180 | 126.9 |
| Midwest | MET 765 | 89400 | 16mm Resin Poly Dice Set: Layered Stardust Tropics (7) | 12 | 6 | 72 | 50.76 |
| Southwest | MET 765 | 89400 | 16mm Resin Poly Dice Set: Layered Stardust Tropics (7) | 21 | 6 | 126 | 88.83 |
| West | MET 765 | 89400 | 16mm Resin Poly Dice Set: Layered Stardust Tropics (7) | 20 | 6 | 120 | 84.6 |
| East | MET 766 | 89401 | 16mm Resin Poly Dice Set: Layered Stardust Sunset (7) | 31 | 6 | 186 | 131.13 |
| Midwest | MET 766 | 89401 | 16mm Resin Poly Dice Set: Layered Stardust Sunset (7) | 26 | 6 | 156 | 109.98 |
| West | MET 766 | 89401 | 16mm Resin Poly Dice Set: Layered Stardust Sunset (7) | 22 | 6 | 132 | 93.06 |
| East | MET 780 | 86460 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Gold Scatter (7) | 49 | 6 | 294 | 207.27 |
| Midwest | MET 780 | 86460 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Gold Scatter (7) | 27 | 6 | 162 | 114.21 |
| Southwest | MET 780 | 86460 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Gold Scatter (7) | 61 | 6 | 366 | 258.03 |
| West | MET 780 | 86460 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Gold Scatter (7) | 54 | 6 | 324 | 228.42 |
| East | MET 781 | 86459 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Volcanic Soot (7) | 29 | 6 | 174 | 122.67 |
| Midwest | MET 781 | 86459 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Volcanic Soot (7) | 25 | 6 | 150 | 105.75 |
| Southwest | MET 781 | 86459 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Volcanic Soot (7) | 60 | 6 | 360 | 253.8 |
| West | MET 781 | 86459 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Volcanic Soot (7) | 30 | 6 | 180 | 126.9 |
| East | MET 782 | 86458 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Glacier Debris (7) | 46 | 6 | 276 | 194.58 |
| Midwest | MET 782 | 86458 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Glacier Debris (7) | 33 | 6 | 198 | 139.59 |
| Southwest | MET 782 | 86458 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Glacier Debris (7) | 47 | 6 | 282 | 198.81 |
| West | MET 782 | 86458 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Glacier Debris (7) | 36 | 6 | 216 | 152.28 |
| East | MET 783 | 86457 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Regal Ricochet (7) | 44 | 6 | 264 | 186.12 |
| Midwest | MET 783 | 86457 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Regal Ricochet (7) | 28 | 6 | 168 | 118.44 |
| Southwest | MET 783 | 86457 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Regal Ricochet (7) | 45 | 6 | 270 | 190.35 |
| West | MET 783 | 86457 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Regal Ricochet (7) | 36 | 6 | 216 | 152.28 |
| East | MET 784 | 96843 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Rainbow (7) | 149 | 6 | 894 | 630.27 |
| Midwest | MET 784 | 96843 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Rainbow (7) | 41 | 6 | 246 | 173.43 |
| West | MET 784 | 96843 | 16mm Sharp Edge Silicone Rubber Poly Dice Set: Rainbow (7) | 78 | 6 | 468 | 329.94 |
| East | MET 921 | 73718 | Silicone Round Dice Case: Red/Black/White | 12 | 6 | 72 | 50.76 |
| Midwest | MET 921 | 73718 | Silicone Round Dice Case: Red/Black/White | 27 | 6 | 162 | 114.21 |
| Southwest | MET 921 | 73718 | Silicone Round Dice Case: Red/Black/White | 6 | 6 | 36 | 25.38 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | MET 921 | 73718 | Silicone Round Dice Case: Red/Black/White | 6 | 6 | 36 | 25.38 |
| East | MET 922 | 73721 | Silicone Round Dice Case: Blue/White/Light Blue | 4 | 6 | 24 | 16.92 |
| Midwest | MET 922 | 73721 | Silicone Round Dice Case: Blue/White/Light Blue | 22 | 6 | 132 | 93.06 |
| West | MET 922 | 73721 | Silicone Round Dice Case: Blue/White/Light Blue | 10 | 6 | 60 | 42.3 |
| East | MET 923 | 73722 | Silicone Round Dice Case: Black | 18 | 6 | 108 | 76.14 |
| Midwest | MET 923 | 73722 | Silicone Round Dice Case: Black | 36 | 6 | 216 | 152.28 |
| Southwest | MET 923 | 73722 | Silicone Round Dice Case: Black | 1 | 6 | 6 | 4.23 |
| West | MET 923 | 73722 | Silicone Round Dice Case: Black | 35 | 6 | 210 | 148.05 |
| East | MET 924 | 73719 | Silicone Round Dice Case: Purple/Grey/Light Blue | 1 | 6 | 6 | 4.23 |
| Midwest | MET 924 | 73719 | Silicone Round Dice Case: Purple/Grey/Light Blue | 21 | 6 | 126 | 88.83 |
| Southwest | MET 924 | 73719 | Silicone Round Dice Case: Purple/Grey/Light Blue | 6 | 6 | 36 | 25.38 |
| West | MET 924 | 73719 | Silicone Round Dice Case: Purple/Grey/Light Blue | 7 | 6 | 42 | 29.61 |
| East | MET 925 | 73720 | Silicone Round Dice Case: Green/Black/White | 7 | 6 | 42 | 29.61 |
| Midwest | MET 925 | 73720 | Silicone Round Dice Case: Green/Black/White | 18 | 6 | 108 | 76.14 |
| Southwest | MET 925 | 73720 | Silicone Round Dice Case: Green/Black/White | 3 | 6 | 18 | 12.69 |
| West | MET 925 | 73720 | Silicone Round Dice Case: Green/Black/White | 20 | 6 | 120 | 84.6 |
| Midwest | MIB 1024 | 61815 | Panic | 9 | 6 | 54 | 38.07 |
| West | MIB 1024 | 61815 | Panic | 7 | 6 | 42 | 29.61 |
| Midwest | MIB 999E | 45163 | Far Space Foundry: Ether Ore Expansion | 8 | 6 | 48 | 33.84 |
| East | NVG 003 | 76249 | Stockpile: Illicit Investments Expansion | 11 | 6 | 66 | 46.53 |
| Southwest | NVG 003 | 76249 | Stockpile: Illicit Investments Expansion | 16 | 6 | 96 | 67.68 |
| East | RGS 00824 | 61713 | Kids on Bikes RPG: Dice Set | 14 | 6 | 84 | 59.22 |
| Midwest | RGS 00824 | 61713 | Kids on Bikes RPG: Dice Set | 16 | 6 | 96 | 67.68 |
| Southwest | RGS 00824 | 61713 | Kids on Bikes RPG: Dice Set | 27 | 6 | 162 | 114.21 |
| West | RGS 00824 | 61713 | Kids on Bikes RPG: Dice Set | 4 | 6 | 24 | 16.92 |
| East | RGS 00825 | 61714 | Kids on Bikes RPG: Powered Character Deck | 16 | 6 | 96 | 67.68 |
| Southwest | RGS 00825 | 61714 | Kids on Bikes RPG: Powered Character Deck | 12 | 6 | 72 | 50.76 |
| East | RGS 01140 | 98664 | Power Rangers: RPG - A Time of Knight Adventure | 28 | 6 | 168 | 118.44 |
| Midwest | RGS 01140 | 98664 | Power Rangers: RPG - A Time of Knight Adventure | 45 | 6 | 270 | 190.35 |
| Southwest | RGS 01140 | 98664 | Power Rangers: RPG - A Time of Knight Adventure | 42 | 6 | 252 | 177.66 |
| West | RGS 01140 | 98664 | Power Rangers: RPG - A Time of Knight Adventure | 32 | 6 | 192 | 135.36 |
| East | RGS 02334 | 86850 | Power Rangers: RPG - Game Dice Set - Red (7+coin) | 5 | 6 | 30 | 21.15 |
| Midwest | RGS 02334 | 86850 | Power Rangers: RPG - Game Dice Set - Red (7+coin) | 14 | 6 | 84 | 59.22 |
| Southwest | RGS 02334 | 86850 | Power Rangers: RPG - Game Dice Set - Red (7+coin) | 55 | 6 | 330 | 232.65 |
| West | RGS 02334 | 86850 | Power Rangers: RPG - Game Dice Set - Red (7+coin) | 5 | 6 | 30 | 21.15 |
| East | RGS 02335 | 86849 | Power Rangers: RPG - Game Dice Set - Yellow (7+coin) | 2 | 6 | 12 | 8.46 |
| Midwest | RGS 02335 | 86849 | Power Rangers: RPG - Game Dice Set - Yellow (7+coin) | 7 | 6 | 42 | 29.61 |
| Southwest | RGS 02335 | 86849 | Power Rangers: RPG - Game Dice Set - Yellow (7+coin) | 75 | 6 | 450 | 317.25 |
| West | RGS 02335 | 86849 | Power Rangers: RPG - Game Dice Set - Yellow (7+coin) | 16 | 6 | 96 | 67.68 |
| East | RGS 02336 | 86848 | Power Rangers: RPG - Game Dice Set - Blue (7+coin) | 5 | 6 | 30 | 21.15 |
| Midwest | RGS 02336 | 86848 | Power Rangers: RPG - Game Dice Set - Blue (7+coin) | 17 | 6 | 102 | 71.91 |
| Southwest | RGS 02336 | 86848 | Power Rangers: RPG - Game Dice Set - Blue (7+coin) | 53 | 6 | 318 | 224.19 |
| West | RGS 02336 | 86848 | Power Rangers: RPG - Game Dice Set - Blue (7+coin) | 12 | 6 | 72 | 50.76 |
| East | RGS 02337 | 86851 | Power Rangers: RPG - Game Dice Set - Black (7+coin) | 79 | 6 | 474 | 334.17 |
| Midwest | RGS 02337 | 86851 | Power Rangers: RPG - Game Dice Set - Black (7+coin) | 7 | 6 | 42 | 29.61 |
| Southwest | RGS 02337 | 86851 | Power Rangers: RPG - Game Dice Set - Black (7+coin) | 53 | 6 | 318 | 224.19 |
| West | RGS 02337 | 86851 | Power Rangers: RPG - Game Dice Set - Black (7+coin) | 24 | 6 | 144 | 101.52 |
| East | RGS 02338 | 86846 | Power Rangers: RPG - Game Dice Set - Pink (7+coin) | 61 | 6 | 366 | 258.03 |
| Midwest | RGS 02338 | 86846 | Power Rangers: RPG - Game Dice Set - Pink (7+coin) | 24 | 6 | 144 | 101.52 |
| Southwest | RGS 02338 | 86846 | Power Rangers: RPG - Game Dice Set - Pink (7+coin) | 30 | 6 | 180 | 126.9 |
| West | RGS 02338 | 86846 | Power Rangers: RPG - Game Dice Set - Pink (7+coin) | 4 | 6 | 24 | 16.92 |
| East | RGS 02340 | 86847 | Power Rangers: RPG - Game Dice Set - Green (7+coin) | 11 | 6 | 66 | 46.53 |
| Midwest | RGS 02340 | 86847 | Power Rangers: RPG - Game Dice Set - Green (7+coin) | 30 | 6 | 180 | 126.9 |
| Southwest | RGS 02340 | 86847 | Power Rangers: RPG - Game Dice Set - Green (7+coin) | 15 | 6 | 90 | 63.45 |
| West | RGS 02340 | 86847 | Power Rangers: RPG - Game Dice Set - Green (7+coin) | 15 | 6 | 90 | 63.45 |
| East | RGS 02378 | 86845 | Power Rangers: RPG - Dice Bag | 29 | 6 | 174 | 122.67 |
| Midwest | RGS 02378 | 86845 | Power Rangers: RPG - Dice Bag | 62 | 6 | 372 | 262.26 |
| Southwest | RGS 02378 | 86845 | Power Rangers: RPG - Dice Bag | 106 | 6 | 636 | 448.38 |
| West | RGS 02378 | 86845 | Power Rangers: RPG - Dice Bag | 9 | 6 | 54 | 38.07 |
| East | RGS 02379 | 86332 | G.I. JOE: RPG - Dice Set (8) | 203 | 6 | 1218 | 858.69 |
| Midwest | RGS 02379 | 86332 | G.I. JOE: RPG - Dice Set (8) | 145 | 6 | 870 | 613.35 |
| Southwest | RGS 02379 | 86332 | G.I. JOE: RPG - Dice Set (8) | 108 | 6 | 648 | 456.84 |
| West | RGS 02379 | 86332 | G.I. JOE: RPG - Dice Set (8) | 104 | 6 | 624 | 439.92 |
| East | RGS 02380 | 86328 | Transformers: RPG - Dice Set (8) | 43 | 6 | 258 | 181.89 |
| Midwest | RGS 02380 | 86328 | Transformers: RPG - Dice Set (8) | 12 | 6 | 72 | 50.76 |
| Southwest | RGS 02380 | 86328 | Transformers: RPG - Dice Set (8) | 15 | 6 | 90 | 63.45 |
| West | RGS 02380 | 86328 | Transformers: RPG - Dice Set (8) | 11 | 6 | 66 | 46.53 |
| East | RGS 02381 | 86333 | G.I. JOE: RPG - Dice Bag | 151 | 6 | 906 | 638.73 |
| Midwest | RGS 02381 | 86333 | G.I. JOE: RPG - Dice Bag | 163 | 6 | 978 | 689.49 |
| Southwest | RGS 02381 | 86333 | G.I. JOE: RPG - Dice Bag | 118 | 6 | 708 | 499.14 |
| West | RGS 02381 | 86333 | G.I. JOE: RPG - Dice Bag | 100 | 6 | 600 | 423 |
| East | RGS 02382 | 86329 | Transformers: RPG - Dice Bag | 101 | 6 | 606 | 427.23 |
| Midwest | RGS 02382 | 86329 | Transformers: RPG - Dice Bag | 249 | 6 | 1494 | 1053.27 |
| Southwest | RGS 02382 | 86329 | Transformers: RPG - Dice Bag | 24 | 6 | 144 | 101.52 |
| West | RGS 02382 | 86329 | Transformers: RPG - Dice Bag | 18 | 6 | 108 | 76.14 |
| East | RGS 02446 | 89621 | My Little Pony: RPG - Dice Set | 2 | 6 | 12 | 8.46 |
| Midwest | RGS 02446 | 89621 | My Little Pony: RPG - Dice Set | 172 | 6 | 1032 | 727.56 |
| Southwest | RGS 02446 | 89621 | My Little Pony: RPG - Dice Set | 19 | 6 | 114 | 80.37 |
| West | RGS 02446 | 89621 | My Little Pony: RPG - Dice Set | 20 | 6 | 120 | 84.6 |
| East | RGS 02447 | 89620 | My Little Pony: RPG - Dice Bag | 14 | 6 | 84 | 59.22 |
| Midwest | RGS 02447 | 89620 | My Little Pony: RPG - Dice Bag | 47 | 6 | 282 | 198.81 |
| Southwest | RGS 02447 | 89620 | My Little Pony: RPG - Dice Bag | 19 | 6 | 114 | 80.37 |
| West | RGS 02447 | 89620 | My Little Pony: RPG - Dice Bag | 4 | 6 | 24 | 16.92 |
| East | RGS 02461 | 93901 | G.I. JOE: RPG - Cobra Dice Set | 8 | 6 | 48 | 33.84 |
| Midwest | RGS 02461 | 93901 | G.I. JOE: RPG - Cobra Dice Set | 14 | 6 | 84 | 59.22 |
| Southwest | RGS 02461 | 93901 | G.I. JOE: RPG - Cobra Dice Set | 6 | 6 | 36 | 25.38 |
| West | RGS 02461 | 93901 | G.I. JOE: RPG - Cobra Dice Set | 22 | 6 | 132 | 93.06 |
| East | RGS 02462 | 93900 | G.I. JOE: RPG - Cobra Bag Set | 13 | 6 | 78 | 54.99 |
| Midwest | RGS 02462 | 93900 | G.I. JOE: RPG - Cobra Bag Set | 20 | 6 | 120 | 84.6 |
| Southwest | RGS 02462 | 93900 | G.I. JOE: RPG - Cobra Bag Set | 11 | 6 | 66 | 46.53 |
| East | RGS 02462 | 93900 | G.I. JOE: RPG - Cobra Bag Set | 18 | 6 | 108 | 76.14 |
| East | RGS 02578 | 98670 | Circadians: Chaos Order Harbingers Expansion | 28 | 6 | 168 | 118.44 |
| Midwest | RGS 02578 | 98670 | Circadians: Chaos Order Harbingers Expansion | 28 | 6 | 168 | 118.44 |
| Southwest | RGS 02578 | 98670 | Circadians: Chaos Order Harbingers Expansion | 20 | 6 | 120 | 84.6 |
| West | RGS 02578 | 98670 | Circadians: Chaos Order Harbingers Expansion | 12 | 6 | 72 | 50.76 |
| East | RGS 02579 | 97592 | Werewolf The Apocalypse: RPG - Dice Bag | 26 | 6 | 156 | 109.98 |
| Midwest | RGS 02579 | 97592 | Werewolf The Apocalypse: RPG - Dice Bag | 59 | 6 | 354 | 249.57 |
| Southwest | RGS 02579 | 97592 | Werewolf The Apocalypse: RPG - Dice Bag | 3 | 6 | 18 | 12.69 |
| West | RGS 02579 | 97592 | Werewolf The Apocalypse: RPG - Dice Bag | 40 | 6 | 240 | 169.2 |
| East | RGS 02602 | 96650 | Hunter The Reckoning RPG: Dice Bag | 20 | 6 | 120 | 84.6 |
| Midwest | RGS 02602 | 96650 | Hunter The Reckoning RPG: Dice Bag | 17 | 6 | 102 | 71.91 |
| Southwest | RGS 02602 | 96650 | Hunter The Reckoning RPG: Dice Bag | 22 | 6 | 132 | 93.06 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | RGS 02602 | 96650 | Hunter The Reckoning RPG: Dice Bag | 18 | 6 | 108 | 76.14 |
| East | RGS 02603 | 97503 | Vampire The Masquerade: RPG - Dice Bag | 46 | 6 | 276 | 194.58 |
| Midwest | RGS 02603 | 97503 | Vampire The Masquerade: RPG - Dice Bag | 23 | 6 | 138 | 97.29 |
| Southwest | RGS 02603 | 97503 | Vampire The Masquerade: RPG - Dice Bag | 23 | 6 | 138 | 97.29 |
| West | RGS 02603 | 97503 | Vampire The Masquerade: RPG - Dice Bag | 17 | 6 | 102 | 71.91 |
| Southwest | RGS 02634 | 99509 | Transformers: RPG - Decepticon Dice Set | 15 | 6 | 90 | 63.45 |
| West | RGS 02634 | 99509 | Transformers: RPG - Decepticon Dice Set | 2 | 6 | 12 | 8.46 |
| East | RGS 02635 | 99508 | Transformers: RPG - Decepticon Dice Bag | 14 | 6 | 84 | 59.22 |
| Midwest | RGS 02635 | 99508 | Transformers: RPG - Decepticon Dice Bag | 8 | 6 | 48 | 33.84 |
| Southwest | RGS 02635 | 99508 | Transformers: RPG - Decepticon Dice Bag | 7 | 6 | 42 | 29.61 |
| West | RGS 02635 | 99508 | Transformers: RPG - Decepticon Dice Bag | 15 | 6 | 90 | 63.45 |
| East | RGS 04851 | 70500 | The North Sea Epilogues: GM's Screen | 25 | 6 | 150 | 105.75 |
| Midwest | RGS 04851 | 70500 | The North Sea Epilogues: GM's Screen | 10 | 6 | 60 | 42.3 |
| Southwest | RGS 04851 | 70500 | The North Sea Epilogues: GM's Screen | 9 | 6 | 54 | 38.07 |
| West | RGS 04851 | 70500 | The North Sea Epilogues: GM's Screen | 31 | 6 | 186 | 131.13 |
| East | TET 6081-156181 | 96617 | Plushie Tote Bag: Dark Red Tabletop Gaming Tote Bag + Red Dragon Plushie | 22 | 6 | 132 | 93.06 |
| Midwest | TET 6081-156181 | 96617 | Plushie Tote Bag: Dark Red Tabletop Gaming Tote Bag + Red Dragon Plushie | 57 | 6 | 342 | 241.11 |
| Southwest | TET 6081-156181 | 96617 | Plushie Tote Bag: Dark Red Tabletop Gaming Tote Bag + Red Dragon Plushie | 34 | 6 | 204 | 143.82 |
| West | TET 6081-156181 | 96617 | Plushie Tote Bag: Dark Red Tabletop Gaming Tote Bag + Red Dragon Plushie | 4 | 6 | 24 | 16.92 |
| East | TET 6081-156182 | 96618 | Plushie Tote Bag: Yellow Bees & Honeycomb Tote Bag + Yellow Bee Plushie | 91 | 6 | 546 | 384.93 |
| Midwest | TET 6081-156182 | 96618 | Plushie Tote Bag: Yellow Bees & Honeycomb Tote Bag + Yellow Bee Plushie | 68 | 6 | 408 | 287.64 |
| Southwest | TET 6081-156182 | 96618 | Plushie Tote Bag: Yellow Bees & Honeycomb Tote Bag + Yellow Bee Plushie | 39 | 6 | 234 | 164.97 |
| West | TET 6081-156182 | 96618 | Plushie Tote Bag: Yellow Bees & Honeycomb Tote Bag + Yellow Bee Plushie | 70 | 6 | 420 | 296.1 |
| East | TET 6081-156183 | 96619 | Plushie Tote Bag: Dark Green Tabletop Gaming Tote Bag + Mint Cthulhu Plushie | 2 | 6 | 12 | 8.46 |
| Southwest | TET 6081-156183 | 96619 | Plushie Tote Bag: Dark Green Tabletop Gaming Tote Bag + Mint Cthulhu Plushie | 6 | 6 | 36 | 25.38 |
| West | TET 6081-156183 | 96619 | Plushie Tote Bag: Dark Green Tabletop Gaming Tote Bag + Mint Cthulhu Plushie | 88 | 6 | 528 | 372.24 |
| East | TET 6081-156184 | 96620 | Plushie Tote Bag: White Transgender Pride Tote Bag + Blue Frog Plushie | 35 | 6 | 210 | 148.05 |
| Midwest | TET 6081-156184 | 96620 | Plushie Tote Bag: White Transgender Pride Tote Bag + Blue Frog Plushie | 72 | 6 | 432 | 304.56 |
| Southwest | TET 6081-156184 | 96620 | Plushie Tote Bag: White Transgender Pride Tote Bag + Blue Frog Plushie | 61 | 6 | 366 | 258.03 |
| West | TET 6081-156184 | 96620 | Plushie Tote Bag: White Transgender Pride Tote Bag + Blue Frog Plushie | 67 | 6 | 402 | 283.41 |
| East | TET 6081-156185 | 96621 | Plushie Tote Bag: Green Gardening Tote Bag + Green Succulent Plushie | 11 | 6 | 66 | 46.53 |
| Midwest | TET 6081-156185 | 96621 | Plushie Tote Bag: Green Gardening Tote Bag + Green Succulent Plushie | 91 | 6 | 546 | 384.93 |
| Southwest | TET 6081-156185 | 96621 | Plushie Tote Bag: Green Gardening Tote Bag + Green Succulent Plushie | 71 | 6 | 426 | 300.33 |
| West | TET 6081-156185 | 96621 | Plushie Tote Bag: Green Gardening Tote Bag + Green Succulent Plushie | 86 | 6 | 516 | 363.78 |
| East | TET 6081-156186 | 96622 | Plushie Tote Bag: Red Devil Cats Tote Bag + Red Devil Cat Plushie | 78 | 6 | 468 | 329.94 |
| Midwest | TET 6081-156186 | 96622 | Plushie Tote Bag: Red Devil Cats Tote Bag + Red Devil Cat Plushie | 52 | 6 | 312 | 219.96 |
| Southwest | TET 6081-156186 | 96622 | Plushie Tote Bag: Red Devil Cats Tote Bag + Red Devil Cat Plushie | 49 | 6 | 294 | 207.27 |
| West | TET 6081-156186 | 96622 | Plushie Tote Bag: Red Devil Cats Tote Bag + Red Devil Cat Plushie | 62 | 6 | 372 | 262.26 |
| East | TET 6081-156187 | 96623 | Plushie Tote Bag: Brown Dragon Map Tote Bag + Light Blue Dragon Plushie | 79 | 6 | 474 | 334.17 |
| Midwest | TET 6081-156187 | 96623 | Plushie Tote Bag: Brown Dragon Map Tote Bag + Light Blue Dragon Plushie | 89 | 6 | 534 | 376.47 |
| Southwest | TET 6081-156187 | 96623 | Plushie Tote Bag: Brown Dragon Map Tote Bag + Light Blue Dragon Plushie | 57 | 6 | 342 | 241.11 |
| West | TET 6081-156187 | 96623 | Plushie Tote Bag: Brown Dragon Map Tote Bag + Light Blue Dragon Plushie | 105 | 6 | 630 | 444.15 |
| East | TET 6081-156188 | 96624 | Plushie Tote Bag: Dark Blue Moon Foxes Tote Bag + Dark Blue Moon Fox Plushie | 49 | 6 | 294 | 207.27 |
| Midwest | TET 6081-156188 | 96624 | Plushie Tote Bag: Dark Blue Moon Foxes Tote Bag + Dark Blue Moon Fox Plushie | 6 | 6 | 36 | 25.38 |
| Southwest | TET 6081-156188 | 96624 | Plushie Tote Bag: Dark Blue Moon Foxes Tote Bag + Dark Blue Moon Fox Plushie | 22 | 6 | 132 | 93.06 |
| West | TET 6081-156188 | 96624 | Plushie Tote Bag: Dark Blue Moon Foxes Tote Bag + Dark Blue Moon Fox Plushie | 25 | 6 | 150 | 105.75 |
| East | TET 6081-156189 | 96625 | Plushie Tote Bag: Light Blue Knitting Tote Bag + Light Gray Cat Plushie | 29 | 6 | 174 | 122.67 |
| Midwest | TET 6081-156189 | 96625 | Plushie Tote Bag: Light Blue Knitting Tote Bag + Light Gray Cat Plushie | 27 | 6 | 162 | 114.21 |
| Southwest | TET 6081-156189 | 96625 | Plushie Tote Bag: Light Blue Knitting Tote Bag + Light Gray Cat Plushie | 59 | 6 | 354 | 249.57 |
| West | TET 6081-156189 | 96625 | Plushie Tote Bag: Light Blue Knitting Tote Bag + Light Gray Cat Plushie | 8 | 6 | 48 | 33.84 |
| East | TET 6081-156190 | 96626 | Plushie Tote Bag: Orange Ramen Tote Bag + Orange Shiba Inu Plushie | 80 | 6 | 480 | 338.4 |
| Midwest | TET 6081-156190 | 96626 | Plushie Tote Bag: Orange Ramen Tote Bag + Orange Shiba Inu Plushie | 78 | 6 | 468 | 329.94 |
| Southwest | TET 6081-156190 | 96626 | Plushie Tote Bag: Orange Ramen Tote Bag + Orange Shiba Inu Plushie | 48 | 6 | 288 | 203.04 |
| West | TET 6081-156190 | 96626 | Plushie Tote Bag: Orange Ramen Tote Bag + Orange Shiba Inu Plushie | 76 | 6 | 456 | 321.48 |
| East | TET 6081-156191 | 96627 | Plushie Tote Bag: Dark Blue Skulls Tote Bag + Dark Blue Skull Cat Plushie | 35 | 6 | 210 | 148.05 |
| Southwest | TET 6081-156191 | 96627 | Plushie Tote Bag: Dark Blue Skulls Tote Bag + Dark Blue Skull Cat Plushie | 36 | 6 | 216 | 152.28 |
| West | TET 6081-156191 | 96627 | Plushie Tote Bag: Dark Blue Skulls Tote Bag + Dark Blue Skull Cat Plushie | 71 | 6 | 426 | 300.33 |
| East | TET 6081-156192 | 96628 | Plushie Tote Bag: Pink Rainbows Tote Bag + Black Unicorn Plushie | 65 | 6 | 390 | 274.95 |
| Midwest | TET 6081-156192 | 96628 | Plushie Tote Bag: Pink Rainbows Tote Bag + Black Unicorn Plushie | 47 | 6 | 282 | 198.81 |
| Southwest | TET 6081-156192 | 96628 | Plushie Tote Bag: Pink Rainbows Tote Bag + Black Unicorn Plushie | 47 | 6 | 282 | 198.81 |
| West | TET 6081-156192 | 96628 | Plushie Tote Bag: Pink Rainbows Tote Bag + Black Unicorn Plushie | 50 | 6 | 300 | 211.5 |
| East | TET 6081-156193 | 96629 | Plushie Tote Bag: Light Blue Angel Cats Tote Bag + White Angel Cat Plushie | 110 | 6 | 660 | 465.3 |
| Midwest | TET 6081-156193 | 96629 | Plushie Tote Bag: Light Blue Angel Cats Tote Bag + White Angel Cat Plushie | 100 | 6 | 600 | 423 |
| Southwest | TET 6081-156193 | 96629 | Plushie Tote Bag: Light Blue Angel Cats Tote Bag + White Angel Cat Plushie | 72 | 6 | 432 | 304.56 |
| West | TET 6081-156193 | 96629 | Plushie Tote Bag: Light Blue Angel Cats Tote Bag + White Angel Cat Plushie | 36 | 6 | 216 | 152.28 |
| East | TET 6081-156194 | 96630 | Plushie Tote Bag: Gray Forest Tote Bag + Light Gray Wolf Plushie | 14 | 6 | 84 | 59.22 |
| Midwest | TET 6081-156194 | 96630 | Plushie Tote Bag: Gray Forest Tote Bag + Light Gray Wolf Plushie | 88 | 6 | 528 | 372.24 |
| Southwest | TET 6081-156194 | 96630 | Plushie Tote Bag: Gray Forest Tote Bag + Light Gray Wolf Plushie | 65 | 6 | 390 | 274.95 |
| West | TET 6081-156194 | 96630 | Plushie Tote Bag: Gray Forest Tote Bag + Light Gray Wolf Plushie | 31 | 6 | 186 | 131.13 |
| East | TET 6081-156195 | 96631 | Plushie Tote Bag: White Rainbow Axolotls Tote Bag + White (Rainbow Gills) Axolotl Plushie | 21 | 6 | 126 | 88.83 |
| Midwest | TET 6081-156195 | 96631 | Plushie Tote Bag: White Rainbow Axolotls Tote Bag + White (Rainbow Gills) Axolotl Plushie | 49 | 6 | 294 | 207.27 |
| Southwest | TET 6081-156195 | 96631 | Plushie Tote Bag: White Rainbow Axolotls Tote Bag + White (Rainbow Gills) Axolotl Plushie | 44 | 6 | 264 | 186.12 |
| West | TET 6081-156195 | 96631 | Plushie Tote Bag: White Rainbow Axolotls Tote Bag + White (Rainbow Gills) Axolotl Plushie | 28 | 6 | 168 | 118.44 |
| East | TET 6081-156196 | 96632 | Plushie Tote Bag: Pink Strawberry Cats Tote Bag + Pink Strawberry Cat Plushie | 69 | 6 | 414 | 291.87 |
| Midwest | TET 6081-156196 | 96632 | Plushie Tote Bag: Pink Strawberry Cats Tote Bag + Pink Strawberry Cat Plushie | 67 | 6 | 402 | 283.41 |
| Southwest | TET 6081-156196 | 96632 | Plushie Tote Bag: Pink Strawberry Cats Tote Bag + Pink Strawberry Cat Plushie | 51 | 6 | 306 | 215.73 |
| West | TET 6081-156196 | 96632 | Plushie Tote Bag: Pink Strawberry Cats Tote Bag + Pink Strawberry Cat Plushie | 99 | 6 | 594 | 418.77 |
| East | TET 6081-156197 | 96633 | Plushie Tote Bag: Light Brown Bunnies & Veggies Tote Bag + Light Brown Bunny Plushie. | 25 | 6 | 150 | 105.75 |
| Midwest | TET 6081-156197 | 96633 | Plushie Tote Bag: Light Brown Bunnies & Veggies Tote Bag + Light Brown Bunny Plushie. | 24 | 6 | 144 | 101.52 |
| Southwest | TET 6081-156197 | 96633 | Plushie Tote Bag: Light Brown Bunnies & Veggies Tote Bag + Light Brown Bunny Plushie. | 66 | 6 | 396 | 279.18 |
| West | TET 6081-156197 | 96633 | Plushie Tote Bag: Light Brown Bunnies & Veggies Tote Bag + Light Brown Bunny Plushie. | 20 | 6 | 120 | 84.6 |
| East | TET 6081-156198 | 96634 | Plushie Tote Bag: Light Green Foxes Tote Bag + Orange & White Fox Plushie | 109 | 6 | 654 | 461.07 |
| Midwest | TET 6081-156198 | 96634 | Plushie Tote Bag: Light Green Foxes Tote Bag + Orange & White Fox Plushie | 98 | 6 | 588 | 414.54 |
| Southwest | TET 6081-156198 | 96634 | Plushie Tote Bag: Light Green Foxes Tote Bag + Orange & White Fox Plushie | 69 | 6 | 414 | 291.87 |
| West | TET 6081-156198 | 96634 | Plushie Tote Bag: Light Green Foxes Tote Bag + Orange & White Fox Plushie | 96 | 6 | 576 | 406.08 |
| East | TET 6081-156199 | 96635 | Plushie Tote Bag: Dark Blue Rainbow Axolotls Tote Bag + Blue (Rainbow Gills) Axolotl Plushie | 96 | 6 | 576 | 406.08 |
| Midwest | TET 6081-156199 | 96635 | Plushie Tote Bag: Dark Blue Rainbow Axolotls Tote Bag + Blue (Rainbow Gills) Axolotl Plushie | 72 | 6 | 432 | 304.56 |
| Southwest | TET 6081-156199 | 96635 | Plushie Tote Bag: Dark Blue Rainbow Axolotls Tote Bag + Blue (Rainbow Gills) Axolotl Plushie | 51 | 6 | 306 | 215.73 |
| West | TET 6081-156199 | 96635 | Plushie Tote Bag: Dark Blue Rainbow Axolotls Tote Bag + Blue (Rainbow Gills) Axolotl Plushie | 49 | 6 | 294 | 207.27 |
| East | TET 6081-156200 | 96636 | Plushie Tote Bag: Light Purple Crafting Tote Bag + White Crafting Bunny Plushie | 28 | 6 | 168 | 118.44 |
| Midwest | TET 6081-156200 | 96636 | Plushie Tote Bag: Light Purple Crafting Tote Bag + White Crafting Bunny Plushie | 112 | 6 | 672 | 473.76 |
| Southwest | TET 6081-156200 | 96636 | Plushie Tote Bag: Light Purple Crafting Tote Bag + White Crafting Bunny Plushie | 79 | 6 | 474 | 334.17 |
| West | TET 6081-156200 | 96636 | Plushie Tote Bag: Light Purple Crafting Tote Bag + White Crafting Bunny Plushie | 32 | 6 | 192 | 135.36 |
| Midwest | TFG 2000 | 99352 | The Quest Kids: Matching Adventure | 17 | 6 | 102 | 71.91 |
| Southwest | TFG 2000 | 99352 | The Quest Kids: Matching Adventure | 10 | 6 | 60 | 42.3 |
| West | TFG 2000 | 99352 | The Quest Kids: Matching Adventure | 8 | 6 | 48 | 33.84 |
| East | TTT 3011 | 52785 | Guns and Steel | 12 | 6 | 72 | 50.76 |
| Midwest | TTT 3011 | 52785 | Guns and Steel | 32 | 6 | 192 | 135.36 |
| Southwest | TTT 3011 | 52785 | Guns and Steel | 16 | 6 | 96 | 67.68 |
| West | TTT 3011 | 52785 | Guns and Steel | 17 | 6 | 102 | 71.91 |
| East | TTT 3015 | 52780 | Balloon Pop | 10 | 6 | 60 | 42.3 |
| Midwest | TTT 3015 | 52780 | Balloon Pop | 22 | 6 | 132 | 93.06 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | TTT 3017 | 52791 | Okey Dokey | 3 | 6 | 18 | 12.69 |
| East | VRG 007SC001 | 84300 | Detective City of Angels: Cloak and Daggered Expansion | 3 | 6 | 18 | 12.69 |
| Midwest | VRG 007SC001 | 84300 | Detective City of Angels: Cloak and Daggered Expansion | 13 | 6 | 78 | 54.99 |
| Southwest | VRG 007SC001 | 84300 | Detective City of Angels: Cloak and Daggered Expansion | 4 | 6 | 24 | 16.92 |
| West | VRG 007SC001 | 84300 | Detective City of Angels: Cloak and Daggered Expansion | 13 | 6 | 78 | 54.99 |
| East | VRG 010 | 84302 | Popcorn Dice | 11 | 6 | 66 | 46.53 |
| Midwest | VRG 010 | 84302 | Popcorn Dice | 45 | 6 | 270 | 190.35 |
| Southwest | VRG 010 | 84302 | Popcorn Dice | 16 | 6 | 96 | 67.68 |
| West | VRG 010 | 84302 | Popcorn Dice | 8 | 6 | 48 | 33.84 |
| East | VRG 110 | 94652 | Gourmet Popcorn Dice | 11 | 6 | 66 | 46.53 |
| Midwest | VRG 110 | 94652 | Gourmet Popcorn Dice | 21 | 6 | 126 | 88.83 |
| Southwest | VRG 110 | 94652 | Gourmet Popcorn Dice | 19 | 6 | 114 | 80.37 |
| West | VRG 110 | 94652 | Gourmet Popcorn Dice | 24 | 6 | 144 | 101.52 |
| East | WGA WAAGA002 | 89637 | General Accoutrements: 25mm Dual Use Bases | 8 | 6 | 48 | 33.84 |
| Midwest | WGA WAAGA002 | 89637 | General Accoutrements: 25mm Dual Use Bases | 10 | 6 | 60 | 42.3 |
| Southwest | WGA WAAGA002 | 89637 | General Accoutrements: 25mm Dual Use Bases | 9 | 6 | 54 | 38.07 |
| West | WGA WAAGA002 | 89637 | General Accoutrements: 25mm Dual Use Bases | 14 | 6 | 84 | 59.22 |
| East | WLG 723011003 | 79699 | Mythic Americas: Aztec - Spider Sisters | 4 | 6 | 24 | 16.92 |
| Southwest | WLG 723011003 | 79699 | Mythic Americas: Aztec - Spider Sisters | 4 | 6 | 24 | 16.92 |
| West | WLG 723011003 | 79699 | Mythic Americas: Aztec - Spider Sisters | 3 | 6 | 18 | 12.69 |
| Midwest | WLG 723012002 | 85413 | Mythic Americas: Inca - Sapa Warlord | 1 | 6 | 6 | 4.23 |
| West | WLG 723012002 | 85413 | Mythic Americas: Inca - Sapa Warlord | 1 | 6 | 6 | 4.23 |
| East | WLG 723012003 | 85414 | Mythic Americas: Inca - Inti High Priest | 2 | 6 | 12 | 8.46 |
| Midwest | WLG 723012003 | 85414 | Mythic Americas: Inca - Inti High Priest | 2 | 6 | 12 | 8.46 |
| Midwest | WLG JD022 | 34341 | Judge Dredd: The Judda | 10 | 6 | 60 | 42.3 |
| Midwest | WLG JD160 | 36931 | Judge Dredd Citizens(3) | 6 | 6 | 36 | 25.38 |
| East | WLG WG-BASE-30 | 39218 | Black Powder: Bag of Round Bases | 7 | 6 | 42 | 29.61 |
| Midwest | WLG WG-BASE-30 | 39218 | Black Powder: Bag of Round Bases | 5 | 6 | 30 | 21.15 |
| West | WLG WG-BASE-30 | 39218 | Black Powder: Bag of Round Bases | 1 | 6 | 6 | 4.23 |
| Midwest | IBC COUR2 | 31833 | Coup: Reformation Expansion 2nd Edition | 465 | 6.02 | 2799.3 | 1973.5065 |
| East | GHQ 7204 | 90202 | Burning Wheel: Torchbearer RPG 2nd Edition Scavenger's Supplement | 8 | 6.08 | 48.64 | 34.3112 |
| Midwest | GHQ 7204 | 90202 | Burning Wheel: Torchbearer RPG 2nd Edition Scavenger's Supplement | 30 | 6.08 | 182.4 | 128.592 |
| Southwest | GHQ 7204 | 90202 | Burning Wheel: Torchbearer RPG 2nd Edition Scavenger's Supplement | 9 | 6.08 | 54.72 | 38.5776 |
| West | GHQ 7204 | 90202 | Burning Wheel: Torchbearer RPG 2nd Edition Scavenger's Supplement | 35 | 6.08 | 212.8 | 150.024 |
| East | AGS 20052-MRDEPTHSDEN | 84917 | Mini Rogue: Depths of Damnation | 100 | 6.09 | 609 | 429.345 |
| Midwest | AGS 20052-MRDEPTHSDEN | 84917 | Mini Rogue: Depths of Damnation | 27 | 6.09 | 164.43 | 115.92315 |
| Southwest | AGS 20052-MRDEPTHSDEN | 84917 | Mini Rogue: Depths of Damnation | 34 | 6.09 | 207.06 | 145.9773 |
| West | AGS 20052-MRDEPTHSDEN | 84917 | Mini Rogue: Depths of Damnation | 115 | 6.09 | 700.35 | 493.74675 |
| East | TAP BR7017 | 42475 | Wargamer Brush: Masterclass Brush | 33 | 6.15 | 202.95 | 143.07975 |
| Southwest | TAP BR7017 | 42475 | Wargamer Brush: Masterclass Brush | 50 | 6.15 | 307.5 | 216.7875 |
| West | TAP BR7017 | 42475 | Wargamer Brush: Masterclass Brush | 284 | 6.15 | 1746.6 | 1231.353 |
| East | TAP CP3001 | 15584 | Base Primer: Matt Black | 1465 | 6.15 | 9009.75 | 6351.87375 |
| Midwest | TAP CP3001 | 15584 | Base Primer: Matt Black | 481 | 6.15 | 2958.15 | 2085.49575 |
| Southwest | TAP CP3001 | 15584 | Base Primer: Matt Black | 180 | 6.15 | 1107 | 780.435 |
| West | TAP CP3001 | 15584 | Base Primer: Matt Black | 819 | 6.15 | 5036.85 | 3550.97925 |
| East | TAP CP3002 | 15585 | Base Primer: Matt White | 906 | 6.15 | 5571.9 | 3928.1895 |
| Midwest | TAP CP3002 | 15585 | Base Primer: Matt White | 710 | 6.15 | 4366.5 | 3078.3825 |
| Southwest | TAP CP3002 | 15585 | Base Primer: Matt White | 417 | 6.15 | 2564.55 | 1808.00775 |
| West | TAP CP3002 | 15585 | Base Primer: Matt White | 701 | 6.15 | 4311.15 | 3039.36075 |
| East | TAP CP3003 | 15586 | Base Primer: Anti-Shine, Matt Varnish | 195 | 6.15 | 1199.25 | 845.47125 |
| Midwest | TAP CP3003 | 15586 | Base Primer: Anti-Shine, Matt Varnish | 260 | 6.15 | 1599 | 1127.295 |
| Southwest | TAP CP3003 | 15586 | Base Primer: Anti-Shine, Matt Varnish | 126 | 6.15 | 774.9 | 546.3045 |
| West | TAP CP3003 | 15586 | Base Primer: Anti-Shine, Matt Varnish | 210 | 6.15 | 1291.5 | 910.5075 |
| Midwest | TAP CP3027 | 38482 | Aegis Suit Satin Varnish | 107 | 6.15 | 658.05 | 463.92525 |
| Southwest | TAP CP3027 | 38482 | Aegis Suit Satin Varnish | 10 | 6.15 | 61.5 | 43.3575 |
| West | TAP CP3027 | 38482 | Aegis Suit Satin Varnish | 253 | 6.15 | 1555.95 | 1096.94475 |
| East | TAP TL5031 | 67032 | Tools: Miniature and Model Drill | 4 | 6.15 | 24.6 | 17.343 |
| West | TAP TL5031 | 67032 | Tools: Miniature and Model Drill | 62 | 6.15 | 381.3 | 268.8165 |
| East | TAP TL5032 | 67033 | Tools: Precision Side Cutter | 25 | 6.15 | 153.75 | 108.39375 |
| Southwest | TAP TL5032 | 67033 | Tools: Precision Side Cutter | 10 | 6.15 | 61.5 | 43.3575 |
| West | TAP TL5032 | 67033 | Tools: Precision Side Cutter | 268 | 6.15 | 1648.2 | 1161.981 |
| East | TET 8150-177281 | 102773 | Plushiverse: Plushmate Besties - Thief of My Heart Raccoon | 35 | 6.25 | 218.75 | 154.21875 |
| Midwest | TET 8150-177281 | 102773 | Plushiverse: Plushmate Besties - Thief of My Heart Raccoon | 14 | 6.25 | 87.5 | 61.6875 |
| Southwest | TET 8150-177281 | 102773 | Plushiverse: Plushmate Besties - Thief of My Heart Raccoon | 38 | 6.25 | 237.5 | 167.4375 |
| West | TET 8150-177281 | 102773 | Plushiverse: Plushmate Besties - Thief of My Heart Raccoon | 47 | 6.25 | 293.75 | 207.09375 |
| East | TET 8152-177283 | 101491 | Plushiverse: Plushmate Besties - U Give Me Boba-flies | 32 | 6.25 | 200 | 141 |
| Midwest | TET 8152-177283 | 101491 | Plushiverse: Plushmate Besties - U Give Me Boba-flies | 18 | 6.25 | 112.5 | 79.3125 |
| West | TET 8152-177283 | 101491 | Plushiverse: Plushmate Besties - U Give Me Boba-flies | 12 | 6.25 | 75 | 52.875 |
| East | TET 8153-177284 | 101492 | Plushiverse: Plushmate Besties - Rompin' With U | 35 | 6.25 | 218.75 | 154.21875 |
| Midwest | TET 8153-177284 | 101492 | Plushiverse: Plushmate Besties - Rompin' With U | 49 | 6.25 | 306.25 | 215.90625 |
| Southwest | TET 8153-177284 | 101492 | Plushiverse: Plushmate Besties - Rompin' With U | 6 | 6.25 | 37.5 | 26.4375 |
| West | TET 8153-177284 | 101492 | Plushiverse: Plushmate Besties - Rompin' With U | 39 | 6.25 | 243.75 | 171.84375 |
| East | TET 8262-178129 | 101502 | Plushiverse: Plushmate Besties - Fruit Cats (Strawberry + Pineapple) | 5 | 6.25 | 31.25 | 22.03125 |
| Midwest | TET 8262-178129 | 101502 | Plushiverse: Plushmate Besties - Fruit Cats (Strawberry + Pineapple) | 20 | 6.25 | 125 | 88.125 |
| West | TET 8262-178129 | 101502 | Plushiverse: Plushmate Besties - Fruit Cats (Strawberry + Pineapple) | 41 | 6.25 | 256.25 | 180.65625 |
| East | AGS DNXP13-US | 87714 | Dungeonology: The Expedition - Unruly Students | 6 | 6.26 | 37.56 | 26.4798 |
| Southwest | AGS DNXP13-US | 87714 | Dungeonology: The Expedition - Unruly Students | 3 | 6.26 | 18.78 | 13.2399 |
| West | AGS DNXP13-US | 87714 | Dungeonology: The Expedition - Unruly Students | 10 | 6.26 | 62.6 | 44.133 |
| Midwest | AGS ENRG01 | 55787 | Ragers: Champions of the Arena | 13 | 6.26 | 81.38 | 57.3729 |
| Southwest | AGS ENRG01 | 55787 | Ragers: Champions of the Arena | 3 | 6.26 | 18.78 | 13.2399 |
| Midwest | AGS GRPR108 | 58523 | Sword & Sorcery: Victoria Hero Pack | 1 | 6.26 | 6.26 | 4.4133 |
| Midwest | AGS GRPR112 | 61676 | Sword & Sorcery: Kroghan Hero Pack | 1 | 6.26 | 6.26 | 4.4133 |
| West | AGS GRPR112 | 61676 | Sword & Sorcery: Kroghan Hero Pack | 1 | 6.26 | 6.26 | 4.4133 |
| East | AGS GRPR114 | 60422 | Sword & Sorcery: Ryld Hero Pack | 1 | 6.26 | 6.26 | 4.4133 |
| Midwest | AGS GRPR114 | 60422 | Sword & Sorcery: Ryld Hero Pack | 4 | 6.26 | 25.04 | 17.6532 |
| West | AGS GRPR114 | 60422 | Sword & Sorcery: Ryld Hero Pack | 3 | 6.26 | 18.78 | 13.2399 |
| East | AGS GRPR116 | 60421 | Sword & Sorcery: Ghost Soul Form Heroes Accessory Pack | 6 | 6.26 | 37.56 | 26.4798 |
| Midwest | AGS GRPR116 | 60421 | Sword & Sorcery: Ghost Soul Form Heroes Accessory Pack | 5 | 6.26 | 31.3 | 22.0665 |
| Southwest | AGS GRPR116 | 60421 | Sword & Sorcery: Ghost Soul Form Heroes Accessory Pack | 2 | 6.26 | 12.52 | 8.8266 |
| West | AGS GRPR116 | 60421 | Sword & Sorcery: Ghost Soul Form Heroes Accessory Pack | 7 | 6.26 | 43.82 | 30.8931 |
| East | AGS GRPR211 | 80765 | Sword & Sorcery: Ancient Chronicles - Spawn Gates and Gods' Shrines | 17 | 6.26 | 106.42 | 75.0261 |
| Midwest | AGS GRPR211 | 80765 | Sword & Sorcery: Ancient Chronicles - Spawn Gates and Gods' Shrines | 3 | 6.26 | 18.78 | 13.2399 |
| Southwest | AGS GRPR211 | 80765 | Sword & Sorcery: Ancient Chronicles - Spawn Gates and Gods' Shrines | 4 | 6.26 | 25.04 | 17.6532 |
| West | AGS GRPR211 | 80765 | Sword & Sorcery: Ancient Chronicles - Spawn Gates and Gods' Shrines | 10 | 6.26 | 62.6 | 44.133 |
| East | AGS GRPR212 | 80764 | Sword & Sorcery: Ancient Chronicles - Minions | 6 | 6.26 | 37.56 | 26.4798 |
| Midwest | AGS GRPR212 | 80764 | Sword & Sorcery: Ancient Chronicles - Minions | 23 | 6.26 | 143.98 | 101.5059 |
| Southwest | AGS GRPR212 | 80764 | Sword & Sorcery: Ancient Chronicles - Minions | 13 | 6.26 | 81.38 | 57.3729 |
| West | AGS GRPR212 | 80764 | Sword & Sorcery: Ancient Chronicles - Minions | 34 | 6.26 | 212.84 | 150.0522 |
| Transfer | AGS GRPR212 | 80764 | Sword & Sorcery: Ancient Chronicles - Minions | 10 | 6.26 | 62.6 | 44.133 |
| Southwest | AGS HEXY103 | 75508 | Slyville: Jester's Gambit Expansion | 6 | 6.26 | 37.56 | 26.4798 |
| East | AGS PLPL001 | 43806 | Quickpick: Island of Monster Masks | 3 | 6.26 | 18.78 | 13.2399 |
| Midwest | AGS PLPL001 | 43806 | Quickpick: Island of Monster Masks | 8 | 6.26 | 50.08 | 35.3064 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | AGS PLPL001 | 43806 | Quickpick: Island of Monster Masks | 11 | 6.26 | 68.86 | 48.5463 |
| West | AGS PLPL001 | 43806 | Quickpick: Island of Monster Masks | 10 | 6.26 | 62.6 | 44.133 |
| East | AGS PLPL002 | 52034 | Quickpick: Mutant Dinosaur Park | 4 | 6.26 | 25.04 | 17.6532 |
| Midwest | AGS PLPL002 | 52034 | Quickpick: Mutant Dinosaur Park | 12 | 6.26 | 75.12 | 52.9596 |
| West | AGS PLPL002 | 52034 | Quickpick: Mutant Dinosaur Park | 9 | 6.26 | 56.34 | 39.7197 |
| East | AGS WOTR024 | 105295 | War of the Ring: Colored Plastic Rings - Expansions | 87 | 6.26 | 544.62 | 383.9571 |
| West | AGS WOTR024 | 105295 | War of the Ring: Colored Plastic Rings - Expansions | 87 | 6.26 | 544.62 | 383.9571 |
| East | GLG HLASA02 | 80481 | Heroes of Land, Air & Sea: Sleeve Pack | 27 | 6.3 | 170.1 | 119.9205 |
| Midwest | GLG HLASA02 | 80481 | Heroes of Land, Air & Sea: Sleeve Pack | 28 | 6.3 | 176.4 | 124.362 |
| Southwest | GLG HLASA02 | 80481 | Heroes of Land, Air & Sea: Sleeve Pack | 67 | 6.3 | 422.1 | 297.5805 |
| West | GLG HLASA02 | 80481 | Heroes of Land, Air & Sea: Sleeve Pack | 27 | 6.3 | 170.1 | 119.9205 |
| East | GLG HLASA03 | 80482 | Heroes of Land, Air & Sea: Pestilence Booster Pack | 4 | 6.3 | 25.2 | 17.766 |
| Midwest | GLG HLASA03 | 80482 | Heroes of Land, Air & Sea: Pestilence Booster Pack | 6 | 6.3 | 37.8 | 26.649 |
| Southwest | GLG HLASA03 | 80482 | Heroes of Land, Air & Sea: Pestilence Booster Pack | 19 | 6.3 | 119.7 | 84.3885 |
| West | GLG HLASA03 | 80482 | Heroes of Land, Air & Sea: Pestilence Booster Pack | 5 | 6.3 | 31.5 | 22.2075 |
| East | GLG HLASP201 | 80478 | Heroes of Land, Air & Sea: Mercanary Pack 1 | 38 | 6.3 | 239.4 | 168.777 |
| Midwest | GLG HLASP201 | 80478 | Heroes of Land, Air & Sea: Mercanary Pack 1 | 14 | 6.3 | 88.2 | 62.181 |
| Southwest | GLG HLASP201 | 80478 | Heroes of Land, Air & Sea: Mercanary Pack 1 | 38 | 6.3 | 239.4 | 168.777 |
| West | GLG HLASP201 | 80478 | Heroes of Land, Air & Sea: Mercanary Pack 1 | 16 | 6.3 | 100.8 | 71.064 |
| East | GLG HLASP501 | 80480 | Heroes of Land, Air & Sea: Mercanary Pack 3 | 31 | 6.3 | 195.3 | 137.6865 |
| Midwest | GLG HLASP501 | 80480 | Heroes of Land, Air & Sea: Mercanary Pack 3 | 7 | 6.3 | 44.1 | 31.0905 |
| Southwest | GLG HLASP501 | 80480 | Heroes of Land, Air & Sea: Mercanary Pack 3 | 14 | 6.3 | 88.2 | 62.181 |
| West | GLG HLASP501 | 80480 | Heroes of Land, Air & Sea: Mercanary Pack 3 | 17 | 6.3 | 107.1 | 75.5055 |
| East | GLG TECA03 | 98550 | Tiny Epic Crimes: 4 Pack Detective Notebooks | 16 | 6.3 | 100.8 | 71.064 |
| Midwest | GLG TECA03 | 98550 | Tiny Epic Crimes: 4 Pack Detective Notebooks | 7 | 6.3 | 44.1 | 31.0905 |
| West | GLG TECA03 | 98550 | Tiny Epic Crimes: 4 Pack Detective Notebooks | 24 | 6.3 | 151.2 | 106.596 |
| East | GLG TECKP | 98547 | Tiny Epic Crimes: Kingpins Expansion | 16 | 6.3 | 100.8 | 71.064 |
| Midwest | GLG TECKP | 98547 | Tiny Epic Crimes: Kingpins Expansion | 69 | 6.3 | 434.7 | 306.4635 |
| Southwest | GLG TECKP | 98547 | Tiny Epic Crimes: Kingpins Expansion | 41 | 6.3 | 258.3 | 182.1015 |
| West | GLG TECKP | 98547 | Tiny Epic Crimes: Kingpins Expansion | 70 | 6.3 | 441 | 310.905 |
| East | GLG TEDUA03 | 88693 | Tiny Epic Dungeons: Snap Dice Tray | 20 | 6.3 | 126 | 88.83 |
| Midwest | GLG TEDUA03 | 88693 | Tiny Epic Dungeons: Snap Dice Tray | 21 | 6.3 | 132.3 | 93.2715 |
| Southwest | GLG TEDUA03 | 88693 | Tiny Epic Dungeons: Snap Dice Tray | 34 | 6.3 | 214.2 | 151.011 |
| West | GLG TEDUA03 | 88693 | Tiny Epic Dungeons: Snap Dice Tray | 2 | 6.3 | 12.6 | 8.883 |
| East | GLG TEDUA05 | 93044 | Tiny Epic Dungeons: Extra Dice Set | 16 | 6.3 | 100.8 | 71.064 |
| Midwest | GLG TEDUA05 | 93044 | Tiny Epic Dungeons: Extra Dice Set | 1 | 6.3 | 6.3 | 4.4415 |
| West | GLG TEDUA05 | 93044 | Tiny Epic Dungeons: Extra Dice Set | 24 | 6.3 | 151.2 | 106.596 |
| East | GLG TEDUST | 88694 | Tiny Epic Dungeons: Stories Expansions | 34 | 6.3 | 214.2 | 151.011 |
| Southwest | GLG TEDUST | 88694 | Tiny Epic Dungeons: Stories Expansions | 84 | 6.3 | 529.2 | 373.086 |
| West | GLG TEDUST | 88694 | Tiny Epic Dungeons: Stories Expansions | 115 | 6.3 | 724.5 | 510.7725 |
| Midwest | GLG TEGA03 | 104534 | Tiny Epic Galaxies: Player Dice | 1 | 6.3 | 6.3 | 4.4415 |
| West | GLG TEGA03 | 104534 | Tiny Epic Galaxies: Player Dice | 5 | 6.3 | 31.5 | 22.2075 |
| East | GLG TEPCA | 80467 | Tiny Epic Pirates: Curse of Amdiak Expansion | 24 | 6.3 | 151.2 | 106.596 |
| Midwest | GLG TEPCA | 80467 | Tiny Epic Pirates: Curse of Amdiak Expansion | 73 | 6.3 | 459.9 | 324.2295 |
| West | GLG TEPCA | 80467 | Tiny Epic Pirates: Curse of Amdiak Expansion | 24 | 6.3 | 151.2 | 106.596 |
| East | GLG TETMP | 80462 | Tiny Epic Tactics: Map Pack Expansion | 5 | 6.3 | 31.5 | 22.2075 |
| Midwest | GLG TETMP | 80462 | Tiny Epic Tactics: Map Pack Expansion | 7 | 6.3 | 44.1 | 31.0905 |
| Southwest | GLG TETMP | 80462 | Tiny Epic Tactics: Map Pack Expansion | 46 | 6.3 | 289.8 | 204.309 |
| West | GLG TETMP | 80462 | Tiny Epic Tactics: Map Pack Expansion | 27 | 6.3 | 170.1 | 119.9205 |
| Transfer | GLG TETMP | 80462 | Tiny Epic Tactics: Map Pack Expansion | 48 | 6.3 | 302.4 | 213.192 |
| East | GLG TEVRG | 92317 | Tiny Epic Vikings: Ragnarok Expansion | 93 | 6.3 | 585.9 | 413.0595 |
| Midwest | GLG TEVRG | 92317 | Tiny Epic Vikings: Ragnarok Expansion | 37 | 6.3 | 233.1 | 164.3355 |
| Southwest | GLG TEVRG | 92317 | Tiny Epic Vikings: Ragnarok Expansion | 83 | 6.3 | 522.9 | 368.6445 |
| West | GLG TEVRG | 92317 | Tiny Epic Vikings: Ragnarok Expansion | 94 | 6.3 | 592.2 | 417.501 |
| Midwest | GLG UTEG | 80472 | Ultra Tiny Epic Galaxies | 15 | 6.3 | 94.5 | 66.6225 |
| East | GLG UTEK | 80473 | Ultra Tiny Epic Kingdoms | 114 | 6.3 | 718.2 | 506.331 |
| Midwest | GLG UTEK | 80473 | Ultra Tiny Epic Kingdoms | 241 | 6.3 | 1518.3 | 1070.4015 |
| Southwest | GLG UTEK | 80473 | Ultra Tiny Epic Kingdoms | 36 | 6.3 | 226.8 | 159.894 |
| West | GLG UTEK | 80473 | Ultra Tiny Epic Kingdoms | 11 | 6.3 | 69.3 | 48.8565 |
| Transfer | GLG UTEK | 80473 | Ultra Tiny Epic Kingdoms | 11 | 6.3 | 69.3 | 48.8565 |
| East | CHA 6061 | 44906 | Call of Cthulhu: Edge of Sundown | 1 | 6.38 | 6.38 | 4.4979 |
| Midwest | CHA 6061 | 44906 | Call of Cthulhu: Edge of Sundown | 1 | 6.38 | 6.38 | 4.4979 |
| East | MDG 0318 | 103133 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (50 Industrial Coins) | 8 | 6.38 | 51.04 | 35.9832 |
| Southwest | MDG 0318 | 103133 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (50 Industrial Coins) | 5 | 6.38 | 31.9 | 22.4895 |
| East | MDG 0350 | 103162 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (50 SciFi Coins) | 11 | 6.38 | 70.18 | 49.4769 |
| Southwest | MDG 0350 | 103162 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (50 SciFi Coins) | 9 | 6.38 | 57.42 | 40.4811 |
| West | MDG 0350 | 103162 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (50 SciFi Coins) | 5 | 6.38 | 31.9 | 22.4895 |
| East | MDG 0351 | 103163 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (30 High Value Industrial Coins) | 2 | 6.38 | 12.76 | 8.9958 |
| Midwest | MDG 0351 | 103163 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (30 High Value Industrial Coins) | 3 | 6.38 | 19.14 | 13.4937 |
| Southwest | MDG 0351 | 103163 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (30 High Value Industrial Coins) | 8 | 6.38 | 51.04 | 35.9832 |
| West | MDG 0351 | 103163 | Board Game Upgrade: Metal Coin Board Game Upgrade Set (30 High Value Industrial Coins) | 13 | 6.38 | 82.94 | 58.4727 |
| Midwest | MDG 7027 | 8121 | Animeeples: Wooden Farmer Expansion | 3 | 6.38 | 19.14 | 13.4937 |
| Midwest | ZVE 2078 | 33649 | Planes 2: Ryker | 2 | 6.39 | 12.78 | 9.0099 |
| East | CGA 15003 | 103814 | ONUS!: Custom Dice Pack (16) | 9 | 6.4 | 57.6 | 40.608 |
| Midwest | CGA 15003 | 103814 | ONUS!: Custom Dice Pack (16) | 8 | 6.4 | 51.2 | 36.096 |
| Southwest | CGA 15003 | 103814 | ONUS!: Custom Dice Pack (16) | 5 | 6.4 | 32 | 22.56 |
| West | CGA 15003 | 103814 | ONUS!: Custom Dice Pack (16) | 10 | 6.4 | 64 | 45.12 |
| East | DSP 208 | 3569 | Dork Tower IV: Livin La Vida Dorka | 6 | 6.4 | 38.4 | 27.072 |
| Midwest | DSP 208 | 3569 | Dork Tower IV: Livin La Vida Dorka | 6 | 6.4 | 38.4 | 27.072 |
| Southwest | DSP 208 | 3569 | Dork Tower IV: Livin La Vida Dorka | 17 | 6.4 | 108.8 | 76.704 |
| West | DSP 208 | 3569 | Dork Tower IV: Livin La Vida Dorka | 4 | 6.4 | 25.6 | 18.048 |
| East | DSP 210 | 3571 | Dork Tower V: Understanding Gamers | 6 | 6.4 | 38.4 | 27.072 |
| Midwest | DSP 210 | 3571 | Dork Tower V: Understanding Gamers | 3 | 6.4 | 19.2 | 13.536 |
| Southwest | DSP 210 | 3571 | Dork Tower V: Understanding Gamers | 2 | 6.4 | 12.8 | 9.024 |
| West | DSP 210 | 3571 | Dork Tower V: Understanding Gamers | 5 | 6.4 | 32 | 22.56 |
| East | DSP 214 | 90717 | Dork Tower VIII: Go, Dork. Go! | 1 | 6.4 | 6.4 | 4.512 |
| Midwest | DSP 214 | 90717 | Dork Tower VIII: Go, Dork. Go! | 5 | 6.4 | 32 | 22.56 |
| Southwest | DSP 214 | 90717 | Dork Tower VIII: Go, Dork. Go! | 3 | 6.4 | 19.2 | 13.536 |
| West | DSP 214 | 90717 | Dork Tower VIII: Go, Dork. Go! | 5 | 6.4 | 32 | 22.56 |
| East | GMG HS001 | 109239 | Dungeon Crawl Classics RPG: Adventure - The House of the Red Doors | 17 | 6.4 | 108.8 | 76.704 |
| Midwest | GMG HS001 | 109239 | Dungeon Crawl Classics RPG: Adventure - The House of the Red Doors | 12 | 6.4 | 76.8 | 54.144 |
| Southwest | GMG HS001 | 109239 | Dungeon Crawl Classics RPG: Adventure - The House of the Red Doors | 11 | 6.4 | 70.4 | 49.632 |
| West | GMG HS001 | 109239 | Dungeon Crawl Classics RPG: Adventure - The House of the Red Doors | 11 | 6.4 | 70.4 | 49.632 |
| West | GMG HS008 | 106606 | Dungeon Crawl Classics RPG: Purple Planet Adventure - River of Lies | 3 | 6.4 | 19.2 | 13.536 |
| East | GRR 7102 | 79756 | Sacred Band: Sacred Band Chronicles Book 1 | 4 | 6.4 | 25.6 | 18.048 |
| Midwest | GRR 7102 | 79756 | Sacred Band: Sacred Band Chronicles Book 1 | 2 | 6.4 | 12.8 | 9.024 |
| Southwest | GRR 7102 | 79756 | Sacred Band: Sacred Band Chronicles Book 1 | 2 | 6.4 | 12.8 | 9.024 |
| West | GRR 7102 | 79756 | Sacred Band: Sacred Band Chronicles Book 1 | 2 | 6.4 | 12.8 | 9.024 |
| East | HPP D001 | 84621 | The Deck of Many (5E): Monsters 1 | 19 | 6.4 | 121.6 | 85.728 |
| Midwest | HPP D001 | 84621 | The Deck of Many (5E): Monsters 1 | 26 | 6.4 | 166.4 | 117.312 |
| Southwest | HPP D001 | 84621 | The Deck of Many (5E): Monsters 1 | 5 | 6.4 | 32 | 22.56 |
| West | HPP D001 | 84621 | The Deck of Many (5E): Monsters 1 | 94 | 6.4 | 601.6 | 424.128 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | HPP D002 | 84620 | The Deck of Many (SE): Monsters 2 | 7 | 6.4 | 44.8 | 31.584 |
| Midwest | HPP D002 | 84620 | The Deck of Many (SE): Monsters 2 | 21 | 6.4 | 134.4 | 94.752 |
| Southwest | HPP D002 | 84620 | The Deck of Many (SE): Monsters 2 | 3 | 6.4 | 19.2 | 13.536 |
| West | HPP D002 | 84620 | The Deck of Many (SE): Monsters 2 | 7 | 6.4 | 44.8 | 31.584 |
| East | HPP D003 | 84619 | The Deck of Many (SE): Monsters 3 | 22 | 6.4 | 140.8 | 99.264 |
| Midwest | HPP D003 | 84619 | The Deck of Many (SE): Monsters 3 | 231 | 6.4 | 1478.4 | 1042.272 |
| Southwest | HPP D003 | 84619 | The Deck of Many (SE): Monsters 3 | 42 | 6.4 | 268.8 | 189.504 |
| West | HPP D003 | 84619 | The Deck of Many (SE): Monsters 3 | 25 | 6.4 | 160 | 112.8 |
| East | HPP D005 | 84617 | The Deck of Many (SE): Weapons | 79 | 6.4 | 505.6 | 356.448 |
| Midwest | HPP D005 | 84617 | The Deck of Many (SE): Weapons | 34 | 6.4 | 217.6 | 153.408 |
| Southwest | HPP D005 | 84617 | The Deck of Many (SE): Weapons | 19 | 6.4 | 121.6 | 85.728 |
| West | HPP D005 | 84617 | The Deck of Many (SE): Weapons | 53 | 6.4 | 339.2 | 239.136 |
| East | HPP D006 | 84616 | The Deck of Many (SE): NPCs | 73 | 6.4 | 467.2 | 329.376 |
| Midwest | HPP D006 | 84616 | The Deck of Many (SE): NPCs | 66 | 6.4 | 422.4 | 297.792 |
| Southwest | HPP D006 | 84616 | The Deck of Many (SE): NPCs | 9 | 6.4 | 57.6 | 40.608 |
| West | HPP D006 | 84616 | The Deck of Many (SE): NPCs | 49 | 6.4 | 313.6 | 221.088 |
| East | HPP D007 | 84615 | The Deck of Many (SE): Conditions | 103 | 6.4 | 659.2 | 464.736 |
| Midwest | HPP D007 | 84615 | The Deck of Many (SE): Conditions | 104 | 6.4 | 665.6 | 469.248 |
| Southwest | HPP D007 | 84615 | The Deck of Many (SE): Conditions | 21 | 6.4 | 134.4 | 94.752 |
| West | HPP D007 | 84615 | The Deck of Many (SE): Conditions | 84 | 6.4 | 537.6 | 379.008 |
| East | HPP D008 | 84614 | The Deck of Many (SE): Monsters 4 | 20 | 6.4 | 128 | 90.24 |
| Midwest | HPP D008 | 84614 | The Deck of Many (SE): Monsters 4 | 49 | 6.4 | 313.6 | 221.088 |
| Southwest | HPP D008 | 84614 | The Deck of Many (SE): Monsters 4 | 14 | 6.4 | 89.6 | 63.168 |
| West | HPP D008 | 84614 | The Deck of Many (SE): Monsters 4 | 29 | 6.4 | 185.6 | 130.848 |
| East | HPP D028 | 90822 | The Deck of Many (SE): Monsters 5 | 101 | 6.4 | 646.4 | 455.712 |
| Midwest | HPP D028 | 90822 | The Deck of Many (SE): Monsters 5 | 172 | 6.4 | 1100.8 | 776.064 |
| West | HPP D028 | 90822 | The Deck of Many (SE): Monsters 5 | 77 | 6.4 | 492.8 | 347.424 |
| East | HPP D029 | 90821 | The Deck of Many (SE): Monsters 6 | 100 | 6.4 | 640 | 451.2 |
| Midwest | HPP D029 | 90821 | The Deck of Many (SE): Monsters 6 | 74 | 6.4 | 473.6 | 333.888 |
| Southwest | HPP D029 | 90821 | The Deck of Many (SE): Monsters 6 | 99 | 6.4 | 633.6 | 446.688 |
| West | HPP D029 | 90821 | The Deck of Many (SE): Monsters 6 | 76 | 6.4 | 486.4 | 342.912 |
| East | LJS 600 | 93629 | Broken and Beautiful: Standard Edition | 39 | 6.4 | 249.6 | 175.968 |
| Midwest | LJS 600 | 93629 | Broken and Beautiful: Standard Edition | 46 | 6.4 | 294.4 | 207.552 |
| Southwest | LJS 600 | 93629 | Broken and Beautiful: Standard Edition | 7 | 6.4 | 44.8 | 31.584 |
| West | LJS 600 | 93629 | Broken and Beautiful: Standard Edition | 14 | 6.4 | 89.6 | 63.168 |
| East | LJS 720 | 104245 | Frozen Shinies | 38 | 6.4 | 243.2 | 171.456 |
| Midwest | LJS 720 | 104245 | Frozen Shinies | 16 | 6.4 | 102.4 | 72.192 |
| Southwest | LJS 720 | 104245 | Frozen Shinies | 31 | 6.4 | 198.4 | 139.872 |
| West | LJS 720 | 104245 | Frozen Shinies | 9 | 6.4 | 57.6 | 40.608 |
| Transfer | LJS 720 | 104245 | Frozen Shinies | 24 | 6.4 | 153.6 | 108.288 |
| East | RGS 00554 | 48630 | The Blood of an Englishman | 18 | 6.4 | 115.2 | 81.216 |
| Midwest | RGS 00554 | 48630 | The Blood of an Englishman | 8 | 6.4 | 51.2 | 36.096 |
| Southwest | RGS 00554 | 48630 | The Blood of an Englishman | 12 | 6.4 | 76.8 | 54.144 |
| West | RGS 00554 | 48630 | The Blood of an Englishman | 1 | 6.4 | 6.4 | 4.512 |
| East | RGS 00863 | 68626 | Power Rangers: Heroes of the Grid - Ranger Dice Set | 4 | 6.4 | 25.6 | 18.048 |
| Midwest | RGS 00863 | 68626 | Power Rangers: Heroes of the Grid - Ranger Dice Set | 10 | 6.4 | 64 | 45.12 |
| Southwest | RGS 00863 | 68626 | Power Rangers: Heroes of the Grid - Ranger Dice Set | 36 | 6.4 | 230.4 | 162.432 |
| West | RGS 00863 | 68626 | Power Rangers: Heroes of the Grid - Ranger Dice Set | 8 | 6.4 | 51.2 | 36.096 |
| Southwest | RGS 00971 | 85300 | Gudetama: Holiday Edition | 12 | 6.4 | 76.8 | 54.144 |
| West | RGS 00971 | 85300 | Gudetama: Holiday Edition | 109 | 6.4 | 697.6 | 491.808 |
| East | RGS 02048 | 72847 | The Fox in the Forest Duet | 207 | 6.4 | 1324.8 | 933.984 |
| Southwest | RGS 02048 | 72847 | The Fox in the Forest Duet | 60 | 6.4 | 384 | 270.72 |
| Southwest | RPR 44159 | 92957 | Bones Black: Song of the Sirens | 5 | 6.4 | 32 | 22.56 |
| West | RPR 44159 | 92957 | Bones Black: Song of the Sirens | 2 | 6.4 | 12.8 | 9.024 |
| Southwest | SDD SWG221601 | 107477 | Lands of Galzyr: Dice Tray | 12 | 6.4 | 76.8 | 54.144 |
| Southwest | SDD SWG221601 | 107477 | Lands of Galzyr: Dice Tray | 10 | 6.4 | 64 | 45.12 |
| West | SDD SWG221601 | 107477 | Lands of Galzyr: Dice Tray | 3 | 6.4 | 19.2 | 13.536 |
| East | SDD SWG221701 | 107478 | Lands of Galzyr: Extra Dice Set | 2 | 6.4 | 12.8 | 9.024 |
| Midwest | SDD SWG221701 | 107478 | Lands of Galzyr: Extra Dice Set | 16 | 6.4 | 102.4 | 72.192 |
| Southwest | SDD SWG221701 | 107478 | Lands of Galzyr: Extra Dice Set | 7 | 6.4 | 44.8 | 31.584 |
| West | SDD SWG221701 | 107478 | Lands of Galzyr: Extra Dice Set | 4 | 6.4 | 25.6 | 18.048 |
| East | SDD SWG242101 | 107479 | Peacemakers: Horrors of War - Card Sleeve Pack (330) | 40 | 6.4 | 256 | 180.48 |
| Midwest | SDD SWG242101 | 107479 | Peacemakers: Horrors of War - Card Sleeve Pack (330) | 11 | 6.4 | 70.4 | 49.632 |
| Southwest | SDD SWG242101 | 107479 | Peacemakers: Horrors of War - Card Sleeve Pack (330) | 39 | 6.4 | 249.6 | 175.968 |
| West | SDD SWG242101 | 107479 | Peacemakers: Horrors of War - Card Sleeve Pack (330) | 4 | 6.4 | 25.6 | 18.048 |
| East | VRG GNAJR001 | 92733 | Graphic Novel Adventures Jr: Kittens and Dragons | 4 | 6.4 | 25.6 | 18.048 |
| Southwest | VRG GNAJR001 | 92733 | Graphic Novel Adventures Jr: Kittens and Dragons | 6 | 6.4 | 38.4 | 27.072 |
| West | VRG GNAJR001 | 92733 | Graphic Novel Adventures Jr: Kittens and Dragons | 4 | 6.4 | 25.6 | 18.048 |
| East | VRG GNAJR002 | 92734 | Graphic Novel Adventures Jr: Calie and Kiki | 20 | 6.4 | 128 | 90.24 |
| Midwest | VRG GNAJR002 | 92734 | Graphic Novel Adventures Jr: Calie and Kiki | 3 | 6.4 | 19.2 | 13.536 |
| Southwest | VRG GNAJR002 | 92734 | Graphic Novel Adventures Jr: Calie and Kiki | 3 | 6.4 | 19.2 | 13.536 |
| West | VRG GNAJR002 | 92734 | Graphic Novel Adventures Jr: Calie and Kiki | 19 | 6.4 | 121.6 | 85.728 |
| East | VRG GNAJR003 | 92735 | Graphic Novel Adventures Jr: Mr. Wingletter | 8 | 6.4 | 51.2 | 36.096 |
| Midwest | VRG GNAJR003 | 92735 | Graphic Novel Adventures Jr: Mr. Wingletter | 15 | 6.4 | 96 | 67.68 |
| Southwest | VRG GNAJR003 | 92735 | Graphic Novel Adventures Jr: Mr. Wingletter | 11 | 6.4 | 70.4 | 49.632 |
| East | WLG 843419907 | 70735 | Mouldline Remover | 3 | 6.4 | 19.2 | 13.536 |
| Midwest | WLG 843419907 | 70735 | Mouldline Remover | 2 | 6.4 | 12.8 | 9.024 |
| Southwest | WLG 843419907 | 70735 | Mouldline Remover | 5 | 6.4 | 32 | 22.56 |
| West | WLG 843419907 | 70735 | Mouldline Remover | 5 | 6.4 | 32 | 22.56 |
| East | ACG 027 | 78702 | Kittin | 50 | 6.45 | 322.5 | 227.3625 |
| Midwest | ACG 027 | 78702 | Kittin | 173 | 6.45 | 1115.85 | 786.67425 |
| East | ACG 038 | 87296 | Tinners` Trail: Deluxe Add-on Box | 3 | 6.45 | 19.35 | 13.64175 |
| Midwest | ACG 038 | 87296 | Tinners` Trail: Deluxe Add-on Box | 18 | 6.45 | 116.1 | 81.8505 |
| Southwest | ACG 038 | 87296 | Tinners` Trail: Deluxe Add-on Box | 48 | 6.45 | 309.6 | 218.268 |
| West | ACG 038 | 87296 | Tinners` Trail: Deluxe Add-on Box | 10 | 6.45 | 64.5 | 45.4725 |
| East | ACG 050 | 88240 | Catstronauts | 47 | 6.45 | 303.15 | 213.72075 |
| West | ACG 050 | 88240 | Catstronauts | 15 | 6.45 | 96.75 | 68.20875 |
| East | ACG 088 | 105155 | Washed Ashore | 25 | 6.45 | 161.25 | 113.68125 |
| Midwest | ACG 088 | 105155 | Washed Ashore | 2 | 6.45 | 12.9 | 9.0945 |
| East | AWG AW16GP | 96858 | GAP | 12 | 6.45 | 77.4 | 54.567 |
| Midwest | AWG AW16GP | 96858 | GAP | 17 | 6.45 | 109.65 | 77.30325 |
| Southwest | AWG AW16GP | 96858 | GAP | 7 | 6.45 | 45.15 | 31.83075 |
| West | AWG AW16GP | 96858 | GAP | 20 | 6.45 | 129 | 90.945 |
| Midwest | AWG AW21SKP | 105753 | Super Kawaii Pets | 11 | 6.45 | 70.95 | 50.01975 |
| Southwest | AWG AW21SKP | 105753 | Super Kawaii Pets | 1 | 6.45 | 6.45 | 4.54725 |
| West | AWG AW21SKP | 105753 | Super Kawaii Pets | 3 | 6.45 | 19.35 | 13.64175 |
| East | AWG DTE02ONX2 | 61978 | Onitama: Way of the Wind Expansion | 46 | 6.45 | 296.7 | 209.1735 |
| Midwest | AWG DTE02ONX2 | 61978 | Onitama: Way of the Wind Expansion | 5 | 6.45 | 32.25 | 22.73625 |
| West | AWG DTE02ONX2 | 61978 | Onitama: Way of the Wind Expansion | 6 | 6.45 | 38.7 | 27.2835 |
| East | AWG DTE16VS | 106089 | Vegetable Stock | 10 | 6.45 | 64.5 | 45.4725 |
| Midwest | AWG DTE16VS | 106089 | Vegetable Stock | 23 | 6.45 | 148.35 | 104.58675 |
| West | AWG DTE16VS | 106089 | Vegetable Stock | 21 | 6.45 | 135.45 | 95.49225 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | CAT 28503 | 86913 | Shadowrun RPG: 6th Edition - Shadow Points | 8 | 6.45 | 51.6 | 36.378 |
| Midwest | CAT 28503 | 86913 | Shadowrun RPG: 6th Edition - Shadow Points | 2 | 6.45 | 12.9 | 9.0945 |
| East | CAT 28504 | 79459 | Shadowrun RPG: Gun Rack | 12 | 6.45 | 77.4 | 54.567 |
| Southwest | CAT 28504 | 79459 | Shadowrun RPG: Gun Rack | 10 | 6.45 | 64.5 | 45.4725 |
| East | CAT 28508 | 85836 | Shadowrun RPG: Johnson Dex | 3 | 6.45 | 19.35 | 13.64175 |
| West | CAT 28508 | 85836 | Shadowrun RPG: Johnson Dex | 10 | 6.45 | 64.5 | 45.4725 |
| East | CAT 28511 | 95243 | Shadowrun RPG: Rogues Lineup | 14 | 6.45 | 90.3 | 63.6615 |
| Midwest | CAT 28511 | 95243 | Shadowrun RPG: Rogues Lineup | 22 | 6.45 | 141.9 | 100.0395 |
| Southwest | CAT 28511 | 95243 | Shadowrun RPG: Rogues Lineup | 39 | 6.45 | 251.55 | 177.34275 |
| West | CAT 28511 | 95243 | Shadowrun RPG: Rogues Lineup | 40 | 6.45 | 258 | 181.89 |
| East | CAT 28512 | 95244 | Shadowrun RPG: Program Deck | 16 | 6.45 | 103.2 | 72.756 |
| Midwest | CAT 28512 | 95244 | Shadowrun RPG: Program Deck | 28 | 6.45 | 180.6 | 127.323 |
| Southwest | CAT 28512 | 95244 | Shadowrun RPG: Program Deck | 7 | 6.45 | 45.15 | 31.83075 |
| West | CAT 28512 | 95244 | Shadowrun RPG: Program Deck | 20 | 6.45 | 129 | 90.945 |
| East | CAT 28514 | 98472 | Shadowrun RPG: Cyber Decks | 13 | 6.45 | 83.85 | 59.11425 |
| Midwest | CAT 28514 | 98472 | Shadowrun RPG: Cyber Decks | 31 | 6.45 | 199.95 | 140.96475 |
| Southwest | CAT 28514 | 98472 | Shadowrun RPG: Cyber Decks | 5 | 6.45 | 32.25 | 22.73625 |
| West | CAT 28514 | 98472 | Shadowrun RPG: Cyber Decks | 24 | 6.45 | 154.8 | 109.134 |
| East | CAT 28515 | 100985 | Shadowrun RPG: Critter Deck | 4 | 6.45 | 25.8 | 18.189 |
| Midwest | CAT 28515 | 100985 | Shadowrun RPG: Critter Deck | 3 | 6.45 | 19.35 | 13.64175 |
| West | CAT 28515 | 100985 | Shadowrun RPG: Critter Deck | 2 | 6.45 | 12.9 | 9.0945 |
| East | CAT 36007P | 98741 | BattleTech: Legend of the Jade Phoenix - Book One - Way of the Clans (Hardcover) | 5 | 6.45 | 32.25 | 22.73625 |
| Midwest | CAT 36007P | 98741 | BattleTech: Legend of the Jade Phoenix - Book One - Way of the Clans (Hardcover) | 1 | 6.45 | 6.45 | 4.54725 |
| Southwest | CAT 36007P | 98741 | BattleTech: Legend of the Jade Phoenix - Book One - Way of the Clans (Hardcover) | 2 | 6.45 | 12.9 | 9.0945 |
| West | CAT 36007P | 98741 | BattleTech: Legend of the Jade Phoenix - Book One - Way of the Clans (Hardcover) | 6 | 6.45 | 38.7 | 27.2835 |
| East | CAT 36011P | 98742 | BattleTech: Legend of the Jade Phoenix - Book Two - Bloodname (Hardcover) | 4 | 6.45 | 25.8 | 18.189 |
| West | CAT 36011P | 98742 | BattleTech: Legend of the Jade Phoenix - Book Two - Bloodname (Hardcover) | 4 | 6.45 | 25.8 | 18.189 |
| East | CAT 36015P | 98743 | BattleTech: Legend of the Jade Phoenix - Book Three - Falcon Guard (Hardcover) | 5 | 6.45 | 32.25 | 22.73625 |
| Midwest | CAT 36015P | 98743 | BattleTech: Legend of the Jade Phoenix - Book Three - Falcon Guard (Hardcover) | 2 | 6.45 | 12.9 | 9.0945 |
| West | CAT 36015P | 98743 | BattleTech: Legend of the Jade Phoenix - Book Three - Falcon Guard (Hardcover) | 5 | 6.45 | 32.25 | 22.73625 |
| East | CAT 36045P | 97194 | BattleTech: Blood of Kerensky - Book One - Lethal Heritage (Hardcover) | 6 | 6.45 | 38.7 | 27.2835 |
| West | CAT 36045P | 97194 | BattleTech: Blood of Kerensky - Book One - Lethal Heritage (Hardcover) | 4 | 6.45 | 25.8 | 18.189 |
| East | CAT 36046P | 97195 | BattleTech: Blood of Kerensky - Book Two - Blood Legacy (Hardcover) | 6 | 6.45 | 38.7 | 27.2835 |
| Midwest | CAT 36046P | 97195 | BattleTech: Blood of Kerensky - Book Two - Blood Legacy (Hardcover) | 4 | 6.45 | 25.8 | 18.189 |
| Southwest | CAT 36046P | 97195 | BattleTech: Blood of Kerensky - Book Two - Blood Legacy (Hardcover) | 5 | 6.45 | 32.25 | 22.73625 |
| West | CAT 36046P | 97195 | BattleTech: Blood of Kerensky - Book Two - Blood Legacy (Hardcover) | 4 | 6.45 | 25.8 | 18.189 |
| East | CAT 36047P | 97196 | BattleTech: Blood of Kerensky - Book Three - Lost Destiny (Hardcover) | 15 | 6.45 | 96.75 | 68.20875 |
| Midwest | CAT 36047P | 97196 | BattleTech: Blood of Kerensky - Book Three - Lost Destiny (Hardcover) | 9 | 6.45 | 58.05 | 40.92525 |
| Southwest | CAT 36047P | 97196 | BattleTech: Blood of Kerensky - Book Three - Lost Destiny (Hardcover) | 1 | 6.45 | 6.45 | 4.54725 |
| West | CAT 36047P | 97196 | BattleTech: Blood of Kerensky - Book Three - Lost Destiny (Hardcover) | 6 | 6.45 | 38.7 | 27.2835 |
| East | CAT 36048P | 98205 | BattleTech: The Warrior Trilogy - Book One - En Garde (Hardcover) | 1 | 6.45 | 6.45 | 4.54725 |
| Midwest | CAT 36048P | 98205 | BattleTech: The Warrior Trilogy - Book One - En Garde (Hardcover) | 1 | 6.45 | 6.45 | 4.54725 |
| West | CAT 36048P | 98205 | BattleTech: The Warrior Trilogy - Book One - En Garde (Hardcover) | 4 | 6.45 | 25.8 | 18.189 |
| East | CAT 36049P | 98206 | BattleTech: The Warrior Trilogy - Book Two - Riposte (Hardcover) | 2 | 6.45 | 12.9 | 9.0945 |
| Midwest | CAT 36049P | 98206 | BattleTech: The Warrior Trilogy - Book Two - Riposte (Hardcover) | 2 | 6.45 | 12.9 | 9.0945 |
| West | CAT 36049P | 98206 | BattleTech: The Warrior Trilogy - Book Two - Riposte (Hardcover) | 5 | 6.45 | 32.25 | 22.73625 |
| East | CAT 36050P | 98207 | BattleTech: The Warrior Trilogy - Book Three - Coupe (Hardcover) | 1 | 6.45 | 6.45 | 4.54725 |
| West | CAT 36050P | 98207 | BattleTech: The Warrior Trilogy - Book Three - Coupe (Hardcover) | 3 | 6.45 | 19.35 | 13.64175 |
| East | CAT 450872 | 81125 | Shadowrun RPG: 6th Edition - Mobile Grimoire Spell Cards | 37 | 6.45 | 238.65 | 168.24825 |
| Midwest | CAT 450872 | 81125 | Shadowrun RPG: 6th Edition - Mobile Grimoire Spell Cards | 48 | 6.45 | 309.6 | 218.268 |
| Southwest | CAT 450872 | 81125 | Shadowrun RPG: 6th Edition - Mobile Grimoire Spell Cards | 13 | 6.45 | 83.85 | 59.11425 |
| West | CAT 450872 | 81125 | Shadowrun RPG: 6th Edition - Mobile Grimoire Spell Cards | 17 | 6.45 | 109.65 | 77.30325 |
| East | IBC CFIN01 | 68155 | Finger Guns at High Noon | 6 | 6.45 | 38.7 | 27.2835 |
| Midwest | IBC CFIN01 | 68155 | Finger Guns at High Noon | 5 | 6.45 | 32.25 | 22.73625 |
| Southwest | IBC CFIN01 | 68155 | Finger Guns at High Noon | 6 | 6.45 | 38.7 | 27.2835 |
| West | IBC CFIN01 | 68155 | Finger Guns at High Noon | 2 | 6.45 | 12.9 | 9.0945 |
| East | SHG 7209 | 106099 | Terraforming Mars: Milestones and Awards Expansion | 79 | 6.45 | 509.55 | 359.27295 |
| Southwest | SHG 7209 | 106099 | Terraforming Mars: Milestones and Awards Expansion | 49 | 6.45 | 316.05 | 222.81525 |
| West | SHG 7209 | 106099 | Terraforming Mars: Milestones and Awards Expansion | 58 | 6.45 | 374.1 | 263.7405 |
| East | SNO 0070 | 74012 | The Deadlies | 20 | 6.45 | 129 | 90.945 |
| Midwest | SNO 0070 | 74012 | The Deadlies | 14 | 6.45 | 90.3 | 63.6615 |
| East | SNO 1012 | 101772 | Adventure Party: Signature Series Expansion | 36 | 6.45 | 232.2 | 163.701 |
| Midwest | SNO 1012 | 101772 | Adventure Party: Signature Series Expansion | 50 | 6.45 | 322.5 | 227.3625 |
| Southwest | SNO 1012 | 101772 | Adventure Party: Signature Series Expansion | 8 | 6.45 | 51.6 | 36.378 |
| West | SNO 1012 | 101772 | Adventure Party: Signature Series Expansion | 6 | 6.45 | 38.7 | 27.2835 |
| West | SNO 1016 | 102813 | This Game is KILLER: Alien on Board | 2 | 6.45 | 12.9 | 9.0945 |
| Midwest | TAP 75003 | 61529 | Dungeons & Dragons Nolzur's Marvelous Brush Set | 6 | 6.45 | 38.7 | 27.2835 |
| East | TAP TL5058 | 106943 | Wet Palette: Wargamers Edition - Hydro Pack | 83 | 6.56 | 544.48 | 383.8584 |
| Midwest | TAP TL5058 | 106943 | Wet Palette: Wargamers Edition - Hydro Pack | 81 | 6.56 | 531.36 | 374.6088 |
| Southwest | TAP TL5058 | 106943 | Wet Palette: Wargamers Edition - Hydro Pack | 133 | 6.56 | 872.48 | 615.0984 |
| West | TAP TL5058 | 106943 | Wet Palette: Wargamers Edition - Hydro Pack | 85 | 6.56 | 557.6 | 393.138 |
| East | TET 5193-144966 | 80085 | Here to Slay: Warriors & Druids Expansion | 40 | 6.66 | 266.4 | 187.812 |
| Midwest | TET 5193-144966 | 80085 | Here to Slay: Warriors & Druids Expansion | 251 | 6.66 | 1671.66 | 1178.5203 |
| Southwest | TET 5193-144966 | 80085 | Here to Slay: Warriors & Druids Expansion | 66 | 6.66 | 439.56 | 309.8898 |
| West | TET 5193-144966 | 80085 | Here to Slay: Warriors & Druids Expansion | 131 | 6.66 | 872.46 | 615.0843 |
| East | TET 5637-150645 | 80989 | Happy Little Dinosaurs: Perils of Puberty Expansion | 135 | 6.66 | 899.1 | 633.8655 |
| Midwest | TET 5637-150645 | 80989 | Happy Little Dinosaurs: Perils of Puberty Expansion | 135 | 6.66 | 899.1 | 633.8655 |
| Southwest | TET 5637-150645 | 80989 | Happy Little Dinosaurs: Perils of Puberty Expansion | 75 | 6.66 | 499.5 | 352.1475 |
| West | TET 5637-150645 | 80989 | Happy Little Dinosaurs: Perils of Puberty Expansion | 73 | 6.66 | 486.18 | 342.7569 |
| East | TET 6083-156217 | 86730 | Here to Slay: Berserk & Necromancer Expansion | 30 | 6.66 | 199.8 | 140.859 |
| Midwest | TET 6083-156217 | 86730 | Here to Slay: Berserk & Necromancer Expansion | 249 | 6.66 | 1658.34 | 1169.1297 |
| Southwest | TET 6083-156217 | 86730 | Here to Slay: Berserk & Necromancer Expansion | 67 | 6.66 | 446.22 | 314.5851 |
| West | TET 6083-156217 | 86730 | Here to Slay: Berserk & Necromancer Expansion | 135 | 6.66 | 899.1 | 633.8655 |
| East | TET 6262-158676 | 88648 | Happy Little Dinosaurs: Dating Disasters Expansion | 75 | 6.66 | 499.5 | 352.1475 |
| Midwest | TET 6262-158676 | 88648 | Happy Little Dinosaurs: Dating Disasters Expansion | 143 | 6.66 | 952.38 | 671.4279 |
| Southwest | TET 6262-158676 | 88648 | Happy Little Dinosaurs: Dating Disasters Expansion | 102 | 6.66 | 679.32 | 478.9206 |
| West | TET 6262-158676 | 88648 | Happy Little Dinosaurs: Dating Disasters Expansion | 97 | 6.66 | 646.02 | 455.4441 |
| East | AGS SGN107A | 29595 | Sails of Glory: HMS Swan 1767 British Ship Sloop Ship Pack | 6 | 6.68 | 40.08 | 28.2564 |
| Midwest | AGS SGN107A | 29595 | Sails of Glory: HMS Swan 1767 British Ship Sloop Ship Pack | 7 | 6.68 | 46.76 | 32.9658 |
| East | AGS SGN107B | 29596 | Sails of Glory: Alligator 1782 French Ship Sloop Ship Pack | 6 | 6.68 | 40.08 | 28.2564 |
| Midwest | AGS SGN107B | 29596 | Sails of Glory: Alligator 1782 French Ship Sloop Ship Pack | 10 | 6.68 | 66.8 | 47.094 |
| Southwest | AGS SGN107B | 29596 | Sails of Glory: Alligator 1782 French Ship Sloop Ship Pack | 2 | 6.68 | 13.36 | 9.4188 |
| Midwest | AGS WGF102D | 67380 | Wings of Glory: Sopwith Camel (Kissenberth) | 6 | 6.68 | 40.08 | 28.2564 |
| East | AGS WGF117A | 54427 | Wings of Glory: Nieuport 17 Barocca | 15 | 6.68 | 100.2 | 70.641 |
| Midwest | AGS WGF117A | 54427 | Wings of Glory: Nieuport 17 Barocca | 39 | 6.68 | 260.52 | 183.6666 |
| East | AGS WGF119C | 35618 | Wings of Glory: Fokker E.V (Sharon) | 20 | 6.68 | 133.6 | 94.188 |
| Midwest | AGS WGF119C | 35618 | Wings of Glory: Fokker E.V (Sharon) | 18 | 6.68 | 120.24 | 84.7692 |
| East | AGS WGF121A | 46410 | Wings of Glory: Phoenix DI (Lang) | 19 | 6.68 | 126.92 | 89.4786 |
| Midwest | AGS WGF121A | 46410 | Wings of Glory: Phoenix DI (Lang) | 20 | 6.68 | 133.6 | 94.188 |
| Southwest | AGS WGF121A | 46410 | Wings of Glory: Phoenix DI (Lang) | 1 | 6.68 | 6.68 | 4.7094 |
| East | AGS WGF121B | 46411 | Wings of Glory: Phoenix DI (Urban) | 9 | 6.68 | 60.12 | 42.3846 |
| Midwest | AGS WGF121B | 46411 | Wings of Glory: Phoenix DI (Urban) | 7 | 6.68 | 46.76 | 32.9658 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | AGS WGF121C | 46412 | Wings of Glory: Phoenix DI (Gruber) | 15 | 6.68 | 100.2 | 70.641 |
| Midwest | AGS WGF121C | 46412 | Wings of Glory: Phoenix DI (Gruber) | 11 | 6.68 | 73.48 | 51.8034 |
| Southwest | AGS WGF121C | 46412 | Wings of Glory: Phoenix DI (Gruber) | 8 | 6.68 | 53.44 | 37.6752 |
| West | AGS WGF121C | 46412 | Wings of Glory: Phoenix DI (Gruber) | 3 | 6.68 | 20.04 | 14.1282 |
| East | AGS WGF122A | 46401 | Wings of Glory: Nieuport 11 (Chaput) | 10 | 6.68 | 66.8 | 47.094 |
| Midwest | AGS WGF122A | 46401 | Wings of Glory: Nieuport 11 (Chaput) | 20 | 6.68 | 133.6 | 94.188 |
| East | AGS WGF122B | 46403 | Wings of Glory: Nieuport 11 (De Turenne) | 23 | 6.68 | 153.64 | 108.3162 |
| Midwest | AGS WGF122B | 46403 | Wings of Glory: Nieuport 11 (De Turenne) | 1 | 6.68 | 6.68 | 4.7094 |
| Midwest | AGS WGF122C | 46404 | Wings of Glory: Nieuport 11 (Ancillotto) | 3 | 6.68 | 20.04 | 14.1282 |
| Southwest | AGS WGF122C | 46404 | Wings of Glory: Nieuport 11 (Ancillotto) | 5 | 6.68 | 33.4 | 23.547 |
| East | AGS WGS108A | 28248 | Wings of Glory: Nakajima Ki-84 Hayate (Fujimoto) | 24 | 6.68 | 160.32 | 113.0256 |
| East | AGS WGS108B | 28249 | Wings of Glory: Nakajima Ki-84 Hayate (Imoto) | 8 | 6.68 | 53.44 | 37.6752 |
| Midwest | AGS WGS108B | 28249 | Wings of Glory: Nakajima Ki-84 Hayate (Imoto) | 7 | 6.68 | 46.76 | 32.9658 |
| East | AGS WGS109A | 22912 | Wings of Glory: Gloster Sea Gladiator (Burges) | 2 | 6.68 | 13.36 | 9.4188 |
| Midwest | AGS WGS109A | 22912 | Wings of Glory: Gloster Sea Gladiator (Burges) | 11 | 6.68 | 73.48 | 51.8034 |
| Southwest | AGS WGS109A | 22912 | Wings of Glory: Gloster Sea Gladiator (Burges) | 8 | 6.68 | 53.44 | 37.6752 |
| West | AGS WGS109A | 22912 | Wings of Glory: Gloster Sea Gladiator (Burges) | 9 | 6.68 | 60.12 | 42.3846 |
| East | AGS WGS109B | 22913 | Wings of Glory: Gloster Gladiator Mk.I (Pattle) | 6 | 6.68 | 40.08 | 28.2564 |
| Midwest | AGS WGS109B | 22913 | Wings of Glory: Gloster Gladiator Mk.I (Pattle) | 11 | 6.68 | 73.48 | 51.8034 |
| West | AGS WGS109B | 22913 | Wings of Glory: Gloster Gladiator Mk.I (Pattle) | 8 | 6.68 | 53.44 | 37.6752 |
| East | AGS WGS109C | 22914 | Wings of Glory: Gloster Gladiator Mk.I (Krohn) | 9 | 6.68 | 60.12 | 42.3846 |
| Midwest | AGS WGS109C | 22914 | Wings of Glory: Gloster Gladiator Mk.I (Krohn) | 35 | 6.68 | 233.8 | 164.829 |
| West | AGS WGS109C | 22914 | Wings of Glory: Gloster Gladiator Mk.I (Krohn) | 24 | 6.68 | 160.32 | 113.0256 |
| East | AGS WGS110A | 22915 | Wings of Glory: Fiat CR-42 Falco (Gorrini) | 7 | 6.68 | 46.76 | 32.9658 |
| Midwest | AGS WGS110A | 22915 | Wings of Glory: Fiat CR-42 Falco (Gorrini) | 12 | 6.68 | 80.16 | 56.5128 |
| West | AGS WGS110A | 22915 | Wings of Glory: Fiat CR-42 Falco (Gorrini) | 1 | 6.68 | 6.68 | 4.7094 |
| East | AGS WGS110B | 22916 | Wings of Glory: Fiat CR-42 Falco (Rinaldi) | 3 | 6.68 | 20.04 | 14.1282 |
| Midwest | AGS WGS110B | 22916 | Wings of Glory: Fiat CR-42 Falco (Rinaldi) | 6 | 6.68 | 40.08 | 28.2564 |
| Midwest | AGS WGS110C | 22917 | Wings of Glory: Fiat CR-42 Falco (Gressler) | 16 | 6.68 | 106.88 | 75.3504 |
| Southwest | AGS WGS110C | 22917 | Wings of Glory: Fiat CR-42 Falco (Gressler) | 2 | 6.68 | 13.36 | 9.4188 |
| West | AGS WGS110C | 22917 | Wings of Glory: Fiat CR-42 Falco (Gressler) | 3 | 6.68 | 20.04 | 14.1282 |
| East | AGS WGS111B | 45191 | Wings of Glory: Republic P-47D Thunderbolt (RAF 135 Squadron) | 5 | 6.68 | 33.4 | 23.547 |
| Southwest | AGS WGS111B | 45191 | Wings of Glory: Republic P-47D Thunderbolt (RAF 135 Squadron) | 1 | 6.68 | 6.68 | 4.7094 |
| East | AGS WGS112A | 45193 | Wings of Glory: Messerschmitt Bf.109 K-4 (9./JG3) | 2 | 6.68 | 13.36 | 9.4188 |
| Midwest | AGS WGS112A | 45193 | Wings of Glory: Messerschmitt Bf.109 K-4 (9./JG3) | 10 | 6.68 | 66.8 | 47.094 |
| East | AGS WGS112B | 45194 | Wings of Glory: Messerschmitt Bf.109 K-4 (1./JG77)) | 19 | 6.68 | 126.92 | 89.4786 |
| Midwest | AGS WGS112B | 45194 | Wings of Glory: Messerschmitt Bf.109 K-4 (1./JG77)) | 30 | 6.68 | 200.4 | 141.282 |
| East | AGS WGS203A | 45196 | Wings of Glory: Douglas SBD-5 Dauntless (Lee) | 1 | 6.68 | 6.68 | 4.7094 |
| Midwest | AGS WGS203A | 45196 | Wings of Glory: Douglas SBD-5 Dauntless (Lee) | 9 | 6.68 | 60.12 | 42.3846 |
| East | AGS WGS203B | 45197 | Wings of Glory: Douglas SBD-5 Dauntless (Ruet) | 14 | 6.68 | 93.52 | 65.9316 |
| Midwest | AGS WGS203B | 45197 | Wings of Glory: Douglas SBD-5 Dauntless (Ruet) | 14 | 6.68 | 93.52 | 65.9316 |
| West | AGS WGS203C | 45198 | Wings of Glory: Douglas SBD-5 Dauntless (Kirkendahl) | 4 | 6.68 | 26.72 | 18.8376 |
| Midwest | AGS WGS203C | 45198 | Wings of Glory: Douglas SBD-5 Dauntless (Kirkendahl) | 9 | 6.68 | 60.12 | 42.3846 |
| Midwest | AGS WGS204A | 45199 | Wings of Glory: Yokosuka D4Y1 (Yokosuka Kokutai) | 9 | 6.68 | 60.12 | 42.3846 |
| East | AGS WGS204A | 45199 | Wings of Glory: Yokosuka D4Y1 (Yokosuka Kokutai) | 3 | 6.68 | 20.04 | 14.1282 |
| Midwest | AGS WGS204A | 45199 | Wings of Glory: Yokosuka D4Y1 (Yokosuka Kokutai) | 12 | 6.68 | 80.16 | 56.5128 |
| West | AGS WGS204A | 45199 | Wings of Glory: Yokosuka D4Y1 (Yokosuka Kokutai) | 3 | 6.68 | 20.04 | 14.1282 |
| Southwest | AGS WGS204B | 45200 | Wings of Glory: Yokosuka D4Y1 (Kokutai 121) | 25 | 6.68 | 167 | 117.735 |
| West | AGS WGS204B | 45200 | Wings of Glory: Yokosuka D4Y1 (Kokutai 121) | 4 | 6.68 | 26.72 | 18.8376 |
| East | AGS WGS204C | 45201 | Wings of Glory: Yokosuka D4Y3 (Kokutai 601) | 11 | 6.68 | 73.48 | 51.8034 |
| Midwest | AGS WGS204C | 45201 | Wings of Glory: Yokosuka D4Y3 (Kokutai 601) | 4 | 6.68 | 26.72 | 18.8376 |
| West | AGS WGS401A | 51165 | Wings of Glory: Supermarine Spitfire Mk.I | 1 | 6.68 | 6.68 | 4.7094 |
| Midwest | AGS WOTR006 | 19070 | War of the Ring: Lords of Middle-Earth Gandolf Card Box With Sleeves | 6 | 6.68 | 40.08 | 28.2564 |
| West | AGS WOTR006 | 19070 | War of the Ring: Lords of Middle-Earth Gandolf Card Box With Sleeves | 4 | 6.68 | 26.72 | 18.8376 |
| Midwest | AGS WOTR020 | 89672 | War of the Ring: Witch-king Edition Card Box and Sleeves | 13 | 6.68 | 86.84 | 61.2222 |
| East | AGS WOTR150 | 92866 | War of the Ring: Card Game - Free Peoples Card Box and Sleeves | 22 | 6.68 | 146.96 | 103.6068 |
| Midwest | AGS WOTR150 | 92866 | War of the Ring: Card Game - Free Peoples Card Box and Sleeves | 20 | 6.68 | 133.6 | 94.188 |
| West | AGS WOTR150 | 92866 | War of the Ring: Card Game - Free Peoples Card Box and Sleeves | 12 | 6.68 | 80.16 | 56.5128 |
| East | AGS WOTR151 | 92868 | War of the Ring: Card Game - Shadow Card Box and Sleeves | 32 | 6.68 | 213.76 | 150.7008 |
| Midwest | AGS WOTR151 | 92868 | War of the Ring: Card Game - Shadow Card Box and Sleeves | 6 | 6.68 | 40.08 | 28.2564 |
| West | AGS WOTR151 | 92868 | War of the Ring: Card Game - Shadow Card Box and Sleeves | 16 | 6.68 | 106.88 | 75.3504 |
| Midwest | AGS WOTR154 | 98443 | War of the Ring: Card Game - Shadow Card Box and Sleeves (Balrog Version) | 23 | 6.68 | 153.64 | 108.3162 |
| Southwest | AGS WOTR154 | 98443 | War of the Ring: Card Game - Shadow Card Box and Sleeves (Balrog Version) | 12 | 6.68 | 80.16 | 56.5128 |
| West | AGS WOTR154 | 98443 | War of the Ring: Card Game - Shadow Card Box and Sleeves (Balrog Version) | 3 | 6.68 | 20.04 | 14.1282 |
| East | AGS WOTR155 | 103813 | War of the Ring: Card Game - Free Peoples Card Box and Sleeves (Radagast Version) | 11 | 6.68 | 73.48 | 51.8034 |
| Southwest | AGS WOTR155 | 103813 | War of the Ring: Card Game - Free Peoples Card Box and Sleeves (Radagast Version) | 21 | 6.68 | 140.28 | 98.8974 |
| West | AGS WOTR155 | 103813 | War of the Ring: Card Game - Free Peoples Card Box and Sleeves (Radagast Version) | 10 | 6.68 | 66.8 | 47.094 |
| East | AGS WOTR156 | 103812 | War of the Ring: Card Game - Shadow Card Box and Sleeves (Red Bannerman Version) | 12 | 6.68 | 80.16 | 56.5128 |
| Southwest | AGS WOTR156 | 103812 | War of the Ring: Card Game - Shadow Card Box and Sleeves (Red Bannerman Version) | 21 | 6.68 | 140.28 | 98.8974 |
| West | AGS WOTR156 | 103812 | War of the Ring: Card Game - Shadow Card Box and Sleeves (Red Bannerman Version) | 10 | 6.68 | 66.8 | 47.094 |
| Midwest | AGS WGF125A | 67817 | Wings of Glory: Nieuport 16 (Ball) | 2 | 6.68 | 13.38 | 9.4329 |
| East | HAP 2000 | 104714 | Trio | 208 | 6.75 | 1404 | 989.82 |
| Midwest | HAP 2000 | 104714 | Trio | 98 | 6.75 | 661.5 | 466.3575 |
| Southwest | HAP 2000 | 104714 | Trio | 42 | 6.75 | 283.5 | 199.8675 |
| West | HAP 2000 | 104714 | Trio | 120 | 6.75 | 810 | 571.05 |
| East | MGE MGARD202 | 85396 | Armada: Dwarf Hunter | 8 | 6.75 | 54 | 38.07 |
| Midwest | MGE MGARD202 | 85396 | Armada: Dwarf Hunter | 6 | 6.75 | 40.5 | 28.5525 |
| West | MGE MGARD202 | 85396 | Armada: Dwarf Hunter | 7 | 6.75 | 47.25 | 33.31125 |
| East | MGE MGARD203 | 85395 | Armada: Dwarf Thunderer | 3 | 6.75 | 20.25 | 14.27625 |
| Midwest | MGE MGARD203 | 85395 | Armada: Dwarf Thunderer | 1 | 6.75 | 6.75 | 4.75875 |
| West | MGE MGARD203 | 85395 | Armada: Dwarf Thunderer | 4 | 6.75 | 27 | 19.035 |
| East | MGE MGART203 | 85389 | Armada: Empire of Dust Soul Hunter | 5 | 6.75 | 33.75 | 23.79375 |
| Midwest | MGE MGART203 | 85389 | Armada: Empire of Dust Soul Hunter | 1 | 6.75 | 6.75 | 4.75875 |
| Southwest | MGE MGART203 | 85389 | Armada: Empire of Dust Soul Hunter | 1 | 6.75 | 6.75 | 4.75875 |
| West | MGE MGART203 | 85389 | Armada: Empire of Dust Soul Hunter | 1 | 6.75 | 6.75 | 4.75875 |
| East | MGE MGFFM103 | 89393 | Fireflght: Command Dice Pack | 1 | 6.75 | 6.75 | 4.75875 |
| Midwest | MGE MGFFM103 | 89393 | Fireflght: Command Dice Pack | 1 | 6.75 | 6.75 | 4.75875 |
| West | MGE MGFFM103 | 89393 | Fireflght: Command Dice Pack | 2 | 6.75 | 13.5 | 9.5175 |
| East | MGE MGFFM104 | 98902 | Fireflght: D8 Dice Set (27) (Mantic Essentials) | 3 | 6.75 | 20.25 | 14.27625 |
| Midwest | MGE MGFFM104 | 98902 | Fireflght: D8 Dice Set (27) (Mantic Essentials) | 1 | 6.75 | 6.75 | 4.75875 |
| Southwest | MGE MGFFM104 | 98902 | Fireflght: D8 Dice Set (27) (Mantic Essentials) | 1 | 6.75 | 6.75 | 4.75875 |
| West | MGE MGFFM104 | 98902 | Fireflght: D8 Dice Set (27) (Mantic Essentials) | 1 | 6.75 | 6.75 | 4.75875 |
| Midwest | MGE MGKWM126 | 109734 | Kings of War: Command Dice | 1 | 6.75 | 6.75 | 4.75875 |
| East | MGE MGTC185 | 86326 | TerrainCrate: Sci-Fi Objectives | 3 | 6.75 | 20.25 | 14.27625 |
| Midwest | MGE MGTC185 | 86326 | TerrainCrate: Sci-Fi Objectives | 1 | 6.75 | 6.75 | 4.75875 |
| Southwest | MGE MGTC185 | 86326 | TerrainCrate: Sci-Fi Objectives | 1 | 6.75 | 6.75 | 4.75875 |
| West | MGE MGTC185 | 86326 | TerrainCrate: Sci-Fi Objectives | 5 | 6.75 | 33.75 | 23.79375 |
| East | TAP GM1006 | 94350 | Gamemaster: Character Brush Set | 13 | 6.77 | 88.01 | 62.04705 |
| East | CSG NANO-01 | 95115 | Nano9Games: Volume 1 - Railways | 3 | 6.8 | 20.4 | 14.382 |
| Midwest | CSG NANO-01 | 95115 | Nano9Games: Volume 1 - Railways | 11 | 6.8 | 74.8 | 52.734 |
| Southwest | CSG NANO-01 | 95115 | Nano9Games: Volume 1 - Railways | 5 | 6.8 | 34 | 23.97 |
| West | CSG NANO-01 | 95115 | Nano9Games: Volume 1 - Railways | 4 | 6.8 | 27.2 | 19.176 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | CSG NANO-O2 | 96960 | Nano9Games: Volume 2 - City Planner | 3 | 6.8 | 20.4 | 14.382 |
| East | CSG NANO-O2 | 96960 | Nano9Games: Volume 2 - City Planner | 2 | 6.8 | 13.6 | 9.588 |
| West | CSG NANO-O2 | 96960 | Nano9Games: Volume 2 - City Planner | 3 | 6.8 | 20.4 | 14.382 |
| Midwest | DVG 9060 | 106325 | Until Proven Guilty | 165 | 6.8 | 1122 | 791.01 |
| Midwest | DVG 9112 | 48665 | Bang!: The Dice Game, Old Saloon Expansion | 40 | 6.8 | 272 | 191.76 |
| East | DVG 9112 | 48665 | Bang!: The Dice Game, Old Saloon Expansion | 22 | 6.8 | 149.6 | 105.468 |
| Southwest | DVG 9112 | 48665 | Bang!: The Dice Game, Old Saloon Expansion | 53 | 6.8 | 360.4 | 254.082 |
| West | DVG 9112 | 48665 | Bang!: The Dice Game, Old Saloon Expansion | 216 | 6.8 | 1468.8 | 1035.504 |
| Transfer | DVG 9112 | 48665 | Bang!: The Dice Game, Old Saloon Expansion | 296 | 6.8 | 2012.8 | 1419.024 |
| East | DVG 9115 | 72460 | Bang! The Dice Game: Undead or Alive Expansion | 18 | 6.8 | 122.4 | 86.292 |
| Midwest | DVG 9115 | 72460 | Bang! The Dice Game: Undead or Alive Expansion | 27 | 6.8 | 183.6 | 129.438 |
| Southwest | DVG 9115 | 72460 | Bang! The Dice Game: Undead or Alive Expansion | 16 | 6.8 | 108.8 | 76.704 |
| West | DVG 9115 | 72460 | Bang! The Dice Game: Undead or Alive Expansion | 21 | 6.8 | 142.8 | 100.674 |
| East | GEN 1014 | 91483 | Ecosystem Coral Reef | 24 | 6.8 | 163.2 | 115.056 |
| Midwest | GEN 1014 | 91483 | Ecosystem Coral Reef | 19 | 6.8 | 129.2 | 91.086 |
| Southwest | GEN 1014 | 91483 | Ecosystem Coral Reef | 43 | 6.8 | 292.4 | 206.142 |
| West | GEN 1014 | 91483 | Ecosystem Coral Reef | 46 | 6.8 | 312.8 | 220.524 |
| Midwest | GEN 1015 | 99597 | Ecosystem: Savanna | 2 | 6.8 | 13.6 | 9.588 |
| East | GEN GOT1010 | 72857 | Ecosystem | 28 | 6.8 | 190.4 | 134.232 |
| Midwest | GEN GOT1010 | 72857 | Ecosystem | 3 | 6.8 | 20.4 | 14.382 |
| West | GEN GOT1010 | 72857 | Ecosystem | 42 | 6.8 | 285.6 | 201.348 |
| East | GEN GOT1015 | 107741 | Ecosystem: Savanna | 12 | 6.8 | 81.6 | 57.528 |
| Southwest | GEN GOT1015 | 107741 | Ecosystem: Savanna | 27 | 6.8 | 183.6 | 129.438 |
| East | RPR 77990 | 88373 | Bones Classic: Thunderfoot Behemoth (Boxed Set) | 3 | 6.8 | 20.4 | 14.382 |
| West | RPR 77990 | 88373 | Bones Classic: Thunderfoot Behemoth (Boxed Set) | 8 | 6.8 | 54.4 | 38.352 |
| East | WLG 403013120 | 105005 | Bolt Action: USMC War Dog Team | 7 | 6.8 | 47.6 | 33.558 |
| Midwest | WLG 403013120 | 105005 | Bolt Action: USMC War Dog Team | 5 | 6.8 | 34 | 23.97 |
| West | WLG 403013120 | 105005 | Bolt Action: USMC War Dog Team | 4 | 6.8 | 27.2 | 19.176 |
| East | ACG 081 | 105159 | Pusheen: The Stacking Game | 16 | 6.88 | 110.08 | 77.6064 |
| West | ACG 081 | 105159 | Pusheen: The Stacking Game | 14 | 6.88 | 96.32 | 67.9056 |
| East | AWG DTE06VLX1 | 81441 | Viral: The Hive Expansion | 7 | 6.88 | 48.16 | 33.9528 |
| Southwest | AWG DTE06VLX1 | 81441 | Viral: The Hive Expansion | 3 | 6.88 | 20.64 | 14.5512 |
| East | GRR 6003 | 44134 | Fantasy AGE RPG: Game Masters Kit | 1 | 6.98 | 6.98 | 4.9209 |
| Midwest | GRR 6003 | 44134 | Fantasy AGE RPG: Game Masters Kit | 1 | 6.98 | 6.98 | 4.9209 |
| Southwest | GRR 6003 | 44134 | Fantasy AGE RPG: Game Masters Kit | 7 | 6.98 | 48.86 | 34.4463 |
| West | GRR 6003 | 44134 | Fantasy AGE RPG: Game Masters Kit | 4 | 6.98 | 27.92 | 19.6836 |
| East | GRR 6303 | 63860 | Modern AGE RPG: Game Master's Kit | 4 | 6.98 | 27.92 | 19.6836 |
| Midwest | GRR 6303 | 63860 | Modern AGE RPG: Game Master's Kit | 2 | 6.98 | 13.96 | 9.8418 |
| Southwest | GRR 6303 | 63860 | Modern AGE RPG: Game Master's Kit | 2 | 6.98 | 13.96 | 9.8418 |
| West | GRR 6303 | 63860 | Modern AGE RPG: Game Master's Kit | 1 | 6.98 | 6.98 | 4.9209 |
| Midwest | AGS ARCG005 | 55417 | Monsters vs Heroes: Victorian Nightmares | 10 | 7.1 | 71 | 50.055 |
| East | AGS GRPR110 | 51746 | Sword & Sorcery: Doors & Chests | 1 | 7.1 | 7.1 | 5.0055 |
| Midwest | AGS GRPR110 | 51746 | Sword & Sorcery: Doors & Chests | 1 | 7.1 | 7.1 | 5.0055 |
| East | AGS GRPR206 | 78549 | Sword & Sorcery: Chaotic Familiars | 6 | 7.1 | 42.6 | 30.033 |
| Midwest | AGS GRPR206 | 78549 | Sword & Sorcery: Chaotic Familiars | 5 | 7.1 | 35.5 | 25.0275 |
| East | AGS GRPR210 | 78548 | Sword & Sorcery: Ancient Chronicles - Ghost Soul Form Heroes | 1 | 7.1 | 7.1 | 5.0055 |
| Midwest | AGS GRPR210 | 78548 | Sword & Sorcery: Ancient Chronicles - Ghost Soul Form Heroes | 7 | 7.1 | 49.7 | 35.0385 |
| West | AGS GRPR210 | 78548 | Sword & Sorcery: Ancient Chronicles - Ghost Soul Form Heroes | 4 | 7.1 | 28.4 | 20.022 |
| East | AGS GRPR214 | 78547 | Sword & Sorcery: Lawful Familiars | 10 | 7.1 | 71 | 50.055 |
| Midwest | AGS GRPR214 | 78547 | Sword & Sorcery: Lawful Familiars | 9 | 7.1 | 63.9 | 45.0495 |
| West | AGS GRPR214 | 78547 | Sword & Sorcery: Lawful Familiars | 1 | 7.1 | 7.1 | 5.0055 |
| East | TET 8260-TY-BESTIES | 101525 | Plushiverse: Plushmate Besties - Spongebob & Patrick | 14 | 7.13 | 99.82 | 70.3731 |
| Midwest | TET 8260-TY-BESTIES | 101525 | Plushiverse: Plushmate Besties - Spongebob & Patrick | 46 | 7.13 | 327.98 | 231.2259 |
| Southwest | TET 8260-TY-BESTIES | 101525 | Plushiverse: Plushmate Besties - Spongebob & Patrick | 25 | 7.13 | 178.25 | 125.66625 |
| West | TET 8260-TY-BESTIES | 101525 | Plushiverse: Plushmate Besties - Spongebob & Patrick | 47 | 7.13 | 335.11 | 236.25255 |
| East | TET 8293-TY-785 | 101530 | Plushiverse: Reversible Plushie 6in - Gir [Happy] [Green + Gray] | 19 | 7.13 | 135.47 | 95.50635 |
| Midwest | TET 8293-TY-785 | 101530 | Plushiverse: Reversible Plushie 6in - Gir [Happy] [Green + Gray] | 58 | 7.13 | 413.54 | 291.5457 |
| Southwest | TET 8293-TY-785 | 101530 | Plushiverse: Reversible Plushie 6in - Gir [Happy] [Green + Gray] | 77 | 7.13 | 549.01 | 387.05205 |
| West | TET 8293-TY-785 | 101530 | Plushiverse: Reversible Plushie 6in - Gir [Happy] [Green + Gray] | 20 | 7.13 | 142.6 | 100.533 |
| East | TET 8294-TY-786 | 101526 | Plushiverse: Reversible Plushie 6in - Patrick [Happy + Shocked] [Pink] | 58 | 7.13 | 413.54 | 291.5457 |
| Midwest | TET 8294-TY-786 | 101526 | Plushiverse: Reversible Plushie 6in - Patrick [Happy + Shocked] [Pink] | 24 | 7.13 | 171.12 | 120.6396 |
| Southwest | TET 8294-TY-786 | 101526 | Plushiverse: Reversible Plushie 6in - Patrick [Happy + Shocked] [Pink] | 42 | 7.13 | 299.46 | 211.1193 |
| West | TET 8294-TY-786 | 101526 | Plushiverse: Reversible Plushie 6in - Patrick [Happy + Shocked] [Pink] | 45 | 7.13 | 320.85 | 226.19925 |
| East | TET 8295-TY-788 | 101527 | Plushiverse: Reversible Plushie 6in - Gary [Happy + Angry] [Pink] | 21 | 7.13 | 149.73 | 105.55965 |
| Midwest | TET 8295-TY-788 | 101527 | Plushiverse: Reversible Plushie 6in - Gary [Happy + Angry] [Pink] | 57 | 7.13 | 406.41 | 286.51905 |
| Southwest | TET 8295-TY-788 | 101527 | Plushiverse: Reversible Plushie 6in - Gary [Happy + Angry] [Pink] | 48 | 7.13 | 342.24 | 241.2792 |
| West | TET 8295-TY-788 | 101527 | Plushiverse: Reversible Plushie 6in - Gary [Happy + Angry] [Pink] | 58 | 7.13 | 413.54 | 291.5457 |
| East | TET 8296-TY-787 | 101528 | Plushiverse: Reversible Plushie 6in - Spongebob [Happy + Shocked] [Yellow] | 49 | 7.13 | 349.37 | 246.30585 |
| Midwest | TET 8296-TY-787 | 101528 | Plushiverse: Reversible Plushie 6in - Spongebob [Happy + Shocked] [Yellow] | 38 | 7.13 | 270.94 | 191.0127 |
| Southwest | TET 8296-TY-787 | 101528 | Plushiverse: Reversible Plushie 6in - Spongebob [Happy + Shocked] [Yellow] | 60 | 7.13 | 427.8 | 301.599 |
| West | TET 8296-TY-787 | 101528 | Plushiverse: Reversible Plushie 6in - Spongebob [Happy + Shocked] [Yellow] | 54 | 7.13 | 385.02 | 271.4391 |
| East | TET 8399-TY-797 | 101531 | Plushiverse: Reversible Plushie 6in - Invader Zim + Human Disguise [Smug + Worried] [Green + Green] | 7 | 7.13 | 49.91 | 35.18655 |
| Midwest | TET 8399-TY-797 | 101531 | Plushiverse: Reversible Plushie 6in - Invader Zim + Human Disguise [Smug + Worried] [Green + Green] | 82 | 7.13 | 584.66 | 412.1853 |
| Southwest | TET 8399-TY-797 | 101531 | Plushiverse: Reversible Plushie 6in - Invader Zim + Human Disguise [Smug + Worried] [Green + Green] | 58 | 7.13 | 413.54 | 291.5457 |
| West | TET 8399-TY-797 | 101531 | Plushiverse: Reversible Plushie 6in - Invader Zim + Human Disguise [Smug + Worried] [Green + Green] | 28 | 7.13 | 199.64 | 140.7462 |
| East | CHA 6051 | 27499 | Call of Cthulhu: Undead and Unbound | 2 | 7.18 | 14.36 | 10.1238 |
| Midwest | CHA 6051 | 27499 | Call of Cthulhu: Undead and Unbound | 2 | 7.18 | 14.36 | 10.1238 |
| West | CHA 6051 | 27499 | Call of Cthulhu: Undead and Unbound | 1 | 7.18 | 7.18 | 5.0619 |
| Midwest | MGE MGKW04 | 41335 | Kings of War: Wound Tracker 2nd Edition | 2 | 7.19 | 14.38 | 10.1379 |
| East | CHA 5117-H | 62780 | H.P. Lovecraft's: Dagon - For Beginning Readers | 20 | 7.2 | 144 | 101.52 |
| Midwest | CHA 5117-H | 62780 | H.P. Lovecraft's: Dagon - For Beginning Readers | 18 | 7.2 | 180 | 126.9 |
| Southwest | CHA 5117-H | 62780 | H.P. Lovecraft's: Dagon - For Beginning Readers | 15 | 7.2 | 108 | 76.14 |
| West | CHA 5117-H | 62780 | H.P. Lovecraft's: Dagon - For Beginning Readers | 30 | 7.2 | 216 | 152.28 |
| East | CHA 5120 | 86608 | Call of Cthulhu RPG: Keeper Tips Book - Collected Wisdom | 22 | 7.2 | 158.4 | 111.672 |
| Midwest | CHA 5120 | 86608 | Call of Cthulhu RPG: Keeper Tips Book - Collected Wisdom | 13 | 7.2 | 93.6 | 65.988 |
| Southwest | CHA 5120 | 86608 | Call of Cthulhu RPG: Keeper Tips Book - Collected Wisdom | 2 | 7.2 | 14.4 | 10.152 |
| West | CHA 5120 | 86608 | Call of Cthulhu RPG: Keeper Tips Book - Collected Wisdom | 5 | 7.2 | 36 | 25.38 |
| Midwest | GMG 5114 | 97567 | Dungeon Crawl Classics RPG: #104 - Return to the Starless Sea | 96 | 7.2 | 691.2 | 487.296 |
| Southwest | GMG 5114 | 97567 | Dungeon Crawl Classics RPG: #104 - Return to the Starless Sea | 35 | 7.2 | 252 | 177.66 |
| West | GMG 5114 | 97567 | Dungeon Crawl Classics RPG: #104 - Return to the Starless Sea | 1 | 7.2 | 7.2 | 5.076 |
| East | GUT 1005 | 23478 | Cheap Shot | 26 | 7.2 | 187.2 | 131.976 |
| Midwest | GUT 1005 | 23478 | Cheap Shot | 13 | 7.2 | 93.6 | 65.988 |
| Southwest | GUT 1005 | 23478 | Cheap Shot | 15 | 7.2 | 108 | 76.14 |
| West | GUT 1005 | 23478 | Cheap Shot | 29 | 7.2 | 208.8 | 147.204 |
| East | PHZ 001 | 10030 | Magnets 1/16 x 1/32 (50) | 20 | 7.2 | 144 | 101.52 |
| Midwest | PHZ 001 | 10030 | Magnets 1/16 x 1/32 (50) | 35 | 7.2 | 252 | 177.66 |
| Southwest | PHZ 001 | 10030 | Magnets 1/16 x 1/32 (50) | 11 | 7.2 | 79.2 | 55.836 |
| West | PHZ 001 | 10030 | Magnets 1/16 x 1/32 (50) | 19 | 7.2 | 136.8 | 96.444 |
| East | PHZ 002 | 10031 | Magnets 3/32 x 1/16 (50) | 15 | 7.2 | 108 | 76.14 |
| Midwest | PHZ 002 | 10031 | Magnets 3/32 x 1/16 (50) | 14 | 7.2 | 100.8 | 71.064 |
| Southwest | PHZ 002 | 10031 | Magnets 3/32 x 1/16 (50) | 21 | 7.2 | 151.2 | 106.596 |
| West | PHZ 002 | 10031 | Magnets 3/32 x 1/16 (50) | 42 | 7.2 | 302.4 | 213.192 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | PHZ 003 | 10032 | Magnets 1/8 x 1/16 (50) | 5 | 7.2 | 36 | 25.38 |
| Midwest | PHZ 003 | 10032 | Magnets 1/8 x 1/16 (50) | 4 | 7.2 | 28.8 | 20.304 |
| Southwest | PHZ 003 | 10032 | Magnets 1/8 x 1/16 (50) | 6 | 7.2 | 43.2 | 30.456 |
| West | PHZ 003 | 10032 | Magnets 1/8 x 1/16 (50) | 34 | 7.2 | 244.8 | 172.584 |
| East | PHZ 004 | 10033 | Magnets 3/16 x 1/16 (25) | 27 | 7.2 | 194.4 | 137.052 |
| Midwest | PHZ 004 | 10033 | Magnets 3/16 x 1/16 (25) | 30 | 7.2 | 216 | 152.28 |
| Southwest | PHZ 004 | 10033 | Magnets 3/16 x 1/16 (25) | 15 | 7.2 | 108 | 76.14 |
| West | PHZ 004 | 10033 | Magnets 3/16 x 1/16 (25) | 40 | 7.2 | 288 | 203.04 |
| East | PHZ 005 | 10034 | Magnets 1/4 x 1/16 (25) | 38 | 7.2 | 273.6 | 192.888 |
| Midwest | PHZ 005 | 10034 | Magnets 1/4 x 1/16 (25) | 12 | 7.2 | 86.4 | 60.912 |
| Southwest | PHZ 005 | 10034 | Magnets 1/4 x 1/16 (25) | 11 | 7.2 | 79.2 | 55.836 |
| West | PHZ 005 | 10034 | Magnets 1/4 x 1/16 (25) | 81 | 7.2 | 583.2 | 411.156 |
| East | PHZ 006 | 10035 | Magnets 3/8 x 1/16 (10) | 26 | 7.2 | 187.2 | 131.976 |
| Midwest | PHZ 006 | 10035 | Magnets 3/8 x 1/16 (10) | 28 | 7.2 | 201.6 | 142.128 |
| Southwest | PHZ 006 | 10035 | Magnets 3/8 x 1/16 (10) | 25 | 7.2 | 180 | 126.9 |
| West | PHZ 006 | 10035 | Magnets 3/8 x 1/16 (10) | 44 | 7.2 | 316.8 | 223.344 |
| East | PHZ 007 | 10036 | Magnets Variety Pack (24) | 7 | 7.2 | 50.4 | 35.532 |
| Midwest | PHZ 007 | 10036 | Magnets Variety Pack (24) | 2 | 7.2 | 14.4 | 10.152 |
| Southwest | PHZ 007 | 10036 | Magnets Variety Pack (24) | 7 | 7.2 | 50.4 | 35.532 |
| West | PHZ 007 | 10036 | Magnets Variety Pack (24) | 28 | 7.2 | 201.6 | 142.128 |
| East | PHZ 008 | 20697 | Magnets 1/2 X 1/16 (4) | 14 | 7.2 | 100.8 | 71.064 |
| Midwest | PHZ 008 | 20697 | Magnets 1/2 X 1/16 (4) | 8 | 7.2 | 57.6 | 40.608 |
| Southwest | PHZ 008 | 20697 | Magnets 1/2 X 1/16 (4) | 6 | 7.2 | 43.2 | 30.456 |
| West | PHZ 008 | 20697 | Magnets 1/2 X 1/16 (4) | 20 | 7.2 | 144 | 101.52 |
| East | RHL 440309 | 57985 | My Little Pony: Tails of Equestria RPG - The Festival of Lights Adventure Expansion | 5 | 7.2 | 36 | 25.38 |
| West | RHL 440309 | 57985 | My Little Pony: Tails of Equestria RPG - The Festival of Lights Adventure Expansion | 2 | 7.2 | 14.4 | 10.152 |
| East | RHL 440311 | 64362 | My Little Pony: Tails of Equestria RPG - Judge Not By The Cover | 14 | 7.2 | 100.8 | 71.064 |
| Midwest | RHL 440311 | 64362 | My Little Pony: Tails of Equestria RPG - Judge Not By The Cover | 3 | 7.2 | 21.6 | 15.228 |
| Southwest | RHL 440311 | 64362 | My Little Pony: Tails of Equestria RPG - Judge Not By The Cover | 39 | 7.2 | 280.8 | 197.964 |
| West | RHL 440311 | 64362 | My Little Pony: Tails of Equestria RPG - Judge Not By The Cover | 26 | 7.2 | 187.2 | 131.976 |
| Southwest | RHL RHTOE012 | 67114 | My Little Pony: Tails of Equestria RPG - The Haunting of Equestria | 15 | 7.2 | 108 | 76.14 |
| West | RHL RHTOE012 | 67114 | My Little Pony: Tails of Equestria RPG - The Haunting of Equestria | 6 | 7.2 | 43.2 | 30.456 |
| East | RHL RHTOE014 | 68479 | My Little Pony: Tails of Equestria RPG - Filly Sized Follies | 4 | 7.2 | 28.8 | 20.304 |
| Midwest | RHL RHTOE014 | 68479 | My Little Pony: Tails of Equestria RPG - Filly Sized Follies | 14 | 7.2 | 100.8 | 71.064 |
| Southwest | RHL RHTOE014 | 68479 | My Little Pony: Tails of Equestria RPG - Filly Sized Follies | 30 | 7.2 | 216 | 152.28 |
| West | RHL RHTOE014 | 68479 | My Little Pony: Tails of Equestria RPG - Filly Sized Follies | 39 | 7.2 | 280.8 | 197.964 |
| East | RHL RHTOE016 | 74123 | My Little Pony: Tails of Equestria RPG - Melody of the Waves | 4 | 7.2 | 28.8 | 20.304 |
| Midwest | RHL RHTOE016 | 74123 | My Little Pony: Tails of Equestria RPG - Melody of the Waves | 2 | 7.2 | 14.4 | 10.152 |
| West | RHL RHTOE016 | 74123 | My Little Pony: Tails of Equestria RPG - Melody of the Waves | 33 | 7.2 | 237.6 | 167.508 |
| Midwest | RHL RHTOE017 | 77490 | My Little Pony: Tails of Equestria RPG - The Curious Case of the Malfunctioning P.R.A.N.C.E.R. and Other Tails | 3 | 7.2 | 21.6 | 15.228 |
| East | WLG 408403101 | 59383 | Bolt Action: US Marine Corps D6 Pack (16) | 2 | 7.2 | 14.4 | 10.152 |
| Midwest | WLG 408403101 | 59383 | Bolt Action: US Marine Corps D6 Pack (16) | 1 | 7.2 | 7.2 | 5.076 |
| East | WLG 408404001 | 59384 | Bolt Action: Soviet Union D6 Pack (16) | 2 | 7.2 | 14.4 | 10.152 |
| Southwest | WLG 408404001 | 59384 | Bolt Action: Soviet Union D6 Pack (16) | 2 | 7.2 | 14.4 | 10.152 |
| East | WLG 773410001 | 57147 | Blood Red Skies: Game Dice | 5 | 7.2 | 36 | 25.38 |
| Midwest | WLG 773410001 | 57147 | Blood Red Skies: Game Dice | 3 | 7.2 | 21.6 | 15.228 |
| West | WLG 773410001 | 57147 | Blood Red Skies: Game Dice | 2 | 7.2 | 14.4 | 10.152 |
| Midwest | WLG 773410001 | 57152 | Blood Red Skies: British Dice | 1 | 7.2 | 7.2 | 5.076 |
| East | WLG 779511003 | 98266 | Blood Red Skies: Regia Aeronautica Expansion Pack | 1 | 7.2 | 7.2 | 5.076 |
| Midwest | WLG 779511003 | 98266 | Blood Red Skies: Regia Aeronautica Expansion Pack | 2 | 7.2 | 14.4 | 10.152 |
| Midwest | IBC COU1 | 26960 | Coup | 6 | 7.31 | 43.86 | 30.9213 |
| West | IBC COU1 | 26960 | Coup | 1 | 7.31 | 7.31 | 5.1519 |
| East | TAP CP3004 | 15587 | Colour Primer: Leather Brown | 38 | 7.38 | 280.44 | 197.7102 |
| Midwest | TAP CP3004 | 15587 | Colour Primer: Leather Brown | 74 | 7.38 | 546.12 | 385.0146 |
| Southwest | TAP CP3004 | 15587 | Colour Primer: Leather Brown | 10 | 7.38 | 73.8 | 52.029 |
| West | TAP CP3004 | 15587 | Colour Primer: Leather Brown | 62 | 7.38 | 457.56 | 322.5798 |
| East | TAP CP3005 | 15588 | Colour Primer: Army Green | 37 | 7.38 | 273.06 | 192.5073 |
| Midwest | TAP CP3005 | 15588 | Colour Primer: Army Green | 113 | 7.38 | 833.94 | 587.9277 |
| Southwest | TAP CP3005 | 15588 | Colour Primer: Army Green | 45 | 7.38 | 332.1 | 234.1305 |
| West | TAP CP3005 | 15588 | Colour Primer: Army Green | 43 | 7.38 | 317.34 | 223.7247 |
| East | TAP CP3006 | 15589 | Colour Primer: Pure Red | 68 | 7.38 | 501.84 | 353.7972 |
| Midwest | TAP CP3006 | 15589 | Colour Primer: Pure Red | 58 | 7.38 | 428.04 | 301.7682 |
| Southwest | TAP CP3006 | 15589 | Colour Primer: Pure Red | 7 | 7.38 | 51.66 | 36.4203 |
| West | TAP CP3006 | 15589 | Colour Primer: Pure Red | 24 | 7.38 | 177.12 | 124.8696 |
| East | TAP CP3007 | 15590 | Colour Primer: Barbarian Flesh | 46 | 7.38 | 339.48 | 239.3334 |
| Midwest | TAP CP3007 | 15590 | Colour Primer: Barbarian Flesh | 48 | 7.38 | 354.24 | 249.7392 |
| Southwest | TAP CP3007 | 15590 | Colour Primer: Barbarian Flesh | 17 | 7.38 | 125.46 | 88.4493 |
| West | TAP CP3007 | 15590 | Colour Primer: Barbarian Flesh | 38 | 7.38 | 280.44 | 197.7102 |
| East | TAP CP3008 | 15591 | Colour Primer: Plate Mail Metal | 80 | 7.38 | 590.4 | 416.232 |
| Midwest | TAP CP3008 | 15591 | Colour Primer: Plate Mail Metal | 74 | 7.38 | 546.12 | 385.0146 |
| Southwest | TAP CP3008 | 15591 | Colour Primer: Plate Mail Metal | 19 | 7.38 | 140.22 | 98.8551 |
| West | TAP CP3008 | 15591 | Colour Primer: Plate Mail Metal | 66 | 7.38 | 487.08 | 343.3914 |
| East | TAP CP3010 | 15593 | Colour Primer: Uniform Grey | 196 | 7.38 | 1446.48 | 1019.7684 |
| Midwest | TAP CP3010 | 15593 | Colour Primer: Uniform Grey | 406 | 7.38 | 2996.28 | 2112.3774 |
| Southwest | TAP CP3010 | 15593 | Colour Primer: Uniform Grey | 346 | 7.38 | 2553.48 | 1800.2034 |
| West | TAP CP3010 | 15593 | Colour Primer: Uniform Grey | 263 | 7.38 | 1940.94 | 1368.3627 |
| East | TAP CP3011 | 15594 | Colour Primer: Desert Yellow | 40 | 7.38 | 295.2 | 208.116 |
| Midwest | TAP CP3011 | 15594 | Colour Primer: Desert Yellow | 100 | 7.38 | 738 | 520.29 |
| Southwest | TAP CP3011 | 15594 | Colour Primer: Desert Yellow | 9 | 7.38 | 66.42 | 46.8261 |
| West | TAP CP3011 | 15594 | Colour Primer: Desert Yellow | 59 | 7.38 | 435.42 | 306.9711 |
| East | TAP CP3012 | 15595 | Colour Primer: Skeleton Bone | 106 | 7.38 | 782.28 | 551.5074 |
| Midwest | TAP CP3012 | 15595 | Colour Primer: Skeleton Bone | 135 | 7.38 | 996.3 | 702.3915 |
| Southwest | TAP CP3012 | 15595 | Colour Primer: Skeleton Bone | 31 | 7.38 | 228.78 | 161.2899 |
| West | TAP CP3012 | 15595 | Colour Primer: Skeleton Bone | 74 | 7.38 | 546.12 | 385.0146 |
| East | TAP CP3013 | 21283 | Colour Primer: Necrotic Flesh | 19 | 7.38 | 140.22 | 98.8551 |
| Midwest | TAP CP3013 | 21283 | Colour Primer: Necrotic Flesh | 7 | 7.38 | 51.66 | 36.4203 |
| Southwest | TAP CP3013 | 21283 | Colour Primer: Necrotic Flesh | 18 | 7.38 | 132.84 | 93.6522 |
| West | TAP CP3013 | 21283 | Colour Primer: Necrotic Flesh | 39 | 7.38 | 287.82 | 202.9131 |
| East | TAP CP3014 | 15596 | Colour Primer: Greenskin | 55 | 7.38 | 405.9 | 286.1595 |
| West | TAP CP3014 | 15596 | Colour Primer: Greenskin | 11 | 7.38 | 81.18 | 57.2319 |
| East | TAP CP3015 | 15597 | Colour Primer: Daemonic Yellow | 69 | 7.38 | 509.22 | 359.0001 |
| Midwest | TAP CP3015 | 15597 | Colour Primer: Daemonic Yellow | 31 | 7.38 | 228.78 | 161.2899 |
| Southwest | TAP CP3015 | 15597 | Colour Primer: Daemonic Yellow | 19 | 7.38 | 140.22 | 98.8551 |
| West | TAP CP3015 | 15597 | Colour Primer: Daemonic Yellow | 44 | 7.38 | 324.72 | 228.9276 |
| East | TAP CP3016 | 15598 | Colour Primer: Fur Brown | 36 | 7.38 | 265.68 | 187.3044 |
| Midwest | TAP CP3016 | 15598 | Colour Primer: Fur Brown | 30 | 7.38 | 221.4 | 156.087 |
| Southwest | TAP CP3016 | 15598 | Colour Primer: Fur Brown | 31 | 7.38 | 228.78 | 161.2899 |
| West | TAP CP3016 | 15598 | Colour Primer: Fur Brown | 18 | 7.38 | 132.84 | 93.6522 |
| East | TAP CP3018 | 15600 | Colour Primer: Dragon Red | 41 | 7.38 | 302.58 | 213.3189 |
| Midwest | TAP CP3018 | 15600 | Colour Primer: Dragon Red | 38 | 7.38 | 280.44 | 197.7102 |
| Southwest | TAP CP3018 | 15600 | Colour Primer: Dragon Red | 4 | 7.38 | 29.52 | 20.8116 |
| West | TAP CP3018 | 15600 | Colour Primer: Dragon Red | 9 | 7.38 | 66.42 | 46.8261 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP CP3019 | 15601 | Colour Primer: Alien Purple | 79 | 7.38 | 583.02 | 411.0291 |
| Midwest | TAP CP3019 | 15601 | Colour Primer: Alien Purple | 21 | 7.38 | 154.98 | 109.2609 |
| Southwest | TAP CP3019 | 15601 | Colour Primer: Alien Purple | 19 | 7.38 | 140.22 | 98.8551 |
| West | TAP CP3019 | 15601 | Colour Primer: Alien Purple | 45 | 7.38 | 332.1 | 234.1305 |
| East | TAP CP3020 | 15602 | Colour Primer: Angel Green | 153 | 7.38 | 1129.14 | 796.0437 |
| Midwest | TAP CP3020 | 15602 | Colour Primer: Angel Green | 88 | 7.38 | 649.44 | 457.8552 |
| Southwest | TAP CP3020 | 15602 | Colour Primer: Angel Green | 33 | 7.38 | 243.54 | 171.6957 |
| West | TAP CP3020 | 15602 | Colour Primer: Angel Green | 25 | 7.38 | 184.5 | 130.0725 |
| East | TAP CP3021 | 15603 | Colour Primer: Wolf Grey | 28 | 7.38 | 206.64 | 145.6812 |
| Midwest | TAP CP3021 | 15603 | Colour Primer: Wolf Grey | 95 | 7.38 | 701.1 | 494.2755 |
| Southwest | TAP CP3021 | 15603 | Colour Primer: Wolf Grey | 15 | 7.38 | 110.7 | 78.0435 |
| West | TAP CP3021 | 15603 | Colour Primer: Wolf Grey | 49 | 7.38 | 361.62 | 254.9421 |
| East | TAP CP3022 | 15604 | Colour Primer: Ultra Marine Blue | 94 | 7.38 | 693.72 | 489.0726 |
| Midwest | TAP CP3022 | 15604 | Colour Primer: Ultra Marine Blue | 2 | 7.38 | 14.76 | 10.4058 |
| West | TAP CP3022 | 15604 | Colour Primer: Ultra Marine Blue | 3 | 7.38 | 22.14 | 15.6087 |
| East | TAP CP3025 | 26037 | Colour Primer: Gun Metal | 73 | 7.38 | 538.74 | 379.8117 |
| Midwest | TAP CP3025 | 26037 | Colour Primer: Gun Metal | 49 | 7.38 | 361.62 | 254.9421 |
| Southwest | TAP CP3025 | 26037 | Colour Primer: Gun Metal | 3 | 7.38 | 22.14 | 15.6087 |
| West | TAP CP3025 | 26037 | Colour Primer: Gun Metal | 98 | 7.38 | 723.24 | 509.8842 |
| East | TAP CP3029 | 91105 | Colour Primer: Ash Grey | 46 | 7.38 | 339.48 | 239.3334 |
| Midwest | TAP CP3029 | 91105 | Colour Primer: Ash Grey | 132 | 7.38 | 974.16 | 686.7828 |
| Southwest | TAP CP3029 | 91105 | Colour Primer: Ash Grey | 23 | 7.38 | 169.74 | 119.6667 |
| West | TAP CP3029 | 91105 | Colour Primer: Ash Grey | 92 | 7.38 | 678.96 | 478.6668 |
| East | TAP CP3030 | 91104 | Colour Primer: Oak Brown | 91 | 7.38 | 671.58 | 473.4639 |
| Midwest | TAP CP3030 | 91104 | Colour Primer: Oak Brown | 285 | 7.38 | 2103.3 | 1482.8265 |
| Southwest | TAP CP3030 | 91104 | Colour Primer: Oak Brown | 23 | 7.38 | 169.74 | 119.6667 |
| West | TAP CP3030 | 91104 | Colour Primer: Oak Brown | 118 | 7.38 | 870.84 | 613.9422 |
| East | TAP CP3031 | 91103 | Colour Primer: Brainmatter Beige | 16 | 7.38 | 118.08 | 83.2464 |
| Midwest | TAP CP3031 | 91103 | Colour Primer: Brainmatter Beige | 64 | 7.38 | 472.32 | 332.9856 |
| Southwest | TAP CP3031 | 91103 | Colour Primer: Brainmatter Beige | 59 | 7.38 | 435.42 | 306.9711 |
| West | TAP CP3031 | 91103 | Colour Primer: Brainmatter Beige | 76 | 7.38 | 560.88 | 395.4204 |
| East | TAP CP3032 | 91102 | Colour Primer: Deep Blue | 155 | 7.38 | 1143.9 | 806.4495 |
| Midwest | TAP CP3032 | 91102 | Colour Primer: Deep Blue | 178 | 7.38 | 1313.64 | 926.1162 |
| Southwest | TAP CP3032 | 91102 | Colour Primer: Deep Blue | 7 | 7.38 | 51.66 | 36.4203 |
| West | TAP CP3032 | 91102 | Colour Primer: Deep Blue | 173 | 7.38 | 1276.74 | 900.1017 |
| East | TAP CP3033 | 91101 | Colour Primer: Hydra Turquoise | 201 | 7.38 | 1483.38 | 1045.7829 |
| Midwest | TAP CP3033 | 91101 | Colour Primer: Hydra Turquoise | 205 | 7.38 | 1512.9 | 1066.5945 |
| Southwest | TAP CP3033 | 91101 | Colour Primer: Hydra Turquoise | 79 | 7.38 | 583.02 | 411.0291 |
| West | TAP CP3033 | 91101 | Colour Primer: Hydra Turquoise | 232 | 7.38 | 1712.16 | 1207.0728 |
| East | TAP CP3034 | 91100 | Colour Primer: Pixie Pink | 114 | 7.38 | 841.32 | 593.1306 |
| Midwest | TAP CP3034 | 91100 | Colour Primer: Pixie Pink | 96 | 7.38 | 708.48 | 499.4784 |
| Southwest | TAP CP3034 | 91100 | Colour Primer: Pixie Pink | 56 | 7.38 | 413.28 | 291.3624 |
| West | TAP CP3034 | 91100 | Colour Primer: Pixie Pink | 167 | 7.38 | 1232.46 | 868.8843 |
| East | WLG 403212102 | 110299 | Bolt Action: Fallschirmjager (Winter) HQ | 6 | 7.4 | 44.4 | 31.302 |
| Southwest | WLG 403212102 | 110299 | Bolt Action: Fallschirmjager (Winter) HQ | 2 | 7.4 | 14.8 | 10.434 |
| West | WLG 403212102 | 110299 | Bolt Action: Fallschirmjager (Winter) HQ | 2 | 7.4 | 14.8 | 10.434 |
| Midwest | TET 5364-147478 | 82548 | Wrong Party | 11 | 7.5 | 82.5 | 58.1625 |
| Southwest | TET 7189-168741 | 95344 | Tic Tac KO: Cute vs Evil (stand alone or expansion) | 12 | 7.5 | 90 | 63.45 |
| West | TET 7189-168741 | 95344 | Tic Tac KO: Cute vs Evil (stand alone or expansion) | 11 | 7.5 | 82.5 | 58.1625 |
| East | TET 7345-170345 | 95345 | Happy Little Dinosaurs: Hazards Ahead Expansion | 61 | 7.5 | 457.5 | 322.5375 |
| Midwest | TET 7345-170345 | 95345 | Happy Little Dinosaurs: Hazards Ahead Expansion | 131 | 7.5 | 982.5 | 692.6625 |
| Southwest | TET 7345-170345 | 95345 | Happy Little Dinosaurs: Hazards Ahead Expansion | 76 | 7.5 | 570 | 401.85 |
| West | TET 7345-170345 | 95345 | Happy Little Dinosaurs: Hazards Ahead Expansion | 145 | 7.5 | 1087.5 | 766.6875 |
| West | WLG WGA-01 | 40493 | Gates of Antares: Beyond the Gates of Antares - Hardback Rulebook | 1 | 7.5 | 7.5 | 5.2875 |
| Midwest | WLG WGA-01 | 40493 | Gates of Antares: Beyond the Gates of Antares - Hardback Rulebook | 9 | 7.5 | 67.5 | 47.5875 |
| East | AGS SGN101A | 25691 | Sails of Glory: HMS Concorde 1783 British Frigate Ship Pack | 2 | 7.52 | 15.04 | 10.6032 |
| Midwest | AGS SGN101A | 25691 | Sails of Glory: HMS Concorde 1783 British Frigate Ship Pack | 7 | 7.52 | 52.64 | 37.1112 |
| Southwest | AGS SGN101A | 25691 | Sails of Glory: HMS Concorde 1783 British Frigate Ship Pack | 2 | 7.52 | 15.04 | 10.6032 |
| East | AGS SGN101B | 25692 | Sails of Glory: Hermione 1779 French Frigate Ship Pack | 23 | 7.52 | 172.96 | 121.9368 |
| Midwest | AGS SGN101B | 25692 | Sails of Glory: Hermione 1779 French Frigate Ship Pack | 13 | 7.52 | 97.76 | 68.9208 |
| West | AGS SGN101B | 25692 | Sails of Glory: Hermione 1779 French Frigate Ship Pack | 11 | 7.52 | 82.72 | 58.3176 |
| East | AGS SGN101C | 35263 | Sails of Glory: Sirena 1793 Spanish Frigate Ship Pack | 15 | 7.52 | 112.8 | 79.524 |
| Midwest | AGS SGN101C | 35263 | Sails of Glory: Sirena 1793 Spanish Frigate Ship Pack | 17 | 7.52 | 127.84 | 90.1272 |
| East | AGS SGN103A | 25693 | Sails of Glory: Embuscade 1798 French Frigate Ship Pack | 2 | 7.52 | 15.04 | 10.6032 |
| Midwest | AGS SGN103A | 25693 | Sails of Glory: Embuscade 1798 French Frigate Ship Pack | 10 | 7.52 | 75.2 | 53.016 |
| Southwest | AGS SGN103A | 25693 | Sails of Glory: Embuscade 1798 French Frigate Ship Pack | 8 | 7.52 | 60.16 | 42.4128 |
| West | AGS SGN103A | 25693 | Sails of Glory: Embuscade 1798 French Frigate Ship Pack | 2 | 7.52 | 15.04 | 10.6032 |
| East | AGS SGN103B | 25694 | Sails of Glory: HMS Cleopatra 1779 British Frigate Ship Pack | 22 | 7.52 | 165.44 | 116.6352 |
| Midwest | AGS SGN103B | 25694 | Sails of Glory: HMS Cleopatra 1779 British Frigate Ship Pack | 7 | 7.52 | 52.64 | 37.1112 |
| Southwest | AGS SGN103B | 25694 | Sails of Glory: HMS Cleopatra 1779 British Frigate Ship Pack | 10 | 7.52 | 75.2 | 53.016 |
| East | AGS SGN103C | 35265 | Sails of Glory: HMS Orpheus 1780 British Frigate Ship Pack | 4 | 7.52 | 30.08 | 21.2064 |
| Midwest | AGS SGN103C | 35265 | Sails of Glory: HMS Orpheus 1780 British Frigate Ship Pack | 12 | 7.52 | 90.24 | 63.6192 |
| West | AGS SGN103C | 35265 | Sails of Glory: HMS Orpheus 1780 British Frigate Ship Pack | 11 | 7.52 | 82.72 | 58.3176 |
| East | AGS SGN105A | 26508 | Sails of Glory: Carmagnole 1793 French Frigate Ship Pack | 5 | 7.52 | 37.6 | 26.508 |
| Midwest | AGS SGN105A | 25592 | Sails of Glory: Carmagnole 1793 French Frigate Ship Pack | 2 | 7.52 | 15.04 | 10.6032 |
| Southwest | AGS SGN105A | 25592 | Sails of Glory: Carmagnole 1793 French Frigate Ship Pack | 1 | 7.52 | 7.52 | 5.3016 |
| East | AGS SGN105B | 25594 | Sails of Glory: Proserpine 1785 French Frigate Ship Pack | 10 | 7.52 | 75.2 | 53.016 |
| Midwest | AGS SGN105B | 25594 | Sails of Glory: Proserpine 1785 French Frigate Ship Pack | 4 | 7.52 | 30.08 | 21.2064 |
| Southwest | AGS SGN105B | 25594 | Sails of Glory: Proserpine 1785 French Frigate Ship Pack | 4 | 7.52 | 30.08 | 21.2064 |
| West | AGS SGN105B | 25594 | Sails of Glory: Proserpine 1785 French Frigate Ship Pack | 4 | 7.52 | 30.08 | 21.2064 |
| East | AGS SGN105C | 25593 | Sails of Glory: HMS Sybille 1794 British Frigate Ship Pack | 12 | 7.52 | 90.24 | 63.6192 |
| East | AGS SGN105C | 25593 | Sails of Glory: HMS Sybille 1794 British Frigate Ship Pack | 9 | 7.52 | 67.68 | 47.7144 |
| East | AGS SGN113A | 54811 | Sails of Glory: Mahonesa 1789/Ninfa 1795 | 1 | 7.52 | 7.52 | 5.3016 |
| East | AGS SGN113B | 54804 | Sails of Glory: Diana 1792/Proserpina 1797 | 12 | 7.52 | 90.24 | 63.6192 |
| Midwest | AGS SGN113B | 54804 | Sails of Glory: Diana 1792/Proserpina 1797 | 12 | 7.52 | 90.24 | 63.6192 |
| East | AGS SGN113C | 54810 | Sails of Glory: Hamadryad 1797/HMS Mahonesa 1796 | 19 | 7.52 | 142.88 | 100.7304 |
| Midwest | AGS SGN113C | 54810 | Sails of Glory: Hamadryad 1797/HMS Mahonesa 1796 | 19 | 7.52 | 142.88 | 100.7304 |
| Southwest | AGS SGN113C | 54810 | Sails of Glory: Hamadryad 1797/HMS Mahonesa 1796 | 7 | 7.52 | 52.64 | 37.1112 |
| West | AGS SGN113C | 54810 | Sails of Glory: Hamadryad 1797/HMS Mahonesa 1796 | 3 | 7.52 | 22.56 | 15.9048 |
| Midwest | DVG 9063 | 106324 | Lost in Adventure: The Labyrinth | 47 | 7.6 | 357.2 | 251.826 |
| West | FLS 7WO | 104808 | Board Game Insert: 7 Wonders | 4 | 7.6 | 30.4 | 21.432 |
| East | FLS 7WO-V2 | 104809 | Board Game Insert: 7 Wonders - Second Edition | 6 | 7.6 | 45.6 | 32.148 |
| West | FLS 7WO-V2 | 104809 | Board Game Insert: 7 Wonders - Second Edition | 22 | 7.6 | 167.2 | 117.876 |
| East | FLS AAB | 104810 | Board Game Insert: Above and Below | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS AAB | 104810 | Board Game Insert: Above and Below | 1 | 7.6 | 7.6 | 5.358 |
| West | FLS AAB | 104810 | Board Game Insert: Above and Below | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS AEON-V2 | 104812 | Board Game Insert: Aeon's End | 3 | 7.6 | 22.8 | 16.074 |
| West | FLS AEON-V2 | 104812 | Board Game Insert: Aeon's End | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS AGR | 104813 | Board Game Insert: Agricola | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS AGR | 104813 | Board Game Insert: Agricola | 1 | 7.6 | 7.6 | 5.358 |
| West | FLS AGR | 104813 | Board Game Insert: Agricola | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS AGRFAM | 104814 | Board Game Insert: Agricola Family Edition | 2 | 7.6 | 15.2 | 10.716 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | FLS AGRFAM | 104814 | Board Game Insert: Agricola Family Edition | 3 | 7.6 | 22.8 | 16.074 |
| Midwest | FLS ALCH | 104816 | Board Game Insert: Alchemists | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS ALT | 104817 | Board Game Insert: Altiplano | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS ALT | 104817 | Board Game Insert: Altiplano | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS ARC | 104820 | Board Game Insert: Architects of the West Kingdom | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS ARC | 104820 | Board Game Insert: Architects of the West Kingdom | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS BFIRE | 104826 | Board Game Insert: Bonfire | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS BLAKE | 104827 | Board Game Insert: Boonlake | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS BLAKE | 104827 | Board Game Insert: Boonlake | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS BPARK | 104830 | Board Game Insert: Barenpark | 11 | 7.6 | 83.6 | 58.938 |
| Midwest | FLS BPARK | 104830 | Board Game Insert: Barenpark | 7 | 7.6 | 53.2 | 37.506 |
| West | FLS BPARK | 104830 | Board Game Insert: Barenpark | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS BRASS | 104831 | Board Game Insert: Brass - Birmingham & Brass - Lancashire | 5 | 7.6 | 38 | 26.79 |
| Midwest | FLS BRASS | 104831 | Board Game Insert: Brass - Birmingham & Brass - Lancashire | 12 | 7.6 | 91.2 | 64.296 |
| West | FLS BRASS | 104831 | Board Game Insert: Brass - Birmingham & Brass - Lancashire | 14 | 7.6 | 106.4 | 75.012 |
| East | FLS CAR | 104834 | Board Game Insert: Carcassonne | 1 | 7.6 | 7.6 | 5.358 |
| West | FLS CAR | 104834 | Board Game Insert: Carcassonne | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS CLAN-V2 | 104837 | Board Game Insert: Clans of Caledonia | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS COB-V2 | 104841 | Board Game Insert: Castles of Burgundy | 10 | 7.6 | 76 | 53.58 |
| Midwest | FLS COB-V2 | 104841 | Board Game Insert: Castles of Burgundy | 4 | 7.6 | 30.4 | 21.432 |
| East | FLS CON-V2 | 104842 | Board Game Insert: Concordia | 5 | 7.6 | 38 | 26.79 |
| East | FLS DIN | 104848 | Board Game Insert: Dinosaur Island | 3 | 7.6 | 22.8 | 16.074 |
| West | FLS DIN | 104848 | Board Game Insert: Dinosaur Island | 9 | 7.6 | 68.4 | 48.222 |
| East | FLS DMN | 104849 | Board Game Insert: Dominion | 20 | 7.6 | 152 | 107.16 |
| Midwest | FLS DMN | 104849 | Board Game Insert: Dominion | 3 | 7.6 | 22.8 | 16.074 |
| West | FLS DMN | 104849 | Board Game Insert: Dominion | 11 | 7.6 | 83.6 | 58.938 |
| Midwest | FLS DOMSP | 104850 | Board Game Insert: Dominant Species | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS DOW | 104851 | Board Game Insert: Dead of Winter, and The Long Night | 4 | 7.6 | 30.4 | 21.432 |
| Midwest | FLS DOW | 104851 | Board Game Insert: Dead of Winter, and The Long Night | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS DUNE | 104852 | Board Game Insert: Dune | 3 | 7.6 | 22.8 | 16.074 |
| West | FLS DUNE | 104852 | Board Game Insert: Dune | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS ECL-EXP | 104857 | Board Game Insert: Eclipse Rise of the Ancients, incl. Shadows of the Rift | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS ELD | 104858 | Board Game Insert: Eldritch Horror | 9 | 7.6 | 68.4 | 48.222 |
| West | FLS ELD | 104858 | Board Game Insert: Eldritch Horror | 1 | 7.6 | 7.6 | 5.358 |
| Midwest | FLS EMDOM | 104859 | Board Game Insert: Eminent Domain | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS FCM | 104862 | Board Game Insert: Food Chain Magnate | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS FOD | 104866 | Board Game Insert: A Feast for Odin | 10 | 7.6 | 76 | 53.58 |
| Midwest | FLS FPO | 104868 | Board Game Insert: Flash Point - Fire Rescue | 2 | 7.6 | 15.2 | 10.716 |
| West | FLS FPO | 104868 | Board Game Insert: Flash Point - Fire Rescue | 1 | 7.6 | 7.6 | 5.358 |
| Midwest | FLS GLO-EXP | 104875 | Board Game Insert: Gloomhaven - Forgotten Circles | 5 | 7.6 | 38 | 26.79 |
| West | FLS GLO-EXP | 104875 | Board Game Insert: Gloomhaven - Forgotten Circles | 6 | 7.6 | 45.6 | 32.148 |
| East | FLS GLOJAW | 104876 | Board Game Insert: Gloomhaven - Jaws of the Lion | 11 | 7.6 | 83.6 | 58.938 |
| West | FLS GLOJAW | 104876 | Board Game Insert: Gloomhaven - Jaws of the Lion | 10 | 7.6 | 76 | 53.58 |
| East | FLS GWTSE | 104878 | Board Game Insert: Great Western Trail Second Edition/Argentina | 4 | 7.6 | 30.4 | 21.432 |
| Midwest | FLS GWTSE | 104878 | Board Game Insert: Great Western Trail Second Edition/Argentina | 22 | 7.6 | 167.2 | 117.876 |
| West | FLS GWTSE | 104878 | Board Game Insert: Great Western Trail Second Edition/Argentina | 4 | 7.6 | 30.4 | 21.432 |
| East | FLS ISLA-V2 | 104884 | Board Game Insert: Spirit Island | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | FLS ISLA-V2 | 104884 | Board Game Insert: Spirit Island | 26 | 7.6 | 197.6 | 139.308 |
| West | FLS ISLA-V2 | 104884 | Board Game Insert: Spirit Island | 18 | 7.6 | 136.8 | 96.444 |
| East | FLS KDM-EXP | 104889 | Board Game Insert: K.D.M. Expansions | 7 | 7.6 | 53.2 | 37.506 |
| Midwest | FLS KDM-EXP | 104889 | Board Game Insert: K.D.M. Expansions | 2 | 7.6 | 15.2 | 10.716 |
| West | FLS KDM-EXP | 104889 | Board Game Insert: K.D.M. Expansions | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS KOT-V2 | 104891 | Board Game Insert: King of Tokyo | 5 | 7.6 | 38 | 26.79 |
| Midwest | FLS KOT-V2 | 104891 | Board Game Insert: King of Tokyo | 2 | 7.6 | 15.2 | 10.716 |
| West | FLS KOT-V2 | 104891 | Board Game Insert: King of Tokyo | 10 | 7.6 | 76 | 53.58 |
| East | FLS LEGMAR | 104897 | Board Game Insert: Legendary: A Marvel Deck Building Game | 6 | 7.6 | 45.6 | 32.148 |
| West | FLS LEGMAR | 104897 | Board Game Insert: Legendary: A Marvel Deck Building Game | 4 | 7.6 | 30.4 | 21.432 |
| Midwest | FLS LOR | 104899 | Board Game Insert: Lorenzo il Magnifico | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS MARCH | 104906 | Board Game Insert: Marvel Champions - The Card Game | 15 | 7.6 | 114 | 80.37 |
| Midwest | FLS MARCH | 104906 | Board Game Insert: Marvel Champions - The Card Game | 3 | 7.6 | 22.8 | 16.074 |
| West | FLS MARCH | 104906 | Board Game Insert: Marvel Champions - The Card Game | 12 | 7.6 | 91.2 | 64.296 |
| East | FLS MUTD | 104911 | Board Game Insert: Marvel United | 5 | 7.6 | 38 | 26.79 |
| West | FLS MUTD | 104911 | Board Game Insert: Marvel United | 20 | 7.6 | 152 | 107.16 |
| East | FLS MYS | 104912 | Board Game Insert: Mysterium | 2 | 7.6 | 15.2 | 10.716 |
| West | FLS MYS | 104912 | Board Game Insert: Mysterium | 5 | 7.6 | 38 | 26.79 |
| Midwest | FLS ORL-V2 | 104920 | Board Game Insert: Orleans | 8 | 7.6 | 60.8 | 42.864 |
| West | FLS ORL-V2 | 104920 | Board Game Insert: Orleans | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS PAL | 104921 | Board Game Insert: Paladins of the West Kingdom | 4 | 7.6 | 30.4 | 21.432 |
| West | FLS RAGA | 104929 | Board Game Insert: Rajas of the Ganges | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS RDSCY | 104931 | Board Game Insert: Raiders of Scythia | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS ROOT | 104940 | Board Game Insert: Root | 21 | 7.6 | 159.6 | 112.518 |
| West | FLS ROOT | 104940 | Board Game Insert: Root | 40 | 7.6 | 304 | 214.32 |
| East | FLS SGRDA | 104945 | Board Game Insert: Sagrada | 9 | 7.6 | 68.4 | 48.222 |
| West | FLS SGRDA | 104945 | Board Game Insert: Sagrada | 26 | 7.6 | 197.6 | 139.308 |
| East | FLS TEO-V2 | 104954 | Board Game Insert: Teotihuacan | 1 | 7.6 | 7.6 | 5.358 |
| East | FLS TINYT | 104958 | Board Game Insert: Tiny Towns | 3 | 7.6 | 22.8 | 16.074 |
| Midwest | FLS TINYT | 104958 | Board Game Insert: Tiny Towns | 2 | 7.6 | 15.2 | 10.716 |
| West | FLS TINYT | 104958 | Board Game Insert: Tiny Towns | 10 | 7.6 | 76 | 53.58 |
| East | FLS TOT | 104961 | Board Game Insert: Taverns of Tiefenthal | 9 | 7.6 | 68.4 | 48.222 |
| Midwest | FLS TOT | 104961 | Board Game Insert: Taverns of Tiefenthal | 18 | 7.6 | 136.8 | 96.444 |
| East | FLS TZO | 104966 | Board Game Insert: Tzolkin | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS UWC | 104968 | Board Game Insert: Underwater Cities | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS VIT | 104972 | Board Game Insert: Viticulture Essential Edition | 5 | 7.6 | 38 | 26.79 |
| Midwest | FLS VIT | 104972 | Board Game Insert: Viticulture Essential Edition | 12 | 7.6 | 91.2 | 64.296 |
| West | FLS VIT | 104972 | Board Game Insert: Viticulture Essential Edition | 2 | 7.6 | 15.2 | 10.716 |
| East | FLS WING-V2 | 104974 | Board Game Insert: Wingspan | 30 | 7.6 | 228 | 160.74 |
| Midwest | FLS WING-V2 | 104974 | Board Game Insert: Wingspan | 3 | 7.6 | 22.8 | 16.074 |
| West | FLS WING-V2 | 104974 | Board Game Insert: Wingspan | 45 | 7.6 | 342 | 241.11 |
| West | GMG HOT02124 | 106008 | Dungeon Crawl Classics RPG: Purple Planet Adventure - Random Acts of Violet | 4 | 7.6 | 30.4 | 21.432 |
| East | WLG 103013220 | 110302 | Hail Caesar: Arthurian Knights | 4 | 7.6 | 30.4 | 21.432 |
| Southwest | WLG 103013220 | 110302 | Hail Caesar: Arthurian Knights | 2 | 7.6 | 15.2 | 10.716 |
| West | WLG 103013220 | 110302 | Hail Caesar: Arthurian Knights | 1 | 7.6 | 7.6 | 5.358 |
| East | WLG 212412001 | 96975 | Pike & Shotte: Epic Battles - Thirty Years War Imperialist Commanders (15mm) | 1 | 7.6 | 7.6 | 5.358 |
| Midwest | WLG 212412001 | 96975 | Pike & Shotte: Epic Battles - Thirty Years War Imperialist Commanders (15mm) | 4 | 7.6 | 30.4 | 21.432 |
| West | WLG 212412002 | 96976 | Pike & Shotte: Epic Battles - Thirty Years War Protestant Alliance Commanders | 2 | 7.6 | 15.2 | 10.716 |
| Southwest | WLG 212412002 | 96976 | Pike & Shotte: Epic Battles - Thirty Years War Protestant Alliance Commanders | 1 | 7.6 | 7.6 | 5.358 |
| West | WLG 212412002 | 96976 | Pike & Shotte: Epic Battles - Thirty Years War Protestant Alliance Commanders | 1 | 7.6 | 7.6 | 5.358 |
| Midwest | WLG 212413001 | 96977 | Pike & Shotte: Epic Battles - English Civil Wars Royalist Commanders (15mm) | 2 | 7.6 | 15.2 | 10.716 |
| Southwest | WLG 212413002 | 96978 | Pike & Shotte: Epic Battles - English Civil Wars Parliament Commanders (15mm) | 1 | 7.6 | 7.6 | 5.358 |
| East | WLG 312401801 | 90735 | Black Powder: Epic Battles - Napoleonic Prussian Commanders (15mm) | 1 | 7.6 | 7.6 | 5.358 |
| West | WLG 312401801 | 90735 | Black Powder: Epic Battles - Napoleonic Prussian Commanders (15mm) | 1 | 7.6 | 7.6 | 5.358 |
| East | WLG 312402001 | 89702 | Black Powder: Epic Battles - Napoleonic French Commanders (15mm) | 1 | 7.6 | 7.6 | 5.358 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | WLG 312402001 | 89702 | Black Powder: Epic Battles - Napoleonic French Commanders (15mm) | 2 | 7.6 | 15.2 | 10.716 |
| Midwest | WLG 312414009 | 94547 | Black Powder: Epic Battles - American Civil War Union Commanders (15mm) | 3 | 7.6 | 22.8 | 16.074 |
| East | WLG 312414010 | 94546 | Black Powder: Epic Battles - American Civil War Confederate Commanders (15mm) | 3 | 7.6 | 22.8 | 16.074 |
| Midwest | WLG 312414010 | 94546 | Black Powder: Epic Battles - American Civil War Confederate Commanders (15mm) | 1 | 7.6 | 7.6 | 5.358 |
| West | WLG 622410007 | 100915 | ABC Warriors: Volgan Yaks | 1 | 7.6 | 7.6 | 5.358 |
| East | WLG 843419904 | 79090 | Warlord Side Cutter | 1 | 7.6 | 7.6 | 5.358 |
| West | WLG 843419904 | 79090 | Warlord Side Cutter | 1 | 7.6 | 7.6 | 5.358 |
| Midwest | WLG 843419905 | 79089 | Warlord Bent Nose Pliers | 3 | 7.6 | 22.8 | 16.074 |
| West | WLG 843419905 | 79089 | Warlord Bent Nose Pliers | 1 | 7.6 | 7.6 | 5.358 |
| East | PSC RED006 | 66418 | Red Alert: Space Rift Escalation Pack | 7 | 7.62 | 53.34 | 37.6047 |
| West | PSC RED006 | 66418 | Red Alert: Space Rift Escalation Pack | 10 | 7.62 | 76.2 | 53.721 |
| Midwest | PSC RED007 | 66417 | Red Alert: Meteor Storm Escalation Pack | 2 | 7.62 | 15.24 | 10.7442 |
| West | PSC RED007 | 66417 | Red Alert: Meteor Storm Escalation Pack | 8 | 7.62 | 60.96 | 42.9768 |
| East | HAP 2002 | 109978 | Combo | 18 | 7.65 | 137.7 | 97.0785 |
| West | HAP 2002 | 109978 | Combo | 7 | 7.65 | 53.55 | 37.75275 |
| Midwest | HAP 2003 | 109979 | One Two Many Rabbits | 10 | 7.65 | 76.5 | 53.9325 |
| West | HAP 2003 | 109979 | One Two Many Rabbits | 32 | 7.65 | 244.8 | 172.584 |
| East | RPR 77730 | 103635 | Dark Heaven: Bones Classic - Mega-Weapon Pack | 2 | 7.65 | 15.3 | 10.7865 |
| Midwest | WLG WGH-CEM-21 | 32790 | Hail Caesar: Egyptian Close Quarter Fighters | 5 | 7.7 | 38.5 | 27.1425 |
| Midwest | WLG WGH-CEM-28 | 32797 | Hail Caesar: Hittite Levy Javelinmen | 12 | 7.7 | 92.4 | 65.142 |
| Midwest | WLG WGP-EC-81 | 40167 | Pike & Shotte: Musketeers on Campaign | 3 | 7.7 | 23.1 | 16.2855 |
| Midwest | WLG WGP-LS-39 | 39232 | Pike & Shotte: Landsknecht Pikemen(8) | 22 | 7.7 | 169.4 | 119.427 |
| East | ACG 053 | 96403 | Dice Hospital: Emergency Roll (stand alone) | 1 | 7.74 | 7.74 | 5.4567 |
| Midwest | ACG 053 | 96403 | Dice Hospital: Emergency Roll (stand alone) | 17 | 7.74 | 131.58 | 92.7639 |
| West | ACG 053 | 96403 | Dice Hospital: Emergency Roll (stand alone) | 1 | 7.74 | 7.74 | 5.4567 |
| East | AWG AW03AS2 | 79700 | Air, Land & Sea: Revised Edition | 37 | 7.74 | 286.38 | 201.8979 |
| Midwest | AWG AW03AS2 | 79700 | Air, Land & Sea: Revised Edition | 39 | 7.74 | 301.86 | 212.8113 |
| Southwest | AWG AW03AS2 | 79700 | Air, Land & Sea: Revised Edition | 14 | 7.74 | 108.36 | 76.3938 |
| West | AWG AW03AS2 | 79700 | Air, Land & Sea: Revised Edition | 36 | 7.74 | 278.64 | 196.4412 |
| East | AWG AW03ASX1 | 89901 | Air Land & Sea: Spies, Lies, & Supplies Expansion | 4 | 7.74 | 30.96 | 21.8268 |
| Midwest | AWG AW03ASX1 | 89901 | Air Land & Sea: Spies, Lies, & Supplies Expansion | 13 | 7.74 | 100.62 | 70.9371 |
| Southwest | AWG AW03ASX1 | 89901 | Air Land & Sea: Spies, Lies, & Supplies Expansion | 18 | 7.74 | 139.32 | 98.2206 |
| West | AWG AW03ASX1 | 89901 | Air Land & Sea: Spies, Lies, & Supplies Expansion | 11 | 7.74 | 85.14 | 60.0237 |
| Midwest | AWG AW07SL | 81268 | Sherlock 13 | 3 | 7.74 | 23.22 | 16.3701 |
| East | AWG AW11CW | 85871 | Air, Land & Sea: Critters at War (stand alone) | 1 | 7.74 | 7.74 | 5.4567 |
| Midwest | AWG AW11CW | 85871 | Air, Land & Sea: Critters at War (stand alone) | 45 | 7.74 | 348.3 | 245.5155 |
| Southwest | AWG AW11CW | 85871 | Air, Land & Sea: Critters at War (stand alone) | 1 | 7.74 | 7.74 | 5.4567 |
| West | AWG AW11CW | 85871 | Air, Land & Sea: Critters at War (stand alone) | 17 | 7.74 | 131.58 | 92.7639 |
| East | AWG AW11CWX1 | 93231 | Critters at War: Flies, Lies, and Supplies (Stand alone or expansion) | 16 | 7.74 | 123.84 | 87.3072 |
| Midwest | AWG AW11CWX1 | 93231 | Critters at War: Flies, Lies, and Supplies (Stand alone or expansion) | 10 | 7.74 | 77.4 | 54.567 |
| Southwest | AWG AW11CWX1 | 93231 | Critters at War: Flies, Lies, and Supplies (Stand alone or expansion) | 6 | 7.74 | 46.44 | 32.7402 |
| West | AWG AW11CWX1 | 93231 | Critters at War: Flies, Lies, and Supplies (Stand alone or expansion) | 20 | 7.74 | 154.8 | 109.134 |
| Midwest | GOP 020 | 97423 | Trickdraw | 42 | 7.74 | 325.08 | 229.1814 |
| West | GOP 020 | 97423 | Trickdraw | 7 | 7.74 | 54.18 | 38.1969 |
| East | CHA 5115 | 54682 | Call of Cthulhu: The Call of Cthulhu for Beginning Readers Hardcover | 33 | 7.98 | 263.34 | 185.6547 |
| Midwest | CHA 5115 | 54682 | Call of Cthulhu: The Call of Cthulhu for Beginning Readers Hardcover | 14 | 7.98 | 111.72 | 78.7626 |
| West | CHA 5115 | 54682 | Call of Cthulhu: The Call of Cthulhu for Beginning Readers Hardcover | 122 | 7.98 | 973.56 | 686.3598 |
| East | CSG CC101 | 77431 | Curious Cargo | 107 | 7.98 | 853.86 | 601.9713 |
| Midwest | CSG CC101 | 77431 | Curious Cargo | 326 | 7.98 | 2601.48 | 1834.0434 |
| Southwest | CSG CC101 | 77431 | Curious Cargo | 3 | 7.98 | 23.94 | 16.8777 |
| West | CSG CC101 | 77431 | Curious Cargo | 86 | 7.98 | 686.28 | 483.8274 |
| East | CSG CLINIC-04 | 87754 | Clinic: Extension 4 Expansion | 27 | 7.98 | 215.46 | 151.8993 |
| Midwest | CSG CLINIC-04 | 87754 | Clinic: Extension 4 Expansion | 5 | 7.98 | 39.9 | 28.1295 |
| Southwest | CSG CLINIC-04 | 87754 | Clinic: Extension 4 Expansion | 19 | 7.98 | 151.62 | 106.8921 |
| West | CSG CLINIC-04 | 87754 | Clinic: Extension 4 Expansion | 30 | 7.98 | 239.4 | 168.777 |
| East | CSG CLINIC-05 | 87753 | Clinic: Extension 5 Expansion | 20 | 7.98 | 159.6 | 112.518 |
| Midwest | CSG CLINIC-05 | 87753 | Clinic: Extension 5 Expansion | 15 | 7.98 | 119.7 | 84.3885 |
| Southwest | CSG CLINIC-05 | 87753 | Clinic: Extension 5 Expansion | 16 | 7.98 | 127.68 | 90.0144 |
| West | CSG CLINIC-05 | 87753 | Clinic: Extension 5 Expansion | 7 | 7.98 | 55.86 | 39.3813 |
| East | CSG IR203 | 81798 | Iron Rail: 2 - Ride the Rails - Australia & Canada Map Expansion | 43 | 7.98 | 343.14 | 241.9137 |
| Midwest | CSG IR203 | 81798 | Iron Rail: 2 - Ride the Rails - Australia & Canada Map Expansion | 12 | 7.98 | 95.76 | 67.5108 |
| Southwest | CSG IR203 | 81798 | Iron Rail: 2 - Ride the Rails - Australia & Canada Map Expansion | 18 | 7.98 | 143.64 | 101.2662 |
| West | CSG IR203 | 81798 | Iron Rail: 2 - Ride the Rails - Australia & Canada Map Expansion | 9 | 7.98 | 71.82 | 50.6331 |
| East | CSG JF201 | 102373 | Juicy Fruits: Mystic Island Expansion | 4 | 7.98 | 31.92 | 22.5036 |
| Midwest | CSG JF201 | 102373 | Juicy Fruits: Mystic Island Expansion | 10 | 7.98 | 79.8 | 56.259 |
| West | CSG JF201 | 102373 | Juicy Fruits: Mystic Island Expansion | 5 | 7.98 | 39.9 | 28.1295 |
| East | CSG PAG01-WT | 104708 | Pagan: Fate of Roanoke - Wooden Token Kit | 73 | 7.98 | 582.54 | 410.6907 |
| Midwest | CSG PAG01-WT | 104708 | Pagan: Fate of Roanoke - Wooden Token Kit | 98 | 7.98 | 782.04 | 551.3382 |
| Southwest | CSG PAG01-WT | 104708 | Pagan: Fate of Roanoke - Wooden Token Kit | 8 | 7.98 | 63.84 | 45.0072 |
| West | CSG PAG01-WT | 104708 | Pagan: Fate of Roanoke - Wooden Token Kit | 43 | 7.98 | 343.14 | 241.9137 |
| East | CSG ROR101 | 81535 | Rorschach | 79 | 7.98 | 630.42 | 444.4461 |
| Midwest | CSG ROR101 | 81535 | Rorschach | 179 | 7.98 | 1428.42 | 1007.0361 |
| Southwest | CSG ROR101 | 81535 | Rorschach | 37 | 7.98 | 295.26 | 208.1583 |
| West | CSG ROR101 | 81535 | Rorschach | 67 | 7.98 | 534.66 | 376.9353 |
| East | CSG SC2151 | 97814 | Renature: Valley Expansion | 9 | 7.98 | 71.82 | 50.6331 |
| Southwest | CSG SC2151 | 97814 | Renature: Valley Expansion | 5 | 7.98 | 39.9 | 28.1295 |
| West | CSG SC2151 | 97814 | Renature: Valley Expansion | 18 | 7.98 | 143.64 | 101.2662 |
| East | CSG TM-SOLO | 89079 | Terra Mystica: Automa Solo Box | 30 | 7.98 | 239.4 | 168.777 |
| Midwest | CSG TM-SOLO | 89079 | Terra Mystica: Automa Solo Box | 16 | 7.98 | 127.68 | 90.0144 |
| Southwest | CSG TM-SOLO | 89079 | Terra Mystica: Automa Solo Box | 30 | 7.98 | 239.4 | 168.777 |
| West | CSG TM-SOLO | 89079 | Terra Mystica: Automa Solo Box | 17 | 7.98 | 135.66 | 95.6403 |
| East | CSG TWB1001-PM | 90886 | Fire & Stone: Siege of Vienna 1683 Playmat | 13 | 7.98 | 103.74 | 73.1367 |
| Midwest | CSG TWB1001-PM | 90886 | Fire & Stone: Siege of Vienna 1683 Playmat | 3 | 7.98 | 23.94 | 16.8777 |
| Southwest | CSG TWB1001-PM | 90886 | Fire & Stone: Siege of Vienna 1683 Playmat | 15 | 7.98 | 119.7 | 84.3885 |
| West | CSG TWB1001-PM | 90886 | Fire & Stone: Siege of Vienna 1683 Playmat | 9 | 7.98 | 71.82 | 50.6331 |
| East | FGG DECMO | 102585 | Decorum: Movin Out Expansion | 46 | 7.98 | 367.08 | 258.7914 |
| Midwest | FGG DECMO | 102585 | Decorum: Movin Out Expansion | 39 | 7.98 | 311.22 | 219.4101 |
| Southwest | FGG DECMO | 102585 | Decorum: Movin Out Expansion | 16 | 7.98 | 127.68 | 90.0144 |
| West | FGG DECMO | 102585 | Decorum: Movin Out Expansion | 29 | 7.98 | 231.42 | 163.1511 |
| East | FGG EE | 101669 | Everything Ever | 22 | 7.98 | 175.56 | 123.7698 |
| Midwest | FGG EE | 101669 | Everything Ever | 4 | 7.98 | 31.92 | 22.5036 |
| Southwest | FGG EE | 101669 | Everything Ever | 10 | 7.98 | 79.8 | 56.259 |
| West | FGG EE | 101669 | Everything Ever | 20 | 7.98 | 159.6 | 112.518 |
| East | FGG ERV01 | 47279 | Epic Resort: Villain's Vacation Expansion | 4 | 7.98 | 31.92 | 22.5036 |
| Midwest | FGG ERV01 | 47279 | Epic Resort: Villain's Vacation Expansion | 9 | 7.98 | 71.82 | 50.6331 |
| West | FGG ERV01 | 47279 | Epic Resort: Villain's Vacation Expansion | 7 | 7.98 | 55.86 | 39.3813 |
| East | FGG KIT | 90250 | Kites | 33 | 7.98 | 263.34 | 185.6547 |
| Midwest | FGG KIT | 90250 | Kites | 36 | 7.98 | 287.28 | 202.5324 |
| Southwest | FGG KIT | 90250 | Kites | 71 | 7.98 | 566.58 | 399.4389 |
| West | FGG KIT | 90250 | Kites | 93 | 7.98 | 742.14 | 523.2087 |
| East | FGG NW01 | 59175 | News at 11 | 8 | 7.98 | 63.84 | 45.0072 |
| Southwest | FGG NW01 | 59175 | News at 11 | 8 | 7.98 | 63.84 | 45.0072 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | FGG NW01 | 59175 | News at 11 | 14 | 7.98 | 111.72 | 78.7626 |
| East | FGG SA03 | 69576 | Sagrada: Passion Expansion | 1 | 7.98 | 7.98 | 5.6259 |
| Midwest | FGG SA03 | 69576 | Sagrada: Passion Expansion | 16 | 7.98 | 127.68 | 90.0144 |
| Southwest | FGG SA03 | 69576 | Sagrada: Passion Expansion | 16 | 7.98 | 127.68 | 90.0144 |
| West | FGG SA03 | 69576 | Sagrada: Passion Expansion | 14 | 7.98 | 111.72 | 78.7626 |
| East | FGG SA04 | 78447 | Sagrada: Life Expansion | 67 | 7.98 | 534.66 | 376.9353 |
| Midwest | FGG SA04 | 78447 | Sagrada: Life Expansion | 7 | 7.98 | 55.86 | 39.3813 |
| Southwest | FGG SA04 | 78447 | Sagrada: Life Expansion | 5 | 7.98 | 39.9 | 28.1295 |
| West | FGG SA04 | 78447 | Sagrada: Life Expansion | 13 | 7.98 | 103.74 | 73.1367 |
| East | FGG SA05 | 89928 | Sagrada: Glory Expansion | 28 | 7.98 | 223.44 | 157.5252 |
| Midwest | FGG SA05 | 89928 | Sagrada: Glory Expansion | 19 | 7.98 | 151.62 | 106.8921 |
| Southwest | FGG SA05 | 89928 | Sagrada: Glory Expansion | 46 | 7.98 | 367.08 | 258.7914 |
| West | FGG SA05 | 89928 | Sagrada: Glory Expansion | 83 | 7.98 | 662.34 | 466.9497 |
| East | FOU BAT01 | 90525 | Batsu! | 7 | 7.98 | 55.86 | 39.3813 |
| Midwest | FOU BAT01 | 90525 | Batsu! | 24 | 7.98 | 191.52 | 135.0216 |
| Southwest | FOU BAT01 | 90525 | Batsu! | 20 | 7.98 | 159.6 | 112.518 |
| West | FOU BAT01 | 90525 | Batsu! | 6 | 7.98 | 47.88 | 33.7554 |
| East | PHZ 221 | 27279 | Damage Everything DVD | 3 | 7.98 | 23.94 | 16.8777 |
| Midwest | PHZ 221 | 27279 | Damage Everything DVD | 2 | 7.98 | 15.96 | 11.2518 |
| East | PHZ 226 | 27278 | Convert Everything DVD | 3 | 7.98 | 23.94 | 16.8777 |
| Midwest | PHZ 226 | 27278 | Convert Everything DVD | 20 | 7.98 | 159.6 | 112.518 |
| East | TTT 3022 | 72797 | Rolled West | 11 | 7.98 | 87.78 | 61.8849 |
| Midwest | TTT 3022 | 72797 | Rolled West | 22 | 7.98 | 175.56 | 123.7698 |
| Southwest | TTT 3022 | 72797 | Rolled West | 2 | 7.98 | 15.96 | 11.2518 |
| West | TTT 3022 | 72797 | Rolled West | 23 | 7.98 | 183.54 | 129.3957 |
| East | DAO 39001 | 92718 | Dragonbond: Great Wyrms of Drakha RPG (5E) - Dragons of the Red Moon Dice Set | 9 | 7.99 | 71.91 | 50.69655 |
| Midwest | DAO 39001 | 92718 | Dragonbond: Great Wyrms of Drakha RPG (5E) - Dragons of the Red Moon Dice Set | 4 | 7.99 | 31.96 | 22.53318 |
| West | DAO 39001 | 92718 | Dragonbond: Great Wyrms of Drakha RPG (5E) - Dragons of the Red Moon Dice Set | 5 | 7.99 | 39.95 | 28.16475 |
| East | AAX 1101 | 72580 | Tesla vs. Edison: Powering Up Expansion | 13 | 8 | 104 | 73.32 |
| Midwest | AAX 1101 | 72580 | Tesla vs. Edison: Powering Up Expansion | 12 | 8 | 96 | 67.68 |
| Southwest | AAX 1101 | 72580 | Tesla vs. Edison: Powering Up Expansion | 2 | 8 | 16 | 11.28 |
| West | AAX 1101 | 72580 | Tesla vs. Edison: Powering Up Expansion | 7 | 8 | 56 | 39.48 |
| East | AKS 002002 | 106120 | Dreadful Meadows: Tricks for Treats Expansion | 37 | 8 | 296 | 208.68 |
| Midwest | AKS 002002 | 106120 | Dreadful Meadows: Tricks for Treats Expansion | 49 | 8 | 392 | 276.36 |
| East | AKS 002002 | 106120 | Dreadful Meadows: Tricks for Treats Expansion | 18 | 8 | 144 | 101.52 |
| East | CGA 02002 | 87541 | Windmill: Cute Secrets Expansion | 5 | 8 | 40 | 28.2 |
| Midwest | CGA 02002 | 87541 | Windmill: Cute Secrets Expansion | 3 | 8 | 24 | 16.92 |
| Southwest | CGA 02002 | 87541 | Windmill: Cute Secrets Expansion | 5 | 8 | 40 | 28.2 |
| West | CGA 02002 | 87541 | Windmill: Cute Secrets Expansion | 10 | 8 | 80 | 56.4 |
| East | CHA 23140 | 74064 | Call of Cthulhu: Gateways to Terror | 8 | 8 | 64 | 45.12 |
| Midwest | CHA 23140 | 74064 | Call of Cthulhu: Gateways to Terror | 8 | 8 | 64 | 45.12 |
| Southwest | CHA 23140 | 74064 | Call of Cthulhu: Gateways to Terror | 3 | 8 | 24 | 16.92 |
| West | CHA 23140 | 74064 | Call of Cthulhu: Gateways to Terror | 10 | 8 | 80 | 56.4 |
| East | CHA 23164 | 73087 | Call of Cthulhu: Alone Against the Frost | 10 | 8 | 80 | 56.4 |
| Midwest | CHA 23164 | 73087 | Call of Cthulhu: Alone Against the Frost | 3 | 8 | 24 | 16.92 |
| Southwest | CHA 23164 | 73087 | Call of Cthulhu: Alone Against the Frost | 5 | 8 | 40 | 28.2 |
| West | CHA 23164 | 73087 | Call of Cthulhu: Alone Against the Frost | 9 | 8 | 72 | 50.76 |
| East | CSG IR202 | 75733 | Iron Rail: 2 - Ride the Rails - France & Germany Map Expansion | 22 | 8 | 176 | 124.08 |
| Midwest | CSG IR202 | 75733 | Iron Rail: 2 - Ride the Rails - France & Germany Map Expansion | 8 | 8 | 64 | 45.12 |
| Southwest | CSG IR202 | 75733 | Iron Rail: 2 - Ride the Rails - France & Germany Map Expansion | 14 | 8 | 112 | 78.96 |
| West | CSG IR202 | 75733 | Iron Rail: 2 - Ride the Rails - France & Germany Map Expansion | 21 | 8 | 168 | 118.44 |
| West | DAO 29100 | 103759 | The Rise of Itza | 4 | 8 | 32 | 22.56 |
| East | DAO 29103 | 102806 | Dragonbond RPG: Endless Sagas - The Weeping Mother Adventure Book | 2 | 8 | 16 | 11.28 |
| Midwest | DAO 29103 | 102806 | Dragonbond RPG: Endless Sagas - The Weeping Mother Adventure Book | 9 | 8 | 72 | 50.76 |
| Midwest | DV1 003A | 3600 | Down in Flames: Aces High (Extra Cards Set) | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 022D | 79648 | Fleet Commander Nimitz: Expansion 2 - Total War | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 022D | 79648 | Fleet Commander Nimitz: Expansion 2 - Total War | 2 | 8 | 16 | 11.28 |
| East | DV1 022E | 79647 | Fleet Commander Nimitz: Expansion 3 - Islands | 5 | 8 | 40 | 28.2 |
| Midwest | DV1 022E | 79647 | Fleet Commander Nimitz: Expansion 3 - Islands | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 030AA | 71965 | Warfighter Expansion 28: Australian Soldiers | 5 | 8 | 40 | 28.2 |
| Midwest | DV1 030AB | 71964 | Warfighter Expansion 29: Shadow War - Multinational Soldiers | 6 | 8 | 48 | 33.84 |
| Midwest | DV1 030AC | 71963 | Warfighter Expansion 30: Canada 1 | 5 | 8 | 40 | 28.2 |
| Midwest | DV1 030AI | 71957 | Warfighter Expansion 36: Shadow War - MV Golden Nori | 11 | 8 | 88 | 62.04 |
| Midwest | DV1 030AN | 71952 | Warfighter Expansion 41: Shadow War - Russian Soldiers | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 030AR | 71948 | Warfighter: PMC Expansion 2 | 5 | 8 | 40 | 28.2 |
| East | DV1 030AR | 71948 | Warfighter: PMC Expansion 2 | 2 | 8 | 16 | 11.28 |
| West | DV1 030AR | 71948 | Warfighter: PMC Expansion 2 | 1 | 8 | 8 | 5.64 |
| East | DV1 030BE | 79639 | Warfighter Expansion 55: Medals | 3 | 8 | 24 | 16.92 |
| Midwest | DV1 030BE | 79639 | Warfighter Expansion 55: Medals | 12 | 8 | 96 | 67.68 |
| West | DV1 030BE | 79639 | Warfighter Expansion 55: Medals | 2 | 8 | 16 | 11.28 |
| East | DV1 030E | 38970 | Warfighter Expansion 5: Speedball | 3 | 8 | 24 | 16.92 |
| Midwest | DV1 030G | 38972 | Warfighter Expansion 7: Russian Federation | 2 | 8 | 16 | 11.28 |
| West | DV1 030M | 71943 | Warfighter Expansion 14: Israeli Soldiers 1 | 1 | 8 | 8 | 5.64 |
| East | DV1 030O | 71941 | Warfighter Expansion 16: German Soldiers | 5 | 8 | 40 | 28.2 |
| Midwest | DV1 030O | 71941 | Warfighter Expansion 16: German Soldiers | 5 | 8 | 40 | 28.2 |
| West | DV1 030O | 71941 | Warfighter Expansion 16: German Soldiers | 4 | 8 | 32 | 22.56 |
| East | DV1 030Z | 71930 | Warfighter Expansion 27: Polish Soldiers | 7 | 8 | 56 | 39.48 |
| Midwest | DV1 036A | 45604 | Warfighter WWII Expansion 1: USA #1 | 4 | 8 | 32 | 22.56 |
| East | DV1 036AE | 67273 | Warfighter World War II Expansion: US Airborne | 3 | 8 | 24 | 16.92 |
| Midwest | DV1 036AE | 67273 | Warfighter World War II Expansion: US Airborne | 3 | 8 | 24 | 16.92 |
| West | DV1 036AE | 67273 | Warfighter World War II Expansion: US Airborne | 6 | 8 | 48 | 33.84 |
| East | DV1 036AF | 67274 | Warfighter World War II Expansion: German Airborne | 7 | 8 | 56 | 39.48 |
| Midwest | DV1 036AF | 67274 | Warfighter World War II Expansion: German Airborne | 10 | 8 | 80 | 56.4 |
| East | DV1 036AU | 67289 | Warfighter World War II Expansion: UK Airborne | 7 | 8 | 56 | 39.48 |
| Midwest | DV1 036AU | 67289 | Warfighter World War II Expansion: UK Airborne | 7 | 8 | 56 | 39.48 |
| Midwest | DV1 036AZ | 67294 | Warfighter World War II Expansion: Shore Assaults | 1 | 8 | 8 | 5.64 |
| East | DV1 036AZ | 67294 | Warfighter World War II Expansion: Shore Assaults | 7 | 8 | 56 | 39.48 |
| East | DV1 036B | 45605 | Warfighter WWII Expansion 2: UK #1 | 3 | 8 | 24 | 16.92 |
| Midwest | DV1 036B | 45605 | Warfighter WWII Expansion 2: UK #1 | 2 | 8 | 16 | 11.28 |
| East | DV1 036BG | 79629 | Warfighter World War II Expansion 50: Bastogne | 9 | 8 | 72 | 50.76 |
| Midwest | DV1 036BG | 79629 | Warfighter World War II Expansion 50: Bastogne | 11 | 8 | 88 | 62.04 |
| Southwest | DV1 036BG | 79629 | Warfighter World War II Expansion 50: Bastogne | 5 | 8 | 40 | 28.2 |
| West | DV1 036BG | 79629 | Warfighter World War II Expansion 50: Bastogne | 7 | 8 | 56 | 39.48 |
| Midwest | DV1 036BH | 79628 | Warfighter World War II Expansion 51: Rlyeh | 7 | 8 | 56 | 39.48 |
| East | DV1 036BJ | 79626 | Warfighter World War II Expansion 53: Iwo Jima | 5 | 8 | 40 | 28.2 |
| Midwest | DV1 036BJ | 79626 | Warfighter World War II Expansion 53: Iwo Jima | 7 | 8 | 56 | 39.48 |
| East | DV1 036C | 45606 | Warfighter WWII Expansion 3: Germany #1 | 11 | 8 | 88 | 62.04 |
| Midwest | DV1 036C | 45606 | Warfighter WWII Expansion 3: Germany #1 | 9 | 8 | 72 | 50.76 |
| East | DV1 036F | 48746 | Warfighter WWII Expansion 6: USA #2 | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 036F | 48746 | Warfighter WWII Expansion 6: USA #2 | 9 | 8 | 72 | 50.76 |
| Midwest | DV1 036G | 48747 | Warfighter WWII Expansion 7: UK#2 | 9 | 8 | 72 | 50.76 |
| East | DV1 036H | 48748 | Warfighter WWII Expansion 8: Germany #2 | 2 | 8 | 16 | 11.28 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DV1 036H | 48748 | Warfighter WWII Expansion 8: Germany #2 | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 036I | 48749 | Warfighter WWII Expansion 9: Russia #1 | 11 | 8 | 88 | 62.04 |
| Midwest | DV1 036J | 48750 | Warfighter WWII Expansion 10: Russia #2 | 9 | 8 | 72 | 50.76 |
| East | DV1 036U | 67298 | Warfighter World War II Expansion 14: Japan #1 | 2 | 8 | 16 | 11.28 |
| Midwest | DV1 036U | 67298 | Warfighter World War II Expansion 14: Japan #1 | 2 | 8 | 16 | 11.28 |
| Southwest | DV1 036U | 67298 | Warfighter World War II Expansion 14: Japan #1 | 2 | 8 | 16 | 11.28 |
| West | DV1 036U | 67298 | Warfighter World War II Expansion 14: Japan #1 | 2 | 8 | 16 | 11.28 |
| Midwest | DV1 036V | 67299 | Warfighter World War II Expansion: Japan #2 | 2 | 8 | 16 | 11.28 |
| Midwest | DV1 036V | 67299 | Warfighter World War II Expansion: Japan #2 | 1 | 8 | 8 | 5.64 |
| West | DV1 036V | 67299 | Warfighter World War II Expansion: Japan #2 | 2 | 8 | 16 | 11.28 |
| East | DV1 036W | 67300 | Warfighter World War II Expansion: US Marine #1 | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 036W | 67300 | Warfighter World War II Expansion: US Marine #1 | 4 | 8 | 32 | 22.56 |
| West | DV1 036W | 67300 | Warfighter World War II Expansion: US Marine #1 | 2 | 8 | 16 | 11.28 |
| East | DV1 036X | 67301 | Warfighter World War II Expansion: US Marine #2 | 3 | 8 | 24 | 16.92 |
| Midwest | DV1 050A | 97515 | Warfighter Fantasy: Exp #1 Lanolar | 9 | 8 | 72 | 50.76 |
| Southwest | DV1 050A | 97515 | Warfighter Fantasy: Exp #1 Lanolar | 10 | 8 | 80 | 56.4 |
| West | DV1 050A | 97515 | Warfighter Fantasy: Exp #1 Lanolar | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050B | 97516 | Warfighter Fantasy: Exp #2 Merrick | 8 | 8 | 64 | 45.12 |
| Southwest | DV1 050B | 97516 | Warfighter Fantasy: Exp #2 Merrick | 10 | 8 | 80 | 56.4 |
| West | DV1 050B | 97516 | Warfighter Fantasy: Exp #2 Merrick | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050C | 97517 | Warfighter Fantasy: Exp #3 Lightfoot | 8 | 8 | 64 | 45.12 |
| Southwest | DV1 050C | 97517 | Warfighter Fantasy: Exp #3 Lightfoot | 9 | 8 | 72 | 50.76 |
| West | DV1 050C | 97517 | Warfighter Fantasy: Exp #3 Lightfoot | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050D | 97518 | Warfighter Fantasy: Exp #4 Joanna | 8 | 8 | 64 | 45.12 |
| Southwest | DV1 050D | 97518 | Warfighter Fantasy: Exp #4 Joanna | 10 | 8 | 80 | 56.4 |
| West | DV1 050D | 97518 | Warfighter Fantasy: Exp #4 Joanna | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050E | 97519 | Warfighter Fantasy: Exp #5 Temple | 8 | 8 | 64 | 45.12 |
| Southwest | DV1 050E | 97519 | Warfighter Fantasy: Exp #5 Temple | 10 | 8 | 80 | 56.4 |
| West | DV1 050E | 97519 | Warfighter Fantasy: Exp #5 Temple | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050F | 97520 | Warfighter Fantasy: Exp #6 Armory | 9 | 8 | 72 | 50.76 |
| Southwest | DV1 050F | 97520 | Warfighter Fantasy: Exp #6 Armory | 10 | 8 | 80 | 56.4 |
| West | DV1 050F | 97520 | Warfighter Fantasy: Exp #6 Armory | 8 | 8 | 64 | 45.12 |
| East | DV1 050G | 97521 | Warfighter Fantasy: Exp #7 Tower | 15 | 8 | 120 | 84.6 |
| Midwest | DV1 050G | 97521 | Warfighter Fantasy: Exp #7 Tower | 33 | 8 | 264 | 186.12 |
| Southwest | DV1 050G | 97521 | Warfighter Fantasy: Exp #7 Tower | 10 | 8 | 80 | 56.4 |
| West | DV1 050G | 97521 | Warfighter Fantasy: Exp #7 Tower | 10 | 8 | 80 | 56.4 |
| East | DV1 050H | 97522 | Warfighter Fantasy: Exp #8 Guild | 24 | 8 | 192 | 135.36 |
| Midwest | DV1 050H | 97522 | Warfighter Fantasy: Exp #8 Guild | 16 | 8 | 128 | 90.24 |
| West | DV1 050H | 97522 | Warfighter Fantasy: Exp #8 Guild | 8 | 8 | 64 | 45.12 |
| East | DV1 050I | 97523 | Warfighter Fantasy: Exp #9 Plumeria | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 050I | 97523 | Warfighter Fantasy: Exp #9 Plumeria | 9 | 8 | 72 | 50.76 |
| West | DV1 050I | 97523 | Warfighter Fantasy: Exp #9 Plumeria | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050J | 97524 | Warfighter Fantasy: Exp #10 Molluk | 9 | 8 | 72 | 50.76 |
| West | DV1 050J | 97524 | Warfighter Fantasy: Exp #10 Molluk | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050K | 97525 | Warfighter Fantasy: Exp #11 Zurian Lich | 8 | 8 | 64 | 45.12 |
| West | DV1 050K | 97525 | Warfighter Fantasy: Exp #11 Zurian Lich | 8 | 8 | 64 | 45.12 |
| Midwest | DV1 050L | 97526 | Warfighter Fantasy: Exp #12 Wurm | 7 | 8 | 56 | 39.48 |
| West | DV1 050L | 97526 | Warfighter Fantasy: Exp #12 Wurm | 8 | 8 | 64 | 45.12 |
| Southwest | DV1 050N | 97528 | Warfighter Fantasy: Metal Coins | 1 | 8 | 8 | 5.64 |
| West | DV1 050N | 97528 | Warfighter Fantasy: Metal Coins | 4 | 8 | 32 | 22.56 |
| East | DV1 053C | 79615 | FOR WHAT REMAINS: Tiles and Templates Pack | 6 | 8 | 48 | 33.84 |
| West | DV1 053C | 79615 | FOR WHAT REMAINS: Tiles and Templates Pack | 4 | 8 | 32 | 22.56 |
| East | DV1 053D | 79614 | FOR WHAT REMAINS: Dice Pack | 6 | 8 | 48 | 33.84 |
| Midwest | DV1 053D | 79614 | FOR WHAT REMAINS: Dice Pack | 2 | 8 | 16 | 11.28 |
| West | DV1 053D | 79614 | FOR WHAT REMAINS: Dice Pack | 2 | 8 | 16 | 11.28 |
| Midwest | DV1 060B | 79655 | Zero Leader: Trainee Expansion | 1 | 8 | 8 | 5.64 |
| West | DV1 069A | 107122 | Warfighter Vietnam: Expansion 1 - American Soldiers #1 | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 069B | 107126 | Warfighter Vietnam: Expansion 2 - American Soldiers #2 | 3 | 8 | 24 | 16.92 |
| West | DV1 069B | 107126 | Warfighter Vietnam: Expansion 2 - American Soldiers #2 | 4 | 8 | 32 | 22.56 |
| East | DV1 069C | 107127 | Warfighter Vietnam: Expansion 3 - Australian Soldiers #1 | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 069C | 107127 | Warfighter Vietnam: Expansion 3 - Australian Soldiers #1 | 5 | 8 | 40 | 28.2 |
| West | DV1 069C | 107127 | Warfighter Vietnam: Expansion 3 - Australian Soldiers #1 | 4 | 8 | 32 | 22.56 |
| West | DV1 069D | 107128 | Warfighter Vietnam: Expansion 4 - North Vietnamese Hostiles | 1 | 8 | 8 | 5.64 |
| Midwest | DV1 069E | 107129 | Warfighter Vietnam: Expansion 5 - US MACY SOG | 3 | 8 | 24 | 16.92 |
| West | DV1 069E | 107129 | Warfighter Vietnam: Expansion 5 - US MACY SOG | 4 | 8 | 32 | 22.56 |
| East | DV1 069F | 107130 | Warfighter Vietnam: Expansion 6 - Tunnel Rats | 2 | 8 | 16 | 11.28 |
| Midwest | DV1 069F | 107130 | Warfighter Vietnam: Expansion 6 - Tunnel Rats | 5 | 8 | 40 | 28.2 |
| West | DV1 069F | 107130 | Warfighter Vietnam: Expansion 6 - Tunnel Rats | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 069G | 107131 | Warfighter Vietnam: Expansion 7 - Tunnel Rats #2 | 4 | 8 | 32 | 22.56 |
| West | DV1 069G | 107131 | Warfighter Vietnam: Expansion 7 - Tunnel Rats #2 | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 069H | 107132 | Warfighter Vietnam: Expansion 8 - South Vietnamese Soldiers #1 | 2 | 8 | 16 | 11.28 |
| West | DV1 069H | 107132 | Warfighter Vietnam: Expansion 8 - South Vietnamese Soldiers #1 | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 069I | 107133 | Warfighter Vietnam: Expansion 9 - Khe Sanh BP | 4 | 8 | 32 | 22.56 |
| West | DV1 069I | 107133 | Warfighter Vietnam: Expansion 9 - Khe Sanh BP | 4 | 8 | 32 | 22.56 |
| West | DV1 069J | 107123 | Warfighter Vietnam: Expansion 10 - Hue BP | 3 | 8 | 24 | 16.92 |
| Midwest | DV1 069K | 107124 | Warfighter Vietnam: Expansion 11 - La Drang BP | 1 | 8 | 8 | 5.64 |
| West | DV1 069K | 107124 | Warfighter Vietnam: Expansion 11 - La Drang BP | 4 | 8 | 32 | 22.56 |
| Midwest | DV1 069L | 107125 | Warfighter Vietnam: Expansion 12 - Hamburger Hill BP | 1 | 8 | 8 | 5.64 |
| West | DV1 069L | 107125 | Warfighter Vietnam: Expansion 12 - Hamburger Hill BP | 4 | 8 | 32 | 22.56 |
| East | DV1 CT-NEW | 69302 | Deep Dish Counter Trays - 5 Pack | 31 | 8 | 248 | 174.84 |
| Midwest | DV1 CT-NEW | 69302 | Deep Dish Counter Trays - 5 Pack | 29 | 8 | 232 | 163.56 |
| West | DV1 CT-NEW | 69302 | Deep Dish Counter Trays - 5 Pack | 17 | 8 | 136 | 95.88 |
| Midwest | DVG 9065 | 107344 | Bonsai: Wabi Sabi Expansion | 120 | 8 | 960 | 676.8 |
| East | DVG 9103 | 3622 | Bang!: Gold Rush | 52 | 8 | 416 | 293.28 |
| Midwest | DVG 9103 | 3622 | Bang!: Gold Rush | 32 | 8 | 256 | 180.48 |
| Southwest | DVG 9103 | 3622 | Bang!: Gold Rush | 25 | 8 | 200 | 141 |
| West | DVG 9103 | 3622 | Bang!: Gold Rush | 157 | 8 | 1256 | 885.48 |
| East | DVG 9105 | 26252 | Bang!: The Dice Game | 74 | 8 | 592 | 417.36 |
| Midwest | DVG 9105 | 26252 | Bang!: The Dice Game | 307 | 8 | 2456 | 1731.48 |
| Southwest | DVG 9105 | 26252 | Bang!: The Dice Game | 23 | 8 | 184 | 129.72 |
| West | DVG 9105 | 26252 | Bang!: The Dice Game | 108 | 8 | 864 | 609.12 |
| East | DVG 9106 | 32022 | Bang!: Dodge City New Edition | 15 | 8 | 120 | 84.6 |
| Midwest | DVG 9106 | 32022 | Bang!: Dodge City New Edition | 30 | 8 | 240 | 169.2 |
| Southwest | DVG 9106 | 32022 | Bang!: Dodge City New Edition | 21 | 8 | 168 | 118.44 |
| West | DVG 9106 | 32022 | Bang!: Dodge City New Edition | 15 | 8 | 120 | 84.6 |
| East | DVG 9109 | 56517 | Bang! Armed & Dangerous | 33 | 8 | 264 | 186.12 |
| Midwest | DVG 9109 | 56517 | Bang! Armed & Dangerous | 16 | 8 | 128 | 90.24 |
| Southwest | DVG 9109 | 56517 | Bang! Armed & Dangerous | 4 | 8 | 32 | 22.56 |
| West | DVG 9109 | 56517 | Bang! Armed & Dangerous | 7 | 8 | 56 | 39.48 |
| East | DVG 9116 | 74882 | Bang! The Duel Renegades | 8 | 8 | 64 | 45.12 |
| Midwest | DVG 9116 | 74882 | Bang! The Duel Renegades | 168 | 8 | 1344 | 947.52 |
| Southwest | DVG 9116 | 74882 | Bang! The Duel Renegades | 11 | 8 | 88 | 62.04 |
| West | DVG 9116 | 74882 | Bang! The Duel Renegades | 14 | 8 | 112 | 78.96 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | DVG 9117 | 94631 | Bang!: The Great Train Robbery Expansion | 40 | 8 | 320 | 225.6 |
| Midwest | DVG 9117 | 94631 | Bang!: The Great Train Robbery Expansion | 14 | 8 | 112 | 78.96 |
| Southwest | DVG 9117 | 94631 | Bang!: The Great Train Robbery Expansion | 17 | 8 | 136 | 95.68 |
| West | DVG 9117 | 94631 | Bang!: The Great Train Robbery Expansion | 8 | 8 | 64 | 45.12 |
| Midwest | DVG 9118 | 94717 | Bang!: Expansion Pack | 16 | 8 | 128 | 90.24 |
| West | DVG 9118 | 94717 | Bang!: Expansion Pack | 21 | 8 | 168 | 118.44 |
| East | DVG 9119 | 102288 | Bang!: Legends Expansion | 49 | 8 | 392 | 276.36 |
| Midwest | DVG 9119 | 102288 | Bang!: Legends Expansion | 28 | 8 | 224 | 157.92 |
| Southwest | DVG 9119 | 102288 | Bang!: Legends Expansion | 11 | 8 | 88 | 62.04 |
| West | DVG 9119 | 102288 | Bang!: Legends Expansion | 45 | 8 | 360 | 253.8 |
| East | DWD 06002 | 73352 | Eternal - Chronicles of the Throne: Gold and Steel | 2 | 8 | 16 | 11.28 |
| Midwest | DWD 06002 | 73352 | Eternal - Chronicles of the Throne: Gold and Steel | 3 | 8 | 24 | 16.92 |
| Southwest | DWD 06002 | 73352 | Eternal - Chronicles of the Throne: Gold and Steel | 1 | 8 | 8 | 5.64 |
| East | GEN 5006 | 64159 | Cytosis: Custom Macromolecule Pieces | 4 | 8 | 32 | 22.56 |
| Southwest | GEN 5006 | 64159 | Cytosis: Custom Macromolecule Pieces | 4 | 8 | 32 | 22.56 |
| East | GMG 4385E | 20109 | Dungeon Alphabet: Expanded Edition | 17 | 8 | 136 | 95.88 |
| Midwest | GMG 4385E | 20109 | Dungeon Alphabet: Expanded Edition | 9 | 8 | 72 | 50.76 |
| Southwest | GMG 4385E | 20109 | Dungeon Alphabet: Expanded Edition | 19 | 8 | 152 | 107.16 |
| West | GMG 4385E | 20109 | Dungeon Alphabet: Expanded Edition | 14 | 8 | 112 | 78.96 |
| East | GMG 4612 | 46754 | Judges Guild: Thieves of Fortress Badabaskor | 7 | 8 | 56 | 39.48 |
| Midwest | GMG 4612 | 46754 | Judges Guild: Thieves of Fortress Badabaskor | 7 | 8 | 56 | 39.48 |
| Southwest | GMG 4612 | 46754 | Judges Guild: Thieves of Fortress Badabaskor | 8 | 8 | 64 | 45.12 |
| West | GMG 4612 | 46754 | Judges Guild: Thieves of Fortress Badabaskor | 6 | 8 | 48 | 33.84 |
| East | GMG 5080F | 102274 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Limited Edition Foil | 16 | 8 | 128 | 90.24 |
| Midwest | GMG 5080F | 102274 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Limited Edition Foil | 16 | 8 | 128 | 90.24 |
| Southwest | GMG 5080F | 102274 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Limited Edition Foil | 8 | 8 | 64 | 45.12 |
| West | GMG 5080F | 102274 | Dungeon Crawl Classics RPG: #079 - Frozen in Time Limited Edition Foil | 9 | 8 | 72 | 50.76 |
| East | GMG 5089 | 102279 | Dungeon Crawl Classics RPG: #088 - The 998th Conclave of Wizards | 14 | 8 | 112 | 78.96 |
| Midwest | GMG 5089 | 102279 | Dungeon Crawl Classics RPG: #088 - The 998th Conclave of Wizards | 11 | 8 | 88 | 62.04 |
| Southwest | GMG 5089 | 102279 | Dungeon Crawl Classics RPG: #088 - The 998th Conclave of Wizards | 26 | 8 | 208 | 146.64 |
| West | GMG 5089 | 102279 | Dungeon Crawl Classics RPG: #088 - The 998th Conclave of Wizards | 14 | 8 | 112 | 78.96 |
| East | GMG 5103 | 80930 | Dungeon Crawl Classics RPG: Judge`s Screen - Thick | 4 | 8 | 32 | 22.56 |
| Midwest | GMG 5103 | 80930 | Dungeon Crawl Classics RPG: Judge`s Screen - Thick | 9 | 8 | 72 | 50.76 |
| Southwest | GMG 5103 | 80930 | Dungeon Crawl Classics RPG: Judge`s Screen - Thick | 4 | 8 | 32 | 22.56 |
| West | GMG 5103 | 80930 | Dungeon Crawl Classics RPG: Judge`s Screen - Thick | 7 | 8 | 56 | 39.48 |
| West | GMG 5104J | 106001 | Dungeon Crawl Classics RPG: Purple Planet Judge`s Screen | 3 | 8 | 24 | 16.92 |
| East | GMG 5115JJNL | 102499 | Dungeon Crawl Classics RPG: #105 - By Mitra'ÇÖs Bones, Meet Thy Doom! Jennell Jaquays Variant Cover | 9 | 8 | 72 | 50.76 |
| Midwest | GMG 5115JJNL | 102499 | Dungeon Crawl Classics RPG: #105 - By Mitra'ÇÖs Bones, Meet Thy Doom! Jennell Jaquays Variant Cover | 15 | 8 | 120 | 84.6 |
| Southwest | GMG 5115JJNL | 102499 | Dungeon Crawl Classics RPG: #105 - By Mitra'ÇÖs Bones, Meet Thy Doom! Jennell Jaquays Variant Cover | 10 | 8 | 80 | 56.4 |
| West | GMG 5115JJNL | 102499 | Dungeon Crawl Classics RPG: #105 - By Mitra'ÇÖs Bones, Meet Thy Doom! Jennell Jaquays Variant Cover | 8 | 8 | 64 | 45.12 |
| East | GMG 8PX-DC002 | 103030 | The Protectorate of Jenulane | 13 | 8 | 104 | 73.32 |
| Midwest | GMG 8PX-DC002 | 103030 | The Protectorate of Jenulane | 6 | 8 | 48 | 33.84 |
| Southwest | GMG 8PX-DC002 | 103030 | The Protectorate of Jenulane | 9 | 8 | 72 | 50.76 |
| West | GMG 8PX-DC002 | 103030 | The Protectorate of Jenulane | 10 | 8 | 80 | 56.4 |
| East | GMG GHM22002 | 102511 | The Exodus of Wolfbane (SE) | 10 | 8 | 80 | 56.4 |
| Midwest | GMG GHM22002 | 102511 | The Exodus of Wolfbane (SE) | 21 | 8 | 168 | 118.44 |
| Southwest | GMG GHM22002 | 102511 | The Exodus of Wolfbane (SE) | 4 | 8 | 32 | 22.56 |
| West | GMG GHM22002 | 102511 | The Exodus of Wolfbane (SE) | 4 | 8 | 32 | 22.56 |
| East | GMG HS003-SB | 109240 | Mutant Crawl Classics RPG: Adventure - Enchiridion of the Computarchs | 11 | 8 | 88 | 62.04 |
| Midwest | GMG HS003-SB | 109240 | Mutant Crawl Classics RPG: Adventure - Enchiridion of the Computarchs | 5 | 8 | 40 | 28.2 |
| Southwest | GMG HS003-SB | 109240 | Mutant Crawl Classics RPG: Adventure - Enchiridion of the Computarchs | 6 | 8 | 48 | 33.84 |
| West | GMG HS003-SB | 109240 | Mutant Crawl Classics RPG: Adventure - Enchiridion of the Computarchs | 7 | 8 | 56 | 39.48 |
| East | GMG SWM009 | 103029 | Tales From The Smoking Wyrm: #008 | 5 | 8 | 40 | 28.2 |
| Midwest | GMG SWM009 | 103029 | Tales From The Smoking Wyrm: #008 | 7 | 8 | 56 | 39.48 |
| Southwest | GMG SWM009 | 103029 | Tales From The Smoking Wyrm: #008 | 8 | 8 | 64 | 45.12 |
| West | GMG SWM009 | 103029 | Tales From The Smoking Wyrm: #008 | 3 | 8 | 24 | 16.92 |
| East | GMG SWM010 | 106650 | Tales From the Smoking Wyrm: #009 (DCC) | 4 | 8 | 32 | 22.56 |
| Midwest | GMG SWM010 | 106650 | Tales From the Smoking Wyrm: #009 (DCC) | 27 | 8 | 216 | 152.28 |
| Southwest | GMG SWM010 | 106650 | Tales From the Smoking Wyrm: #009 (DCC) | 6 | 8 | 48 | 33.84 |
| West | GMG SWM010 | 106650 | Tales From the Smoking Wyrm: #009 (DCC) | 4 | 8 | 32 | 22.56 |
| East | GMG TDP9001 | 101174 | Prisoners of the Secret Overlords | 22 | 8 | 176 | 124.08 |
| Midwest | GMG TDP9001 | 101174 | Prisoners of the Secret Overlords | 38 | 8 | 304 | 214.32 |
| Southwest | GMG TDP9001 | 101174 | Prisoners of the Secret Overlords | 33 | 8 | 264 | 186.12 |
| West | GMG TDP9001 | 101174 | Prisoners of the Secret Overlords | 16 | 8 | 128 | 90.24 |
| East | GUT 1001 | 6213 | Redneck Life: Bustin a Gut Expansion | 24 | 8 | 192 | 135.36 |
| Midwest | GUT 1001 | 6213 | Redneck Life: Bustin a Gut Expansion | 35 | 8 | 280 | 197.4 |
| Southwest | GUT 1001 | 6213 | Redneck Life: Bustin a Gut Expansion | 43 | 8 | 344 | 242.52 |
| West | GUT 1001 | 6213 | Redneck Life: Bustin a Gut Expansion | 51 | 8 | 408 | 287.64 |
| East | GUT 1007 | 28422 | Trailer Park Wars!: Terror in the Trailer Park Expansion | 41 | 8 | 328 | 231.24 |
| Midwest | GUT 1007 | 28422 | Trailer Park Wars!: Terror in the Trailer Park Expansion | 40 | 8 | 320 | 225.6 |
| Southwest | GUT 1007 | 28422 | Trailer Park Wars!: Terror in the Trailer Park Expansion | 46 | 8 | 368 | 259.44 |
| West | GUT 1007 | 28422 | Trailer Park Wars!: Terror in the Trailer Park Expansion | 48 | 8 | 384 | 270.72 |
| East | GUT 1015 | 59258 | Redneck Life: Livin the Dream Expansion #2 | 25 | 8 | 200 | 141 |
| Midwest | GUT 1015 | 59258 | Redneck Life: Livin the Dream Expansion #2 | 55 | 8 | 440 | 310.2 |
| Southwest | GUT 1015 | 59258 | Redneck Life: Livin the Dream Expansion #2 | 14 | 8 | 112 | 78.96 |
| West | GUT 1015 | 59258 | Redneck Life: Livin the Dream Expansion #2 | 42 | 8 | 336 | 236.88 |
| East | GUT 1016 | 59257 | Creeps of Keister Island Card Game | 10 | 8 | 80 | 56.4 |
| Midwest | GUT 1016 | 59257 | Creeps of Keister Island Card Game | 5 | 8 | 40 | 28.2 |
| Southwest | GUT 1016 | 59257 | Creeps of Keister Island Card Game | 19 | 8 | 152 | 107.16 |
| West | GUT 1016 | 59257 | Creeps of Keister Island Card Game | 28 | 8 | 224 | 157.92 |
| East | GUT 1018 | 72590 | Horrible House Pets Card Game | 12 | 8 | 96 | 67.68 |
| Midwest | GUT 1018 | 72590 | Horrible House Pets Card Game | 6 | 8 | 48 | 33.84 |
| Southwest | GUT 1018 | 72590 | Horrible House Pets Card Game | 8 | 8 | 64 | 45.12 |
| West | GUT 1018 | 72590 | Horrible House Pets Card Game | 35 | 8 | 280 | 197.4 |
| East | HPP HBWDAC-004 | 91615 | Humblewood (5E): Tarot Card Binder | 3 | 8 | 24 | 16.92 |
| Midwest | HPP HKNA-AC-3 | 91626 | Heckna (5E): Tarot Card Binder | 6 | 8 | 48 | 33.84 |
| Midwest | HPP HKNA-AC-3 | 91626 | Heckna (5E): Tarot Card Binder | 15 | 8 | 120 | 84.6 |
| Southwest | HPP HKNA-AC-3 | 91626 | Heckna (5E): Tarot Card Binder | 4 | 8 | 32 | 22.56 |
| West | HPP HKNA-AC-3 | 91626 | Heckna (5E): Tarot Card Binder | 10 | 8 | 80 | 56.4 |
| Midwest | HPP HKNA-AC-4 | 91627 | Heckna (5E): Popcorn Dice Bag | 20 | 8 | 160 | 112.8 |
| Southwest | HPP HKNA-AC-4 | 91627 | Heckna (5E): Popcorn Dice Bag | 27 | 8 | 216 | 152.28 |
| West | HPP HKNA-AC-4 | 91627 | Heckna (5E): Popcorn Dice Bag | 8 | 8 | 64 | 45.12 |
| East | IDS AYA11010101 | 98856 | Kinfire Delve: Vainglory`s Grotto - 1st Edition | 382 | 8 | 3056 | 2154.48 |
| Midwest | IDS AYA11010101 | 98856 | Kinfire Delve: Vainglory`s Grotto - 1st Edition | 388 | 8 | 3104 | 2188.32 |
| Southwest | IDS AYA11010101 | 98856 | Kinfire Delve: Vainglory`s Grotto - 1st Edition | 44 | 8 | 352 | 248.16 |
| West | IDS AYA11010101 | 98856 | Kinfire Delve: Vainglory`s Grotto - 1st Edition | 157 | 8 | 1256 | 885.48 |
| East | IDS AYA11011001 | 98857 | Kinfire Delve: Scorn`s Stockade - 1st Edition | 154 | 8 | 1232 | 868.56 |
| Midwest | IDS AYA11011001 | 98857 | Kinfire Delve: Scorn`s Stockade - 1st Edition | 341 | 8 | 2728 | 1923.24 |
| Southwest | IDS AYA11011001 | 98857 | Kinfire Delve: Scorn`s Stockade - 1st Edition | 40 | 8 | 320 | 225.6 |
| West | IDS AYA11011001 | 98857 | Kinfire Delve: Scorn`s Stockade - 1st Edition | 171 | 8 | 1368 | 964.44 |
| East | IDS AYA11012001 | 98858 | Kinfire Delve: Callous` Lab - 1st Edition | 116 | 8 | 928 | 654.24 |
| Midwest | IDS AYA11012001 | 98858 | Kinfire Delve: Callous` Lab - 1st Edition | 386 | 8 | 3088 | 2177.04 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | IDS AYA11012001 | 98858 | Kinfire Delve: Callous' Lab - 1st Edition | 46 | 8 | 368 | 259.44 |
| West | IDS AYA11012001 | 98858 | Kinfire Delve: Callous' Lab - 1st Edition | 225 | 8 | 1800 | 1269 |
| Midwest | IDS AYA30010101 | 82775 | A Gentle Rain (DISPLAY 4) | 200 | 8 | 1600 | 1128 |
| West | IDS AYA30010101 | 82775 | A Gentle Rain (DISPLAY 4) | 219 | 8 | 1752 | 1235.16 |
| Midwest | JDG JDES-PRAS | 75578 | Japanese Designers: Praise | 3 | 8 | 24 | 16.92 |
| East | LIS 125 | 107181 | I'm Kind of a Big Dill | 13 | 8 | 104 | 73.32 |
| Midwest | LIS 125 | 107181 | I'm Kind of a Big Dill | 5 | 8 | 40 | 28.2 |
| Southwest | LIS 125 | 107181 | I'm Kind of a Big Dill | 15 | 8 | 120 | 84.6 |
| West | LIS 125 | 107181 | I'm Kind of a Big Dill | 1 | 8 | 8 | 5.64 |
| West | LKY 002 | 51629 | Vikings Gone Wild: Guild War Expansion | 5 | 8 | 40 | 28.2 |
| Midwest | LKY 003 | 51628 | Vikings Gone Wild: Kind of Magic Expansion | 9 | 8 | 72 | 50.76 |
| West | LKY 003 | 51628 | Vikings Gone Wild: Kind of Magic Expansion | 6 | 8 | 48 | 33.84 |
| Midwest | LKY BLMON01XPL619 | 76041 | Montmartre | 22 | 8 | 176 | 124.08 |
| Southwest | LKY BLMON01XPL619 | 76041 | Montmartre | 4 | 8 | 32 | 22.56 |
| Southwest | LKY BLMON01XPL619 | 76041 | Montmartre | 20 | 8 | 160 | 112.8 |
| West | LKY BLMON01XPL619 | 76041 | Montmartre | 16 | 8 | 128 | 90.24 |
| East | LKY CCK-R01-EN | 86605 | Kids Chronicles: Quest for the Moon Stones | 13 | 8 | 104 | 73.32 |
| Midwest | LKY CCK-R01-EN | 86605 | Kids Chronicles: Quest for the Moon Stones | 74 | 8 | 592 | 417.36 |
| West | LKY CCK-R01-EN | 86605 | Kids Chronicles: Quest for the Moon Stones | 4 | 8 | 32 | 22.56 |
| East | LKY CCK-R02-EN | 99014 | Kids Chronicles: The Old Oak Prophecy | 7 | 8 | 56 | 39.48 |
| Midwest | LKY CCK-R02-EN | 99014 | Kids Chronicles: The Old Oak Prophecy | 11 | 8 | 88 | 62.04 |
| Southwest | LKY CCK-R02-EN | 99014 | Kids Chronicles: The Old Oak Prophecy | 10 | 8 | 80 | 56.4 |
| West | LKY CCK-R02-EN | 99014 | Kids Chronicles: The Old Oak Prophecy | 11 | 8 | 88 | 62.04 |
| East | LKY DVN-K03-EN | 100957 | Divinus: Recharge Pack Shadow of Yggdrasil | 6 | 8 | 48 | 33.84 |
| Midwest | LKY DVN-K03-EN | 100957 | Divinus: Recharge Pack Shadow of Yggdrasil | 24 | 8 | 192 | 135.36 |
| Southwest | LKY DVN-K03-EN | 100957 | Divinus: Recharge Pack Shadow of Yggdrasil | 21 | 8 | 168 | 118.44 |
| West | LKY DVN-K03-EN | 100957 | Divinus: Recharge Pack Shadow of Yggdrasil | 10 | 8 | 80 | 56.4 |
| East | LKY NML-R01-ML | 93585 | Nimalia | 5 | 8 | 40 | 28.2 |
| Midwest | LKY NML-R01-ML | 93585 | Nimalia | 2 | 8 | 16 | 11.28 |
| Southwest | LKY NML-R01-ML | 93585 | Nimalia | 14 | 8 | 112 | 78.96 |
| West | LKY NML-R01-ML | 93585 | Nimalia | 23 | 8 | 184 | 129.72 |
| East | LKY TLD-K02-EN | 106635 | Destinies: Bound By Fate | 20 | 8 | 160 | 112.8 |
| West | LKY TLD-K02-EN | 106635 | Destinies: Bound By Fate | 23 | 8 | 184 | 129.72 |
| West | LPT 1001 | 83466 | Deluxe Board Game Train Set: Midnight Express | 11 | 8 | 88 | 62.04 |
| Midwest | LPT 1002 | 83465 | Deluxe Board Game Train Set: Mercury | 2 | 8 | 16 | 11.28 |
| Southwest | LPT 1002 | 83465 | Deluxe Board Game Train Set: Mercury | 3 | 8 | 24 | 16.92 |
| West | LPT 1002 | 83465 | Deluxe Board Game Train Set: Mercury | 11 | 8 | 88 | 62.04 |
| Southwest | LPT 1003 | 83464 | Deluxe Board Game Train Set: General | 3 | 8 | 24 | 16.92 |
| West | LPT 1003 | 83464 | Deluxe Board Game Train Set: General | 8 | 8 | 64 | 45.12 |
| West | LPT 1004 | 83463 | Deluxe Board Game Train Set: Hornet | 1 | 8 | 8 | 5.64 |
| Midwest | LPT 1005 | 83462 | Deluxe Board Game Train Set: Sunset | 5 | 8 | 40 | 28.2 |
| Southwest | LPT 1005 | 83462 | Deluxe Board Game Train Set: Sunset | 3 | 8 | 24 | 16.92 |
| West | LPT 1005 | 83462 | Deluxe Board Game Train Set: Sunset | 13 | 8 | 104 | 73.32 |
| East | MET 031 | 81893 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis Uninked (7) | 19 | 8 | 152 | 107.16 |
| Midwest | MET 031 | 81893 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis Uninked (7) | 35 | 8 | 280 | 197.4 |
| Southwest | MET 031 | 81893 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis Uninked (7) | 7 | 8 | 56 | 39.48 |
| West | MET 031 | 81893 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis Uninked (7) | 45 | 8 | 360 | 253.8 |
| East | MET 032 | 81894 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis w/ White Numbers (7) | 17 | 8 | 136 | 95.88 |
| Midwest | MET 032 | 81894 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis w/ White Numbers (7) | 31 | 8 | 248 | 174.84 |
| Southwest | MET 032 | 81894 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis w/ White Numbers (7) | 10 | 8 | 80 | 56.4 |
| West | MET 032 | 81894 | 16mm Aluminum Plated Acrylic Poly Dice Set: Rainbow Aegis w/ White Numbers (7) | 42 | 8 | 336 | 236.88 |
| East | MET 10901 | 98460 | Pathfinder: Goblin Inclusion Dice Set | 80 | 8 | 640 | 451.2 |
| Midwest | MET 10901 | 98460 | Pathfinder: Goblin Inclusion Dice Set | 24 | 8 | 192 | 135.36 |
| Southwest | MET 10901 | 98460 | Pathfinder: Goblin Inclusion Dice Set | 14 | 8 | 112 | 78.96 |
| West | MET 10901 | 98460 | Pathfinder: Goblin Inclusion Dice Set | 25 | 8 | 200 | 141 |
| East | MET 10903 | 98462 | Pathfinder: Map Dice Tray | 21 | 8 | 168 | 118.44 |
| Midwest | MET 10903 | 98462 | Pathfinder: Map Dice Tray | 28 | 8 | 224 | 157.92 |
| Southwest | MET 10903 | 98462 | Pathfinder: Map Dice Tray | 14 | 8 | 112 | 78.96 |
| West | MET 10903 | 98462 | Pathfinder: Map Dice Tray | 5 | 8 | 40 | 28.2 |
| East | MET 10904 | 98463 | Pathfinder: Rolling Scroll with Storage | 13 | 8 | 104 | 73.32 |
| Midwest | MET 10904 | 98463 | Pathfinder: Rolling Scroll with Storage | 41 | 8 | 328 | 231.24 |
| Southwest | MET 10904 | 98463 | Pathfinder: Rolling Scroll with Storage | 10 | 8 | 80 | 56.4 |
| East | MET 10931 | 99408 | Dragon Storm Silicone Dice Set: Red Dragon Scales (7) | 25 | 8 | 200 | 141 |
| Midwest | MET 10931 | 99408 | Dragon Storm Silicone Dice Set: Red Dragon Scales (7) | 50 | 8 | 400 | 282 |
| Southwest | MET 10931 | 99408 | Dragon Storm Silicone Dice Set: Red Dragon Scales (7) | 26 | 8 | 208 | 146.64 |
| West | MET 10931 | 99408 | Dragon Storm Silicone Dice Set: Red Dragon Scales (7) | 26 | 8 | 208 | 146.64 |
| East | MET 10932 | 99409 | Dragon Storm Silicone Dice Set: Green Dragon Scales (7) | 13 | 8 | 104 | 73.32 |
| Midwest | MET 10932 | 99409 | Dragon Storm Silicone Dice Set: Green Dragon Scales (7) | 42 | 8 | 336 | 236.88 |
| Southwest | MET 10932 | 99409 | Dragon Storm Silicone Dice Set: Green Dragon Scales (7) | 23 | 8 | 184 | 129.72 |
| West | MET 10932 | 99409 | Dragon Storm Silicone Dice Set: Green Dragon Scales (7) | 29 | 8 | 232 | 163.56 |
| East | MET 10933 | 99410 | Dragon Storm Silicone Dice Set: Black Dragon Scales (7) | 44 | 8 | 352 | 248.16 |
| Midwest | MET 10933 | 99410 | Dragon Storm Silicone Dice Set: Black Dragon Scales (7) | 18 | 8 | 144 | 101.52 |
| Southwest | MET 10933 | 99410 | Dragon Storm Silicone Dice Set: Black Dragon Scales (7) | 23 | 8 | 184 | 129.72 |
| West | MET 10933 | 99410 | Dragon Storm Silicone Dice Set: Black Dragon Scales (7) | 44 | 8 | 352 | 248.16 |
| East | MET 10934 | 99411 | Dragon Storm Inclusion Resin Dice Set: Red Dragon (7) | 92 | 8 | 736 | 518.88 |
| Midwest | MET 10934 | 99411 | Dragon Storm Inclusion Resin Dice Set: Red Dragon (7) | 50 | 8 | 400 | 282 |
| Southwest | MET 10934 | 99411 | Dragon Storm Inclusion Resin Dice Set: Red Dragon (7) | 38 | 8 | 304 | 214.32 |
| West | MET 10934 | 99411 | Dragon Storm Inclusion Resin Dice Set: Red Dragon (7) | 42 | 8 | 336 | 236.88 |
| East | MET 10935 | 99412 | Dragon Storm Inclusion Resin Dice Set: Green Dragon (7) | 16 | 8 | 128 | 90.24 |
| Midwest | MET 10935 | 99412 | Dragon Storm Inclusion Resin Dice Set: Green Dragon (7) | 50 | 8 | 400 | 282 |
| Southwest | MET 10935 | 99412 | Dragon Storm Inclusion Resin Dice Set: Green Dragon (7) | 41 | 8 | 328 | 231.24 |
| West | MET 10935 | 99412 | Dragon Storm Inclusion Resin Dice Set: Green Dragon (7) | 22 | 8 | 176 | 124.08 |
| East | MET 10961 | 105023 | Dungeons & Dragons 50th Anniversary Dice: Retro Holmes Replica Set (5) | 10 | 8 | 80 | 56.4 |
| Midwest | MET 10961 | 105023 | Dungeons & Dragons 50th Anniversary Dice: Retro Holmes Replica Set (5) | 39 | 8 | 312 | 219.96 |
| East | MET 10962 | 105024 | Dungeons & Dragons 50th Anniversary Dice: Modern Holmes Inspired Set (5) | 23 | 8 | 184 | 129.72 |
| West | MET 10962 | 105024 | Dungeons & Dragons 50th Anniversary Dice: Modern Holmes Inspired Set (5) | 48 | 8 | 384 | 270.72 |
| East | MET 508 | 101037 | Pride Fold Up Velvet Dice Tray: Rainbow Flag | 37 | 8 | 296 | 208.68 |
| Midwest | MET 508 | 101037 | Pride Fold Up Velvet Dice Tray: Rainbow Flag | 27 | 8 | 216 | 152.28 |
| Southwest | MET 508 | 101037 | Pride Fold Up Velvet Dice Tray: Rainbow Flag | 3 | 8 | 24 | 16.92 |
| West | MET 508 | 101037 | Pride Fold Up Velvet Dice Tray: Rainbow Flag | 32 | 8 | 256 | 180.48 |
| East | MET 531 | 68748 | Velvet Folding Dice Tray with Leather Backing: 10in x10in Red | 109 | 8 | 872 | 614.76 |
| Midwest | MET 531 | 68748 | Velvet Folding Dice Tray with Leather Backing: 10in x10in Red | 55 | 8 | 440 | 310.2 |
| Southwest | MET 531 | 68748 | Velvet Folding Dice Tray with Leather Backing: 10in x10in Red | 24 | 8 | 192 | 135.36 |
| West | MET 531 | 68748 | Velvet Folding Dice Tray with Leather Backing: 10in x10in Red | 64 | 8 | 512 | 360.96 |
| East | MET 532 | 68749 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Blue | 102 | 8 | 816 | 575.28 |
| Midwest | MET 532 | 68749 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Blue | 58 | 8 | 464 | 327.12 |
| Southwest | MET 532 | 68749 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Blue | 17 | 8 | 136 | 95.88 |
| West | MET 532 | 68749 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Blue | 67 | 8 | 536 | 377.88 |
| East | MET 533 | 68750 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Black | 116 | 8 | 928 | 654.24 |
| Midwest | MET 533 | 68750 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Black | 72 | 8 | 576 | 406.08 |
| Southwest | MET 533 | 68750 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Black | 41 | 8 | 328 | 231.24 |
| West | MET 533 | 68750 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Black | 59 | 8 | 472 | 332.76 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | MET 534 | 68751 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Rainbow | 51 | 8 | 408 | 287.64 |
| Midwest | MET 534 | 68751 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Rainbow | 27 | 8 | 216 | 152.28 |
| Southwest | MET 534 | 68751 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Rainbow | 37 | 8 | 296 | 208.68 |
| West | MET 534 | 68751 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Rainbow | 36 | 8 | 288 | 203.04 |
| East | MET 535 | 68752 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Green | 56 | 8 | 448 | 315.84 |
| Midwest | MET 535 | 68752 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Green | 48 | 8 | 384 | 270.72 |
| Southwest | MET 535 | 68752 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Green | 17 | 8 | 136 | 95.88 |
| West | MET 535 | 68752 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Green | 66 | 8 | 528 | 372.24 |
| East | MET 537 | 68753 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Purple | 51 | 8 | 408 | 287.64 |
| Midwest | MET 537 | 68753 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Purple | 52 | 8 | 416 | 293.28 |
| Southwest | MET 537 | 68753 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Purple | 64 | 8 | 512 | 360.96 |
| West | MET 537 | 68753 | Velvet Folding Dice Tray with Leather Backing: 10in x 10in Purple | 70 | 8 | 560 | 394.8 |
| East | MET 538 | 71230 | Velvet Folding Dice Tray with Leather Backing: 10' x 10' Watercolor Rainbow | 81 | 8 | 648 | 456.84 |
| Midwest | MET 538 | 71230 | Velvet Folding Dice Tray with Leather Backing: 10' x 10' Watercolor Rainbow | 60 | 8 | 480 | 338.4 |
| Southwest | MET 538 | 71230 | Velvet Folding Dice Tray with Leather Backing: 10' x 10' Watercolor Rainbow | 41 | 8 | 328 | 231.24 |
| West | MET 538 | 71230 | Velvet Folding Dice Tray with Leather Backing: 10' x 10' Watercolor Rainbow | 26 | 8 | 208 | 146.64 |
| East | MET 541 | 72931 | Fold Up Velvet Dice Tower: Red | 44 | 8 | 352 | 248.16 |
| Midwest | MET 541 | 72931 | Fold Up Velvet Dice Tower: Red | 45 | 8 | 360 | 253.8 |
| Southwest | MET 541 | 72931 | Fold Up Velvet Dice Tower: Red | 9 | 8 | 72 | 50.76 |
| West | MET 541 | 72931 | Fold Up Velvet Dice Tower: Red | 50 | 8 | 400 | 282 |
| East | MET 542 | 72940 | Fold Up Velvet Dice Tower: Blue | 34 | 8 | 272 | 191.76 |
| Midwest | MET 542 | 72940 | Fold Up Velvet Dice Tower: Blue | 42 | 8 | 336 | 236.88 |
| Southwest | MET 542 | 72940 | Fold Up Velvet Dice Tower: Blue | 56 | 8 | 448 | 315.84 |
| West | MET 542 | 72940 | Fold Up Velvet Dice Tower: Blue | 62 | 8 | 496 | 349.68 |
| East | MET 543 | 72941 | Fold Up Leather Dice Tower: Black | 43 | 8 | 344 | 242.52 |
| Midwest | MET 543 | 72941 | Fold Up Velvet Dice Tower: Black | 37 | 8 | 296 | 208.68 |
| Southwest | MET 543 | 72941 | Fold Up Velvet Dice Tower: Black | 39 | 8 | 312 | 219.96 |
| West | MET 543 | 72941 | Fold Up Leather Dice Tower: Black | 48 | 8 | 384 | 270.72 |
| East | MET 545 | 72939 | Fold Up Velvet Dice Tower: Green | 29 | 8 | 232 | 163.56 |
| Midwest | MET 545 | 72939 | Fold Up Velvet Dice Tower: Green | 55 | 8 | 440 | 310.2 |
| Southwest | MET 545 | 72939 | Fold Up Velvet Dice Tower: Green | 52 | 8 | 416 | 293.28 |
| West | MET 545 | 72939 | Fold Up Velvet Dice Tower: Green | 64 | 8 | 512 | 360.96 |
| East | MET 547 | 72938 | Fold Up Velvet Dice Tower: Purple | 48 | 8 | 384 | 270.72 |
| Midwest | MET 547 | 72938 | Fold Up Velvet Dice Tower: Purple | 62 | 8 | 496 | 349.68 |
| Southwest | MET 547 | 72938 | Fold Up Velvet Dice Tower: Purple | 10 | 8 | 80 | 56.4 |
| West | MET 547 | 72938 | Fold Up Velvet Dice Tower: Purple | 38 | 8 | 304 | 214.32 |
| East | MET 548 | 72936 | Fold Up Velvet Dice Tower: Watercolor Rainbow | 24 | 8 | 192 | 135.36 |
| Midwest | MET 548 | 72936 | Fold Up Velvet Dice Tower: Watercolor Rainbow | 26 | 8 | 208 | 146.64 |
| Southwest | MET 548 | 72936 | Fold Up Velvet Dice Tower: Watercolor Rainbow | 20 | 8 | 160 | 112.8 |
| West | MET 548 | 72936 | Fold Up Velvet Dice Tower: Watercolor Rainbow | 25 | 8 | 200 | 141 |
| East | MET 562 | 99891 | Dice Rolling Scroll: Leather | 15 | 8 | 120 | 84.6 |
| Midwest | MET 562 | 99891 | Dice Rolling Scroll: Leather | 21 | 8 | 168 | 118.44 |
| Southwest | MET 562 | 99891 | Dice Rolling Scroll: Leather | 35 | 8 | 280 | 197.4 |
| West | MET 562 | 99891 | Dice Rolling Scroll: Leather | 17 | 8 | 136 | 95.88 |
| East | MET 563 | 99892 | Dice Rolling Scroll: Black | 15 | 8 | 120 | 84.6 |
| Midwest | MET 563 | 99892 | Dice Rolling Scroll: Black | 26 | 8 | 208 | 146.64 |
| Southwest | MET 563 | 99892 | Dice Rolling Scroll: Black | 3 | 8 | 24 | 16.92 |
| West | MET 563 | 99892 | Dice Rolling Scroll: Black | 33 | 8 | 264 | 186.12 |
| East | MET 7501 | 101056 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Asexual | 15 | 8 | 120 | 84.6 |
| Midwest | MET 7501 | 101056 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Asexual | 24 | 8 | 192 | 135.36 |
| Southwest | MET 7501 | 101056 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Asexual | 25 | 8 | 200 | 141 |
| West | MET 7501 | 101056 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Asexual | 31 | 8 | 248 | 174.84 |
| East | MET 7503 | 101058 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Gay Men (7) | 28 | 8 | 224 | 157.92 |
| Midwest | MET 7503 | 101058 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Gay Men (7) | 29 | 8 | 232 | 163.56 |
| Southwest | MET 7503 | 101058 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Gay Men (7) | 33 | 8 | 264 | 186.12 |
| West | MET 7503 | 101058 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Gay Men (7) | 20 | 8 | 160 | 112.8 |
| East | MET 7504 | 101059 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Intersex (7) | 13 | 8 | 104 | 73.32 |
| Midwest | MET 7504 | 101059 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Intersex (7) | 24 | 8 | 192 | 135.36 |
| Southwest | MET 7504 | 101059 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Intersex (7) | 10 | 8 | 80 | 56.4 |
| West | MET 7504 | 101059 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Intersex (7) | 16 | 8 | 128 | 90.24 |
| East | MET 7505 | 101060 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Lesbian (7) | 35 | 8 | 280 | 197.4 |
| Midwest | MET 7505 | 101060 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Lesbian (7) | 19 | 8 | 152 | 107.16 |
| Southwest | MET 7505 | 101060 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Lesbian (7) | 31 | 8 | 248 | 174.84 |
| West | MET 7505 | 101060 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Lesbian (7) | 33 | 8 | 264 | 186.12 |
| East | MET 7507 | 101062 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Pansexual (7) | 29 | 8 | 232 | 163.56 |
| Midwest | MET 7507 | 101062 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Pansexual (7) | 31 | 8 | 248 | 174.84 |
| Southwest | MET 7507 | 101062 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Pansexual (7) | 19 | 8 | 152 | 107.16 |
| West | MET 7507 | 101062 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Pansexual (7) | 3 | 8 | 24 | 16.92 |
| East | MET 7508 | 101063 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Rainbow Flag (7) | 60 | 8 | 480 | 338.4 |
| Midwest | MET 7508 | 101063 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Rainbow Flag (7) | 47 | 8 | 376 | 265.08 |
| Southwest | MET 7508 | 101063 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Rainbow Flag (7) | 35 | 8 | 280 | 197.4 |
| West | MET 7508 | 101063 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Rainbow Flag (7) | 42 | 8 | 336 | 236.88 |
| Midwest | MET 7509 | 101064 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Transgender (7) | 2 | 8 | 16 | 11.28 |
| Southwest | MET 7509 | 101064 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Transgender (7) | 34 | 8 | 272 | 191.76 |
| West | MET 7509 | 101064 | 16mm Pride Sharp Edge Silicone Rubber Poly Dice Set: Transgender (7) | 27 | 8 | 216 | 152.28 |
| East | MET 9101 | 81895 | Velvet Compartment Dice Bag with Pockets: Galaxy | 101 | 8 | 808 | 569.64 |
| Midwest | MET 9101 | 81895 | Velvet Compartment Dice Bag with Pockets: Galaxy | 41 | 8 | 328 | 231.24 |
| Southwest | MET 9101 | 81895 | Velvet Compartment Dice Bag with Pockets: Galaxy | 56 | 8 | 448 | 315.84 |
| West | MET 9101 | 81895 | Velvet Compartment Dice Bag with Pockets: Galaxy | 53 | 8 | 424 | 298.92 |
| East | MET 9102 | 81896 | Velvet Compartment Dice Bag with Pockets: Nebula | 104 | 8 | 832 | 586.56 |
| Midwest | MET 9102 | 81896 | Velvet Compartment Dice Bag with Pockets: Nebula | 73 | 8 | 584 | 411.72 |
| Southwest | MET 9102 | 81896 | Velvet Compartment Dice Bag with Pockets: Nebula | 63 | 8 | 504 | 355.32 |
| West | MET 9102 | 81896 | Velvet Compartment Dice Bag with Pockets: Nebula | 65 | 8 | 520 | 366.6 |
| East | MET 9103 | 99406 | Dragon Storm Velvet Compartment Dice Bag: Red Dragon Scales | 82 | 8 | 656 | 462.48 |
| Midwest | MET 9103 | 99406 | Dragon Storm Velvet Compartment Dice Bag: Red Dragon Scales | 17 | 8 | 136 | 95.88 |
| Southwest | MET 9103 | 99406 | Dragon Storm Velvet Compartment Dice Bag: Red Dragon Scales | 33 | 8 | 264 | 186.12 |
| West | MET 9103 | 99406 | Dragon Storm Velvet Compartment Dice Bag: Red Dragon Scales | 30 | 8 | 240 | 169.2 |
| East | MET 9104 | 99407 | Dragon Storm Velvet Compartment Dice Bag: Green Dragon Scales | 73 | 8 | 584 | 411.72 |
| Midwest | MET 9104 | 99407 | Dragon Storm Velvet Compartment Dice Bag: Green Dragon Scales | 12 | 8 | 96 | 67.68 |
| Southwest | MET 9104 | 99407 | Dragon Storm Velvet Compartment Dice Bag: Green Dragon Scales | 37 | 8 | 296 | 208.68 |
| West | MET 9104 | 99407 | Dragon Storm Velvet Compartment Dice Bag: Green Dragon Scales | 21 | 8 | 168 | 118.44 |
| East | MET 9251 | 95247 | Metal D20 Spinner: Antique Copper | 93 | 8 | 744 | 524.52 |
| Southwest | MET 9251 | 95247 | Metal D20 Spinner: Antique Copper | 15 | 8 | 120 | 84.6 |
| Southwest | MET 9251 | 95247 | Metal D20 Spinner: Antique Copper | 23 | 8 | 184 | 129.72 |
| West | MET 9251 | 95247 | Metal D20 Spinner: Antique Copper | 13 | 8 | 104 | 73.32 |
| East | MET 9252 | 95246 | Metal D20 Spinner: Torched Rainbow | 211 | 8 | 1688 | 1190.04 |
| Midwest | MET 9252 | 95246 | Metal D20 Spinner: Torched Rainbow | 20 | 8 | 160 | 112.8 |
| Southwest | MET 9252 | 95246 | Metal D20 Spinner: Torched Rainbow | 26 | 8 | 208 | 146.64 |
| West | MET 9252 | 95246 | Metal D20 Spinner: Torched Rainbow | 12 | 8 | 96 | 67.68 |
| East | MET 95120 | 95216 | Individual D20 Elixir Liquid Core Dice: Aegis of Hope | 21 | 8 | 168 | 118.44 |
| Midwest | MET 95120 | 95216 | Individual D20 Elixir Liquid Core Dice: Aegis of Hope | 43 | 8 | 344 | 242.52 |
| Southwest | MET 95120 | 95216 | Individual D20 Elixir Liquid Core Dice: Aegis of Hope | 12 | 8 | 96 | 67.68 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | MET 95120 | 95216 | Individual D20 Elixir Liquid Core Dice: Aegis of Hope | 29 | 8 | 232 | 163.56 |
| East | MET 95220 | 95217 | Individual D20 Elixir Liquid Core Dice: Aether Abstract | 32 | 8 | 256 | 180.48 |
| Midwest | MET 95220 | 95217 | Individual D20 Elixir Liquid Core Dice: Aether Abstract | 16 | 8 | 128 | 90.24 |
| Southwest | MET 95220 | 95217 | Individual D20 Elixir Liquid Core Dice: Aether Abstract | 29 | 8 | 232 | 163.56 |
| West | MET 95220 | 95217 | Individual D20 Elixir Liquid Core Dice: Aether Abstract | 23 | 8 | 184 | 129.72 |
| East | MET 95320 | 95218 | Individual D20 Elixir Liquid Core Dice: Vanishing Oil | 21 | 8 | 168 | 118.44 |
| Midwest | MET 95320 | 95218 | Individual D20 Elixir Liquid Core Dice: Vanishing Oil | 16 | 8 | 128 | 90.24 |
| Southwest | MET 95320 | 95218 | Individual D20 Elixir Liquid Core Dice: Vanishing Oil | 16 | 8 | 128 | 90.24 |
| West | MET 95320 | 95218 | Individual D20 Elixir Liquid Core Dice: Vanishing Oil | 20 | 8 | 160 | 112.8 |
| East | MET 95520 | 95219 | Individual D20 Elixir Liquid Core Dice: Mana Extract | 19 | 8 | 152 | 107.16 |
| Midwest | MET 95520 | 95219 | Individual D20 Elixir Liquid Core Dice: Mana Extract | 20 | 8 | 160 | 112.8 |
| Southwest | MET 95520 | 95219 | Individual D20 Elixir Liquid Core Dice: Mana Extract | 4 | 8 | 32 | 28.2 |
| West | MET 95520 | 95219 | Individual D20 Elixir Liquid Core Dice: Mana Extract | 38 | 8 | 304 | 214.32 |
| East | MET 96120 | 95220 | Individual D20 Elixir Liquid Core Dice: Disco Vibes | 17 | 8 | 136 | 95.88 |
| Midwest | MET 96120 | 95220 | Individual D20 Elixir Liquid Core Dice: Disco Vibes | 16 | 8 | 128 | 90.24 |
| Southwest | MET 96120 | 95220 | Individual D20 Elixir Liquid Core Dice: Disco Vibes | 30 | 8 | 240 | 169.2 |
| West | MET 96120 | 95220 | Individual D20 Elixir Liquid Core Dice: Disco Vibes | 21 | 8 | 168 | 118.44 |
| East | MET 96420 | 95221 | Individual D20 Elixir Liquid Core Dice: Sorcerous Swirl | 27 | 8 | 216 | 152.28 |
| Midwest | MET 96420 | 95221 | Individual D20 Elixir Liquid Core Dice: Sorcerous Swirl | 23 | 8 | 184 | 129.72 |
| Southwest | MET 96420 | 95221 | Individual D20 Elixir Liquid Core Dice: Sorcerous Swirl | 11 | 8 | 88 | 62.04 |
| West | MET 96420 | 95221 | Individual D20 Elixir Liquid Core Dice: Sorcerous Swirl | 30 | 8 | 240 | 169.2 |
| Transfer | MET 96420 | 95221 | Individual D20 Elixir Liquid Core Dice: Sorcerous Swirl | 20 | 8 | 160 | 112.8 |
| East | MET 96820 | 98862 | Shadow Light UV Reactive Individual d20 Elixir Liquid Core Dice | 18 | 8 | 144 | 101.52 |
| Midwest | MET 96820 | 98862 | Shadow Light UV Reactive Individual d20 Elixir Liquid Core Dice | 20 | 8 | 160 | 112.8 |
| Southwest | MET 96820 | 98862 | Shadow Light UV Reactive Individual d20 Elixir Liquid Core Dice | 28 | 8 | 224 | 157.92 |
| West | MET 96820 | 98862 | Shadow Light UV Reactive Individual d20 Elixir Liquid Core Dice | 8 | 8 | 64 | 45.12 |
| East | MET KP002 | 103675 | Tales of the Valiant RPG: 35mm Mega D20 | 30 | 8 | 240 | 169.2 |
| Midwest | MET KP002 | 103675 | Tales of the Valiant RPG: 35mm Mega D20 | 15 | 8 | 120 | 84.6 |
| Southwest | MET KP002 | 103675 | Tales of the Valiant RPG: 35mm Mega D20 | 26 | 8 | 208 | 146.64 |
| West | MET KP002 | 103675 | Tales of the Valiant RPG: 35mm Mega D20 | 23 | 8 | 184 | 129.72 |
| East | MET KP003 | 103676 | Tales of the Valiant RPG: Fold Up Dice Tray | 6 | 8 | 48 | 33.84 |
| Midwest | MET KP003 | 103676 | Tales of the Valiant RPG: Fold Up Dice Tray | 17 | 8 | 136 | 95.88 |
| West | MET KP003 | 103676 | Tales of the Valiant RPG: Fold Up Dice Tray | 32 | 8 | 256 | 180.48 |
| Midwest | MIB 1008 | 35550 | Realm of Heroes | 14 | 8 | 112 | 78.96 |
| East | PFK 02000 | 110474 | My Favorite Things | 36 | 8 | 288 | 203.04 |
| West | PFK 02000 | 110474 | My Favorite Things | 24 | 8 | 192 | 135.36 |
| East | PHZ 201 | 20703 | Magnet/Drill Bit Combo 1/16 x 1/32 | 5 | 8 | 40 | 28.2 |
| Midwest | PHZ 201 | 20703 | Magnet/Drill Bit Combo 1/16 x 1/32 | 12 | 8 | 96 | 67.68 |
| Southwest | PHZ 201 | 20703 | Magnet/Drill Bit Combo 1/16 x 1/32 | 5 | 8 | 40 | 28.2 |
| West | PHZ 201 | 20703 | Magnet/Drill Bit Combo 1/16 x 1/32 | 4 | 8 | 32 | 22.56 |
| East | PHZ 202 | 20704 | Magnet/Drill Bit Combo 3/32 x 1/16 | 18 | 8 | 144 | 101.52 |
| Midwest | PHZ 202 | 20704 | Magnet/Drill Bit Combo 3/32 x 1/16 | 10 | 8 | 80 | 56.4 |
| Southwest | PHZ 202 | 20704 | Magnet/Drill Bit Combo 3/32 x 1/16 | 8 | 8 | 64 | 45.12 |
| West | PHZ 202 | 20704 | Magnet/Drill Bit Combo 3/32 x 1/16 | 8 | 8 | 64 | 45.12 |
| East | PHZ 203 | 20705 | Magnet/Drill Bit Combo 1/8 x 1/16 | 17 | 8 | 136 | 95.88 |
| Midwest | PHZ 203 | 20705 | Magnet/Drill Bit Combo 1/8 x 1/16 | 3 | 8 | 24 | 16.92 |
| Southwest | PHZ 203 | 20705 | Magnet/Drill Bit Combo 1/8 x 1/16 | 5 | 8 | 40 | 28.2 |
| West | PHZ 203 | 20705 | Magnet/Drill Bit Combo 1/8 x 1/16 | 6 | 8 | 48 | 33.84 |
| East | PHZ 204 | 20706 | Magnet/Drill Bit Combo 3/16 x 1/16 | 8 | 8 | 64 | 45.12 |
| Midwest | PHZ 204 | 20706 | Magnet/Drill Bit Combo 3/16 x 1/16 | 8 | 8 | 64 | 45.12 |
| Southwest | PHZ 204 | 20706 | Magnet/Drill Bit Combo 3/16 x 1/16 | 4 | 8 | 32 | 22.56 |
| West | PHZ 204 | 20706 | Magnet/Drill Bit Combo 3/16 x 1/16 | 7 | 8 | 56 | 39.48 |
| Midwest | PPG 2006 | 47818 | Double Play Gangsters and Rats | 1 | 8 | 8 | 5.64 |
| East | PPG 3003 | 56440 | Party People Sexy Edition (18+) | 2 | 8 | 16 | 11.28 |
| Southwest | RGS 00854 | 65342 | Kitty Paw: Valentine's Day Edition | 5 | 8 | 40 | 28.2 |
| East | RGS 01135 | 98100 | Power Rangers: RPG - The Phantom Gambit Adventure | 24 | 8 | 192 | 135.36 |
| Midwest | RGS 01135 | 98100 | Power Rangers: RPG - The Phantom Gambit Adventure | 60 | 8 | 480 | 338.4 |
| Southwest | RGS 01135 | 98100 | Power Rangers: RPG - The Phantom Gambit Adventure | 34 | 8 | 272 | 191.76 |
| West | RGS 01135 | 98100 | Power Rangers: RPG - The Phantom Gambit Adventure | 37 | 8 | 296 | 208.68 |
| East | RGS 02148 | 77062 | Altered Carbon RPG: GM Screen | 124 | 8 | 992 | 699.36 |
| Southwest | RGS 02148 | 77062 | Altered Carbon RPG: GM Screen | 105 | 8 | 840 | 592.2 |
| West | RGS 02148 | 77062 | Altered Carbon RPG: GM Screen | 95 | 8 | 760 | 535.8 |
| East | RGS 02149 | 77567 | Raiders of the North Sea: Puzzle | 31 | 8 | 248 | 174.84 |
| Midwest | RGS 02149 | 77567 | Raiders of the North Sea: Puzzle | 61 | 8 | 488 | 344.04 |
| Southwest | RGS 02149 | 77567 | Raiders of the North Sea: Puzzle | 27 | 8 | 216 | 152.28 |
| West | RGS 02149 | 77567 | Raiders of the North Sea: Puzzle | 46 | 8 | 368 | 259.44 |
| East | RGS 02151 | 77570 | Arboretum: Puzzle | 29 | 8 | 232 | 163.56 |
| Midwest | RGS 02151 | 77570 | Arboretum: Puzzle | 27 | 8 | 216 | 152.28 |
| Southwest | RGS 02151 | 77570 | Arboretum: Puzzle | 26 | 8 | 208 | 146.64 |
| West | RGS 02151 | 77570 | Arboretum: Puzzle | 38 | 8 | 304 | 214.32 |
| East | RGS 02153 | 77569 | Kids on Bikes RPG: Puzzle | 13 | 8 | 104 | 73.32 |
| Midwest | RGS 02153 | 77569 | Kids on Bikes RPG: Puzzle | 94 | 8 | 752 | 530.16 |
| Southwest | RGS 02153 | 77569 | Kids on Bikes RPG: Puzzle | 2 | 8 | 16 | 11.28 |
| West | RGS 02153 | 77569 | Kids on Bikes RPG: Puzzle | 66 | 8 | 528 | 372.24 |
| East | RGS 02197 | 84454 | Power Rangers: Heroes of the Grid - Puzzle Series Shattered Grid | 33 | 8 | 264 | 186.12 |
| Midwest | RGS 02197 | 84454 | Power Rangers: Heroes of the Grid - Puzzle Series Shattered Grid | 23 | 8 | 184 | 129.72 |
| Southwest | RGS 02197 | 84454 | Power Rangers: Heroes of the Grid - Puzzle Series Shattered Grid | 40 | 8 | 320 | 225.6 |
| West | RGS 02197 | 84454 | Power Rangers: Heroes of the Grid - Puzzle Series Shattered Grid | 19 | 8 | 152 | 107.16 |
| East | RGS 02198 | 84190 | Power Rangers: Heroes of the Grid - Puzzle Series Rise of the Psycho Rangers | 12 | 8 | 96 | 67.68 |
| Midwest | RGS 02198 | 84190 | Power Rangers: Heroes of the Grid - Puzzle Series Rise of the Psycho Rangers | 33 | 8 | 264 | 186.12 |
| Southwest | RGS 02198 | 84190 | Power Rangers: Heroes of the Grid - Puzzle Series Rise of the Psycho Rangers | 36 | 8 | 288 | 203.04 |
| West | RGS 02198 | 84190 | Power Rangers: Heroes of the Grid - Puzzle Series Rise of the Psycho Rangers | 13 | 8 | 104 | 73.32 |
| East | RGS 02219 | 81204 | EC Comics Puzzle Series: Weird Science No. 16 | 78 | 8 | 624 | 439.92 |
| Midwest | RGS 02219 | 81204 | EC Comics Puzzle Series: Weird Science No. 16 | 106 | 8 | 848 | 597.84 |
| Southwest | RGS 02219 | 81204 | EC Comics Puzzle Series: Weird Science No. 16 | 9 | 8 | 72 | 50.76 |
| West | RGS 02219 | 81204 | EC Comics Puzzle Series: Weird Science No. 16 | 119 | 8 | 952 | 671.16 |
| East | RGS 02220 | 81205 | EC Comics Puzzle Series: Weird Science No. 15 | 72 | 8 | 576 | 406.08 |
| Midwest | RGS 02220 | 81205 | EC Comics Puzzle Series: Weird Science No. 15 | 110 | 8 | 880 | 620.4 |
| Southwest | RGS 02220 | 81205 | EC Comics Puzzle Series: Weird Science No. 15 | 8 | 8 | 64 | 45.12 |
| West | RGS 02220 | 81205 | EC Comics Puzzle Series: Weird Science No. 15 | 132 | 8 | 1056 | 744.48 |
| East | RGS 02221 | 81203 | EC Comics Puzzle Series: Weird Science-Fantasy No. 27 | 76 | 8 | 608 | 428.64 |
| Midwest | RGS 02221 | 81203 | EC Comics Puzzle Series: Weird Science-Fantasy No. 27 | 58 | 8 | 464 | 327.12 |
| Southwest | RGS 02221 | 81203 | EC Comics Puzzle Series: Weird Science-Fantasy No. 27 | 25 | 8 | 200 | 141 |
| West | RGS 02221 | 81203 | EC Comics Puzzle Series: Weird Science-Fantasy No. 27 | 135 | 8 | 1080 | 761.4 |
| East | RGS 02222 | 81202 | EC Comics Puzzle Series: Weird Science-Fantasy No. 29 | 89 | 8 | 712 | 501.96 |
| Midwest | RGS 02222 | 81202 | EC Comics Puzzle Series: Weird Science-Fantasy No. 29 | 94 | 8 | 752 | 530.16 |
| Southwest | RGS 02222 | 81202 | EC Comics Puzzle Series: Weird Science-Fantasy No. 29 | 9 | 8 | 72 | 50.76 |
| West | RGS 02222 | 81202 | EC Comics Puzzle Series: Weird Science-Fantasy No. 29 | 147 | 8 | 1176 | 829.08 |
| East | RGS 02262 | 84453 | Buddy Christ: Puzzle | 66 | 8 | 528 | 372.24 |
| Midwest | RGS 02262 | 84453 | Buddy Christ: Puzzle | 48 | 8 | 384 | 270.72 |
| Southwest | RGS 02262 | 84453 | Buddy Christ: Puzzle | 5 | 8 | 40 | 28.2 |
| West | RGS 02262 | 84453 | Buddy Christ: Puzzle | 8 | 8 | 64 | 45.12 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | RGS 02285 | 84189 | Scott Pilgrim Puzzle Series: No. 1 Evil Exes | 104 | 8 | 832 | 586.56 |
| Midwest | RGS 02285 | 84189 | Scott Pilgrim Puzzle Series: No. 1 Evil Exes | 78 | 8 | 624 | 439.92 |
| Southwest | RGS 02285 | 84189 | Scott Pilgrim Puzzle Series: No. 1 Evil Exes | 8 | 8 | 64 | 45.12 |
| West | RGS 02285 | 84189 | Scott Pilgrim Puzzle Series: No. 1 Evil Exes | 16 | 8 | 128 | 90.24 |
| East | RGS 02286 | 84195 | Scott Pilgrim Puzzle Series: No. 2 Pixel Art | 100 | 8 | 800 | 564 |
| Midwest | RGS 02286 | 84195 | Scott Pilgrim Puzzle Series: No. 2 Pixel Art | 16 | 8 | 128 | 90.24 |
| Southwest | RGS 02286 | 84195 | Scott Pilgrim Puzzle Series: No. 2 Pixel Art | 21 | 8 | 168 | 118.44 |
| West | RGS 02286 | 84195 | Scott Pilgrim Puzzle Series: No. 2 Pixel Art | 16 | 8 | 128 | 90.24 |
| East | RGS 02287 | 84194 | Scott Pilgrim Puzzle Series: No. 3 Movie-Style Poster | 9 | 8 | 72 | 50.76 |
| Midwest | RGS 02287 | 84194 | Scott Pilgrim Puzzle Series: No. 3 Movie-Style Poster | 32 | 8 | 256 | 180.48 |
| Southwest | RGS 02287 | 84194 | Scott Pilgrim Puzzle Series: No. 3 Movie-Style Poster | 8 | 8 | 64 | 45.12 |
| West | RGS 02287 | 84194 | Scott Pilgrim Puzzle Series: No. 3 Movie-Style Poster | 5 | 8 | 40 | 28.2 |
| East | RGS 02288 | 84193 | Scott Pilgrim Puzzle Series: No. 4 Colorful Collage | 14 | 8 | 112 | 78.96 |
| Midwest | RGS 02288 | 84193 | Scott Pilgrim Puzzle Series: No. 4 Colorful Collage | 6 | 8 | 48 | 33.84 |
| Southwest | RGS 02288 | 84193 | Scott Pilgrim Puzzle Series: No. 4 Colorful Collage | 15 | 8 | 120 | 84.6 |
| West | RGS 02288 | 84193 | Scott Pilgrim Puzzle Series: No. 4 Colorful Collage | 17 | 8 | 136 | 95.88 |
| East | RGS 02290 | 84191 | The Tea Dragon Society Puzzle Series: No. 2 Circles | 30 | 8 | 240 | 169.2 |
| Midwest | RGS 02290 | 84191 | The Tea Dragon Society Puzzle Series: No. 2 Circles | 7 | 8 | 56 | 39.48 |
| Southwest | RGS 02290 | 84191 | The Tea Dragon Society Puzzle Series: No. 2 Circles | 12 | 8 | 96 | 67.68 |
| West | RGS 02290 | 84191 | The Tea Dragon Society Puzzle Series: No. 2 Circles | 5 | 8 | 40 | 28.2 |
| East | RGS 02292 | 86855 | EC Comics Puzzle Series: Panic #1 | 56 | 8 | 448 | 315.84 |
| Midwest | RGS 02292 | 86855 | EC Comics Puzzle Series: Panic #1 | 86 | 8 | 688 | 485.04 |
| Southwest | RGS 02292 | 86855 | EC Comics Puzzle Series: Panic #1 | 56 | 8 | 448 | 315.84 |
| East | RGS 02292 | 86855 | EC Comics Puzzle Series: Panic #1 | 109 | 8 | 872 | 614.76 |
| East | RGS 02303 | 84809 | Transformers: Puzzle 1 | 27 | 8 | 216 | 152.28 |
| Midwest | RGS 02303 | 84809 | Transformers: Puzzle 1 | 37 | 8 | 296 | 208.68 |
| Southwest | RGS 02303 | 84809 | Transformers: Puzzle 1 | 18 | 8 | 144 | 101.52 |
| East | RGS 02304 | 85575 | G.I. JOE: Jigsaw Puzzles #1 | 13 | 8 | 104 | 73.32 |
| Midwest | RGS 02304 | 85575 | G.I. JOE: Jigsaw Puzzles #1 | 488 | 8 | 3904 | 2752.32 |
| Southwest | RGS 02304 | 85575 | G.I. JOE: Jigsaw Puzzles #1 | 7 | 8 | 56 | 39.48 |
| West | RGS 02304 | 85575 | G.I. JOE: Jigsaw Puzzles #1 | 5 | 8 | 40 | 28.2 |
| East | RGS 02309 | 86380 | G.I. JOE: Jigsaw Puzzle #2 | 18 | 8 | 144 | 101.52 |
| Midwest | RGS 02309 | 86380 | G.I. JOE: Jigsaw Puzzle #2 | 25 | 8 | 200 | 141 |
| Southwest | RGS 02309 | 86380 | G.I. JOE: Jigsaw Puzzle #2 | 19 | 8 | 152 | 107.16 |
| West | RGS 02309 | 86380 | G.I. JOE: Jigsaw Puzzle #2 | 16 | 8 | 128 | 90.24 |
| East | RGS 02311 | 86842 | Vampire The Masquerade: RPG - Dice (18) | 165 | 8 | 1320 | 930.6 |
| Midwest | RGS 02311 | 86842 | Vampire The Masquerade: RPG - Dice (18) | 168 | 8 | 1344 | 947.52 |
| Southwest | RGS 02311 | 86842 | Vampire The Masquerade: RPG - Dice (18) | 27 | 8 | 216 | 152.28 |
| West | RGS 02311 | 86842 | Vampire The Masquerade: RPG - Dice (18) | 66 | 8 | 528 | 372.24 |
| East | RGS 02329 | 84637 | Dead Men Tell No Tales: Puzzle | 6 | 8 | 48 | 33.84 |
| Midwest | RGS 02329 | 84637 | Dead Men Tell No Tales: Puzzle | 15 | 8 | 120 | 84.6 |
| Southwest | RGS 02329 | 84637 | Dead Men Tell No Tales: Puzzle | 11 | 8 | 88 | 62.04 |
| West | RGS 02329 | 84637 | Dead Men Tell No Tales: Puzzle | 8 | 8 | 64 | 45.12 |
| East | RGS 02448 | 89267 | Hunter The Reckoning RPG: Dice Set | 15 | 8 | 120 | 84.6 |
| Midwest | RGS 02448 | 89267 | Hunter The Reckoning RPG: Dice Set | 18 | 8 | 144 | 101.52 |
| Southwest | RGS 02448 | 89267 | Hunter The Reckoning RPG: Dice Set | 24 | 8 | 192 | 135.36 |
| West | RGS 02448 | 89267 | Hunter The Reckoning RPG: Dice Set | 9 | 8 | 72 | 50.76 |
| East | RGS 02537 | 95162 | Hunter The Reckoning RPG: Premium Token Pack | 11 | 8 | 88 | 62.04 |
| Midwest | RGS 02537 | 95162 | Hunter The Reckoning RPG: Premium Token Pack | 35 | 8 | 280 | 197.4 |
| Southwest | RGS 02537 | 95162 | Hunter The Reckoning RPG: Premium Token Pack | 7 | 8 | 56 | 39.48 |
| West | RGS 02537 | 95162 | Hunter The Reckoning RPG: Premium Token Pack | 21 | 8 | 168 | 118.44 |
| East | RGS 02592 | 97593 | Werewolf The Apocalypse: RPG - Dice and Form Card Set | 37 | 8 | 296 | 208.68 |
| Midwest | RGS 02592 | 97593 | Werewolf The Apocalypse: RPG - Dice and Form Card Set | 58 | 8 | 464 | 327.12 |
| Southwest | RGS 02592 | 97593 | Werewolf The Apocalypse: RPG - Dice and Form Card Set | 39 | 8 | 312 | 219.96 |
| West | RGS 02592 | 97593 | Werewolf The Apocalypse: RPG - Dice and Form Card Set | 62 | 8 | 496 | 349.68 |
| East | RGS 02660 | 100468 | Alice is Missing: Silent Falls Expansion | 287 | 8 | 2296 | 1618.68 |
| Midwest | RGS 02660 | 100468 | Alice is Missing: Silent Falls Expansion | 215 | 8 | 1720 | 1212.6 |
| Southwest | RGS 02660 | 100468 | Alice is Missing: Silent Falls Expansion | 62 | 8 | 496 | 349.68 |
| West | RGS 02660 | 100468 | Alice is Missing: Silent Falls Expansion | 220 | 8 | 1760 | 1240.8 |
| East | RGS 04853 | 65771 | Kids on Bikes RPG: Strange Adventures Vol. 1 | 16 | 8 | 128 | 90.24 |
| Midwest | RGS 04853 | 65771 | Kids on Bikes RPG: Strange Adventures Vol. 1 | 18 | 8 | 144 | 101.52 |
| Southwest | RGS 04853 | 65771 | Kids on Bikes RPG: Strange Adventures Vol. 1 | 14 | 8 | 112 | 78.96 |
| West | RGS 04853 | 65771 | Kids on Bikes RPG: Strange Adventures Vol. 1 | 19 | 8 | 152 | 107.16 |
| East | RHL RHNOLI001 | 90638 | Noli | 29 | 8 | 232 | 163.56 |
| Midwest | RHL RHNOLI001 | 90638 | Noli | 36 | 8 | 288 | 203.04 |
| Southwest | RHL RHNOLI001 | 90638 | Noli | 26 | 8 | 208 | 146.64 |
| West | RHL RHNOLI001 | 90638 | Noli | 28 | 8 | 224 | 157.92 |
| Southwest | RPR 44101 | 70608 | Bones Black: Lord of the Jungle - Deluxe Boxed Set | 12 | 8 | 96 | 67.68 |
| Midwest | RPR 44191 | 105102 | Bones Black: Crocosaurus Deluxe Boxed Set | 3 | 8 | 24 | 16.92 |
| Southwest | RPR 44191 | 105102 | Bones Black: Crocosaurus Deluxe Boxed Set | 8 | 8 | 64 | 45.12 |
| West | RPR 44191 | 105102 | Bones Black: Crocosaurus Deluxe Boxed Set | 11 | 8 | 88 | 62.04 |
| East | RPR 77466 | 72378 | Dark Heaven: Bones Classic - Zombie Dragon | 1 | 8 | 8 | 5.64 |
| East | SNB 201003 | 99692 | Cozy Companion: Mushby Mysteries | 5 | 8 | 40 | 28.2 |
| Midwest | SNB 201003 | 99692 | Cozy Companion: Mushby Mysteries | 5 | 8 | 40 | 28.2 |
| Midwest | SNB 201004 | 99693 | Cozy Companion: Rad Pollinators | 10 | 8 | 80 | 56.4 |
| Midwest | SNB 201004 | 99693 | Cozy Companion: Rad Pollinators | 1 | 8 | 8 | 5.64 |
| Midwest | SNB 201007 | 99694 | Cozy Companion: All Things Nautical | 1 | 8 | 8 | 5.64 |
| East | SNB 201009 | 100596 | Cozy Companion: Spooky Season | 1 | 8 | 8 | 5.64 |
| West | SNB 201009 | 100596 | Cozy Companion: Spooky Season | 3 | 8 | 24 | 16.92 |
| East | SNB 201011 | 100597 | Cozy Companion: Holiday Magic | 5 | 8 | 40 | 28.2 |
| Midwest | SNB 201011 | 100597 | Cozy Companion: Holiday Magic | 5 | 8 | 40 | 28.2 |
| West | SNB 201011 | 100597 | Cozy Companion: Holiday Magic | 5 | 8 | 40 | 28.2 |
| East | SNB 201013 | 101583 | Cozy Companion: Vol. 6 - Love & Lovelace | 4 | 8 | 32 | 22.56 |
| Midwest | SNB 201013 | 101583 | Cozy Companion: Vol. 6 - Love & Lovelace | 2 | 8 | 16 | 11.28 |
| West | SNB 201013 | 101583 | Cozy Companion: Vol. 6 - Love & Lovelace | 7 | 8 | 56 | 39.48 |
| Midwest | SSE 440402 | 67828 | Sonic The Hedgehog: Battle Racers Boss Expansion - Dr. Eggman | 8 | 8 | 64 | 45.12 |
| Southwest | SSE 440402 | 67828 | Sonic The Hedgehog: Battle Racers Boss Expansion - Dr. Eggman | 11 | 8 | 88 | 62.04 |
| West | SSE 440402 | 67828 | Sonic The Hedgehog: Battle Racers Boss Expansion - Dr. Eggman | 10 | 8 | 80 | 56.4 |
| Southwest | SSE 440403 | 67827 | Sonic The Hedgehog: Battle Racers Boss Expansion - Shadow | 1 | 8 | 8 | 5.64 |
| West | SSE 440403 | 67827 | Sonic The Hedgehog: Battle Racers Boss Expansion - Shadow | 2 | 8 | 16 | 11.28 |
| East | TTT 3014 | 52788 | ZooScape (aka Curio Collector) | 2 | 8 | 16 | 11.28 |
| Midwest | TTT 3014 | 52788 | ZooScape (aka Curio Collector) | 15 | 8 | 120 | 84.6 |
| Southwest | TTT 3014 | 52788 | ZooScape (aka Curio Collector) | 18 | 8 | 144 | 101.52 |
| West | TTT 3014 | 52788 | ZooScape (aka Curio Collector) | 4 | 8 | 32 | 22.56 |
| East | VRG FGBIRDS | 93618 | Final Girl: Series 1 - Birds Miniatures Pack | 36 | 8 | 288 | 203.04 |
| Midwest | VRG FGBIRDS | 93618 | Final Girl: Series 1 - Birds Miniatures Pack | 57 | 8 | 456 | 321.48 |
| Southwest | VRG FGBIRDS | 93618 | Final Girl: Series 1 - Birds Miniatures Pack | 31 | 8 | 248 | 174.84 |
| West | VRG FGBIRDS | 93618 | Final Girl: Series 1 - Birds Miniatures Pack | 20 | 8 | 160 | 112.8 |
| East | VRG FGZOMBS | 93628 | Final Girl: Series 2 - Zombies Miniatures Pack | 63 | 8 | 504 | 355.32 |
| Midwest | VRG FGZOMBS | 93628 | Final Girl: Series 2 - Zombies Miniatures Pack | 35 | 8 | 280 | 197.4 |
| Southwest | VRG FGZOMBS | 93628 | Final Girl: Series 2 - Zombies Miniatures Pack | 40 | 8 | 320 | 225.6 |
| West | VRG FGZOMBS | 93628 | Final Girl: Series 2 - Zombies Miniatures Pack | 34 | 8 | 272 | 191.76 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | GHQ.7300 | 90241 | Burning Wheel: Torchbearer RPG 2nd Edition Middarmark Supplement | 13 | 8.1 | 105.3 | 74.2365 |
| Midwest | GHQ.7300 | 90241 | Burning Wheel: Torchbearer RPG 2nd Edition Middarmark Supplement | 8 | 8.1 | 64.8 | 45.684 |
| West | GHQ.7300 | 90241 | Burning Wheel: Torchbearer RPG 2nd Edition Middarmark Supplement | 28 | 8.1 | 226.8 | 159.894 |
| Southwest | GHQ TB7300 | 65454 | Middarmark RPG Supplement | 5 | 8.1 | 40.5 | 28.5525 |
| East | MGE MGARB301 | 83754 | Armada: Basilean Fliers Pack | 3 | 8.1 | 24.3 | 17.1315 |
| Midwest | MGE MGARB301 | 83754 | Armada: Basilean Fliers Pack | 7 | 8.1 | 56.7 | 39.9735 |
| West | MGE MGARB301 | 83754 | Armada: Basilean Fliers Pack | 1 | 8.1 | 8.1 | 5.7105 |
| East | MGE MGARD201 | 85397 | Armada: Dwarf Fury | 3 | 8.1 | 24.3 | 17.1315 |
| West | MGE MGARD201 | 85397 | Armada: Dwarf Fury | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGARD204 | 85394 | Armada: Dwarf RuneAxe | 3 | 8.1 | 24.3 | 17.1315 |
| Midwest | MGE MGARD204 | 85394 | Armada: Dwarf RuneAxe | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGARD204 | 85394 | Armada: Dwarf RuneAxe | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGARD205 | 85393 | Armada: Dwarf GrimmStone | 2 | 8.1 | 16.2 | 11.421 |
| Midwest | MGE MGARD205 | 85393 | Armada: Dwarf GrimmStone | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGARD205 | 85393 | Armada: Dwarf GrimmStone | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGARD301 | 88759 | Armada: Dwarf Fliers Pack | 4 | 8.1 | 32.4 | 22.842 |
| East | MGE MGARO301 | 83763 | Armada: Orc Fliers Pack | 2 | 8.1 | 16.2 | 11.421 |
| Midwest | MGE MGARO301 | 83763 | Armada: Orc Fliers Pack | 1 | 8.1 | 8.1 | 5.7105 |
| Southwest | MGE MGARO301 | 83763 | Armada: Orc Fliers Pack | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGARO301 | 83763 | Armada: Orc Fliers Pack | 2 | 8.1 | 16.2 | 11.421 |
| Southwest | MGE MGARR301 | 95190 | Armada: Trident Realm Tidal Terrors Booster | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGARR301 | 95190 | Armada: Trident Realm Tidal Terrors Booster | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGART201 | 85391 | Armada: Empire of Dust Dust Chaser | 4 | 8.1 | 32.4 | 22.842 |
| Midwest | MGE MGART201 | 85391 | Armada: Empire of Dust Dust Chaser | 2 | 8.1 | 16.2 | 11.421 |
| Southwest | MGE MGART201 | 85391 | Armada: Empire of Dust Dust Chaser | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGART201 | 85391 | Armada: Empire of Dust Dust Chaser | 3 | 8.1 | 24.3 | 17.1315 |
| East | MGE MGART202 | 85390 | Armada: Empire of Dust Khopeshii | 6 | 8.1 | 48.6 | 34.263 |
| Midwest | MGE MGART202 | 85390 | Armada: Empire of Dust Khopeshii | 1 | 8.1 | 8.1 | 5.7105 |
| Southwest | MGE MGART202 | 85390 | Armada: Empire of Dust Khopeshii | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGART202 | 85390 | Armada: Empire of Dust Khopeshii | 4 | 8.1 | 32.4 | 22.842 |
| Midwest | MGE MGART301 | 83762 | Armada: Empire of Dust Fliers Pack | 5 | 8.1 | 40.5 | 28.5525 |
| Southwest | MGE MGART301 | 83762 | Armada: Empire of Dust Fliers Pack | 1 | 8.1 | 8.1 | 5.7105 |
| East | MGE MGART302 | 85392 | Armada: Empire of Dust Slave Squadrons | 9 | 8.1 | 72.9 | 51.3945 |
| Midwest | MGE MGART302 | 85392 | Armada: Empire of Dust Slave Squadrons | 8 | 8.1 | 64.8 | 45.684 |
| West | MGE MGART302 | 85392 | Armada: Empire of Dust Slave Squadrons | 2 | 8.1 | 16.2 | 11.421 |
| Midwest | MGE MGDPD05-1 | 30047 | Deadzone: Plague Stage 1A | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | MGE MGKWM04 | 49229 | Kings of War: Large Movement Tray Pack (4) (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| Southwest | MGE MGKWM04 | 49229 | Kings of War: Large Movement Tray Pack (4) (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| West | MGE MGKWM04 | 49229 | Kings of War: Large Movement Tray Pack (4) (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGKWM05 | 49231 | Kings of War: Small Movement Tray Pack (4) (Mantic Essentials) | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | MGE MGKWM05 | 49231 | Kings of War: Small Movement Tray Pack (4) (Mantic Essentials) | 7 | 8.1 | 56.7 | 39.9735 |
| Southwest | MGE MGKWM05 | 49231 | Kings of War: Small Movement Tray Pack (4) (Mantic Essentials) | 4 | 8.1 | 32.4 | 22.842 |
| West | MGE MGKWM05 | 49231 | Kings of War: Small Movement Tray Pack (4) (Mantic Essentials) | 3 | 8.1 | 24.3 | 17.1315 |
| East | MGE MGKWM07 | 56395 | Kings of War: 50mm Movement Tray Pack (Mantic Essentials) | 3 | 8.1 | 24.3 | 17.1315 |
| Midwest | MGE MGKWM07 | 56395 | Kings of War: 50mm Movement Tray Pack (Mantic Essentials) | 6 | 8.1 | 48.6 | 34.263 |
| Southwest | MGE MGKWM07 | 56395 | Kings of War: 50mm Movement Tray Pack (Mantic Essentials) | 4 | 8.1 | 32.4 | 22.842 |
| West | MGE MGKWM07 | 56395 | Kings of War: 50mm Movement Tray Pack (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGKWM08 | 56394 | Kings of War: 40mm Movement Tray Pack | 6 | 8.1 | 48.6 | 34.263 |
| Midwest | MGE MGKWM08 | 56394 | Kings of War: 40mm Movement Tray Pack | 5 | 8.1 | 40.5 | 28.5525 |
| Southwest | MGE MGKWM08 | 56394 | Kings of War: 40mm Movement Tray Pack | 6 | 8.1 | 48.6 | 34.263 |
| West | MGE MGKWM08 | 56394 | Kings of War: 40mm Movement Tray Pack | 1 | 8.1 | 8.1 | 5.7105 |
| East | MGE MGKWM118 | 92494 | Kings of War: Spell & Artefact Cards | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | MGE MGKWM118 | 92494 | Kings of War: Spell & Artefact Cards | 7 | 8.1 | 56.7 | 39.9735 |
| Southwest | MGE MGKWM118 | 92494 | Kings of War: Spell & Artefact Cards | 8 | 8.1 | 64.8 | 45.684 |
| West | MGE MGKWM118 | 92494 | Kings of War: Spell & Artefact Cards | 3 | 8.1 | 24.3 | 17.1315 |
| East | MGE MGODM102 | 85372 | OverDrive: Coach Abilities and Sponsorship Cards | 7 | 8.1 | 56.7 | 39.9735 |
| Midwest | MGE MGODM102 | 85372 | OverDrive: Coach Abilities and Sponsorship Cards | 2 | 8.1 | 16.2 | 11.421 |
| Southwest | MGE MGODM102 | 85372 | OverDrive: Coach Abilities and Sponsorship Cards | 1 | 8.1 | 8.1 | 5.7105 |
| West | MGE MGODM102 | 85372 | OverDrive: Coach Abilities and Sponsorship Cards | 1 | 8.1 | 8.1 | 5.7105 |
| East | MGE MGTC211 | 86327 | TerrainCrate: Battlezone Street Accessories | 6 | 8.1 | 48.6 | 34.263 |
| Midwest | MGE MGTC211 | 86327 | TerrainCrate: Battlezone Street Accessories | 3 | 8.1 | 24.3 | 17.1315 |
| Southwest | MGE MGTC211 | 86327 | TerrainCrate: Battlezone Street Accessories | 2 | 8.1 | 16.2 | 11.421 |
| West | MGE MGTC211 | 86327 | TerrainCrate: Battlezone Street Accessories | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGTC217 | 98044 | TerrainCrate: Dungeon Adventures - Flame and Ice Markers | 6 | 8.1 | 48.6 | 34.263 |
| Midwest | MGE MGTC217 | 98044 | TerrainCrate: Dungeon Adventures - Flame and Ice Markers | 3 | 8.1 | 24.3 | 17.1315 |
| West | MGE MGTC217 | 98044 | TerrainCrate: Dungeon Adventures - Flame and Ice Markers | 2 | 8.1 | 16.2 | 11.421 |
| East | MGE MGVAM102 | 65166 | Kings of War Vanguard: Power Dice Pack (Mantic Essentials) | 6 | 8.1 | 48.6 | 34.263 |
| Midwest | MGE MGVAM102 | 65166 | Kings of War Vanguard: Power Dice Pack (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| Southwest | MGE MGVAM102 | 65166 | Kings of War Vanguard: Power Dice Pack (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| West | MGE MGVAM102 | 65166 | Kings of War Vanguard: Power Dice Pack (Mantic Essentials) | 2 | 8.1 | 16.2 | 11.421 |
| Midwest | MGE MGVAR401 | 71036 | Kings of War Vanguard: Trident Realm Support Pack - Giga | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | MGE MGVAR402 | 71035 | Kings of War Vanguard: Trident Realm Support Pack - Water Elemental | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | MGE MGWPM105 | 55046 | Warpath: Plastic Counter Set | 20 | 8.1 | 162 | 114.21 |
| Midwest | MGE MGWPM106 | 55050 | Warpath: Command Dice Set (8) | 9 | 8.1 | 72.9 | 51.3945 |
| Midwest | MGE MGWPM108 | 55051 | Warpath: 40mm Team Bases (10) | 31 | 8.1 | 251.1 | 177.0255 |
| Midwest | WLG 152213001 | 73800 | SPQR: Dacia & Sarmatia - Heroes | 4 | 8.1 | 32.4 | 22.842 |
| East | WLG 503012007 | 53589 | Gates of Antares: Boromite Mag Cannon | 4 | 8.1 | 72.9 | 51.3945 |
| Midwest | WLG 503012007 | 53589 | Gates of Antares: Boromite Mag Cannon | 20 | 8.1 | 162 | 114.21 |
| East | WLG 503014009 | 56351 | Gates of Antares: Prince Batu Delhren & Commander Baray Tsulmari | 4 | 8.1 | 32.4 | 22.842 |
| Midwest | WLG 503014009 | 56351 | Gates of Antares: Prince Batu Delhren & Commander Baray Tsulmari | 17 | 8.1 | 137.7 | 97.0785 |
| East | WLG 503015011 | 56328 | Gates of Antares: Ghar Rebel Outcast Mag-light support Walker | 3 | 8.1 | 24.3 | 17.1315 |
| Midwest | WLG 503015011 | 56328 | Gates of Antares: Ghar Rebel Outcast Mag-light support Walker | 10 | 8.1 | 81 | 57.105 |
| East | WLG 723014003 | 79687 | Mythic Americas: Tribal Nations - Medicine Man | 2 | 8.1 | 16.2 | 11.421 |
| Midwest | WLG 723014003 | 79687 | Mythic Americas: Tribal Nations - Medicine Man | 4 | 8.1 | 32.4 | 22.842 |
| Southwest | WLG 723014003 | 79687 | Mythic Americas: Tribal Nations - Medicine Man | 3 | 8.1 | 24.3 | 17.1315 |
| Midwest | WLG WGA-ALG-21 | 34339 | Gates of Antares: Algoryn Command Team | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | WLG WGA-ALG-24 | 34340 | Gates of Antares: Algoryn AI Team with Mag Light Support | 4 | 8.1 | 32.4 | 22.842 |
| Midwest | WLG WGA-ALG-25 | 34348 | Gates of Antares: Algoryn AI Team with X-Launcher | 1 | 8.1 | 8.1 | 5.7105 |
| Midwest | WLG WGA-ALG-38 | 49042 | Gates of Antares: Algoryn Compression Cannon | 9 | 8.1 | 72.9 | 51.3945 |
| Midwest | WLG WGA-BOR-21 | 34337 | Gates of Antares: Boromite Overseer Team | 7 | 8.1 | 56.7 | 39.9735 |
| Midwest | WLG WGA-BOR-27 | 34338 | Gates of Antares: Boromite X-Launcher and Team | 6 | 8.1 | 48.6 | 34.263 |
| Midwest | WLG WGA-FRB-23 | 40556 | Gates of Antares: Freeborn X Launcher Team | 4 | 8.1 | 32.4 | 22.842 |
| Midwest | WLG WGA-FRB-24 | 40561 | Gates of Antares: Freeborn Support Team with Mag Light Support | 7 | 8.1 | 56.7 | 39.9735 |
| Midwest | WLG WGA-ISO-24 | 45479 | Gates of Antares: Isorian Senatax Support Team with X-Launcher | 14 | 8.1 | 113.4 | 79.947 |
| East | CAT 16202 | 55904 | Dungeons and Dragons: Dragonfire DBG - Adventures - The Trollclaws | 5 | 8.2 | 41 | 28.905 |
| Midwest | CAT 16202 | 55904 | Dungeons and Dragons: Dragonfire DBG - Adventures - The Trollclaws | 8 | 8.2 | 65.6 | 46.248 |
| Southwest | CAT 16202 | 55904 | Dungeons and Dragons: Dragonfire DBG - Adventures - The Trollclaws | 21 | 8.2 | 172.2 | 121.401 |
| West | CAT 16202 | 55904 | Dungeons and Dragons: Dragonfire DBG - Adventures - The Trollclaws | 11 | 8.2 | 90.2 | 63.591 |
| East | CAT 16204 | 60264 | Dungeons and Dragons: Dragonfire DBG - Adventures - A Corruption in Calimshan | 25 | 8.2 | 205 | 144.525 |
| Midwest | CAT 16204 | 60264 | Dungeons and Dragons: Dragonfire DBG - Adventures - A Corruption in Calimshan | 84 | 8.2 | 688.8 | 485.604 |
| Southwest | CAT 16204 | 60264 | Dungeons and Dragons: Dragonfire DBG - Adventures - A Corruption in Calimshan | 27 | 8.2 | 221.4 | 156.087 |
| West | CAT 16204 | 60264 | Dungeons and Dragons: Dragonfire DBG - Adventures - A Corruption in Calimshan | 49 | 8.2 | 401.8 | 283.269 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | CAT 16206 | 62556 | Dungeons and Dragons: Dragonfire DBG - Adventures - Sword Mountains Crypt | 15 | 8.2 | 123 | 86.715 |
| Midwest | CAT 16206 | 62556 | Dungeons and Dragons: Dragonfire DBG - Adventures - Sword Mountains Crypt | 13 | 8.2 | 106.6 | 75.153 |
| Southwest | CAT 16206 | 62556 | Dungeons and Dragons: Dragonfire DBG - Adventures - Sword Mountains Crypt | 16 | 8.2 | 131.2 | 92.496 |
| West | CAT 16206 | 62556 | Dungeons and Dragons: Dragonfire DBG - Adventures - Sword Mountains Crypt | 2 | 8.2 | 16.4 | 11.562 |
| East | TAP GM1002 | 80705 | Gamemaster: Hot Wire Foam Cutter | 119 | 8.2 | 975.8 | 687.939 |
| Midwest | TAP GM1002 | 80705 | Gamemaster: Hot Wire Foam Cutter | 192 | 8.2 | 1574.4 | 1109.952 |
| Southwest | TAP GM1002 | 80705 | Gamemaster: Hot Wire Foam Cutter | 11 | 8.2 | 90.2 | 63.591 |
| West | TAP GM1002 | 80705 | Gamemaster: Hot Wire Foam Cutter | 33 | 8.2 | 270.6 | 190.773 |
| East | TAP GM1003 | 80704 | Gamemaster: XPS Scenery Foam Booster Pack | 148 | 8.2 | 1213.6 | 855.588 |
| Midwest | TAP GM1003 | 80704 | Gamemaster: XPS Scenery Foam Booster Pack | 190 | 8.2 | 1558 | 1098.39 |
| Southwest | TAP GM1003 | 80704 | Gamemaster: XPS Scenery Foam Booster Pack | 60 | 8.2 | 492 | 346.86 |
| West | TAP GM1003 | 80704 | Gamemaster: XPS Scenery Foam Booster Pack | 180 | 8.2 | 1476 | 1040.58 |
| East | TLT5044 | 67045 | Hobby Starter: Hobby Brush Set | 1 | 8.2 | 8.2 | 5.781 |
| East | TAP WP8031 | 60429 | Warpaints: Zombicide Black Plague Green Horde Paint Set | 12 | 8.2 | 98.4 | 69.372 |
| West | TAP WP8031 | 60429 | Warpaints: Zombicide Black Plague Green Horde Paint Set | 19 | 8.2 | 155.8 | 109.839 |
| East | WLG 403011032 | 103027 | Achtung Panzer!: British Tank Crew | 4 | 8.2 | 32.8 | 23.124 |
| Midwest | WLG 403011032 | 103027 | Achtung Panzer!: British Tank Crew | 1 | 8.2 | 8.2 | 5.781 |
| East | WLG 403013012 | 103026 | Achtung Panzer!: USA Tank Crew | 4 | 8.2 | 32.8 | 23.124 |
| Midwest | WLG 403013012 | 103026 | Achtung Panzer!: USA Tank Crew | 1 | 8.2 | 8.2 | 5.781 |
| West | WLG 403013012 | 103026 | Achtung Panzer!: USA Tank Crew | 4 | 8.2 | 32.8 | 23.124 |
| East | WLG 403014015 | 103025 | Achtung Panzer!: Soviet Tank Crew | 5 | 8.2 | 41 | 28.905 |
| East | WLG 405002002 | 103028 | Achtung Panzer!: German Tank Crew (Late War) | 3 | 8.2 | 24.6 | 17.343 |
| West | WLG 405002002 | 103028 | Achtung Panzer!: German Tank Crew (Late War) | 1 | 8.2 | 8.2 | 5.781 |
| Midwest | TET 3681-124698 | 77352 | Unstable Unicorns: Dragons Expansion | 92 | 8.33 | 766.36 | 540.2838 |
| Southwest | TET 3681-124698 | 77352 | Unstable Unicorns: Dragons Expansion | 16 | 8.33 | 133.28 | 93.9624 |
| West | TET 3681-124698 | 77352 | Unstable Unicorns: Dragons Expansion | 63 | 8.33 | 524.79 | 369.97695 |
| Midwest | TET 3902-126823 | 77351 | Unstable Unicorns: Rainbow Apocalypse Expansion | 96 | 8.33 | 799.68 | 563.7744 |
| West | TET 3902-126823 | 77351 | Unstable Unicorns: Rainbow Apocalypse Expansion | 29 | 8.33 | 241.57 | 170.30685 |
| Midwest | TET 4053-129231 | 77350 | Unstable Unicorns: Unicorns of Legend Expansion | 35 | 8.33 | 291.55 | 205.54275 |
| Southwest | TET 4053-129231 | 77350 | Unstable Unicorns: Unicorns of Legend Expansion | 47 | 8.33 | 391.51 | 276.01455 |
| West | TET 4053-129231 | 77350 | Unstable Unicorns: Unicorns of Legend Expansion | 63 | 8.33 | 524.79 | 369.97695 |
| East | TET 4358-134175 | 77343 | Exiled Legends: Earth & Air Expansion | 124 | 8.33 | 1032.92 | 728.2086 |
| Midwest | TET 4358-134175 | 77343 | Exiled Legends: Earth & Air Expansion | 126 | 8.33 | 1049.58 | 739.9539 |
| Southwest | TET 4358-134175 | 77343 | Exiled Legends: Earth & Air Expansion | 55 | 8.33 | 458.15 | 322.99575 |
| West | TET 4358-134175 | 77343 | Exiled Legends: Earth & Air Expansion | 128 | 8.33 | 1066.24 | 751.6992 |
| East | TET 4893-141371 | 80086 | Unstable Unicorns: Adventures Expansion | 72 | 8.33 | 599.76 | 422.8308 |
| East | TET 5565-150077 | 80990 | Happy Little Dinosaurs: 5-6 Player Expansion | 173 | 8.33 | 1441.09 | 1015.96845 |
| Midwest | TET 5565-150077 | 80990 | Happy Little Dinosaurs: 5-6 Player Expansion | 136 | 8.33 | 1132.88 | 798.6804 |
| Southwest | TET 5565-150077 | 80990 | Happy Little Dinosaurs: 5-6 Player Expansion | 59 | 8.33 | 491.47 | 346.48635 |
| West | TET 5565-150077 | 80990 | Happy Little Dinosaurs: 5-6 Player Expansion | 120 | 8.33 | 999.6 | 704.718 |
| East | TET 5597-150221 | 88936 | BiG Reversible Octopus Plushie: Pink and Aqua | 201 | 8.33 | 1674.33 | 1180.40265 |
| Midwest | TET 5597-150221 | 88936 | BiG Reversible Octopus Plushie: Pink and Aqua | 206 | 8.33 | 1715.98 | 1209.7659 |
| Southwest | TET 5597-150221 | 88936 | BiG Reversible Octopus Plushie: Pink and Aqua | 75 | 8.33 | 624.75 | 440.44875 |
| Transfer | TET 5597-150221 | 88936 | BiG Reversible Octopus Plushie: Pink and Aqua | 41 | 8.33 | 341.53 | 240.77865 |
| Midwest | TET 5623-150458 | 80992 | Llamas Unleashed: Farmed and Dangerous Expansion | 6 | 8.33 | 49.98 | 35.2359 |
| East | TET 6027-155547 | 86729 | Unstable Unicorns: Nightmares Expansion | 60 | 8.33 | 499.8 | 352.359 |
| Midwest | TET 6027-155547 | 86729 | Unstable Unicorns: Nightmares Expansion | 10 | 8.33 | 83.3 | 58.7265 |
| West | TET 6027-155547 | 86729 | Unstable Unicorns: Nightmares Expansion | 120 | 8.33 | 999.6 | 704.718 |
| Midwest | TET 6063-155985 | 85835 | Unstable Unicorns: Kids Edition | 93 | 8.33 | 774.69 | 546.15645 |
| East | TET 6981-166320 | 90293 | Here to Slay: Here to Sleigh Expansion | 32 | 8.33 | 266.56 | 187.9248 |
| Midwest | TET 6981-166320 | 90293 | Here to Slay: Here to Sleigh Expansion | 19 | 8.33 | 158.27 | 111.58035 |
| East | TET 7947-175753 | 104271 | Command of Nature: Sand & Wind Expansion | 4 | 8.33 | 33.32 | 23.4906 |
| Midwest | TET 7947-175753 | 104271 | Command of Nature: Sand & Wind Expansion | 5 | 8.33 | 41.65 | 29.36325 |
| Southwest | TET 7947-175753 | 104271 | Command of Nature: Sand & Wind Expansion | 6 | 8.33 | 49.98 | 35.2359 |
| West | TET 7947-175753 | 104271 | Command of Nature: Sand & Wind Expansion | 11 | 8.33 | 91.63 | 64.59915 |
| East | TET 8148-177279 | 101486 | Plushiverse: Plushie Tote Bag - Be My Bam-Boo | 52 | 8.33 | 433.16 | 305.3778 |
| Midwest | TET 8148-177279 | 101486 | Plushiverse: Plushie Tote Bag - Be My Bam-Boo | 59 | 8.33 | 491.47 | 346.48635 |
| Southwest | TET 8148-177279 | 101486 | Plushiverse: Plushie Tote Bag - Be My Bam-Boo | 87 | 8.33 | 724.71 | 510.92055 |
| West | TET 8148-177279 | 101486 | Plushiverse: Plushie Tote Bag - Be My Bam-Boo | 58 | 8.33 | 483.14 | 340.6137 |
| East | TET 8155-177286 | 101488 | Plushiverse: Plushie Fanny Pack - A Spot in My Heart Leopard | 26 | 8.33 | 216.58 | 152.6889 |
| Midwest | TET 8155-177286 | 101488 | Plushiverse: Plushie Fanny Pack - A Spot in My Heart Leopard | 11 | 8.33 | 91.63 | 64.59915 |
| Southwest | TET 8155-177286 | 101488 | Plushiverse: Plushie Fanny Pack - A Spot in My Heart Leopard | 47 | 8.33 | 391.51 | 276.01455 |
| West | TET 8155-177286 | 101488 | Plushiverse: Plushie Fanny Pack - A Spot in My Heart Leopard | 11 | 8.33 | 91.63 | 64.59915 |
| East | TET 8157-177288 | 101489 | Plushiverse: Plushie Fanny Pack - Wild About You Cheetah | 22 | 8.33 | 183.26 | 129.1983 |
| Midwest | TET 8157-177288 | 101489 | Plushiverse: Plushie Fanny Pack - Wild About You Cheetah | 21 | 8.33 | 174.93 | 123.32565 |
| Southwest | TET 8157-177288 | 101489 | Plushiverse: Plushie Fanny Pack - Wild About You Cheetah | 42 | 8.33 | 349.86 | 246.6513 |
| West | TET 8157-177288 | 101489 | Plushiverse: Plushie Fanny Pack - Wild About You Cheetah | 18 | 8.33 | 149.94 | 105.7077 |
| East | TET 8159-177290 | 101507 | Plushiverse: Plushie Fanny Pack - Cute-olotl | 6 | 8.33 | 49.98 | 35.2359 |
| Midwest | TET 8159-177290 | 101507 | Plushiverse: Plushie Fanny Pack - Cute-olotl | 54 | 8.33 | 449.82 | 317.1231 |
| Southwest | TET 8159-177290 | 101507 | Plushiverse: Plushie Fanny Pack - Cute-olotl | 38 | 8.33 | 316.54 | 223.1607 |
| West | TET 8159-177290 | 101507 | Plushiverse: Plushie Fanny Pack - Cute-olotl | 16 | 8.33 | 133.28 | 93.9624 |
| East | TET 8160-177291 | 102772 | Plushiverse: Plushie Fanny Pack - Ruby Red Unicorn | 31 | 8.33 | 258.23 | 182.05215 |
| Midwest | TET 8160-177291 | 102772 | Plushiverse: Plushie Fanny Pack - Ruby Red Unicorn | 26 | 8.33 | 216.58 | 152.6889 |
| Southwest | TET 8160-177291 | 102772 | Plushiverse: Plushie Fanny Pack - Ruby Red Unicorn | 49 | 8.33 | 408.17 | 287.75985 |
| West | TET 8160-177291 | 102772 | Plushiverse: Plushie Fanny Pack - Ruby Red Unicorn | 35 | 8.33 | 291.55 | 205.54275 |
| East | TET 8161-177292 | 101490 | Plushiverse: Plushie Fanny Pack - Dapper Penguin | 27 | 8.33 | 224.91 | 158.56155 |
| Midwest | TET 8161-177292 | 101490 | Plushiverse: Plushie Fanny Pack - Dapper Penguin | 15 | 8.33 | 124.95 | 88.08975 |
| Southwest | TET 8161-177292 | 101490 | Plushiverse: Plushie Fanny Pack - Dapper Penguin | 49 | 8.33 | 408.17 | 287.75985 |
| East | TET 8161-177292 | 101490 | Plushiverse: Plushie Fanny Pack - Dapper Penguin | 31 | 8.33 | 258.23 | 182.05215 |
| East | TET 8163-177294 | 101508 | Plushiverse: Plushie Fanny Pack - Pandas & Posies | 68 | 8.33 | 566.44 | 399.3402 |
| Midwest | TET 8163-177294 | 101508 | Plushiverse: Plushie Fanny Pack - Pandas & Posies | 59 | 8.33 | 491.47 | 346.48635 |
| Southwest | TET 8163-177294 | 101508 | Plushiverse: Plushie Fanny Pack - Pandas & Posies | 39 | 8.33 | 324.87 | 229.03335 |
| West | TET 8163-177294 | 101508 | Plushiverse: Plushie Fanny Pack - Pandas & Posies | 82 | 8.33 | 683.06 | 481.5573 |
| East | TET 8166-177297 | 101509 | Plushiverse: Plushie Fanny Pack - Inu U Love Me | 62 | 8.33 | 516.46 | 364.1043 |
| Midwest | TET 8166-177297 | 101509 | Plushiverse: Plushie Fanny Pack - Inu U Love Me | 73 | 8.33 | 608.09 | 428.70345 |
| Southwest | TET 8166-177297 | 101509 | Plushiverse: Plushie Fanny Pack - Inu U Love Me | 29 | 8.33 | 241.57 | 170.30685 |
| West | TET 8166-177297 | 101509 | Plushiverse: Plushie Fanny Pack - Inu U Love Me | 84 | 8.33 | 699.72 | 493.3026 |
| East | TET 8209-TY-TOTE | 101487 | Plushiverse: Plushie Tote Bag - Ladybugs and Toadstools | 59 | 8.33 | 491.47 | 346.48635 |
| Midwest | TET 8209-TY-TOTE | 101487 | Plushiverse: Plushie Tote Bag - Ladybugs and Toadstools | 56 | 8.33 | 466.48 | 328.8684 |
| Southwest | TET 8209-TY-TOTE | 101487 | Plushiverse: Plushie Tote Bag - Ladybugs and Toadstools | 90 | 8.33 | 749.7 | 528.5385 |
| East | TET 8209-TY-TOTE | 101487 | Plushiverse: Plushie Tote Bag - Ladybugs and Toadstools | 52 | 8.33 | 433.16 | 305.3778 |
| East | TET 8210-177760 | 101505 | Plushiverse: Plushie Tote Bag - Unicorns of Death | 104 | 8.33 | 866.32 | 610.7556 |
| Midwest | TET 8210-177760 | 101505 | Plushiverse: Plushie Tote Bag - Unicorns of Death | 41 | 8.33 | 341.53 | 240.77865 |
| Southwest | TET 8210-177760 | 101505 | Plushiverse: Plushie Tote Bag - Unicorns of Death | 68 | 8.33 | 566.44 | 399.3402 |
| West | TET 8210-177760 | 101505 | Plushiverse: Plushie Tote Bag - Unicorns of Death | 27 | 8.33 | 224.91 | 158.56155 |
| East | TET 8241-178109 | 101496 | Plushiverse: Plushie Tote Bag - Tote Dragon Fruit | 45 | 8.33 | 374.85 | 264.26925 |
| Midwest | TET 8241-178109 | 101496 | Plushiverse: Plushie Tote Bag - Tote Dragon Fruit | 69 | 8.33 | 574.77 | 405.21285 |
| Southwest | TET 8241-178109 | 101496 | Plushiverse: Plushie Tote Bag - Tote Dragon Fruit | 81 | 8.33 | 674.73 | 475.68465 |
| West | TET 8241-178109 | 101496 | Plushiverse: Plushie Tote Bag - Tote Dragon Fruit | 57 | 8.33 | 474.81 | 334.74105 |
| East | TET 8243-178111 | 101497 | Plushiverse: Plushie Tote Bag - Strawberry Lemonade Panda | 55 | 8.33 | 458.15 | 322.99575 |
| Midwest | TET 8243-178111 | 101497 | Plushiverse: Plushie Tote Bag - Strawberry Lemonade Panda | 68 | 8.33 | 566.44 | 399.3402 |
| Southwest | TET 8243-178111 | 101497 | Plushiverse: Plushie Tote Bag - Strawberry Lemonade Panda | 83 | 8.33 | 691.39 | 487.42995 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | TET 8243-178111 | 101497 | Plushiverse: Plushie Tote Bag - Strawberry Lemonade Panda | 50 | 8.33 | 416.5 | 293.6325 |
| East | TET 8247-178115 | 101506 | Plushiverse: Plushie Tote Bag - Boba Panda | 37 | 8.33 | 308.21 | 217.28805 |
| Midwest | TET 8247-178115 | 101506 | Plushiverse: Plushie Tote Bag - Boba Panda | 55 | 8.33 | 458.15 | 322.99575 |
| Southwest | TET 8247-178115 | 101506 | Plushiverse: Plushie Tote Bag - Boba Panda | 78 | 8.33 | 649.74 | 458.0667 |
| West | TET 8247-178115 | 101506 | Plushiverse: Plushie Tote Bag - Boba Panda | 43 | 8.33 | 358.19 | 252.52395 |
| East | TET 8252-178120 | 102774 | Plushiverse: Plushie Fanny Pack - Flora & Fawn-a | 48 | 8.33 | 399.84 | 281.8872 |
| Midwest | TET 8252-178120 | 102774 | Plushiverse: Plushie Fanny Pack - Flora & Fawn-a | 42 | 8.33 | 349.86 | 246.6513 |
| Southwest | TET 8252-178120 | 102774 | Plushiverse: Plushie Fanny Pack - Flora & Fawn-a | 52 | 8.33 | 433.16 | 305.3778 |
| West | TET 8252-178120 | 102774 | Plushiverse: Plushie Fanny Pack - Flora & Fawn-a | 29 | 8.33 | 241.57 | 170.30685 |
| East | TET 8253-178121 | 101498 | Plushiverse: Plushie Fanny Pack - Storm Cat | 12 | 8.33 | 99.96 | 70.4718 |
| Midwest | TET 8253-178121 | 101498 | Plushiverse: Plushie Fanny Pack - Storm Cat | 15 | 8.33 | 124.95 | 88.08975 |
| Southwest | TET 8253-178121 | 101498 | Plushiverse: Plushie Fanny Pack - Storm Cat | 49 | 8.33 | 408.17 | 287.75985 |
| West | TET 8253-178121 | 101498 | Plushiverse: Plushie Fanny Pack - Storm Cat | 17 | 8.33 | 141.61 | 99.83505 |
| East | TET 8255-TY-FANNY | 101499 | Plushiverse: Plushie Fanny Pack - Sweet Sheep | 8 | 8.33 | 66.64 | 46.9812 |
| Midwest | TET 8255-TY-FANNY | 101499 | Plushiverse: Plushie Fanny Pack - Sweet Sheep | 26 | 8.33 | 216.58 | 152.6889 |
| Southwest | TET 8255-TY-FANNY | 101499 | Plushiverse: Plushie Fanny Pack - Sweet Sheep | 46 | 8.33 | 383.18 | 270.1419 |
| West | TET 8255-TY-FANNY | 101499 | Plushiverse: Plushie Fanny Pack - Sweet Sheep | 32 | 8.33 | 266.56 | 187.9248 |
| East | AGS WGF125D | 100531 | Wings of Glory: Nieuport 16 (De Guibert) | 12 | 8.35 | 100.2 | 70.641 |
| Midwest | AGS WGF125D | 100531 | Wings of Glory: Nieuport 16 (De Guibert) | 29 | 8.35 | 242.15 | 170.71575 |
| East | AGS ARCG003 | 46603 | Behind The Throne | 1 | 8.36 | 8.36 | 5.8938 |
| Midwest | AGS ARCG003 | 46603 | Behind The Throne | 3 | 8.36 | 25.08 | 17.6814 |
| West | AGS ARCG003 | 46603 | Behind The Throne | 1 | 8.36 | 8.36 | 5.8938 |
| Midwest | AGS ARFG001 | 19057 | Micro Monsters | 8 | 8.36 | 66.88 | 47.1504 |
| West | AGS ARFG001 | 19057 | Micro Monsters | 3 | 8.36 | 41.8 | 29.469 |
| East | AGS ARTG005 | 86621 | Last One Alive | 5 | 8.36 | 41.8 | 29.469 |
| Midwest | AGS ARTG005 | 86621 | Last One Alive | 3 | 8.36 | 25.08 | 17.6814 |
| Southwest | AGS ARTG005 | 86621 | Last One Alive | 5 | 8.36 | 41.8 | 29.469 |
| Midwest | AGS ARTG015 | 86951 | Quartermaster General: WW2 Prelude | 11 | 8.36 | 91.96 | 64.8318 |
| West | AGS ARTG015 | 86951 | Quartermaster General: WW2 Prelude | 2 | 8.36 | 16.72 | 11.7876 |
| East | AGS ARTG022 | 87228 | Last Aurora: Frozen Steel | 1 | 8.36 | 8.36 | 5.8938 |
| Midwest | AGS ARTG022 | 87228 | Last Aurora: Frozen Steel | 10 | 8.36 | 83.6 | 58.938 |
| West | AGS ARTG022 | 87228 | Last Aurora: Frozen Steel | 3 | 8.36 | 25.08 | 17.6814 |
| East | AGS BLRW007 | 83028 | Black Rose Wars: Familiars - Cerberus | 6 | 8.36 | 50.16 | 35.3628 |
| Southwest | AGS BLRW007 | 83028 | Black Rose Wars: Familiars - Cerberus | 6 | 8.36 | 50.16 | 35.3628 |
| East | AGS BLRW008 | 83027 | Black Rose Wars: Familiars - Draco | 24 | 8.36 | 200.64 | 141.4512 |
| Midwest | AGS BLRW008 | 83027 | Black Rose Wars: Familiars - Draco | 37 | 8.36 | 309.32 | 218.0706 |
| Southwest | AGS BLRW008 | 83027 | Black Rose Wars: Familiars - Draco | 2 | 8.36 | 16.72 | 11.7876 |
| West | AGS BLRW008 | 83027 | Black Rose Wars: Familiars - Draco | 19 | 8.36 | 158.84 | 111.9822 |
| East | AGS BLRW009 | 83026 | Black Rose Wars: Familiars - Griffin | 15 | 8.36 | 125.4 | 88.407 |
| Midwest | AGS BLRW009 | 83026 | Black Rose Wars: Familiars - Griffin | 3 | 8.36 | 25.08 | 17.6814 |
| Southwest | AGS BLRW009 | 83026 | Black Rose Wars: Familiars - Griffin | 4 | 8.36 | 33.44 | 23.5752 |
| West | AGS BLRW009 | 83026 | Black Rose Wars: Familiars - Griffin | 16 | 8.36 | 133.76 | 94.3008 |
| East | AGS BLRW010 | 83025 | Black Rose Wars: Familiars - Hydra | 9 | 8.36 | 75.24 | 53.0442 |
| Southwest | AGS BLRW010 | 83025 | Black Rose Wars: Familiars - Hydra | 4 | 8.36 | 33.44 | 23.5752 |
| West | AGS BLRW010 | 83025 | Black Rose Wars: Familiars - Hydra | 15 | 8.36 | 125.4 | 88.407 |
| East | AGS GRPR215 | 84126 | Sword & Sorcery: Ancient Chronicles Nemeses | 8 | 8.36 | 66.88 | 47.1504 |
| Midwest | AGS GRPR215 | 84126 | Sword & Sorcery: Ancient Chronicles Nemeses | 11 | 8.36 | 91.96 | 64.8318 |
| Southwest | AGS GRPR215 | 84126 | Sword & Sorcery: Ancient Chronicles Nemeses | 4 | 8.36 | 33.44 | 23.5752 |
| West | AGS GRPR215 | 84126 | Sword & Sorcery: Ancient Chronicles Nemeses | 15 | 8.36 | 125.4 | 88.407 |
| East | AGS HOB303-100 | 84802 | 303 Squadron: Artbook | 2 | 8.36 | 16.72 | 11.7876 |
| Midwest | AGS HOB303-100 | 84802 | 303 Squadron: Artbook | 41 | 8.36 | 342.76 | 241.6458 |
| West | AGS HOB303-100 | 84802 | 303 Squadron: Artbook | 7 | 8.36 | 58.52 | 41.2566 |
| Midwest | AGS MEEM101 | 109299 | Mega Empires: The Special Buildings | 24 | 8.36 | 200.64 | 141.4512 |
| West | AGS MEEM101 | 109299 | Mega Empires: The Special Buildings | 42 | 8.36 | 351.12 | 247.5396 |
| West | AGS WFG125D | 97923 | Wings of Glory: Nieuport 16 (De Guibert) | 1 | 8.36 | 8.36 | 5.8938 |
| East | AGS WGA506A | 68684 | Wings of Glory: WW2 Damage Counter Bags | 6 | 8.36 | 50.16 | 35.3628 |
| Midwest | AGS WGA506A | 68684 | Wings of Glory: WW2 Damage Counter Bags | 20 | 8.36 | 167.2 | 117.876 |
| Southwest | AGS WGA506A | 68684 | Wings of Glory: WW2 Damage Counter Bags | 1 | 8.36 | 8.36 | 5.8938 |
| East | AGS WGF125B | 97921 | Wings of Glory: Nieuport 16 (Navarre) | 2 | 8.36 | 16.72 | 11.7876 |
| Midwest | AGS WGF125B | 97921 | Wings of Glory: Nieuport 16 (Navarre) | 12 | 8.36 | 100.32 | 70.7256 |
| Southwest | AGS WGF125B | 97921 | Wings of Glory: Nieuport 16 (Navarre) | 5 | 8.36 | 41.8 | 29.469 |
| West | AGS WGF125B | 97921 | Wings of Glory: Nieuport 16 (Navarre) | 1 | 8.36 | 8.36 | 5.8938 |
| East | AGS WGF125C | 97922 | Wings of Glory: Nieuport 16 (Escadrille Lafayette) | 10 | 8.36 | 83.6 | 58.938 |
| Midwest | AGS WGF125C | 97922 | Wings of Glory: Nieuport 16 (Escadrille Lafayette) | 16 | 8.36 | 133.76 | 94.3008 |
| Southwest | AGS WGF125C | 97922 | Wings of Glory: Nieuport 16 (Escadrille Lafayette) | 5 | 8.36 | 41.8 | 29.469 |
| West | AGS WGF125C | 97922 | Wings of Glory: Nieuport 16 (Escadrille Lafayette) | 4 | 8.36 | 33.44 | 23.5752 |
| East | AGS WGF203A | 31026 | Wings of Glory: Roland C.II Von Richthofen | 10 | 8.36 | 83.6 | 58.938 |
| Midwest | AGS WGF203A | 31026 | Wings of Glory: Roland C.II Von Richthofen | 12 | 8.36 | 100.32 | 70.7256 |
| East | AGS WGF203B | 31027 | Wings of Glory: Roland C.II Luftstreitkrafte | 6 | 8.36 | 50.16 | 35.3628 |
| Midwest | AGS WGF203B | 31027 | Wings of Glory: Roland C.II Luftstreitkrafte | 5 | 8.36 | 41.8 | 29.469 |
| Southwest | AGS WGF203B | 31027 | Wings of Glory: Roland C.II Luftstreitkrafte | 1 | 8.36 | 8.36 | 5.8938 |
| East | AGS WGF203C | 31028 | Wings of Glory: Roland C.IIIA FFA 292B | 5 | 8.36 | 41.8 | 29.469 |
| Midwest | AGS WGF203C | 31028 | Wings of Glory: Roland C.IIIA FFA 292B | 12 | 8.36 | 100.32 | 70.7256 |
| West | AGS WGF203C | 31028 | Wings of Glory: Roland C.IIIA FFA 292B | 3 | 8.36 | 25.08 | 17.6814 |
| Midwest | AGS WGF204A | 31029 | Wings of Glory: Airco DH.4 50th Squadron AEF | 16 | 8.36 | 133.76 | 94.3008 |
| East | AGS WGF205A | 54434 | Wings of Glory: UFAG C(161-37) | 11 | 8.36 | 91.96 | 64.8318 |
| Midwest | AGS WGF205A | 54434 | Wings of Glory: UFAG C(161-37) | 12 | 8.36 | 100.32 | 70.7256 |
| East | AGS WGF205B | 54435 | Wings of Glory: UFAG C(Filik 62/5) | 10 | 8.36 | 83.6 | 58.938 |
| Midwest | AGS WGF205B | 54435 | Wings of Glory: UFAG C(Filik 62/5) | 2 | 8.36 | 16.72 | 11.7876 |
| East | AGS WGF205C | 54433 | Wings of Glory: UFAG C(161-138) | 15 | 8.36 | 125.4 | 88.407 |
| Midwest | AGS WGF205C | 54433 | Wings of Glory: UFAG C(161-138) | 8 | 8.36 | 66.88 | 47.1504 |
| East | AGS WGF206B | 54432 | Wings of Glory: RAF RE8(Marsh/MacKay Dempster) | 14 | 8.36 | 117.04 | 82.5132 |
| Midwest | AGS WGF206B | 54432 | Wings of Glory: RAF RE8(Marsh/MacKay Dempster) | 7 | 8.36 | 58.52 | 41.2566 |
| East | AGS WGF206C | 54431 | Wings of Glory: RAF RE8(59 Squadron) | 12 | 8.36 | 100.32 | 70.7256 |
| Midwest | AGS WGF206C | 54431 | Wings of Glory: RAF RE8(59 Squadron) | 7 | 8.36 | 58.52 | 41.2566 |
| East | AGS WGF207A | 35609 | Wings of Glory: Macchi M.5 (Arcidiacono) | 8 | 8.36 | 66.88 | 47.1504 |
| Midwest | AGS WGF207A | 35609 | Wings of Glory: Macchi M.5 (Arcidiacono) | 18 | 8.36 | 150.48 | 106.0884 |
| East | AGS WGF207B | 35614 | Wings of Glory: Macchi M.5 (Haviland) | 7 | 8.36 | 58.52 | 41.2566 |
| Midwest | AGS WGF207B | 35614 | Wings of Glory: Macchi M.5 (Haviland) | 15 | 8.36 | 125.4 | 88.407 |
| Southwest | AGS WGF207B | 35614 | Wings of Glory: Macchi M.5 (Haviland) | 4 | 8.36 | 33.44 | 23.5752 |
| East | AGS WGF207C | 35613 | Wings of Glory: Macchi M.5 (Welker) | 12 | 8.36 | 100.32 | 70.7256 |
| Midwest | AGS WGF207C | 35613 | Wings of Glory: Macchi M.5 (Welker) | 23 | 8.36 | 192.28 | 135.5574 |
| East | AGS WGF208A | 35612 | Wings of Glory: Macchi M.5 - Hannover Cl.IIIA (Hager/Weber) | 8 | 8.36 | 66.88 | 47.1504 |
| Midwest | AGS WGF208A | 35612 | Wings of Glory: Macchi M.5 - Hannover Cl.IIIA (Hager/Weber) | 6 | 8.36 | 50.16 | 35.3628 |
| East | AGS WGF208B | 35611 | Wings of Glory: Macchi M.5 - Hannover Cl.IIIA (Baur/Von Hengl) | 4 | 8.36 | 33.44 | 23.5752 |
| Midwest | AGS WGF208B | 35611 | Wings of Glory: Macchi M.5 - Hannover Cl.IIIA (Baur/Von Hengl) | 12 | 8.36 | 100.32 | 70.7256 |
| West | AGS WGF208C | 35610 | Wings of Glory: Macchi M.5 - Hannover Cl.IIIA (Luftstreitkrafte) | 3 | 8.36 | 25.08 | 17.6814 |
| East | AGS WGF209A | 46405 | Wings of Glory: Sopwith 1 1/2 Strutter (Costes/Astor) | 11 | 8.36 | 91.96 | 64.8318 |
| Midwest | AGS WGF209A | 46405 | Wings of Glory: Sopwith 1 1/2 Strutter (Costes/Astor) | 6 | 8.36 | 50.16 | 35.3628 |
| Southwest | AGS WGF209A | 46405 | Wings of Glory: Sopwith 1 1/2 Strutter (Costes/Astor) | 2 | 8.36 | 16.72 | 11.7876 |
| East | AGS WGF209B | 46402 | Wings of Glory: Sopwith 1 1/2 Strutter (Collishaw/Portsmouth) | 8 | 8.36 | 66.88 | 47.1504 |
| Midwest | AGS WGF209B | 46402 | Wings of Glory: Sopwith 1 1/2 Strutter (Collishaw/Portsmouth) | 5 | 8.36 | 41.8 | 29.469 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | AGS WGF209C | 46406 | Wings of Glory: Sopwith 1 1/2 Strutter Comic (78 Squadron) | 24 | 8.36 | 200.64 | 141.4512 |
| Midwest | AGS WGF209C | 46406 | Wings of Glory: Sopwith 1 1/2 Strutter Comic (78 Squadron) | 10 | 8.36 | 83.6 | 58.938 |
| Midwest | AGS WGF210A | 46407 | Wings of Glory: Albatros C III (Bohme/Ladermacher) | 12 | 8.36 | 100.32 | 70.7256 |
| East | AGS WGF210B | 46408 | Wings of Glory: Albatros C III (Meinecke) | 7 | 8.36 | 58.52 | 41.2566 |
| Midwest | AGS WGF210B | 46408 | Wings of Glory: Albatros C III (Meinecke) | 17 | 8.36 | 142.12 | 100.1946 |
| East | AGS WGF210C | 46409 | Wings of Glory: Albatros C III (Luftstreitkrafte) | 6 | 8.36 | 50.16 | 35.3628 |
| Midwest | AGS WGF210C | 46409 | Wings of Glory: Albatros C III (Luftstreitkrafte) | 11 | 8.36 | 91.96 | 64.8318 |
| West | AGS WGF210C | 46409 | Wings of Glory: Albatros C III (Luftstreitkrafte) | 4 | 8.36 | 33.44 | 23.5752 |
| East | AGS WGF211A | 69087 | Wings of Glory: Rumpler C.IV (Luftstreitkrafte 8231) | 9 | 8.36 | 75.24 | 53.0442 |
| Midwest | AGS WGF211A | 69087 | Wings of Glory: Rumpler C.IV (Luftstreitkrafte 8231) | 10 | 8.36 | 83.6 | 58.938 |
| East | AGS WGF211B | 69088 | Wings of Glory: Rumpler C.IV (Luftstreitkrafte 8256) | 2 | 8.36 | 16.72 | 11.7876 |
| West | AGS WGF211B | 69088 | Wings of Glory: Rumpler C.IV (Luftstreitkrafte 8256) | 5 | 8.36 | 41.8 | 29.469 |
| East | AGS WGF211C | 69089 | Wings of Glory: Rumpler C.IV (Ziegert) | 7 | 8.36 | 58.52 | 41.2566 |
| Midwest | AGS WGF211C | 69089 | Wings of Glory: Rumpler C.IV (Ziegert) | 2 | 8.36 | 16.72 | 11.7876 |
| East | AGS WGF212A | 69090 | Wings of Glory: Breguet Br.14 B2 (Escadrille Br 111) | 11 | 8.36 | 91.96 | 64.8318 |
| Midwest | AGS WGF212A | 69090 | Wings of Glory: Breguet Br.14 B2 (Escadrille Br 111) | 10 | 8.36 | 83.6 | 58.938 |
| East | AGS WGF212B | 69091 | Wings of Glory: Breguet Br.14 B2 (Audinot/Hellouin de Cenival) | 4 | 8.36 | 33.44 | 23.5752 |
| Midwest | AGS WGF212B | 69091 | Wings of Glory: Breguet Br.14 B2 (Audinot/Hellouin de Cenival) | 34 | 8.36 | 284.24 | 200.3892 |
| East | AGS WGF212C | 69092 | Wings of Glory: Breguet Br. 14 A2 (Stanley/Folger) | 9 | 8.36 | 75.24 | 53.0442 |
| Midwest | AGS WGF212C | 69092 | Wings of Glory: Breguet Br. 14 A2 (Stanley/Folger) | 7 | 8.36 | 58.52 | 41.2566 |
| East | AGS WGS201A | 22918 | Wings of Glory: Bristol Beaufighter Mk.IF (Boyd) | 10 | 8.36 | 83.6 | 58.938 |
| Midwest | AGS WGS201A | 22918 | Wings of Glory: Bristol Beaufighter Mk.IF (Boyd) | 17 | 8.36 | 142.12 | 100.1946 |
| West | AGS WGS201A | 22918 | Wings of Glory: Bristol Beaufighter Mk.IF (Boyd) | 11 | 8.36 | 91.96 | 64.8318 |
| East | AGS WGS201C | 22920 | Wings of Glory: Bristol Beaufighter Mk.VIF (Dav oud) | 11 | 8.36 | 91.96 | 64.8318 |
| Midwest | AGS WGS201C | 22920 | Wings of Glory: Bristol Beaufighter Mk.VIF (Dav oud) | 19 | 8.36 | 158.84 | 111.9822 |
| West | AGS WGS201C | 22920 | Wings of Glory: Bristol Beaufighter Mk.VIF (Dav oud) | 22 | 8.36 | 183.92 | 129.6636 |
| East | AGS CL042 | 87650 | First They Came | 3 | 8.4 | 25.2 | 17.766 |
| West | AGS CL042 | 87650 | First They Came | 3 | 8.4 | 25.2 | 17.766 |
| East | GLG HLASP101 | 80477 | Heroes of Land, Air & Sea: Nomads Expansion | 13 | 8.4 | 109.2 | 76.986 |
| Midwest | GLG HLASP101 | 80477 | Heroes of Land, Air & Sea: Nomads Expansion | 20 | 8.4 | 168 | 118.44 |
| Southwest | GLG HLASP101 | 80477 | Heroes of Land, Air & Sea: Nomads Expansion | 26 | 8.4 | 218.4 | 153.972 |
| West | GLG HLASP101 | 80477 | Heroes of Land, Air & Sea: Nomads Expansion | 33 | 8.4 | 277.2 | 195.426 |
| East | GLG TEG8O | 80455 | Tiny Epic Galaxies - BLAST OFF (stand alone) | 29 | 8.4 | 243.6 | 171.738 |
| Midwest | GLG TEG8O | 80455 | Tiny Epic Galaxies - BLAST OFF (stand alone) | 19 | 8.4 | 159.6 | 112.518 |
| Southwest | GLG TEG8O | 80455 | Tiny Epic Galaxies - BLAST OFF (stand alone) | 24 | 8.4 | 201.6 | 142.128 |
| West | GLG TEG8O | 80455 | Tiny Epic Galaxies - BLAST OFF (stand alone) | 29 | 8.4 | 243.6 | 171.738 |
| East | PNA 18290 | 107135 | I Am Done | 4 | 8.4 | 33.6 | 23.688 |
| Midwest | PNA 18290 | 107135 | I Am Done | 9 | 8.4 | 75.6 | 53.298 |
| West | PNA 18290 | 107135 | I Am Done | 10 | 8.4 | 84 | 59.22 |
| East | WLG 779511002 | 69206 | Blood Red Skies: Imperial Japanese Card Pack | 1 | 8.4 | 8.4 | 5.922 |
| East | WLG 779512004 | 70010 | Blood Red Skies: Soviet Red Army Air Force Expansion Pack | 2 | 8.4 | 16.8 | 11.844 |
| Midwest | WLG 779512004 | 70010 | Blood Red Skies: Soviet Red Army Air Force Expansion Pack | 1 | 8.4 | 8.4 | 5.922 |
| West | WLG 779512004 | 70010 | Blood Red Skies: Soviet Red Army Air Force Expansion Pack | 2 | 8.4 | 16.8 | 11.844 |
| East | CAT 27801P | 99430 | Shadowrun: Choose Your Enemies Carefully (Premium Hardback) | 3 | 8.58 | 25.74 | 18.1467 |
| West | CAT 27801P | 99430 | Shadowrun: Choose Your Enemies Carefully (Premium Hardback) | 2 | 8.58 | 17.16 | 12.0978 |
| East | CAT 27802P | 99432 | Shadowrun: Find Your Own Truth (Premium Hardback) | 5 | 8.58 | 42.9 | 30.2445 |
| Midwest | CAT 27802P | 99432 | Shadowrun: Find Your Own Truth (Premium Hardback) | 7 | 8.58 | 60.06 | 42.3423 |
| West | CAT 27802P | 99432 | Shadowrun: Find Your Own Truth (Premium Hardback) | 2 | 8.58 | 17.16 | 12.0978 |
| West | SHG 6017 | 57010 | Finished! | 9 | 8.58 | 77.22 | 54.4401 |
| East | SHG 6031 | 71323 | Fire! | 10 | 8.58 | 85.8 | 60.489 |
| Midwest | SHG 6031 | 71323 | Fire! | 26 | 8.58 | 223.08 | 157.2714 |
| Southwest | SHG 6031 | 71323 | Fire! | 19 | 8.58 | 163.02 | 114.9291 |
| West | SHG 6031 | 71323 | Fire! | 31 | 8.58 | 265.98 | 187.5159 |
| East | SHG 7110 | 55893 | Not Alone: Exploration Expansion | 3 | 8.58 | 25.74 | 18.1467 |
| Midwest | SHG 7110 | 55893 | Not Alone: Exploration Expansion | 1 | 8.58 | 8.58 | 6.0489 |
| East | SND 0033 | 65512 | Roll For Your Life Candyman | 13 | 8.58 | 111.54 | 78.6357 |
| Midwest | SND 0033 | 65512 | Roll For Your Life Candyman | 5 | 8.58 | 42.9 | 30.2445 |
| Southwest | SND 0033 | 65512 | Roll For Your Life Candyman | 9 | 8.58 | 77.22 | 54.4401 |
| West | SND 0033 | 65512 | Roll For Your Life Candyman | 3 | 8.58 | 25.74 | 18.1467 |
| West | AWG AW06HN | 77127 | Hello Neighbor - The Secret Neighbor Party Game | 5 | 8.6 | 43 | 30.315 |
| East | AWG AW12MMX01 | 93478 | Mortum: The Shelter (stand alone or expansion) | 4 | 8.6 | 34.4 | 24.252 |
| Southwest | AWG AW12MMX01 | 93478 | Mortum: The Shelter (stand alone or expansion) | 2 | 8.6 | 17.2 | 12.126 |
| West | AWG AW12MMX01 | 93478 | Mortum: The Shelter (stand alone or expansion) | 11 | 8.6 | 94.6 | 66.693 |
| East | AWG DTE02ONX3 | 85870 | Onitama: Light and Shadow Expansion | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | AWG DTE02ONX3 | 85870 | Onitama: Light and Shadow Expansion | 10 | 8.6 | 86 | 60.63 |
| Southwest | AWG DTE02ONX3 | 85870 | Onitama: Light and Shadow Expansion | 7 | 8.6 | 60.2 | 42.441 |
| East | AWG RWBYCR18 | 66525 | RWBY Combat Ready: Villains Expansion | 25 | 8.6 | 215 | 151.575 |
| Midwest | AWG RWBYCR18 | 66525 | RWBY Combat Ready: Villains Expansion | 24 | 8.6 | 206.4 | 145.512 |
| Southwest | AWG RWBYCR18 | 66525 | RWBY Combat Ready: Villains Expansion | 10 | 8.6 | 86 | 60.63 |
| West | AWG RWBYCR18 | 66525 | RWBY Combat Ready: Villains Expansion | 12 | 8.6 | 103.2 | 72.756 |
| East | AWG RWBYCR19 | 66808 | RWBY Combat Ready: Sub-Boss Expansion | 23 | 8.6 | 197.8 | 139.449 |
| Midwest | AWG RWBYCR19 | 66808 | RWBY Combat Ready: Sub-Boss Expansion | 63 | 8.6 | 541.8 | 381.969 |
| West | AWG RWBYCR19 | 66808 | RWBY Combat Ready: Sub-Boss Expansion | 37 | 8.6 | 318.2 | 224.331 |
| East | CAT 15000 | 51010 | Master of Orion - Conquest DBG | 8 | 8.6 | 68.8 | 48.504 |
| Midwest | CAT 15000 | 51010 | Master of Orion - Conquest DBG | 13 | 8.6 | 111.8 | 78.819 |
| Southwest | CAT 15000 | 51010 | Master of Orion - Conquest DBG | 10 | 8.6 | 86 | 60.63 |
| East | CAT 27405 | 53997 | Shadowrun RPG: Toxic Alley | 24 | 8.6 | 206.4 | 145.512 |
| Midwest | CAT 27405 | 53997 | Shadowrun RPG: Toxic Alley | 27 | 8.6 | 232.2 | 163.701 |
| Southwest | CAT 27405 | 53997 | Shadowrun RPG: Toxic Alley | 35 | 8.6 | 301 | 212.205 |
| West | CAT 27405 | 53997 | Shadowrun RPG: Toxic Alley | 17 | 8.6 | 146.2 | 103.071 |
| Midwest | CAT 27485 | 43348 | Shadowrun RPG: Boundless Mercy | 5 | 8.6 | 43 | 30.315 |
| West | CAT 27760 | 51728 | Shadowrun: Zero Day Card Game | 4 | 8.6 | 34.4 | 24.252 |
| East | CAT 28001 | 70538 | Shadowrun RPG: 6th Edition - Gamemaster Screen | 21 | 8.6 | 180.6 | 127.323 |
| Midwest | CAT 28001 | 70538 | Shadowrun RPG: 6th Edition - Gamemaster Screen | 27 | 8.6 | 232.2 | 163.701 |
| West | CAT 28001 | 70538 | Shadowrun RPG: 6th Edition - Gamemaster Screen | 7 | 8.6 | 60.2 | 42.441 |
| East | CAT 28500 | 70540 | Shadowrun RPG: 6th Edition - Rogue's Gallery - An NPC Deck | 130 | 8.6 | 1118 | 788.19 |
| Midwest | CAT 28500 | 70540 | Shadowrun RPG: 6th Edition - Rogue's Gallery - An NPC Deck | 141 | 8.6 | 1212.6 | 854.883 |
| Southwest | CAT 28500 | 70540 | Shadowrun RPG: 6th Edition - Rogue's Gallery - An NPC Deck | 1 | 8.6 | 8.6 | 6.063 |
| West | CAT 28500 | 70540 | Shadowrun RPG: 6th Edition - Rogue's Gallery - An NPC Deck | 185 | 8.6 | 1591 | 1121.655 |
| Transfer | CAT 28500 | 70540 | Shadowrun RPG: 6th Edition - Rogue's Gallery - An NPC Deck | 100 | 8.6 | 860 | 606.3 |
| East | CAT 28501 | 70537 | Shadowrun RPG: 6th Edition - Dice & Edge Tokens | 10 | 8.6 | 86 | 60.63 |
| West | CAT 28501 | 70537 | Shadowrun RPG: 6th Edition - Dice & Edge Tokens | 9 | 8.6 | 77.4 | 54.567 |
| Transfer | CAT 28501 | 70537 | Shadowrun RPG: 6th Edition - Dice & Edge Tokens | 40 | 8.6 | 344 | 242.52 |
| Midwest | CAT 28505 | 80310 | Shadowrun RPG: High Rollers Dice Pack | 17 | 8.6 | 146.2 | 103.071 |
| Southwest | CAT 28505 | 80310 | Shadowrun RPG: High Rollers Dice Pack | 6 | 8.6 | 51.6 | 36.378 |
| West | CAT 28505 | 80310 | Shadowrun RPG: High Rollers Dice Pack | 2 | 8.6 | 17.2 | 12.126 |
| East | CAT 28955 | 91648 | Shadowrun RPG: 16-Month Calendar (Game Maps) | 9 | 8.6 | 77.4 | 54.567 |
| Midwest | CAT 28955 | 91648 | Shadowrun RPG: 16-Month Calendar (Game Maps) | 4 | 8.6 | 34.4 | 24.252 |
| West | CAT 28955 | 91648 | Shadowrun RPG: 16-Month Calendar (Game Maps) | 4 | 8.6 | 34.4 | 24.252 |
| East | CAT 35190 | 91505 | BattleTech: Battle Force - Counters Pack | 27 | 8.6 | 232.2 | 163.701 |
| Midwest | CAT 35190 | 91505 | BattleTech: Battle Force - Counters Pack | 16 | 8.6 | 137.6 | 97.008 |
| West | CAT 35190 | 91505 | BattleTech: Battle Force - Counters Pack | 14 | 8.6 | 120.4 | 84.882 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | CAT 35686 | 76647 | BattleTech: Alpha Strike Game Aids - Clan Invasion Cards | 32 | 8.6 | 275.2 | 194.016 |
| Southwest | CAT 35686 | 76647 | BattleTech: Alpha Strike Game Aids - Clan Invasion Cards | 39 | 8.6 | 335.4 | 236.457 |
| West | CAT 35686 | 76647 | BattleTech: Alpha Strike Game Aids - Clan Invasion Cards | 13 | 8.6 | 111.8 | 78.819 |
| West | CAT 77710 | 71788 | Shadowrun RPG: Sprawl Ops Board Game 5 to 6 Player Expansion | 3 | 8.6 | 25.8 | 18.189 |
| East | IBC AE7EV1 | 104170 | Aeon´s End DBG: Evolution Expansion | 14 | 8.6 | 120.4 | 84.882 |
| Midwest | IBC AE7EV1 | 104170 | Aeon´s End DBG: Evolution Expansion | 7 | 8.6 | 60.2 | 42.441 |
| Southwest | IBC AE7EV1 | 104170 | Aeon´s End DBG: Evolution Expansion | 7 | 8.6 | 60.2 | 42.441 |
| West | IBC AE7EV1 | 104170 | Aeon´s End DBG: Evolution Expansion | 17 | 8.6 | 146.2 | 103.071 |
| East | IBC AE7OR1 | 104169 | Aeon´s End DBG: Origins Expansion | 27 | 8.6 | 232.2 | 163.701 |
| Midwest | IBC AE7OR1 | 104169 | Aeon´s End DBG: Origins Expansion | 29 | 8.6 | 249.4 | 175.827 |
| West | IBC AE7OR1 | 104169 | Aeon´s End DBG: Origins Expansion | 20 | 8.6 | 172 | 121.26 |
| Transfer | IBC AE7OR1 | 104169 | Aeon´s End DBG: Origins Expansion | 1 | 8.6 | 8.6 | 6.063 |
| East | IBC AEBD1 | 68153 | Aeon´s End DBG: Buried Secrets Expansion | 1 | 8.6 | 8.6 | 6.063 |
| East | IBC AEDD2 | 50979 | Aeon´s End DBG: The Depths Expansion 2nd Edition | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | IBC AEDD2 | 50979 | Aeon´s End DBG: The Depths Expansion 2nd Edition | 12 | 8.6 | 103.2 | 72.756 |
| Southwest | IBC AEDD2 | 50979 | Aeon´s End DBG: The Depths Expansion 2nd Edition | 3 | 8.6 | 25.8 | 18.189 |
| West | IBC AEDD2 | 50979 | Aeon´s End DBG: The Depths Expansion 2nd Edition | 9 | 8.6 | 77.4 | 54.567 |
| East | IBC AEDO1 | 59178 | Aeon´s End DBG: The Outer Dark Expansion | 10 | 8.6 | 86 | 60.63 |
| Midwest | IBC AEDO1 | 59178 | Aeon´s End DBG: The Outer Dark Expansion | 7 | 8.6 | 60.2 | 42.441 |
| Southwest | IBC AEDO1 | 59178 | Aeon´s End DBG: The Outer Dark Expansion | 3 | 8.6 | 25.8 | 18.189 |
| West | IBC AEDO1 | 59178 | Aeon´s End DBG: The Outer Dark Expansion | 4 | 8.6 | 34.4 | 24.252 |
| East | IBC AEDV1 | 58514 | Aeon´s End DBG: The Void | 11 | 8.6 | 94.6 | 66.693 |
| Midwest | IBC AEDV1 | 58514 | Aeon´s End DBG: The Void | 5 | 8.6 | 43 | 30.315 |
| West | IBC AEDV1 | 58514 | Aeon´s End DBG: The Void | 2 | 8.6 | 17.2 | 12.126 |
| Midwest | IBC AESV01 | 79454 | Aeon´s End DBG: Southern Village Expansion | 13 | 8.6 | 111.8 | 78.819 |
| Southwest | IBC AESV01 | 79454 | Aeon´s End DBG: Southern Village Expansion | 9 | 8.6 | 77.4 | 54.567 |
| East | IBC AETA01 | 71311 | Aeon´s End DBG: The Ancients | 13 | 8.6 | 111.8 | 78.819 |
| Midwest | IBC AETA01 | 71311 | Aeon´s End DBG: The Ancients | 3 | 8.6 | 25.8 | 18.189 |
| West | IBC AETA01 | 71311 | Aeon´s End DBG: The Ancients | 20 | 8.6 | 172 | 121.26 |
| Southwest | IBC AETR1 | 88740 | Aeon´s End DBG: The Ruins Expansion | 1 | 8.6 | 8.6 | 6.063 |
| West | IBC AETR1 | 88740 | Aeon´s End DBG: The Ruins Expansion | 3 | 8.6 | 25.8 | 18.189 |
| East | IBC AETW01 | 73377 | Aeon´s End DBG: Into the Wild | 27 | 8.6 | 232.2 | 163.701 |
| East | IBC AKEMS1 | 100500 | Astro Knights: Mystery of Solarus Expansion | 6 | 8.6 | 51.6 | 36.378 |
| Midwest | IBC AKEMS1 | 100500 | Astro Knights: Mystery of Solarus Expansion | 15 | 8.6 | 129 | 90.945 |
| Southwest | IBC AKEMS1 | 100500 | Astro Knights: Mystery of Solarus Expansion | 6 | 8.6 | 51.6 | 36.378 |
| West | IBC AKEMS1 | 100500 | Astro Knights: Mystery of Solarus Expansion | 6 | 8.6 | 51.6 | 36.378 |
| East | IBC AXESS1 | 101223 | Astro Knights Savage Skies | 6 | 8.6 | 51.6 | 36.378 |
| Midwest | IBC AXESS1 | 101223 | Astro Knights Savage Skies | 7 | 8.6 | 60.2 | 42.441 |
| Southwest | IBC AXESS1 | 101223 | Astro Knights Savage Skies | 4 | 8.6 | 34.4 | 24.252 |
| West | IBC AXESS1 | 101223 | Astro Knights Savage Skies | 8 | 8.6 | 68.8 | 48.504 |
| East | IBC AKOS1 | 95245 | Astro Knights: Orion Expansion | 12 | 8.6 | 103.2 | 72.756 |
| Southwest | IBC AKOS1 | 95245 | Astro Knights: Orion Expansion | 5 | 8.6 | 43 | 30.315 |
| West | IBC AKOS1 | 95245 | Astro Knights: Orion Expansion | 8 | 8.6 | 68.8 | 48.504 |
| East | IBC DMWC2 | 62622 | Don´t Mess with Cthulhu Deluxe | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | IBC DMWC2 | 62622 | Don´t Mess with Cthulhu Deluxe | 2 | 8.6 | 17.2 | 12.126 |
| Southwest | IBC DMWC2 | 62622 | Don´t Mess with Cthulhu Deluxe | 3 | 8.6 | 25.8 | 18.189 |
| West | IBC DMWC2 | 62622 | Don´t Mess with Cthulhu Deluxe | 11 | 8.6 | 94.6 | 66.693 |
| East | IBC DUO1 | 63219 | Kodama Duo | 12 | 8.6 | 103.2 | 72.756 |
| Midwest | IBC DUO1 | 63219 | Kodama Duo | 5 | 8.6 | 43 | 30.315 |
| Southwest | IBC DUO1 | 63219 | Kodama Duo | 7 | 8.6 | 60.2 | 42.441 |
| West | IBC DUO1 | 63219 | Kodama Duo | 5 | 8.6 | 43 | 30.315 |
| East | IBC GLM1 | 96863 | Glom | 8 | 8.6 | 68.8 | 48.504 |
| Midwest | IBC GLM1 | 96863 | Glom | 5 | 8.6 | 43 | 30.315 |
| Southwest | IBC GLM1 | 96863 | Glom | 4 | 8.6 | 34.4 | 24.252 |
| West | IBC GLM1 | 96863 | Glom | 18 | 8.6 | 154.8 | 109.134 |
| Southwest | IBC KKR1 | 55900 | Kokoro: Avenue of the Kodama | 3 | 8.6 | 25.8 | 18.189 |
| East | IBC MIH01 | 75862 | Make It Happen | 36 | 8.6 | 309.6 | 218.268 |
| Midwest | IBC MIH01 | 75862 | Make It Happen | 38 | 8.6 | 326.8 | 230.394 |
| Southwest | IBC MIH01 | 75862 | Make It Happen | 25 | 8.6 | 215 | 151.575 |
| West | IBC MIH01 | 75862 | Make It Happen | 54 | 8.6 | 464.4 | 327.402 |
| East | IBC MMY01 | 76441 | Magic Money | 35 | 8.6 | 301 | 212.205 |
| Midwest | IBC MMY01 | 76441 | Magic Money | 52 | 8.6 | 447.2 | 315.276 |
| Southwest | IBC MMY01 | 76441 | Magic Money | 36 | 8.6 | 309.6 | 218.268 |
| West | IBC MMY01 | 76441 | Magic Money | 30 | 8.6 | 258 | 181.89 |
| East | IBC QUE1 | 82731 | Quest | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | IBC QUE1 | 82731 | Quest | 7 | 8.6 | 60.2 | 42.441 |
| Southwest | IBC QUE1 | 82731 | Quest | 3 | 8.6 | 25.8 | 18.189 |
| West | IBC QUE1 | 82731 | Quest | 11 | 8.6 | 94.6 | 66.693 |
| Southwest | IBC SCG01 | 78288 | Scape Goat | 5 | 8.6 | 43 | 30.315 |
| West | IBC SCG01 | 78288 | Scape Goat | 3 | 8.6 | 25.8 | 18.189 |
| East | MKG 137 | 50978 | No Thank You Evil! RPG: Story Please | 24 | 8.6 | 206.4 | 145.512 |
| Midwest | MKG 137 | 50978 | No Thank You Evil! RPG: Story Please | 23 | 8.6 | 197.8 | 139.449 |
| West | MKG 137 | 50978 | No Thank You Evil! RPG: Story Please | 14 | 8.6 | 120.4 | 84.882 |
| East | MKG 162 | 61642 | Numenera RPG: Player´s Guide | 1 | 8.6 | 8.6 | 6.063 |
| West | MKG 162 | 61642 | Numenera RPG: Player´s Guide | 1 | 8.6 | 8.6 | 6.063 |
| East | MKG 214 | 69121 | Your Best Game Ever: Player Notebook | 5 | 8.6 | 43 | 30.315 |
| Midwest | MKG 214 | 69121 | Your Best Game Ever: Player Notebook | 4 | 8.6 | 34.4 | 24.252 |
| West | MKG 214 | 69121 | Your Best Game Ever: Player Notebook | 5 | 8.6 | 43 | 30.315 |
| East | MKG 251 | 74190 | Numenera RPG: Character Portfolios (5) | 20 | 8.6 | 172 | 121.26 |
| Midwest | MKG 251 | 74190 | Numenera RPG: Character Portfolios (5) | 22 | 8.6 | 189.2 | 133.386 |
| West | MKG 251 | 74190 | Numenera RPG: Character Portfolios (5) | 24 | 8.6 | 206.4 | 145.512 |
| Midwest | MKG 270 | 83009 | Ptolus: Character Portfolio (5e compatible) (5) | 3 | 8.6 | 25.8 | 18.189 |
| East | MKG 313 | 93859 | Path of the Planebreaker (5E): GM Screen | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | MKG 313 | 93859 | Path of the Planebreaker (5E): GM Screen | 2 | 8.6 | 17.2 | 12.126 |
| West | MKG 313 | 93859 | Path of the Planebreaker (5E): GM Screen | 2 | 8.6 | 17.2 | 12.126 |
| West | MKG 382 | 106570 | The Magnus Archives RPG: Players´s Guide (Cypher System) | 7 | 8.6 | 60.2 | 42.441 |
| West | RES 501V1 | 66810 | Visitor in Blackwood Grove | 8 | 8.6 | 68.8 | 48.504 |
| East | SHG 6032 | 75935 | Ripple Rush | 36 | 8.6 | 309.6 | 218.268 |
| Midwest | SHG 6032 | 75935 | Ripple Rush | 15 | 8.6 | 129 | 90.945 |
| Southwest | SHG 6032 | 75935 | Ripple Rush | 30 | 8.6 | 258 | 181.89 |
| West | SHG 6032 | 75935 | Ripple Rush | 36 | 8.6 | 309.6 | 218.268 |
| Midwest | WLG 772012005 | 64978 | Blood Red Skies: British Hurricane - Ace Douglas Bader | 12 | 8.6 | 103.2 | 72.756 |
| Southwest | WLG 772012008 | 64980 | Blood Red Skies: British Hurricane - Ace Witold Urbanowicz | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | WLG 772012008 | 64981 | Blood Red Skies: British Mosquito - Ace ´Pick´ Pickard | 3 | 8.6 | 25.8 | 18.189 |
| East | WLG 772012008 | 64981 | Blood Red Skies: British Mosquito - Ace ´Pick´ Pickard | 3 | 8.6 | 25.8 | 18.189 |
| East | WLG 772014002 | 57153 | Blood Red Skies: Soviet Yak-1 - Ace | 8 | 8.6 | 68.8 | 48.504 |
| Midwest | WLG 772014002 | 57153 | Blood Red Skies: Soviet Yak-1 - Ace | 8 | 8.6 | 68.8 | 48.504 |
| Southwest | WLG 772014002 | 57153 | Blood Red Skies: Soviet Yak-1 - Ace | 2 | 8.6 | 17.2 | 12.126 |
| West | WLG 772014002 | 57153 | Blood Red Skies: Soviet Yak-1 - Ace | 4 | 8.6 | 34.4 | 24.252 |
| East | WLG 772211015 | 98272 | Blood Red Skies: Us Ace Pilot - ´Gabby´ Gabreski | 2 | 8.6 | 17.2 | 12.126 |
| Midwest | WLG 772211015 | 98272 | Blood Red Skies: Us Ace Pilot - ´Gabby´ Gabreski | 1 | 8.6 | 8.6 | 6.063 |
| West | WLG 772211015 | 98272 | Blood Red Skies: Us Ace Pilot - ´Gabby´ Gabreski | 2 | 8.6 | 17.2 | 12.126 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 772211018 | 98274 | Blood Red Skies: Soviet Ace Pilot: Lev 'Sokol' Shestakov | 1 | 8.6 | 8.6 | 6.063 |
| Midwest | WLG 772211018 | 98274 | Blood Red Skies: Soviet Ace Pilot: Lev 'Sokol' Shestakov | 2 | 8.6 | 17.2 | 12.126 |
| West | WLG 772211018 | 98274 | Blood Red Skies: Soviet Ace Pilot: Lev 'Sokol' Shestakov | 2 | 8.6 | 17.2 | 12.126 |
| East | WLG 772211018OLD | 71783 | Blood Red Skies: Soviet Polikarpov I-16 Lev 'Sokol' Shestakov | 1 | 8.6 | 8.6 | 6.063 |
| Midwest | WLG 772211018OLD | 71783 | Blood Red Skies: Soviet Polikarpov I-16 Lev 'Sokol' Shestakov | 2 | 8.6 | 17.2 | 12.126 |
| East | WLG 772211020 | 98275 | Blood Red Skies: Soviet Ace Pilot - Vladimir Pokrovsky | 2 | 8.6 | 17.2 | 12.126 |
| Midwest | WLG 772211020 | 98275 | Blood Red Skies: Soviet Ace Pilot - Vladimir Pokrovsky | 2 | 8.6 | 17.2 | 12.126 |
| West | WLG 772211020 | 98275 | Blood Red Skies: Soviet Ace Pilot - Vladimir Pokrovsky | 2 | 8.6 | 17.2 | 12.126 |
| Southwest | WLG 772211020OLD | 71781 | Blood Red Skies: Soviet Yakolev Yak-1b Ace Vladimir Pokrovsky | 1 | 8.6 | 8.6 | 6.063 |
| East | WLG 772212009 | 98273 | Blood Red Skies: German Ace Pilot - Walter Nowotny | 1 | 8.6 | 8.6 | 6.063 |
| Midwest | WLG 772212009 | 98273 | Blood Red Skies: German Ace Pilot - Walter Nowotny | 2 | 8.6 | 17.2 | 12.126 |
| West | WLG 772212009 | 98273 | Blood Red Skies: German Ace Pilot - Walter Nowotny | 2 | 8.6 | 17.2 | 12.126 |
| East | WLG 772411002 | 75425 | Blood Red Skies: German Ace Pilot - Walter Borchers | 1 | 8.6 | 8.6 | 6.063 |
| Midwest | WLG 772411002 | 75425 | Blood Red Skies: German Ace Pilot - Walter Borchers | 2 | 8.6 | 17.2 | 12.126 |
| East | WLG 772412002 | 75427 | Blood Red Skies: Soviet Ace Pilot - Mariya Dolina | 3 | 8.6 | 25.8 | 18.189 |
| Midwest | WLG 772412002 | 75427 | Blood Red Skies: Soviet Ace Pilot - Mariya Dolina | 1 | 8.6 | 8.6 | 6.063 |
| Southwest | WLG 772412002 | 75427 | Blood Red Skies: Soviet Ace Pilot - Mariya Dolina | 2 | 8.6 | 17.2 | 12.126 |
| West | WLG 772412002 | 75427 | Blood Red Skies: Soviet Ace Pilot - Mariya Dolina | 2 | 8.6 | 17.2 | 12.126 |
| East | GRR 4002 | 6172 | Family Games: The 100 Best | 3 | 8.73 | 26.19 | 18.46395 |
| East | GRR 6602 | 65406 | The Expanse RPG: Game Master's Kit | 11 | 8.73 | 96.03 | 67.70115 |
| Midwest | GRR 6602 | 65406 | The Expanse RPG: Game Master's Kit | 3 | 8.73 | 26.19 | 18.46395 |
| West | GRR 6602 | 65406 | The Expanse RPG: Game Master's Kit | 7 | 8.73 | 61.11 | 43.08255 |
| Midwest | DEX D84001 | 55076 | Dex Binder 4: Black | 19 | 8.8 | 167.2 | 117.876 |
| West | DEX D84001 | 55076 | Dex Binder 4: Black | 33 | 8.8 | 290.4 | 204.732 |
| East | DEX D84002 | 55079 | Dex Binder 4: Pink | 6 | 8.8 | 52.8 | 37.224 |
| Midwest | DEX D84002 | 55079 | Dex Binder 4: Pink | 4 | 8.8 | 35.2 | 24.816 |
| East | DEX D84003 | 55077 | Dex Binder 4: Blue | 16 | 8.8 | 140.8 | 99.264 |
| Southwest | DEX D84003 | 55077 | Dex Binder 4: Blue | 27 | 8.8 | 237.6 | 167.508 |
| West | DEX D84003 | 55077 | Dex Binder 4: Blue | 3 | 8.8 | 26.4 | 18.612 |
| East | DEX D84004 | 55081 | Dex Binder 4: White | 31 | 8.8 | 272.8 | 192.324 |
| Midwest | DEX D84004 | 55081 | Dex Binder 4: White | 32 | 8.8 | 281.6 | 198.528 |
| West | DEX D84004 | 55081 | Dex Binder 4: White | 15 | 8.8 | 132 | 93.06 |
| Midwest | DEX D84005 | 55080 | Dex Binder 4: Purple | 28 | 8.8 | 246.4 | 173.712 |
| Southwest | DEX D84005 | 55080 | Dex Binder 4: Purple | 22 | 8.8 | 193.6 | 136.488 |
| East | DEX D84006 | 55078 | Dex Binder 4: Green | 5 | 8.8 | 44 | 31.02 |
| Midwest | DEX D84006 | 55078 | Dex Binder 4: Green | 22 | 8.8 | 193.6 | 136.488 |
| Southwest | DEX D84006 | 55078 | Dex Binder 4: Green | 21 | 8.8 | 184.8 | 130.284 |
| West | DEX D84006 | 55078 | Dex Binder 4: Green | 30 | 8.8 | 264 | 186.12 |
| East | DEX D84007 | 58356 | Dex Binder 4: Red | 6 | 8.8 | 52.8 | 37.224 |
| Midwest | DEX D84007 | 58356 | Dex Binder 4: Red | 36 | 8.8 | 316.8 | 223.344 |
| Southwest | DEX D84007 | 58356 | Dex Binder 4: Red | 11 | 8.8 | 96.8 | 68.244 |
| Midwest | DEX D84008 | 58357 | Dex Binder 4: Dark Blue | 20 | 8.8 | 176 | 124.08 |
| Southwest | DEX D84008 | 58357 | Dex Binder 4: Dark Blue | 27 | 8.8 | 237.6 | 167.508 |
| West | DEX D84008 | 58357 | Dex Binder 4: Dark Blue | 10 | 8.8 | 88 | 62.04 |
| West | DEX D84009 | 62302 | The Dex Binder 4: Yellow | 3 | 8.8 | 26.4 | 18.612 |
| East | DEX D84010 | 62301 | The Dex Binder 4: Grey | 32 | 8.8 | 281.6 | 198.528 |
| Midwest | DEX D84010 | 62301 | The Dex Binder 4: Grey | 3 | 8.8 | 26.4 | 18.612 |
| West | DEX D84010 | 62301 | The Dex Binder 4: Grey | 13 | 8.8 | 114.4 | 80.652 |
| East | DEX DBL001 | 45549 | The Dualist Deckbox: Black | 100 | 8.8 | 880 | 620.4 |
| Midwest | DEX DBL001 | 45549 | The Dualist Deckbox: Black | 54 | 8.8 | 475.2 | 335.016 |
| Southwest | DEX DBL001 | 45549 | The Dualist Deckbox: Black | 5 | 8.8 | 44 | 31.02 |
| West | DEX DBL001 | 45549 | The Dualist Deckbox: Black | 22 | 8.8 | 193.6 | 136.488 |
| Midwest | DEX DBL002 | 45550 | The Dualist Deckbox: Pink | 1 | 8.8 | 8.8 | 6.204 |
| Southwest | DEX DBL002 | 45550 | The Dualist Deckbox: Pink | 11 | 8.8 | 96.8 | 68.244 |
| West | DEX DBL002 | 45550 | The Dualist Deckbox: Pink | 19 | 8.8 | 167.2 | 117.876 |
| East | DEX DBL003 | 45551 | The Dualist Deckbox: Blue | 36 | 8.8 | 316.8 | 223.344 |
| Midwest | DEX DBL003 | 45551 | The Dualist Deckbox: Blue | 4 | 8.8 | 35.2 | 24.816 |
| West | DEX DBL003 | 45551 | The Dualist Deckbox: Blue | 5 | 8.8 | 44 | 31.02 |
| Midwest | DEX DBL004 | 45552 | The Dualist Deckbox: White | 17 | 8.8 | 149.6 | 105.468 |
| Southwest | DEX DBL004 | 45552 | The Dualist Deckbox: White | 15 | 8.8 | 132 | 93.06 |
| West | DEX DBL004 | 45552 | The Dualist Deckbox: White | 5 | 8.8 | 44 | 31.02 |
| East | DEX DBL005 | 45553 | The Dualist Deckbox: Purple | 36 | 8.8 | 316.8 | 223.344 |
| West | DEX DBL005 | 45553 | The Dualist Deckbox: Purple | 12 | 8.8 | 105.6 | 74.448 |
| East | DEX DBL006 | 45554 | The Dualist Deckbox: Green | 35 | 8.8 | 308 | 217.14 |
| Midwest | DEX DBL006 | 45554 | The Dualist Deckbox: Green | 42 | 8.8 | 369.6 | 260.568 |
| Southwest | DEX DBL006 | 45554 | The Dualist Deckbox: Green | 23 | 8.8 | 202.4 | 142.692 |
| West | DEX DBL006 | 45554 | The Dualist Deckbox: Green | 33 | 8.8 | 290.4 | 204.732 |
| East | DEX DBL007 | 58360 | The Dualist Deckbox: Red | 48 | 8.8 | 422.4 | 297.792 |
| Midwest | DEX DBL007 | 58360 | The Dualist Deckbox: Red | 19 | 8.8 | 167.2 | 117.876 |
| Southwest | DEX DBL007 | 58360 | The Dualist Deckbox: Red | 29 | 8.8 | 255.2 | 179.916 |
| West | DEX DBL007 | 58360 | The Dualist Deckbox: Red | 13 | 8.8 | 114.4 | 80.652 |
| East | DEX DBL008 | 58361 | The Dualist Deckbox: Dark Blue | 10 | 8.8 | 88 | 62.04 |
| Midwest | DEX DBL008 | 58361 | The Dualist Deckbox: Dark Blue | 36 | 8.8 | 316.8 | 223.344 |
| Southwest | DEX DBL008 | 58361 | The Dualist Deckbox: Dark Blue | 29 | 8.8 | 255.2 | 179.916 |
| West | DEX DBL008 | 58361 | The Dualist Deckbox: Dark Blue | 11 | 8.8 | 96.8 | 68.244 |
| East | DEX DBL009 | 62298 | The Dualist Deckbox: Yellow | 12 | 8.8 | 105.6 | 74.448 |
| Midwest | DEX DBL009 | 62298 | The Dualist Deckbox: Yellow | 2 | 8.8 | 17.6 | 12.408 |
| West | DEX DBL009 | 62298 | The Dualist Deckbox: Yellow | 9 | 8.8 | 79.2 | 55.836 |
| East | DEX DBL010 | 62297 | The Dualist Deckbox: Grey | 11 | 8.8 | 96.8 | 68.244 |
| Southwest | DEX DBL010 | 62297 | The Dualist Deckbox: Grey | 14 | 8.8 | 123.2 | 86.856 |
| West | DEX DBL010 | 62297 | The Dualist Deckbox: Grey | 4 | 8.8 | 35.2 | 24.816 |
| Midwest | FLS AUTOB | 104833 | Board Game Insert: Autobahn | 2 | 8.8 | 17.6 | 12.408 |
| East | FLS BTKU | 104833 | Board Game Insert: Bitoku | 2 | 8.8 | 17.6 | 12.408 |
| West | FLS BTKU | 104833 | Board Game Insert: Bitoku | 4 | 8.8 | 35.2 | 24.816 |
| East | FLS CSCDA | 104844 | Board Game Insert: Cascadia | 10 | 8.8 | 88 | 62.04 |
| West | FLS CSCDA | 104844 | Board Game Insert: Cascadia | 12 | 8.8 | 105.6 | 74.448 |
| Midwest | FLS DWRLD | 104854 | Board Game Insert: Dinosaur World | 12 | 8.8 | 105.6 | 74.448 |
| West | FLS DWRLD | 104854 | Board Game Insert: Dinosaur World | 3 | 8.8 | 26.4 | 18.612 |
| East | FLS GAVAL | 104873 | Board Game Insert: Guild Academies of Valeria | 15 | 8.8 | 132 | 93.06 |
| Midwest | FLS GAVAL | 104873 | Board Game Insert: Guild Academies of Valeria | 2 | 8.8 | 17.6 | 12.408 |
| West | FLS GAVAL | 104873 | Board Game Insert: Guild Academies of Valeria | 15 | 8.8 | 132 | 93.06 |
| East | FLS HUANG | 109571 | Board Game Insert: Huang | 3 | 8.8 | 26.4 | 18.612 |
| East | FLS KUTNA | 104892 | Board Game Insert: Kutna Hora - The City of Silver | 77 | 8.8 | 677.6 | 477.708 |
| Midwest | FLS KUTNA | 104892 | Board Game Insert: Kutna Hora - The City of Silver | 56 | 8.8 | 492.8 | 347.424 |
| West | FLS KUTNA | 104892 | Board Game Insert: Kutna Hora - The City of Silver | 31 | 8.8 | 272.8 | 192.324 |
| East | FLS LACRI | 104893 | Board Game Insert: Lacrimosa | 4 | 8.8 | 35.2 | 24.816 |
| West | FLS LACRI | 104893 | Board Game Insert: Lacrimosa | 4 | 8.8 | 35.2 | 24.816 |
| East | FLS NCLM | 104913 | Board Game Insert: Nucleum | 10 | 8.8 | 88 | 62.04 |
| West | FLS NCLM | 104913 | Board Game Insert: Nucleum | 4 | 8.8 | 35.2 | 24.816 |
| West | FLS NDVLR | 104914 | Board Game Insert: Nidavellir | 2 | 8.8 | 17.6 | 12.408 |
| Midwest | FLS REVIVE | 104932 | Board Game Insert: Revive | 48 | 8.8 | 422.4 | 297.792 |
| East | FLS RH1977 | 109570 | Board Game Insert: Rock Hard | 8 | 8.8 | 70.4 | 49.632 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | FLS SEPT | 104944 | Board Game Insert: Septima Retail Edition | 56 | 8.8 | 492.8 | 347.424 |
| Midwest | FLS SEPT | 104944 | Board Game Insert: Septima Retail Edition | 24 | 8.8 | 211.2 | 148.896 |
| West | FLS SEPT | 104944 | Board Game Insert: Septima Retail Edition | 18 | 8.8 | 158.4 | 111.672 |
| West | FLS SKVAL | 104946 | Board Game Insert: Shadow Kingdoms of Valeria | 15 | 8.8 | 132 | 93.06 |
| East | FLS WYRM | 104976 | Board Game Insert: Wyrmspan | 40 | 8.8 | 352 | 248.16 |
| Midwest | FLS WYRM | 104976 | Board Game Insert: Wyrmspan | 22 | 8.8 | 193.6 | 136.488 |
| West | FLS WYRM | 104976 | Board Game Insert: Wyrmspan | 20 | 8.8 | 176 | 124.08 |
| Midwest | GEN 1002 | 60665 | Peptide: A Protein Building Game | 8 | 8.8 | 70.4 | 49.632 |
| Southwest | GEN 1002 | 60665 | Peptide: A Protein Building Game | 10 | 8.8 | 88 | 62.04 |
| West | GEN 1002 | 60665 | Peptide: A Protein Building Game | 11 | 8.8 | 96.8 | 68.244 |
| East | GEN 1005 | 60669 | Virulence: An Infectious Card Game | 5 | 8.8 | 44 | 31.02 |
| Midwest | GEN 1005 | 60669 | Virulence: An Infectious Card Game | 9 | 8.8 | 79.2 | 55.836 |
| East | GEN 1005 | 60669 | Virulence: An Infectious Card Game | 10 | 8.8 | 88 | 62.04 |
| Southwest | GEN 1005 | 60669 | Virulence: An Infectious Card Game | 12 | 8.8 | 105.6 | 74.448 |
| East | GEN GOT1003 2E | 92901 | ION Card Game 2nd Edition | 22 | 8.8 | 193.6 | 136.488 |
| Midwest | GEN GOT1003 2E | 92901 | ION Card Game 2nd Edition | 9 | 8.8 | 79.2 | 55.836 |
| Southwest | GEN GOT1003 2E | 92901 | ION Card Game 2nd Edition | 2 | 8.8 | 17.6 | 12.408 |
| West | GEN GOT1003 2E | 92901 | ION Card Game 2nd Edition | 12 | 8.8 | 105.6 | 74.448 |
| Midwest | HPP D020 | 84602 | Griffon`s Saddlebag (5E): Vol. 2 Deck | 18 | 8.8 | 158.4 | 111.672 |
| Southwest | HPP D020 | 84602 | Griffon`s Saddlebag (5E): Vol. 2 Deck | 39 | 8.8 | 343.2 | 241.956 |
| West | HPP D020 | 84602 | Griffon`s Saddlebag (5E): Vol. 2 Deck | 33 | 8.8 | 290.4 | 204.732 |
| East | HPP D023 | 84601 | Griffon`s Saddlebag (5E): Vol. 3 Deck | 30 | 8.8 | 264 | 186.12 |
| Midwest | HPP D023 | 84601 | Griffon`s Saddlebag (5E): Vol. 3 Deck | 12 | 8.8 | 105.6 | 74.448 |
| Southwest | HPP D023 | 84601 | Griffon`s Saddlebag (5E): Vol. 3 Deck | 5 | 8.8 | 44 | 31.02 |
| West | HPP D023 | 84601 | Griffon`s Saddlebag (5E): Vol. 3 Deck | 11 | 8.8 | 96.8 | 68.244 |
| East | HPP D024 | 84600 | Griffon`s Saddlebag (5E): Vol. 4 Deck | 16 | 8.8 | 140.8 | 99.264 |
| Midwest | HPP D024 | 84600 | Griffon`s Saddlebag (5E): Vol. 4 Deck | 35 | 8.8 | 308 | 217.14 |
| Southwest | HPP D024 | 84600 | Griffon`s Saddlebag (5E): Vol. 4 Deck | 12 | 8.8 | 105.6 | 74.448 |
| West | HPP D024 | 84600 | Griffon`s Saddlebag (5E): Vol. 4 Deck | 13 | 8.8 | 114.4 | 80.652 |
| East | HPP D025 | 84599 | Griffon`s Saddlebag (5E): Vol. 5 Deck | 8 | 8.8 | 70.4 | 49.632 |
| Midwest | HPP D025 | 84599 | Griffon`s Saddlebag (5E): Vol. 5 Deck | 9 | 8.8 | 79.2 | 55.836 |
| Southwest | HPP D025 | 84599 | Griffon`s Saddlebag (5E): Vol. 5 Deck | 14 | 8.8 | 123.2 | 86.856 |
| West | HPP D025 | 84599 | Griffon`s Saddlebag (5E): Vol. 5 Deck | 48 | 8.8 | 422.4 | 297.792 |
| East | HPP D026 | 84598 | Griffon`s Saddlebag (5E): Vol. 6 Deck | 14 | 8.8 | 123.2 | 86.856 |
| Midwest | HPP D026 | 84598 | Griffon`s Saddlebag (5E): Vol. 6 Deck | 26 | 8.8 | 228.8 | 161.304 |
| Southwest | HPP D026 | 84598 | Griffon`s Saddlebag (5E): Vol. 6 Deck | 12 | 8.8 | 105.6 | 74.448 |
| East | HPP D027 | 84597 | Griffon`s Saddlebag (5E): Vol. 7 Deck | 27 | 8.8 | 237.6 | 167.508 |
| Midwest | HPP D027 | 84597 | Griffon`s Saddlebag (5E): Vol. 7 Deck | 29 | 8.8 | 255.2 | 179.916 |
| West | HPP D027 | 84597 | Griffon`s Saddlebag (5E): Vol. 7 Deck | 1 | 8.8 | 8.8 | 6.204 |
| Midwest | HPP FMJ-FRAME-R001 | 109208 | Frameamajigs: Black | 3 | 8.8 | 26.4 | 18.612 |
| West | HPP FMJ-FRAME-R001 | 109208 | Frameamajigs: Black | 7 | 8.8 | 61.6 | 43.428 |
| East | HPP FMJ-FRAME-R002 | 109207 | Frameamajigs: Beechwood | 2 | 8.8 | 17.6 | 12.408 |
| Midwest | HPP FMJ-FRAME-R002 | 109207 | Frameamajigs: Beechwood | 16 | 8.8 | 140.8 | 99.264 |
| West | HPP FMJ-FRAME-R002 | 109207 | Frameamajigs: Beechwood | 7 | 8.8 | 61.6 | 43.428 |
| East | RGS 00811 | 60758 | The Tea Dragon Society Card Game | 549 | 8.8 | 4831.2 | 3405.996 |
| Midwest | RGS 00811 | 60758 | The Tea Dragon Society Card Game | 28 | 8.8 | 246.4 | 173.712 |
| Southwest | RGS 00811 | 60758 | The Tea Dragon Society Card Game | 15 | 8.8 | 132 | 93.06 |
| West | RGS 00811 | 60758 | The Tea Dragon Society Card Game | 111 | 8.8 | 976.8 | 688.644 |
| East | RGS 00830 | 62415 | Arboretum | 52 | 8.8 | 457.6 | 322.608 |
| Midwest | RGS 00830 | 62415 | Arboretum | 63 | 8.8 | 554.4 | 390.852 |
| Southwest | RGS 00830 | 62415 | Arboretum | 15 | 8.8 | 132 | 93.06 |
| West | RGS 00830 | 62415 | Arboretum | 39 | 8.8 | 343.2 | 241.956 |
| East | RGS 01100 | 89935 | G.I. JOE: RPG - Character Journal | 7 | 8.8 | 61.6 | 43.428 |
| Midwest | RGS 01100 | 89935 | G.I. JOE: RPG - Character Journal | 26 | 8.8 | 228.8 | 161.304 |
| Southwest | RGS 01100 | 89935 | G.I. JOE: RPG - Character Journal | 3 | 8.8 | 26.4 | 18.612 |
| West | RGS 01100 | 89935 | G.I. JOE: RPG - Character Journal | 13 | 8.8 | 114.4 | 80.652 |
| East | RGS 01101 | 90242 | Transformers: RPG - Character Journal | 27 | 8.8 | 237.6 | 167.508 |
| Midwest | RGS 01101 | 90242 | Transformers: RPG - Character Journal | 19 | 8.8 | 167.2 | 117.876 |
| Southwest | RGS 01101 | 90242 | Transformers: RPG - Character Journal | 8 | 8.8 | 70.4 | 49.632 |
| West | RGS 01101 | 90242 | Transformers: RPG - Character Journal | 17 | 8.8 | 149.6 | 105.468 |
| East | RGS 01102 | 89619 | My Little Pony: RPG - Character Journal | 61 | 8.8 | 536.8 | 378.444 |
| Midwest | RGS 01102 | 89619 | My Little Pony: RPG - Character Journal | 159 | 8.8 | 1399.2 | 986.436 |
| Southwest | RGS 01102 | 89619 | My Little Pony: RPG - Character Journal | 20 | 8.8 | 176 | 124.08 |
| West | RGS 01102 | 89619 | My Little Pony: RPG - Character Journal | 23 | 8.8 | 202.4 | 142.692 |
| East | RGS 01103 | 89254 | Vampire The Masquerade: RPG - Character Journal | 29 | 8.8 | 255.2 | 179.916 |
| Midwest | RGS 01103 | 89254 | Vampire The Masquerade: RPG - Character Journal | 6 | 8.8 | 52.8 | 37.224 |
| Southwest | RGS 01103 | 89254 | Vampire The Masquerade: RPG - Character Journal | 17 | 8.8 | 149.6 | 105.468 |
| West | RGS 01103 | 89254 | Vampire The Masquerade: RPG - Character Journal | 8 | 8.8 | 70.4 | 49.632 |
| East | RGS 01104 | 89266 | Hunter The Reckoning RPG: Character Journal | 30 | 8.8 | 264 | 186.12 |
| Midwest | RGS 01104 | 89266 | Hunter The Reckoning RPG: Character Journal | 29 | 8.8 | 255.2 | 179.916 |
| Southwest | RGS 01104 | 89266 | Hunter The Reckoning RPG: Character Journal | 10 | 8.8 | 88 | 62.04 |
| West | RGS 01104 | 89266 | Hunter The Reckoning RPG: Character Journal | 27 | 8.8 | 237.6 | 167.508 |
| East | RGS 01144 | 100564 | Werewolf The Apocalypse: RPG - Expanded Character Journal | 27 | 8.8 | 237.6 | 167.508 |
| Midwest | RGS 01144 | 100564 | Werewolf The Apocalypse: RPG - Expanded Character Journal | 60 | 8.8 | 528 | 372.24 |
| Southwest | RGS 01144 | 100564 | Werewolf The Apocalypse: RPG - Expanded Character Journal | 18 | 8.8 | 158.4 | 111.672 |
| West | RGS 01144 | 100564 | Werewolf The Apocalypse: RPG - Expanded Character Journal | 40 | 8.8 | 352 | 248.16 |
| East | RGS 02050 | 73212 | Stellar | 1 | 8.8 | 8.8 | 6.204 |
| East | RGS 02061 | 73213 | Gloomy Graves | 14 | 8.8 | 123.2 | 86.856 |
| Midwest | RGS 02061 | 73213 | Gloomy Graves | 13 | 8.8 | 114.4 | 80.652 |
| Southwest | RGS 02061 | 73213 | Gloomy Graves | 8 | 8.8 | 70.4 | 49.632 |
| West | RGS 02061 | 73213 | Gloomy Graves | 9 | 8.8 | 79.2 | 55.836 |
| East | RGS 02161 | 78882 | Alice is Missing RPG | 90 | 8.8 | 792 | 558.36 |
| Midwest | RGS 02161 | 78882 | Alice is Missing RPG | 201 | 8.8 | 1768.8 | 1247.004 |
| Southwest | RGS 02161 | 78882 | Alice is Missing RPG | 70 | 8.8 | 616 | 434.28 |
| West | RGS 02161 | 78882 | Alice is Missing RPG | 130 | 8.8 | 1144 | 806.52 |
| East | RGS 02165 | 81199 | Power Rangers: Heroes of the Grid - Squatt & Baboo Character Pack | 22 | 8.8 | 193.6 | 136.488 |
| Midwest | RGS 02165 | 81199 | Power Rangers: Heroes of the Grid - Squatt & Baboo Character Pack | 118 | 8.8 | 1038.4 | 732.072 |
| Southwest | RGS 02165 | 81199 | Power Rangers: Heroes of the Grid - Squatt & Baboo Character Pack | 51 | 8.8 | 448.8 | 316.404 |
| West | RGS 02165 | 81199 | Power Rangers: Heroes of the Grid - Squatt & Baboo Character Pack | 39 | 8.8 | 343.2 | 241.956 |
| East | RGS 02194 | 80877 | Duel of Wands - Kids on Brooms Card Game | 8 | 8.8 | 70.4 | 49.632 |
| Midwest | RGS 02194 | 80877 | Duel of Wands - Kids on Brooms Card Game | 14 | 8.8 | 123.2 | 86.856 |
| Southwest | RGS 02194 | 80877 | Duel of Wands - Kids on Brooms Card Game | 55 | 8.8 | 484 | 341.22 |
| West | RGS 02194 | 80877 | Duel of Wands - Kids on Brooms Card Game | 4 | 8.8 | 35.2 | 24.816 |
| East | RGS 02196 | 82040 | Subastral | 23 | 8.8 | 202.4 | 142.692 |
| Midwest | RGS 02196 | 82040 | Subastral | 110 | 8.8 | 968 | 682.44 |
| Southwest | RGS 02196 | 82040 | Subastral | 4 | 8.8 | 35.2 | 24.816 |
| West | RGS 02196 | 82040 | Subastral | 6 | 8.8 | 52.8 | 37.224 |
| East | RGS 02312 | 84551 | The Three Little Wolves | 68 | 8.8 | 598.4 | 421.872 |
| Midwest | RGS 02312 | 84551 | The Three Little Wolves | 35 | 8.8 | 308 | 217.14 |
| Southwest | RGS 02312 | 84551 | The Three Little Wolves | 32 | 8.8 | 281.6 | 198.528 |
| West | RGS 02312 | 84551 | The Three Little Wolves | 61 | 8.8 | 536.8 | 378.444 |
| East | RGS 02558 | 95156 | G.I. JOE: Mission Critical: Sgt. Slaughter Figure Pack | 18 | 8.8 | 158.4 | 111.672 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | RGS 02558 | 95156 | G.I. JOE: Mission Critical: Sgt. Slaughter Figure Pack | 12 | 8.8 | 105.6 | 74.448 |
| Southwest | RGS 02558 | 95156 | G.I. JOE: Mission Critical: Sgt. Slaughter Figure Pack | 2 | 8.8 | 17.6 | 12.408 |
| West | RGS 02558 | 95156 | G.I. JOE: Mission Critical: Sgt. Slaughter Figure Pack | 18 | 8.8 | 158.4 | 111.672 |
| East | RGS 09625 | 89210 | Power Rangers: RPG - Character Journal | 53 | 8.8 | 466.4 | 328.812 |
| Midwest | RGS 09625 | 89210 | Power Rangers: RPG - Character Journal | 39 | 8.8 | 343.2 | 241.956 |
| Southwest | RGS 09625 | 89210 | Power Rangers: RPG - Character Journal | 12 | 8.8 | 105.6 | 74.448 |
| West | RGS 09625 | 89210 | Power Rangers: RPG - Character Journal | 13 | 8.8 | 114.4 | 80.652 |
| East | VRG FG000 | 88415 | Final Girl: Core Box (Requires Expansion to Play) | 430 | 8.8 | 3784 | 2667.72 |
| Midwest | VRG FG000 | 88415 | Final Girl: Core Box (Requires Expansion to Play) | 353 | 8.8 | 3106.4 | 2190.012 |
| Southwest | VRG FG000 | 88415 | Final Girl: Core Box (Requires Expansion to Play) | 38 | 8.8 | 334.4 | 235.752 |
| West | VRG FG000 | 88415 | Final Girl: Core Box (Requires Expansion to Play) | 218 | 8.8 | 1918.4 | 1352.472 |
| East | VRG FG001 | 88414 | Final Girl: Series 1 - Happy Trails Horror Feature Film Expansion | 317 | 8.8 | 2789.6 | 1966.668 |
| Midwest | VRG FG001 | 88414 | Final Girl: Series 1 - Happy Trails Horror Feature Film Expansion | 173 | 8.8 | 1522.4 | 1073.292 |
| Southwest | VRG FG001 | 88414 | Final Girl: Series 1 - Happy Trails Horror Feature Film Expansion | 127 | 8.8 | 1117.6 | 787.908 |
| Transfer | VRG FG001 | 88414 | Final Girl: Series 1 - Happy Trails Horror Feature Film Expansion | 128 | 8.8 | 1126.4 | 794.112 |
| East | VRG FG002 | 88413 | Final Girl: Series 1 - Haunting of Creech Manor Feature Film Expansion | 167 | 8.8 | 1469.6 | 1036.068 |
| Midwest | VRG FG002 | 88413 | Final Girl: Series 1 - Haunting of Creech Manor Feature Film Expansion | 121 | 8.8 | 1064.8 | 750.684 |
| Southwest | VRG FG002 | 88413 | Final Girl: Series 1 - Haunting of Creech Manor Feature Film Expansion | 5 | 8.8 | 44 | 31.02 |
| West | VRG FG002 | 88413 | Final Girl: Series 1 - Haunting of Creech Manor Feature Film Expansion | 12 | 8.8 | 105.6 | 74.448 |
| East | VRG FG003 | 88412 | Final Girl: Series 1 - Slaughter in the Groves Feature Film Expansion | 160 | 8.8 | 1408 | 992.64 |
| Midwest | VRG FG003 | 88412 | Final Girl: Series 1 - Slaughter in the Groves Feature Film Expansion | 192 | 8.8 | 1689.6 | 1191.168 |
| Southwest | VRG FG003 | 88412 | Final Girl: Series 1 - Slaughter in the Groves Feature Film Expansion | 5 | 8.8 | 44 | 31.02 |
| West | VRG FG003 | 88412 | Final Girl: Series 1 - Slaughter in the Groves Feature Film Expansion | 70 | 8.8 | 616 | 434.28 |
| East | VRG FG004 | 88411 | Final Girl: Series 1 - Carnage at the Carnival Feature Film Expansion | 122 | 8.8 | 1073.6 | 756.888 |
| Midwest | VRG FG004 | 88411 | Final Girl: Series 1 - Carnage at the Carnival Feature Film Expansion | 186 | 8.8 | 1636.8 | 1153.944 |
| Southwest | VRG FG004 | 88411 | Final Girl: Series 1 - Carnage at the Carnival Feature Film Expansion | 32 | 8.8 | 281.6 | 198.528 |
| West | VRG FG004 | 88411 | Final Girl: Series 1 - Carnage at the Carnival Feature Film Expansion | 57 | 8.8 | 501.6 | 353.628 |
| East | VRG FG005 | 88410 | Final Girl: Series 1 - Frightmare on Maple Lane Feature Film Expansion | 1 | 8.8 | 8.8 | 6.204 |
| East | VRG FG006 | 93619 | Final Girl: Series 2 - Into the Void Feature Film Expansion | 13 | 8.8 | 114.4 | 80.652 |
| Midwest | VRG FG006 | 93619 | Final Girl: Series 2 - Into the Void Feature Film Expansion | 243 | 8.8 | 2138.4 | 1507.572 |
| Southwest | VRG FG006 | 93619 | Final Girl: Series 2 - Into the Void Feature Film Expansion | 34 | 8.8 | 299.2 | 210.936 |
| West | VRG FG006 | 93619 | Final Girl: Series 2 - Into the Void Feature Film Expansion | 45 | 8.8 | 396 | 279.18 |
| East | VRG FG007 | 93620 | Final Girl: Series 2 - Panic at Station 2891 Feature Film Expansion | 238 | 8.8 | 2094.4 | 1476.552 |
| Midwest | VRG FG007 | 93620 | Final Girl: Series 2 - Panic at Station 2891 Feature Film Expansion | 41 | 8.8 | 360.8 | 254.364 |
| Southwest | VRG FG007 | 93620 | Final Girl: Series 2 - Panic at Station 2891 Feature Film Expansion | 12 | 8.8 | 105.6 | 74.448 |
| West | VRG FG007 | 93620 | Final Girl: Series 2 - Panic at Station 2891 Feature Film Expansion | 84 | 8.8 | 739.2 | 521.136 |
| East | VRG FG008 | 93621 | Final Girl: Series 2 - A Knock at the Door Feature Film Expansion | 2 | 8.8 | 17.6 | 12.408 |
| West | VRG FG008 | 93621 | Final Girl: Series 2 - A Knock at the Door Feature Film Expansion | 1 | 8.8 | 8.8 | 6.204 |
| East | VRG FG009 | 93622 | Final Girl: Series 2 - Once Upon a Full Moon Feature Film Expansion | 7 | 8.8 | 61.6 | 43.428 |
| Southwest | VRG FG009 | 93622 | Final Girl: Series 2 - Once Upon a Full Moon Feature Film Expansion | 11 | 8.8 | 96.8 | 68.244 |
| Midwest | VRG FG010 | 93623 | Final Girl: Series 2 - Madness in the Dark Feature Film Expansion | 1 | 8.8 | 8.8 | 6.204 |
| East | MGE MGKW12 | 56403 | Kings of War: Edge of the Abyss - Summer Campaign Book | 11 | 8.9 | 97.9 | 69.0195 |
| Midwest | MGE MGKW12 | 56403 | Kings of War: Edge of the Abyss - Summer Campaign Book | 15 | 8.9 | 133.5 | 94.1175 |
| Midwest | MGE MGDBX04-1 | 36280 | Dreadball: Xtreme Premium Acrylic Counters (Blue) | 11 | 8.99 | 98.89 | 69.71745 |
| Midwest | MGE MGDBX04-2 | 36275 | Dreadball: Xtreme Premium Acrylic Counters (Yellow) | 8 | 8.99 | 71.92 | 50.7036 |
| Midwest | MGE MGDZ005-1 | 30443 | Deadzone: Marauder Specialists Booster Set (5) | 1 | 8.99 | 8.99 | 6.3375 |
| East | MGE MGARO201 | 79471 | Armada: Orc Smasher | 1 | 9 | 9 | 6.345 |
| Southwest | MGE MGARO201 | 79471 | Armada: Orc Smasher | 1 | 9 | 9 | 6.345 |
| Midwest | MGE MGDBM47-1 | 27557 | Dreadball: Barricade Giant (MVP) | 2 | 9 | 18 | 12.69 |
| East | MGE MGDZM109 | 86745 | Deadzone: Acrylic Items | 2 | 9 | 18 | 12.69 |
| Midwest | MGE MGDZM109 | 86745 | Deadzone: Acrylic Items | 2 | 9 | 18 | 12.69 |
| Midwest | MGE MGFFP302 | 92491 | Firefight: Plague Murder Birds | 1 | 9 | 9 | 6.345 |
| West | MGE MGFFP302 | 92491 | Firefight: Plague Murder Birds | 3 | 9 | 27 | 19.035 |
| East | MGE MGHA104 | 104060 | Halo: Flashpoint - Dice Booster | 3 | 9 | 27 | 19.035 |
| Southwest | MGE MGHA104 | 104060 | Halo: Flashpoint - Dice Booster | 28 | 9 | 252 | 177.66 |
| West | MGE MGHA104 | 104060 | Halo: Flashpoint - Dice Booster | 1 | 9 | 9 | 6.345 |
| East | MGE MGKWV203 | 100166 | Kings of War: Twilight Kin - Butcher Fleshriper | 6 | 9 | 54 | 38.07 |
| Midwest | MGE MGKWV203 | 100166 | Kings of War: Twilight Kin - Butcher Fleshriper | 4 | 9 | 36 | 25.38 |
| Midwest | MGE MGSS303 | 56619 | Star Saga: Player Acrylic Counter Set | 27 | 9 | 243 | 171.315 |
| Midwest | MGE MGSS306 | 56617 | Star Saga: Nexus Screen | 19 | 9 | 171 | 120.555 |
| Midwest | MGE MGSS307 | 56618 | Star Saga: Nexus Acrylic Counter Set | 15 | 9 | 135 | 95.175 |
| East | MGE MGTC178 | 82975 | TerrainCrate: Gothic Grounds (Mantic Essentials) | 9 | 9 | 81 | 57.105 |
| Midwest | MGE MGTC178 | 82975 | TerrainCrate: Gothic Grounds (Mantic Essentials) | 4 | 9 | 36 | 25.38 |
| Southwest | MGE MGTC178 | 82975 | TerrainCrate: Gothic Grounds (Mantic Essentials) | 7 | 9 | 63 | 44.415 |
| West | MGE MGTC178 | 82975 | TerrainCrate: Gothic Grounds (Mantic Essentials) | 4 | 9 | 36 | 25.38 |
| Midwest | MGE MGTC197 | 88770 | TerrainCrate: City Accessories | 5 | 9 | 45 | 31.725 |
| West | MGE MGTC197 | 88770 | TerrainCrate: City Accessories | 1 | 9 | 9 | 6.345 |
| East | MGE MGTC237 | 100699 | TerrainCrate: Sci-Fi Gaming Templates (6) | 8 | 9 | 72 | 50.76 |
| Midwest | MGE MGTC237 | 100699 | TerrainCrate: Sci-Fi Gaming Templates (6) | 1 | 9 | 9 | 6.345 |
| Southwest | MGE MGTC237 | 100699 | TerrainCrate: Sci-Fi Gaming Templates (6) | 1 | 9 | 9 | 6.345 |
| West | MGE MGTC237 | 100699 | TerrainCrate: Sci-Fi Gaming Templates (6) | 2 | 9 | 18 | 12.69 |
| Midwest | MGE MGWPO12-1 | 8424 | Warpath: Orx Section (10) | 43 | 9 | 387 | 272.835 |
| East | NSG 910 | 98495 | Inheritors | 27 | 9 | 243 | 171.315 |
| Midwest | NSG 910 | 98495 | Inheritors | 23 | 9 | 207 | 145.935 |
| Southwest | NSG 910 | 98495 | Inheritors | 24 | 9 | 216 | 152.28 |
| West | NSG 910 | 98495 | Inheritors | 8 | 9 | 72 | 50.76 |
| West | RGS 02195DEM-OLD | 81437 | Power Rangers: DBG - Demo Copy | 11 | 9 | 99 | 69.795 |
| Midwest | RGS 02236DEM-OLD | 83698 | Transformers: DBG Demo Copy | 50 | 9 | 450 | 317.25 |
| Southwest | RGS 02236DEM-OLD | 83698 | Transformers: DBG Demo Copy | 9 | 9 | 81 | 57.105 |
| East | RGS 02588 | 97997 | Robo Rally: Wet & Wild Expansion | 19 | 9 | 171 | 120.555 |
| Midwest | RGS 02588 | 97997 | Robo Rally: Wet & Wild Expansion | 79 | 9 | 711 | 501.255 |
| Southwest | RGS 02588 | 97997 | Robo Rally: Wet & Wild Expansion | 22 | 9 | 198 | 139.59 |
| West | RGS 02588 | 97997 | Robo Rally: Wet & Wild Expansion | 23 | 9 | 207 | 145.935 |
| East | RGS 02589 | 97996 | Robo Rally: Chaos & Carnage Expansion | 18 | 9 | 162 | 114.21 |
| Midwest | RGS 02589 | 97996 | Robo Rally: Chaos & Carnage Expansion | 18 | 9 | 162 | 114.21 |
| Southwest | RGS 02589 | 97996 | Robo Rally: Chaos & Carnage Expansion | 22 | 9 | 198 | 139.59 |
| West | RGS 02589 | 97996 | Robo Rally: Chaos & Carnage Expansion | 18 | 9 | 162 | 114.21 |
| East | RGS 02636 | 100461 | Robo Rally: Thrills & Spills Expansion | 23 | 9 | 207 | 145.935 |
| Midwest | RGS 02636 | 100461 | Robo Rally: Thrills & Spills Expansion | 35 | 9 | 315 | 222.075 |
| Southwest | RGS 02636 | 100461 | Robo Rally: Thrills & Spills Expansion | 18 | 9 | 162 | 114.21 |
| West | RGS 02636 | 100461 | Robo Rally: Thrills & Spills Expansion | 22 | 9 | 198 | 139.59 |
| East | RHL RHDAC003 | 83193 | Jim Henson´s The Dark Crystal: Puzzle | 36 | 9 | 324 | 228.42 |
| Midwest | RHL RHDAC003 | 83193 | Jim Henson´s The Dark Crystal: Puzzle | 25 | 9 | 225 | 158.625 |
| Southwest | RHL RHDAC003 | 83193 | Jim Henson´s The Dark Crystal: Puzzle | 7 | 9 | 63 | 44.415 |
| West | RHL RHDAC003 | 83193 | Jim Henson´s The Dark Crystal: Puzzle | 94 | 9 | 846 | 596.43 |
| East | RHL RHFRA001 | 94881 | Jim Henson's Fraggle Rock: The Card Game | 45 | 9 | 405 | 285.525 |
| Midwest | RHL RHFRA001 | 94881 | Jim Henson's Fraggle Rock: The Card Game | 120 | 9 | 1080 | 761.4 |
| Southwest | RHL RHFRA001 | 94881 | Jim Henson's Fraggle Rock: The Card Game | 90 | 9 | 810 | 571.05 |
| West | RHL RHFRA001 | 94881 | Jim Henson's Fraggle Rock: The Card Game | 81 | 9 | 729 | 513.945 |
| East | RHL RHLAB008 | 83192 | Jim Henson´s Labyrinth: Puzzle | 84 | 9 | 756 | 532.98 |
| Midwest | RHL RHLAB008 | 83192 | Jim Henson´s Labyrinth: Puzzle | 67 | 9 | 603 | 425.115 |
| Southwest | RHL RHLAB008 | 83192 | Jim Henson´s Labyrinth: Puzzle | 6 | 9 | 54 | 38.07 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 843419906 | 79088 | Warlord Pin Vice and Drill Bits | 2 | 9 | 18 | 12.69 |
| Midwest | WLG 843419906 | 79088 | Warlord Pin Vice and Drill Bits | 3 | 9 | 27 | 19.035 |
| Midwest | WLG WGP-LS-23 | 39229 | Pike & Shotte: Landsknecht Handbuchse Light Gun | 3 | 9 | 27 | 19.035 |
| East | TAP BF4301 | 67028 | Hobby Starter: Battlefields Basing Set | 40 | 9.02 | 360.8 | 254.364 |
| Southwest | TAP BF4301 | 67028 | Hobby Starter: Battlefields Basing Set | 5 | 9.02 | 45.1 | 31.7955 |
| East | MDG 0315 | 103035 | Bamboo Bash | 6 | 9.18 | 55.08 | 38.8314 |
| Midwest | MDG 0315 | 103035 | Bamboo Bash | 8 | 9.18 | 73.44 | 51.7752 |
| Southwest | MDG 0315 | 103035 | Bamboo Bash | 6 | 9.18 | 55.08 | 38.8314 |
| West | MDG 0315 | 103035 | Bamboo Bash | 6 | 9.18 | 55.08 | 38.8314 |
| East | AGS SGN102A | 25695 | Sails of Glory: HMS Impetueux 1796 British S.O.L. Ship Pack | 8 | 9.2 | 73.6 | 51.888 |
| Midwest | AGS SGN102A | 25695 | Sails of Glory: HMS Impetueux 1796 British S.O.L. Ship Pack | 15 | 9.2 | 138 | 97.29 |
| West | AGS SGN102A | 25695 | Sails of Glory: HMS Impetueux 1796 British S.O.L. Ship Pack | 17 | 9.2 | 156.4 | 110.262 |
| East | AGS SGN102C | 35266 | Sails of Glory: Argonauta1806 Spanish S.O.L. Ship Pack | 1 | 9.2 | 9.2 | 6.486 |
| Midwest | AGS SGN102C | 35266 | Sails of Glory: Argonauta1806 Spanish S.O.L. Ship Pack | 4 | 9.2 | 36.8 | 25.944 |
| Transfer | AGS SGN102C | 35266 | Sails of Glory: Argonauta1806 Spanish S.O.L. Ship Pack | 19 | 9.2 | 174.8 | 123.234 |
| East | AGS SGN104A | 25697 | Sails of Glory: Le Berwick 1795 French S.O.L. Ship Pack | 25 | 9.2 | 230 | 162.15 |
| Southwest | AGS SGN104A | 25697 | Sails of Glory: Le Berwick 1795 French S.O.L. Ship Pack | 2 | 9.2 | 18.4 | 12.972 |
| East | AGS SGN104B | 25698 | Sails of Glory: HMS Bellona 1760 British S.O.L. Ship Pack | 9 | 9.2 | 82.8 | 58.374 |
| Midwest | AGS SGN104B | 25698 | Sails of Glory: HMS Bellona 1760 British S.O.L. Ship Pack | 3 | 9.2 | 27.6 | 19.458 |
| West | AGS SGN104B | 25698 | Sails of Glory: HMS Bellona 1760 British S.O.L. Ship Pack | 11 | 9.2 | 101.2 | 71.346 |
| East | AGS SGN104C | 35264 | Sails of Glory: HMS Zealous 1785 British S.O.L. Ship Pack | 10 | 9.2 | 92 | 64.86 |
| Midwest | AGS SGN104C | 35264 | Sails of Glory: HMS Zealous 1785 British S.O.L. Ship Pack | 9 | 9.2 | 82.8 | 58.374 |
| West | AGS SGN104C | 35264 | Sails of Glory: HMS Zealous 1785 British S.O.L. Ship Pack | 19 | 9.2 | 174.8 | 123.234 |
| East | AGS SGN109A | 51160 | Sails of Glory: Artesian 1765/Roland 1771 | 15 | 9.2 | 138 | 97.29 |
| Midwest | AGS SGN109A | 51160 | Sails of Glory: Artesian 1765/Roland 1771 | 17 | 9.2 | 156.4 | 110.262 |
| Southwest | AGS SGN109A | 51160 | Sails of Glory: Artesian 1765/Roland 1771 | 1 | 9.2 | 9.2 | 6.486 |
| East | AGS SGN109B | 51155 | Sails of Glory: Protee 1772/Eveille 1772 | 18 | 9.2 | 165.6 | 116.748 |
| Midwest | AGS SGN109B | 51155 | Sails of Glory: Protee 1772/Eveille 1772 | 13 | 9.2 | 119.6 | 84.318 |
| Southwest | AGS SGN109B | 51155 | Sails of Glory: Protee 1772/Eveille 1772 | 6 | 9.2 | 55.2 | 38.916 |
| West | AGS SGN109B | 51155 | Sails of Glory: Protee 1772/Eveille 1772 | 8 | 9.2 | 73.6 | 51.888 |
| East | AGS SGN109C | 51152 | Sails of Glory: HMS Prothee 1780/HMS Argonaut 1782 | 5 | 9.2 | 46 | 32.43 |
| Midwest | AGS SGN109C | 51152 | Sails of Glory: HMS Prothee 1780/HMS Argonaut 1782 | 10 | 9.2 | 92 | 64.86 |
| Southwest | AGS SGN109C | 51152 | Sails of Glory: HMS Prothee 1780/HMS Argonaut 1782 | 27 | 9.2 | 248.4 | 175.122 |
| East | AGS SGN110A | 51150 | Sails of Glory: HMS Leander 1780/HMS Adamant 1780 | 12 | 9.2 | 110.4 | 77.832 |
| Midwest | AGS SGN110A | 51150 | Sails of Glory: HMS Leander 1780/HMS Adamant 1780 | 11 | 9.2 | 101.2 | 71.346 |
| Southwest | AGS SGN110A | 51150 | Sails of Glory: HMS Leander 1780/HMS Adamant 1780 | 3 | 9.2 | 27.6 | 19.458 |
| East | AGS SGN110B | 51151 | Sails of Glory: HMS Leopard 1790/HMS Isis 1774 | 14 | 9.2 | 128.8 | 90.804 |
| Midwest | AGS SGN110B | 51151 | Sails of Glory: HMS Leopard 1790/HMS Isis 1774 | 8 | 9.2 | 73.6 | 51.888 |
| West | AGS SGN110B | 51151 | Sails of Glory: HMS Leopard 1790/HMS Isis 1774 | 5 | 9.2 | 46 | 32.43 |
| Midwest | AGS SGN110C | 51153 | Sails of Glory: Petit Annibal 1782/Leander 1798 | 24 | 9.2 | 220.8 | 155.664 |
| Southwest | AGS SGN110C | 51153 | Sails of Glory: Petit Annibal 1782/Leander 1798 | 7 | 9.2 | 64.4 | 45.402 |
| West | AGS SGN110C | 51153 | Sails of Glory: Petit Annibal 1782/Leander 1798 | 6 | 9.2 | 55.2 | 38.916 |
| East | AGS SGN112A | 51158 | Sails of Glory: San Juan Nepomuceno 1766/ San Francisco de Asis 1767 | 19 | 9.2 | 174.8 | 123.234 |
| Midwest | AGS SGN112A | 51158 | Sails of Glory: San Juan Nepomuceno 1766/ San Francisco de Asis 1767 | 9 | 9.2 | 82.8 | 58.374 |
| East | AGS SGN112B | 51157 | Sails of Glory: San Agustin 1768/Bahama 1783 | 12 | 9.2 | 110.4 | 77.832 |
| Southwest | AGS SGN112B | 51157 | Sails of Glory: San Agustin 1768/Bahama 1783 | 11 | 9.2 | 101.2 | 71.346 |
| Southwest | AGS SGN112B | 51157 | Sails of Glory: San Agustin 1768/Bahama 1783 | 4 | 9.2 | 36.8 | 25.944 |
| East | AGS SGN112C | 51149 | Sails of Glory: HMS Bahama 1805/HMS San Juan 1805 | 8 | 9.2 | 73.6 | 51.888 |
| Midwest | AGS SGN112C | 51149 | Sails of Glory: HMS Bahama 1805/HMS San Juan 1805 | 2 | 9.2 | 18.4 | 12.972 |
| Southwest | AGS SGN112C | 51149 | Sails of Glory: HMS Bahama 1805/HMS San Juan 1805 | 2 | 9.2 | 18.4 | 12.972 |
| West | AGS SGN112C | 51149 | Sails of Glory: HMS Bahama 1805/HMS San Juan 1805 | 6 | 9.2 | 55.2 | 38.916 |
| East | AGS SGN114A | 54807 | Sails of Glory: HMS Agamemnon 1781/HMS Raisonnable 1768 | 6 | 9.2 | 55.2 | 38.916 |
| Midwest | AGS SGN114A | 54807 | Sails of Glory: HMS Agamemnon 1781/HMS Raisonnable 1768 | 8 | 9.2 | 73.6 | 51.888 |
| East | AGS SGN114B | 54809 | Sails of Glory: HMS Polyphemus 1782/HMS America 1777 | 4 | 9.2 | 36.8 | 25.944 |
| Midwest | AGS SGN114B | 54809 | Sails of Glory: HMS Polyphemus 1782/HMS America 1777 | 6 | 9.2 | 55.2 | 38.916 |
| East | AGS SGN114C | 54806 | Sails of Glory: HMS Africa 1781/HMS Vigilant 1774 | 14 | 9.2 | 128.8 | 90.804 |
| Midwest | AGS SGN114C | 54806 | Sails of Glory: HMS Africa 1781/HMS Vigilant 1774 | 10 | 9.2 | 92 | 64.86 |
| Southwest | AGS SGN114C | 54806 | Sails of Glory: HMS Africa 1781/HMS Vigilant 1774 | 5 | 9.2 | 46 | 32.43 |
| West | AGS SGN114C | 54806 | Sails of Glory: HMS Africa 1781/HMS Vigilant 1774 | 10 | 9.2 | 92 | 64.86 |
| East | AGS SGN115A | 54803 | Sails of Glory: Bucentaure 1803/Robuste 1806 | 5 | 9.2 | 46 | 32.43 |
| Midwest | AGS SGN115A | 54803 | Sails of Glory: Bucentaure 1803/Robuste 1806 | 24 | 9.2 | 220.8 | 155.664 |
| Southwest | AGS SGN115A | 54803 | Sails of Glory: Bucentaure 1803/Robuste 1806 | 6 | 9.2 | 55.2 | 38.916 |
| West | AGS SGN115A | 54803 | Sails of Glory: Bucentaure 1803/Robuste 1806 | 4 | 9.2 | 36.8 | 25.944 |
| Midwest | AGS SGN115B | 54812 | Sails of Glory: Neptune 1803/Ville de Varsovie 1808 | 11 | 9.2 | 101.2 | 71.346 |
| Southwest | AGS SGN115B | 54812 | Sails of Glory: Neptune 1803/Ville de Varsovie 1808 | 5 | 9.2 | 46 | 32.43 |
| East | AGS SGN115C | 54808 | Sails of Glory: HMS Malta 1800/HMS Tonnant 1798 | 6 | 9.2 | 55.2 | 38.916 |
| Midwest | AGS SGN115C | 54808 | Sails of Glory: HMS Malta 1800/HMS Tonnant 1798 | 15 | 9.2 | 138 | 97.29 |
| East | AGS SGN116A | 54805 | Sails of Glory: Duc De Duras 1765/Dauphin 1766 | 10 | 9.2 | 92 | 64.86 |
| Midwest | AGS SGN116A | 54805 | Sails of Glory: Duc De Duras 1765/Dauphin 1766 | 20 | 9.2 | 184 | 129.72 |
| Southwest | AGS SGN116A | 54805 | Sails of Glory: Duc De Duras 1765/Dauphin 1766 | 2 | 9.2 | 18.4 | 12.972 |
| West | AGS SGN116A | 54805 | Sails of Glory: Duc De Duras 1765/Dauphin 1766 | 12 | 9.2 | 110.4 | 77.832 |
| East | AGS SGN116B | 54801 | Sails of Glory: Bertin 1761/Berryer 1759 | 10 | 9.2 | 92 | 64.86 |
| Midwest | AGS SGN116B | 54801 | Sails of Glory: Bertin 1761/Berryer 1759 | 14 | 9.2 | 128.8 | 90.804 |
| Southwest | AGS SGN116B | 54801 | Sails of Glory: Bertin 1761/Berryer 1759 | 4 | 9.2 | 36.8 | 25.944 |
| West | AGS SGN116B | 54801 | Sails of Glory: Bertin 1761/Berryer 1759 | 15 | 9.2 | 138 | 97.29 |
| East | AGS SGN116C | 54802 | Sails of Glory: Bonhomme Richard 1779/Bonhomme Richard | 8 | 9.2 | 73.6 | 51.888 |
| Midwest | AGS SGN116C | 54802 | Sails of Glory: Bonhomme Richard 1779/Bonhomme Richard | 25 | 9.2 | 230 | 162.15 |
| East | DVG 9610 | 93166 | Stampfarm | 6 | 9.2 | 55.2 | 38.916 |
| Midwest | DVG 9610 | 93166 | Stampfarm | 9 | 9.2 | 82.8 | 58.374 |
| Southwest | DVG 9610 | 93166 | Stampfarm | 8 | 9.2 | 73.6 | 51.888 |
| East | RPR 44186 | 105100 | Bones Black: Sea Giant Deluxe Boxed Set | 4 | 9.2 | 36.8 | 25.944 |
| Midwest | RPR 44186 | 105100 | Bones Black: Sea Giant Deluxe Boxed Set | 8 | 9.2 | 73.6 | 51.888 |
| Southwest | RPR 44186 | 105100 | Bones Black: Sea Giant Deluxe Boxed Set | 13 | 9.2 | 119.6 | 84.318 |
| Midwest | RPR 44186 | 105100 | Bones Black: Sea Giant Deluxe Boxed Set | 1 | 9.2 | 9.2 | 6.486 |
| East | RPR 44187 | 105101 | Bones Black: Lasher Deluxe Boxed Set | 6 | 9.2 | 55.2 | 38.916 |
| Midwest | RPR 44187 | 105101 | Bones Black: Lasher Deluxe Boxed Set | 5 | 9.2 | 46 | 32.43 |
| East | RPR 44187 | 105101 | Bones Black: Lasher Deluxe Boxed Set | 13 | 9.2 | 119.6 | 84.318 |
| East | RPR 77936 | 97417 | Bones Legends: Agramon Boxed Set | 11 | 9.2 | 101.2 | 71.346 |
| West | RPR 77936 | 97417 | Bones Legends: Agramon Boxed Set | 1 | 9.2 | 9.2 | 6.486 |
| East | VRG GNA00 | 87421 | Graphic Novel Adventures: Sherlock Holmes - The Beginning | 2 | 9.2 | 18.4 | 12.972 |
| Midwest | VRG GNA00 | 87421 | Graphic Novel Adventures: Sherlock Holmes - The Beginning | 2 | 9.2 | 18.4 | 12.972 |
| Midwest | VRG GNA01 | 61580 | Graphic Novel Adventures: Captive | 15 | 9.2 | 138 | 97.29 |
| West | VRG GNA01 | 61580 | Graphic Novel Adventures: Captive | 5 | 9.2 | 46 | 32.43 |
| East | VRG GNA02 | 61579 | Graphic Novel Adventures: Tears of a Goddess | 2 | 9.2 | 18.4 | 12.972 |
| Midwest | VRG GNA02 | 61579 | Graphic Novel Adventures: Tears of a Goddess | 11 | 9.2 | 101.2 | 71.346 |
| Southwest | VRG GNA02 | 61579 | Graphic Novel Adventures: Tears of a Goddess | 1 | 9.2 | 9.2 | 6.486 |
| West | VRG GNA02 | 61579 | Graphic Novel Adventures: Tears of a Goddess | 12 | 9.2 | 110.4 | 77.832 |
| East | VRG GNA03 | 61578 | Graphic Novel Adventures: Loup Garou | 5 | 9.2 | 46 | 32.43 |
| Midwest | VRG GNA03 | 61578 | Graphic Novel Adventures: Loup Garou | 3 | 9.2 | 27.6 | 19.458 |
| East | VRG GNA04 | 61577 | Graphic Novel Adventures: Your Town | 10 | 9.2 | 92 | 64.86 |
| West | VRG GNA04 | 61577 | Graphic Novel Adventures: Your Town | 11 | 9.2 | 101.2 | 71.346 |
| East | VRG GNA05 | 61576 | Graphic Novel Adventures: Sherlock Holmes | 3 | 9.2 | 27.6 | 19.458 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | VRG GNA05 | 61576 | Graphic Novel Adventures: Sherlock Holmes | 6 | 9.2 | 55.2 | 38.916 |
| East | VRG GNA05 | 61576 | Graphic Novel Adventures: Sherlock Holmes | 6 | 9.2 | 55.2 | 38.916 |
| East | VRG GNA06 | 71742 | Graphic Novel Adventures: Sherlock Holmes and Moriarty - Associates | 25 | 9.2 | 230 | 162.15 |
| Midwest | VRG GNA06 | 71742 | Graphic Novel Adventures: Sherlock Holmes and Moriarty - Associates | 12 | 9.2 | 110.4 | 77.832 |
| Southwest | VRG GNA06 | 71742 | Graphic Novel Adventures: Sherlock Holmes and Moriarty - Associates | 6 | 9.2 | 55.2 | 38.916 |
| East | VRG GNA07 | 71741 | Graphic Novel Adventures: Sherlock Holmes - The Challenge of Irene Adler | 7 | 9.2 | 64.4 | 45.402 |
| Midwest | VRG GNA07 | 71741 | Graphic Novel Adventures: Sherlock Holmes - The Challenge of Irene Adler | 16 | 9.2 | 147.2 | 103.776 |
| Southwest | VRG GNA07 | 71741 | Graphic Novel Adventures: Sherlock Holmes - The Challenge of Irene Adler | 2 | 9.2 | 18.4 | 12.972 |
| West | VRG GNA07 | 71741 | Graphic Novel Adventures: Sherlock Holmes - The Challenge of Irene Adler | 9 | 9.2 | 82.8 | 58.374 |
| East | VRG GNA08 | 71740 | Graphic Novel Adventures: Mystery | 32 | 9.2 | 294.4 | 207.552 |
| Midwest | VRG GNA08 | 71740 | Graphic Novel Adventures: Mystery | 10 | 9.2 | 92 | 64.86 |
| Southwest | VRG GNA08 | 71740 | Graphic Novel Adventures: Mystery | 11 | 9.2 | 101.2 | 71.346 |
| West | VRG GNA08 | 71740 | Graphic Novel Adventures: Mystery | 9 | 9.2 | 82.8 | 58.374 |
| East | VRG GNA09 | 71739 | Graphic Novel Adventures: Pirates - The Great Chase | 2 | 9.2 | 18.4 | 12.972 |
| West | VRG GNA09 | 71739 | Graphic Novel Adventures: Pirates - The Great Chase | 13 | 9.2 | 119.6 | 84.318 |
| East | VRG GNA11 | 84309 | Graphic Novel Adventures: Pirates - The Cursed Isle | 1 | 9.2 | 9.2 | 6.486 |
| Midwest | VRG GNA11 | 84309 | Graphic Novel Adventures: Pirates - The Cursed Isle | 17 | 9.2 | 156.4 | 110.262 |
| Southwest | VRG GNA11 | 84309 | Graphic Novel Adventures: Pirates - The Cursed Isle | 1 | 9.2 | 9.2 | 6.486 |
| East | VRG GNA12 | 84308 | Graphic Novel Adventures: Lilly Van Helsing | 6 | 9.2 | 55.2 | 38.916 |
| Midwest | VRG GNA12 | 84308 | Graphic Novel Adventures: Lilly Van Helsing | 17 | 9.2 | 156.4 | 110.262 |
| Midwest | VRG GNA13 | 84307 | Graphic Novel Adventures: Hold Up | 24 | 9.2 | 220.8 | 155.664 |
| West | VRG GNA13 | 84307 | Graphic Novel Adventures: Hold Up | 18 | 9.2 | 165.6 | 116.748 |
| East | VRG GNA14 | 84306 | Graphic Novel Adventures: Your Theme Park | 12 | 9.2 | 110.4 | 77.832 |
| Midwest | VRG GNA14 | 84306 | Graphic Novel Adventures: Your Theme Park | 7 | 9.2 | 64.4 | 45.402 |
| Southwest | VRG GNA14 | 84306 | Graphic Novel Adventures: Your Theme Park | 26 | 9.2 | 239.2 | 168.636 |
| East | VRG GNA15 | 84310 | Graphic Novel Adventures: Sherlock Holmes - The Shadow of Jack The Ripper | 5 | 9.2 | 46 | 32.43 |
| Midwest | VRG GNA15 | 84310 | Graphic Novel Adventures: Sherlock Holmes - The Shadow of Jack The Ripper | 24 | 9.2 | 220.8 | 155.664 |
| Southwest | VRG GNA15 | 84310 | Graphic Novel Adventures: Sherlock Holmes - The Shadow of Jack The Ripper | 3 | 9.2 | 27.6 | 19.458 |
| West | VRG GNA15 | 84310 | Graphic Novel Adventures: Sherlock Holmes - The Shadow of Jack The Ripper | 20 | 9.2 | 184 | 129.72 |
| East | VRG GNA16 | 92373 | Graphic Novel Adventures: Sherlock Holmes - International | 5 | 9.2 | 46 | 32.43 |
| Midwest | VRG GNA16 | 92373 | Graphic Novel Adventures: Sherlock Holmes - International | 23 | 9.2 | 211.6 | 149.178 |
| Southwest | VRG GNA16 | 92373 | Graphic Novel Adventures: Sherlock Holmes - International | 7 | 9.2 | 64.4 | 45.402 |
| West | VRG GNA16 | 92373 | Graphic Novel Adventures: Sherlock Holmes - International | 10 | 9.2 | 92 | 64.86 |
| Midwest | VRG GNA17 | 92374 | Graphic Novel Adventures: Space Brigade | 10 | 9.2 | 92 | 64.86 |
| Southwest | VRG GNA17 | 92374 | Graphic Novel Adventures: Space Brigade | 4 | 9.2 | 36.8 | 25.944 |
| East | VRG GNA18 | 92375 | Graphic Novel Adventures: The Dark Mage | 2 | 9.2 | 18.4 | 12.972 |
| Midwest | VRG GNA18 | 92375 | Graphic Novel Adventures: The Dark Mage | 6 | 9.2 | 55.2 | 38.916 |
| Southwest | VRG GNA18 | 92375 | Graphic Novel Adventures: The Dark Mage | 3 | 9.2 | 27.6 | 19.458 |
| East | VRG GNA19 | 92376 | Graphic Novel Adventures: The Grand Tournament | 9 | 9.2 | 82.8 | 58.374 |
| Midwest | VRG GNA19 | 92376 | Graphic Novel Adventures: The Grand Tournament | 9 | 9.2 | 82.8 | 58.374 |
| Southwest | VRG GNA19 | 92376 | Graphic Novel Adventures: The Grand Tournament | 8 | 9.2 | 73.6 | 51.888 |
| West | VRG GNA19 | 92376 | Graphic Novel Adventures: The Grand Tournament | 11 | 9.2 | 101.2 | 71.346 |
| East | WLG 215110006 | 105013 | Pike & Shotte: Epic Battles - Dragoons Horseholders | 1 | 9.2 | 9.2 | 6.486 |
| Midwest | WLG 215110006 | 105013 | Pike & Shotte: Epic Battles - Dragoons Horseholders | 1 | 9.2 | 9.2 | 6.486 |
| Southwest | WLG 215110006 | 105013 | Pike & Shotte: Epic Battles - Dragoons Horseholders | 1 | 9.2 | 9.2 | 6.486 |
| West | WLG 215110006 | 105013 | Pike & Shotte: Epic Battles - Dragoons Horseholders | 1 | 9.2 | 9.2 | 6.486 |
| East | WLG 403017408 | 109620 | Bolt Action: Hungarian Tank Crew | 2 | 9.2 | 18.4 | 12.972 |
| East | WLG WG-TER-39 | 32785 | Bolt Action: Anti-Tank Obstacles | 2 | 9.2 | 18.4 | 12.972 |
| Midwest | WLG WG-TER-39 | 32785 | Bolt Action: Anti-Tank Obstacles | 1 | 9.2 | 9.2 | 6.486 |
| East | TAP CP3028 | 91106 | Colour Primer: Greedy Gold | 123 | 9.23 | 1135.29 | 800.37945 |
| Midwest | TAP CP3028 | 91106 | Colour Primer: Greedy Gold | 637 | 9.23 | 5879.51 | 4145.05455 |
| Southwest | TAP CP3028 | 91106 | Colour Primer: Greedy Gold | 25 | 9.23 | 230.75 | 162.67875 |
| West | TAP CP3028 | 91106 | Colour Primer: Greedy Gold | 162 | 9.23 | 1495.26 | 1054.1583 |
| East | WLG 785011001 | 68089 | Cruel Seas: US Navy LCM3 Landing Craft | 3 | 9.3 | 27.9 | 19.6695 |
| East | WLG 785011002 | 68090 | Cruel Seas: Soviet Navy G-5 MTB | 3 | 9.3 | 27.9 | 19.6695 |
| Midwest | WLG 785011002 | 68090 | Cruel Seas: Soviet Navy G-5 MTB | 2 | 9.3 | 18.6 | 13.113 |
| East | WLG 785011004 | 68091 | Cruel Seas: Soviet Navy Bronekator pr.1125 | 1 | 9.3 | 9.3 | 6.5565 |
| Midwest | WLG 785011004 | 68091 | Cruel Seas: Soviet Navy Bronekator pr.1125 | 6 | 9.3 | 55.8 | 39.339 |
| Midwest | WLG 785011005 | 68092 | Cruel Seas: Soviet Navy D-3 MTB | 1 | 9.3 | 9.3 | 6.5565 |
| East | WLG 785012004 | 68094 | Cruel Seas: Japanese Imperial Navy Kamikaze Boats | 3 | 9.3 | 27.9 | 19.6695 |
| Midwest | WLG 785012004 | 68094 | Cruel Seas: Japanese Imperial Navy Kamikaze Boats | 2 | 9.3 | 18.6 | 13.113 |
| Southwest | WLG 785012004 | 68094 | Cruel Seas: Japanese Imperial Navy Kamikaze Boats | 1 | 9.3 | 9.3 | 6.5565 |
| East | WLG WGA-GAR-10 | 79097 | Gates of Antares: Fartok, Ghar Outcast Rebels Commander | 3 | 9.3 | 27.9 | 19.6695 |
| Midwest | WLG WGA-GAR-10 | 79097 | Gates of Antares: Fartok, Ghar Outcast Rebels Commander | 3 | 9.3 | 27.9 | 19.6695 |
| Southwest | WLG WGA-GAR-10 | 79097 | Gates of Antares: Fartok, Ghar Outcast Rebels Commander | 6 | 9.3 | 55.8 | 39.339 |
| West | WLG WGA-GAR-10 | 79097 | Gates of Antares: Fartok, Ghar Outcast Rebels Commander | 2 | 9.3 | 18.6 | 13.113 |
| West | TAP TL5054 | 77289 | Masterclass Drybrush Set | 175 | 9.43 | 1650.25 | 1163.42625 |
| East | TAP WP2090 | 97285 | Speedpaint: 2.0 - Medium 100ml | 121 | 9.43 | 1141.03 | 804.42615 |
| Midwest | TAP WP2090 | 97285 | Speedpaint: 2.0 - Medium 100ml | 42 | 9.43 | 396.06 | 279.2223 |
| Southwest | TAP WP2090 | 97285 | Speedpaint: 2.0 - Medium 100ml | 22 | 9.43 | 207.46 | 146.2593 |
| West | TAP WP2090 | 97285 | Speedpaint: 2.0 - Medium 100ml | 126 | 9.43 | 1188.18 | 837.6669 |
| East | ACG 068 | 95390 | Magic Rabbit | 3 | 9.46 | 28.38 | 20.0079 |
| Midwest | ACG 068 | 95390 | Magic Rabbit | 2 | 9.46 | 18.92 | 13.3386 |
| Southwest | ACG 068 | 95390 | Magic Rabbit | 13 | 9.46 | 122.98 | 86.7009 |
| West | ACG 068 | 95390 | Magic Rabbit | 4 | 9.46 | 37.84 | 26.6772 |
| East | TET 8248-TY-TOTE | 101520 | Plushiverse: Plushie Tote Bag - Doodlebob | 87 | 9.5 | 826.5 | 582.6825 |
| Midwest | TET 8248-TY-TOTE | 101520 | Plushiverse: Plushie Tote Bag - Doodlebob | 60 | 9.5 | 570 | 401.85 |
| Southwest | TET 8248-TY-TOTE | 101520 | Plushiverse: Plushie Tote Bag - Doodlebob | 81 | 9.5 | 769.5 | 542.4975 |
| West | TET 8248-TY-TOTE | 101520 | Plushiverse: Plushie Tote Bag - Doodlebob | 81 | 9.5 | 769.5 | 542.4975 |
| East | TET 8250-TY-TOTE | 101521 | Plushiverse: Plushie Tote Bag - Hungry Patrick | 82 | 9.5 | 779 | 549.195 |
| Midwest | TET 8250-TY-TOTE | 101521 | Plushiverse: Plushie Tote Bag - Hungry Patrick | 70 | 9.5 | 665 | 468.825 |
| Southwest | TET 8250-TY-TOTE | 101521 | Plushiverse: Plushie Tote Bag - Hungry Patrick | 81 | 9.5 | 769.5 | 542.4975 |
| West | TET 8250-TY-TOTE | 101521 | Plushiverse: Plushie Tote Bag - Hungry Patrick | 72 | 9.5 | 684 | 482.22 |
| East | TET 8251-TY-TOTE | 101522 | Plushiverse: Plushie Tote Bag - Happy Spongebob | 79 | 9.5 | 750.5 | 529.1025 |
| Midwest | TET 8251-TY-TOTE | 101522 | Plushiverse: Plushie Tote Bag - Happy Spongebob | 70 | 9.5 | 665 | 468.825 |
| Southwest | TET 8251-TY-TOTE | 101522 | Plushiverse: Plushie Tote Bag - Happy Spongebob | 82 | 9.5 | 779 | 549.195 |
| West | TET 8251-TY-TOTE | 101522 | Plushiverse: Plushie Tote Bag - Happy Spongebob | 67 | 9.5 | 636.5 | 448.7325 |
| East | RPR 44150 | 86234 | Bones Black: Blood Demons Boxed Set | 5 | 9.56 | 47.8 | 33.699 |
| Midwest | RPR 44150 | 86234 | Bones Black: Blood Demons Boxed Set | 5 | 9.56 | 47.8 | 33.699 |
| West | RPR 44150 | 86234 | Bones Black: Blood Demons Boxed Set | 2 | 9.56 | 19.12 | 13.4796 |
| Midwest | RPR 44151 | 86231 | Bones Black: Crypt of the Dwarf King Box Set | 1 | 9.56 | 9.56 | 6.7398 |
| East | CHA 5118-H | 107566 | H.P. Lovecraft's: At the Mountains of Madness - For Beginning Readers | 16 | 9.6 | 153.6 | 108.288 |
| Midwest | CHA 5118-H | 107566 | H.P. Lovecraft's: At the Mountains of Madness - For Beginning Readers | 40 | 9.6 | 384 | 270.72 |
| Southwest | CHA 5118-H | 107566 | H.P. Lovecraft's: At the Mountains of Madness - For Beginning Readers | 6 | 9.6 | 57.6 | 40.608 |
| West | CHA 5118-H | 107566 | H.P. Lovecraft's: At the Mountains of Madness - For Beginning Readers | 52 | 9.6 | 499.2 | 351.936 |
| Midwest | DEX CLM001 | 58350 | Creation Line Deck Box: Medium - Black | 32 | 9.6 | 307.2 | 216.576 |
| West | DEX CLM001 | 58350 | Creation Line Deck Box: Medium - Black | 21 | 9.6 | 201.6 | 142.128 |
| Midwest | DEX CLM002 | 45570 | Creation Line Deck Box: Medium - Blue | 32 | 9.6 | 307.2 | 216.576 |
| West | DEX CLM002 | 45570 | Creation Line Deck Box: Medium - Blue | 20 | 9.6 | 192 | 135.36 |
| East | DEX CLM003 | 45567 | Creation Line Deck Box: Medium - Brown | 11 | 9.6 | 105.6 | 74.448 |
| West | DEX CLM003 | 45567 | Creation Line Deck Box: Medium - Brown | 39 | 9.6 | 374.4 | 263.952 |
| Midwest | DEX CLM005 | 45576 | Creation Line Deck Box: Medium - Purple | 33 | 9.6 | 316.8 | 223.344 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | DEX CLM005 | 45576 | Creation Line Deck Box: Medium - Purple | 23 | 9.6 | 220.8 | 155.664 |
| Midwest | DEX CLM006 | 45573 | Creation Line Deck Box: Medium - White | 33 | 9.6 | 316.8 | 223.344 |
| West | DEX CLM006 | 45573 | Creation Line Deck Box: Medium - White | 21 | 9.6 | 201.6 | 142.128 |
| Midwest | DEX CLM007 | 55060 | Creation Line Deck Box: Medium - Green | 33 | 9.6 | 316.8 | 223.344 |
| West | DEX CLM007 | 55060 | Creation Line Deck Box: Medium - Green | 17 | 9.6 | 163.2 | 115.056 |
| Midwest | DEX CLM008 | 58348 | Creation Line Deck Box: Medium - Dark Blue | 33 | 9.6 | 316.8 | 223.344 |
| West | DEX CLM008 | 58348 | Creation Line Deck Box: Medium - Dark Blue | 15 | 9.6 | 144 | 101.52 |
| Midwest | DEX CLM009 | 58352 | Creation Line Deck Box: Medium - Red | 33 | 9.6 | 316.8 | 223.344 |
| West | DEX CLM009 | 58352 | Creation Line Deck Box: Medium - Red | 23 | 9.6 | 220.8 | 155.664 |
| Midwest | DEX CLM010 | 62306 | Creation Line Deck Box: Medium - Grey | 9 | 9.6 | 86.4 | 60.912 |
| West | DEX CLM010 | 62306 | Creation Line Deck Box: Medium - Grey | 17 | 9.6 | 163.2 | 115.056 |
| Midwest | DEX CLM011 | 62309 | Creation Line Deck Box: Medium - Yellow | 21 | 9.6 | 201.6 | 142.128 |
| East | PLF 160 | 101760 | Flapjacks & Sasquatches: The Dice Game | 8 | 9.6 | 76.8 | 54.144 |
| Midwest | PLF 160 | 101760 | Flapjacks & Sasquatches: The Dice Game | 11 | 9.6 | 105.6 | 74.448 |
| Southwest | PLF 160 | 101760 | Flapjacks & Sasquatches: The Dice Game | 12 | 9.6 | 115.2 | 81.216 |
| Midwest | WLG 113212205 | 109621 | Hail Caesar Epic Battles: Punic Wars - Ballista Stone Thrower | 3 | 9.6 | 28.8 | 20.304 |
| East | WLG 402211204 | 99442 | Bolt Action: BEF Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG 402211203 | 96639 | Bolt Action: British Airborne Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Southwest | WLG 402211203 | 96639 | Bolt Action: British Airborne Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402211204 | 98771 | Bolt Action: Australian Army (Far East) Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| Midwest | WLG 402211204 | 98771 | Bolt Action: Australian Army (Far East) Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| West | WLG 402211205 | 100738 | Bolt Action: British & Inter-Allied Commandos Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402212014 | 98769 | Bolt Action: German Heer Weapons Teams | 5 | 9.6 | 48 | 33.84 |
| Midwest | WLG 402212014 | 98769 | Bolt Action: German Heer Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| East | WLG 402212015 | 99440 | Bolt Action: Blitzkrieg German Weapons Teams | 5 | 9.6 | 48 | 33.84 |
| Midwest | WLG 402212015 | 99440 | Bolt Action: Blitzkrieg German Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402212111 | 98062 | Bolt Action: Waffen-SS (1943-45) Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Southwest | WLG 402213108 | 95004 | Bolt Action: USMC Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| Midwest | WLG 402213108 | 95004 | Bolt Action: USMC Weapons Teams | 3 | 9.6 | 28.8 | 20.304 |
| West | WLG 402213108 | 95004 | Bolt Action: USMC Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402213109 | 97212 | Bolt Action: US Army Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402214010 | 97214 | Bolt Action: Soviet Army Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG 402214010 | 97214 | Bolt Action: Soviet Army Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Southwest | WLG 402214010 | 97214 | Bolt Action: Soviet Army Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| East | WLG 402214011 | 98061 | Bolt Action: Soviet Army (Winter) Weapons Teams | 3 | 9.6 | 28.8 | 20.304 |
| East | WLG 402215509 | 98770 | Bolt Action: French Resistance Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| Midwest | WLG 402215509 | 98770 | Bolt Action: French Resistance Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| West | WLG 402215509 | 98770 | Bolt Action: French Resistance Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402215510 | 99441 | Bolt Action: French Army Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| Southwest | WLG 402215510 | 99441 | Bolt Action: French Army Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| West | WLG 402215510 | 99441 | Bolt Action: French Army Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| East | WLG 402216005 | 95005 | Bolt Action: Japanese Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG 402216005 | 95005 | Bolt Action: Japanese Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG 402217303 | 100750 | Bolt Action: Belgian Army Weapons Teams | 3 | 9.6 | 28.8 | 20.304 |
| Midwest | WLG 402217410 | 97213 | Bolt Action: Hungarian Army Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| East | WLG 402217410 | 97213 | Bolt Action: Hungarian Army Weapons Teams | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG 402217604 | 100751 | Bolt Action: Polish Army Weapons Teams | 2 | 9.6 | 19.2 | 13.536 |
| East | WLG 402218107 | 102858 | Bolt Action: Korean War - Chinese PVA Weapons Team | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG 402218107 | 102858 | Bolt Action: Korean War - Chinese PVA Weapons Team | 1 | 9.6 | 9.6 | 6.768 |
| Midwest | WLG RH-TER-01 | 41452 | Terminator Genisys: The War Against the Machines - Expanded Core Game | 1 | 9.75 | 9.75 | 6.87375 |
| East | GRR 1910 | 6132 | Freeport Companion: Pathfinder RPG Edition | 1 | 9.78 | 9.78 | 6.8949 |
| Midwest | GRR 1910 | 6132 | Freeport Companion: Pathfinder RPG Edition | 2 | 9.78 | 19.56 | 13.7898 |
| West | GRR 1910 | 6132 | Freeport Companion: Pathfinder RPG Edition | 1 | 9.78 | 9.78 | 6.8949 |
| East | RES AM01 | 81096 | Awkward Moment | 2 | 9.87 | 19.74 | 13.9167 |
| Midwest | RES AM01 | 81096 | Awkward Moment | 9 | 9.87 | 88.83 | 62.62515 |
| West | RES AM01 | 81096 | Awkward Moment | 8 | 9.87 | 78.96 | 55.6668 |
| East | AWG AW10PPX2 | 90125 | Picture Perfect: Movie Star Expansion | 9 | 9.89 | 89.01 | 62.75205 |
| Midwest | AWG AW10PPX2 | 90125 | Picture Perfect: Movie Star Expansion | 20 | 9.89 | 197.8 | 139.449 |
| West | AWG AW10PPX2 | 90125 | Picture Perfect: Movie Star Expansion | 8 | 9.89 | 79.12 | 55.7796 |
| East | AWG AW10PPX3 | 90124 | Picture Perfect: The Pickpocket Expansion | 10 | 9.89 | 98.9 | 69.7245 |
| Midwest | AWG AW10PPX3 | 90124 | Picture Perfect: The Pickpocket Expansion | 8 | 9.89 | 79.12 | 55.7796 |
| West | AWG AW10PPX3 | 90124 | Picture Perfect: The Pickpocket Expansion | 9 | 9.89 | 89.01 | 62.75205 |
| East | AWG AW10PPX4 | 93479 | Picture Perfect: The Sherlock Expansion | 8 | 9.89 | 79.12 | 55.7796 |
| Southwest | AWG AW10PPX4 | 93479 | Picture Perfect: The Sherlock Expansion | 19 | 9.89 | 187.91 | 132.47655 |
| West | AWG AW10PPX4 | 93479 | Picture Perfect: The Sherlock Expansion | 21 | 9.89 | 207.69 | 146.42145 |
| Midwest | MKG 338 | 98480 | Old Gods of Appalachia RPG: Character Portfolios (Pack of 5) | 2 | 9.89 | 19.78 | 13.9449 |
| West | MKG 338 | 98480 | Old Gods of Appalachia RPG: Character Portfolios (Pack of 5) | 1 | 9.89 | 9.89 | 6.97245 |
| West | MKG 339 | 98481 | Old Gods of Appalachia RPG: GM Screen | 2 | 9.89 | 19.78 | 13.9449 |
| East | MKG 390 | 106571 | The Magnus Archives RPG: Character Portfolios (set of 5) | 11 | 9.89 | 108.79 | 76.69695 |
| Midwest | MKG 390 | 106571 | The Magnus Archives RPG: Character Portfolios (set of 5) | 24 | 9.89 | 237.36 | 167.3388 |
| Southwest | MKG 390 | 106571 | The Magnus Archives RPG: Character Portfolios (set of 5) | 12 | 9.89 | 118.68 | 83.6694 |
| West | MKG 390 | 106571 | The Magnus Archives RPG: Character Portfolios (set of 5) | 5 | 9.89 | 49.45 | 34.86225 |
| Southwest | DVG 9308 | 28458 | The Great Persuader | 3 | 9.96 | 29.88 | 21.0654 |
| East | CSG ABTOW-PM | 104272 | Wandering Towers: Playmat | 20 | 9.98 | 199.6 | 140.718 |
| Midwest | CSG ABTOW-PM | 104272 | Wandering Towers: Playmat | 4 | 9.98 | 39.92 | 28.1436 |
| Southwest | CSG ABTOW-PM | 104272 | Wandering Towers: Playmat | 24 | 9.98 | 239.52 | 168.8616 |
| West | CSG ABTOW-PM | 104272 | Wandering Towers: Playmat | 17 | 9.98 | 169.66 | 119.6103 |
| East | CSG FG3200 | 93890 | Aleph Null | 14 | 9.98 | 139.72 | 98.5026 |
| Midwest | CSG FG3200 | 93890 | Aleph Null | 18 | 9.98 | 179.64 | 126.6462 |
| Southwest | CSG FG3200 | 93890 | Aleph Null | 6 | 9.98 | 59.88 | 42.2154 |
| West | CSG FG3200 | 93890 | Aleph Null | 16 | 9.98 | 159.68 | 112.5744 |
| East | CSG ORL301 | 82969 | Orleans: Trade & Intrigue Expansion | 9 | 9.98 | 89.82 | 63.3231 |
| Midwest | CSG ORL301 | 82969 | Orleans: Trade & Intrigue Expansion | 18 | 9.98 | 179.64 | 126.6462 |
| Southwest | CSG ORL301 | 82969 | Orleans: Trade & Intrigue Expansion | 3 | 9.98 | 29.94 | 21.1077 |
| West | CSG ORL301 | 82969 | Orleans: Trade & Intrigue Expansion | 8 | 9.98 | 79.84 | 56.2872 |
| East | CSG ORL701 | 92488 | Joan of Arc: Orleans Draw & Write | 64 | 9.98 | 638.72 | 450.2976 |
| Midwest | CSG ORL701 | 92488 | Joan of Arc: Orleans Draw & Write | 8 | 9.98 | 79.84 | 56.2872 |
| Southwest | CSG ORL701 | 92488 | Joan of Arc: Orleans Draw & Write | 29 | 9.98 | 289.42 | 204.0411 |
| West | CSG ORL701 | 92488 | Joan of Arc: Orleans Draw & Write | 79 | 9.98 | 788.42 | 555.8361 |
| East | CSG PAG01-PM | 104707 | Pagan: Fate of Roanoke - Playmat | 43 | 9.98 | 429.14 | 302.5437 |
| Midwest | CSG PAG01-PM | 104707 | Pagan: Fate of Roanoke - Playmat | 46 | 9.98 | 459.08 | 323.6514 |
| Southwest | CSG PAG01-PM | 104707 | Pagan: Fate of Roanoke - Playmat | 14 | 9.98 | 139.72 | 98.5026 |
| West | CSG PAG01-PM | 104707 | Pagan: Fate of Roanoke - Playmat | 4 | 9.98 | 39.92 | 28.1436 |
| East | CSG POM01-PM | 105785 | Pirates of Maracaibo: Playmat | 13 | 9.98 | 129.74 | 91.4667 |
| Midwest | CSG POM01-PM | 105785 | Pirates of Maracaibo: Playmat | 38 | 9.98 | 379.24 | 267.3642 |
| Southwest | CSG POM01-PM | 105785 | Pirates of Maracaibo: Playmat | 6 | 9.98 | 59.88 | 42.2154 |
| West | CSG POM01-PM | 105785 | Pirates of Maracaibo: Playmat | 6 | 9.98 | 59.88 | 42.2154 |
| East | FGG LM | 104447 | Landmarks | 124 | 9.98 | 1237.52 | 872.4516 |
| Midwest | FGG LM | 104447 | Landmarks | 87 | 9.98 | 868.26 | 612.1233 |
| Southwest | FGG LM | 104447 | Landmarks | 39 | 9.98 | 389.22 | 274.4001 |
| West | FGG LM | 104447 | Landmarks | 3 | 9.98 | 29.94 | 21.1077 |
| East | FGG SA02 | 60836 | Sagrada: 5-6 Player Expansion | 35 | 9.98 | 349.3 | 246.2565 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | FGG SA02 | 60836 | Sagrada: 5-6 Player Expansion | 24 | 9.98 | 239.52 | 168.8616 |
| Southwest | FGG SA02 | 60836 | Sagrada: 5-6 Player Expansion | 61 | 9.98 | 608.78 | 429.1899 |
| West | FGG SA02 | 60836 | Sagrada: 5-6 Player Expansion | 27 | 9.98 | 269.46 | 189.9693 |
| East | FGG SKY | 101310 | Skyrockets | 145 | 9.98 | 1447.1 | 1020.2055 |
| Midwest | FGG SKY | 101310 | Skyrockets | 108 | 9.98 | 1077.84 | 759.8772 |
| Southwest | FGG SKY | 101310 | Skyrockets | 31 | 9.98 | 309.38 | 218.1129 |
| West | FGG SKY | 101310 | Skyrockets | 159 | 9.98 | 1586.82 | 1118.7081 |
| East | FGG VW02 | 43453 | Vault Wars (2nd Edition) | 5 | 9.98 | 49.9 | 35.1795 |
| Southwest | FGG VW02 | 43453 | Vault Wars (2nd Edition) | 4 | 9.98 | 39.92 | 28.1436 |
| West | FGG VW02 | 43453 | Vault Wars (2nd Edition) | 8 | 9.98 | 79.84 | 56.2872 |
| East | LJS 100 | 6622 | Flapjacks & Sasquatches | 41 | 9.98 | 409.18 | 288.4719 |
| Midwest | LJS 100 | 6622 | Flapjacks & Sasquatches | 13 | 9.98 | 129.74 | 91.4667 |
| Southwest | LJS 100 | 6622 | Flapjacks & Sasquatches | 5 | 9.98 | 49.9 | 35.1795 |
| West | LJS 100 | 6622 | Flapjacks & Sasquatches | 6 | 9.98 | 59.88 | 42.2154 |
| Transfer | LJS 100 | 6622 | Flapjacks & Sasquatches | 24 | 9.98 | 239.52 | 168.8616 |
| East | LJS 1001 | 90249 | Cooking Customers | 7 | 9.98 | 69.86 | 49.2513 |
| Midwest | LJS 1001 | 90249 | Cooking Customers | 10 | 9.98 | 99.8 | 70.359 |
| Southwest | LJS 1001 | 90249 | Cooking Customers | 9 | 9.98 | 89.82 | 63.3231 |
| East | PLF 700 | 52157 | Witch Slapped | 6 | 9.98 | 59.88 | 42.2154 |
| West | PLF 700 | 52157 | Witch Slapped | 12 | 9.98 | 119.76 | 84.4308 |
| West | AAX 12001 | 72584 | Einstein | 1 | 10 | 10 | 7.05 |
| East | AAX 14001 | 69583 | Lovelace & Babbage | 16 | 10 | 160 | 112.8 |
| Midwest | AAX 14001 | 69583 | Lovelace & Babbage | 5 | 10 | 50 | 35.25 |
| Southwest | AAX 14001 | 69583 | Lovelace & Babbage | 13 | 10 | 130 | 91.65 |
| West | AAX 14001 | 69583 | Lovelace & Babbage | 25 | 10 | 250 | 176.25 |
| East | BEG TPT001 | 98031 | The Plot Thickens: Romance Edition | 25 | 10 | 250 | 176.25 |
| Midwest | BEG TPT001 | 98031 | The Plot Thickens: Romance Edition | 6 | 10 | 60 | 42.3 |
| Southwest | BEG TPT001 | 98031 | The Plot Thickens: Romance Edition | 15 | 10 | 150 | 105.75 |
| West | BEG TPT001 | 98031 | The Plot Thickens: Romance Edition | 22 | 10 | 220 | 155.1 |
| East | BEG TPT002 | 98030 | The Plot Thickens: Detective Edition | 20 | 10 | 200 | 141 |
| Midwest | BEG TPT002 | 98030 | The Plot Thickens: Detective Edition | 5 | 10 | 50 | 35.25 |
| Southwest | BEG TPT002 | 98030 | The Plot Thickens: Detective Edition | 3 | 10 | 30 | 21.15 |
| West | BEG TPT002 | 98030 | The Plot Thickens: Detective Edition | 28 | 10 | 280 | 197.4 |
| East | BEG TPT003 | 98029 | The Plot Thickens: Science Fiction Edition | 27 | 10 | 270 | 190.35 |
| Midwest | BEG TPT003 | 98029 | The Plot Thickens: Science Fiction Edition | 7 | 10 | 70 | 49.35 |
| Southwest | BEG TPT003 | 98029 | The Plot Thickens: Science Fiction Edition | 3 | 10 | 30 | 21.15 |
| West | BEG TPT003 | 98029 | The Plot Thickens: Science Fiction Edition | 23 | 10 | 230 | 162.15 |
| East | CGA 03001 | 78586 | Deep State - New World Order: Global Conspiracy Expansion | 2 | 10 | 20 | 14.1 |
| Midwest | CGA 03001 | 78586 | Deep State - New World Order: Global Conspiracy Expansion | 6 | 10 | 60 | 42.3 |
| West | CGA 03001 | 78586 | Deep State - New World Order: Global Conspiracy Expansion | 6 | 10 | 60 | 42.3 |
| West | CGA 07003 | 91608 | City of the Great Machine: Stand-In Heroes Expansion | 2 | 10 | 20 | 14.1 |
| East | CGA 08002 | 93142 | Evolution: Butterfly Effect Expansion | 1 | 10 | 10 | 7.05 |
| Midwest | CGA 08002 | 93142 | Evolution: Butterfly Effect Expansion | 28 | 10 | 280 | 197.4 |
| Southwest | CGA 08002 | 93142 | Evolution: Butterfly Effect Expansion | 6 | 10 | 60 | 42.3 |
| West | CGA 08002 | 93142 | Evolution: Butterfly Effect Expansion | 14 | 10 | 140 | 98.7 |
| East | CHA 2037 | 106971 | Basic Roleplaying: Gamemaster Pack | 67 | 10 | 670 | 472.35 |
| Midwest | CHA 2037 | 106971 | Basic Roleplaying: Gamemaster Pack | 15 | 10 | 150 | 105.75 |
| Southwest | CHA 2037 | 106971 | Basic Roleplaying: Gamemaster Pack | 19 | 10 | 190 | 133.95 |
| West | CHA 2037 | 106971 | Basic Roleplaying: Gamemaster Pack | 15 | 10 | 150 | 105.75 |
| East | CHA 2732 | 100984 | Pendragon RPG: The Grey Knight - Campaign Book | 7 | 10 | 70 | 49.35 |
| Midwest | CHA 2732 | 100984 | Pendragon RPG: The Grey Knight - Campaign Book | 12 | 10 | 120 | 84.6 |
| Southwest | CHA 2732 | 100984 | Pendragon RPG: The Grey Knight - Campaign Book | 12 | 10 | 120 | 84.6 |
| West | CHA 2732 | 100984 | Pendragon RPG: The Grey Knight - Campaign Book | 19 | 10 | 190 | 133.95 |
| East | DAO 18140 | 101047 | Patzcuaro | 5 | 10 | 50 | 35.25 |
| Midwest | DAO 18140 | 101047 | Patzcuaro | 11 | 10 | 110 | 77.55 |
| Southwest | DAO 18140 | 101047 | Patzcuaro | 10 | 10 | 100 | 70.5 |
| West | DAO 18140 | 101047 | Patzcuaro | 9 | 10 | 90 | 63.45 |
| East | DAO 18150 | 101048 | Neuroriders | 19 | 10 | 190 | 133.95 |
| Midwest | DAO 18150 | 101048 | Neuroriders | 21 | 10 | 210 | 148.05 |
| Southwest | DAO 18150 | 101048 | Neuroriders | 2 | 10 | 20 | 14.1 |
| West | DAO 18150 | 101048 | Neuroriders | 19 | 10 | 190 | 133.95 |
| East | DAO 18160 | 101049 | Cosmic Cow Collectors | 5 | 10 | 50 | 35.25 |
| Midwest | DAO 18160 | 101049 | Cosmic Cow Collectors | 24 | 10 | 240 | 169.2 |
| Southwest | DAO 18160 | 101049 | Cosmic Cow Collectors | 11 | 10 | 110 | 77.55 |
| West | DAO 18160 | 101049 | Cosmic Cow Collectors | 10 | 10 | 100 | 70.5 |
| Midwest | DEX DZB4001 | 67496 | The Dex Zip Binder 4: Black | 23 | 10 | 230 | 162.15 |
| Southwest | DEX DZB4001 | 67496 | The Dex Zip Binder 4: Black | 2 | 10 | 20 | 14.1 |
| East | DEX DZB4002 | 67497 | The Dex Zip Binder 4: Pink | 8 | 10 | 80 | 56.4 |
| Midwest | DEX DZB4002 | 67497 | The Dex Zip Binder 4: Pink | 11 | 10 | 110 | 77.55 |
| Southwest | DEX DZB4002 | 67497 | The Dex Zip Binder 4: Pink | 6 | 10 | 60 | 42.3 |
| East | DEX DZB4003 | 67498 | The Dex Zip Binder 4: Blue | 2 | 10 | 20 | 14.1 |
| Midwest | DEX DZB4003 | 67498 | The Dex Zip Binder 4: Blue | 12 | 10 | 120 | 84.6 |
| Southwest | DEX DZB4003 | 67498 | The Dex Zip Binder 4: Blue | 6 | 10 | 60 | 42.3 |
| West | DEX DZB4003 | 67498 | The Dex Zip Binder 4: Blue | 20 | 10 | 200 | 141 |
| East | DEX DZB4004 | 67499 | The Dex Zip Binder 4: White | 1 | 10 | 10 | 7.05 |
| Midwest | DEX DZB4004 | 67499 | The Dex Zip Binder 4: White | 26 | 10 | 260 | 183.3 |
| Southwest | DEX DZB4004 | 67499 | The Dex Zip Binder 4: White | 6 | 10 | 60 | 42.3 |
| West | DEX DZB4004 | 67499 | The Dex Zip Binder 4: White | 5 | 10 | 50 | 35.25 |
| Midwest | DEX DZB4005 | 67500 | The Dex Zip Binder 4: Purple | 12 | 10 | 120 | 84.6 |
| Southwest | DEX DZB4005 | 67500 | The Dex Zip Binder 4: Purple | 23 | 10 | 230 | 162.15 |
| West | DEX DZB4005 | 67500 | The Dex Zip Binder 4: Purple | 22 | 10 | 220 | 155.1 |
| East | DEX DZB4006 | 67501 | The Dex Zip Binder 4: Green | 36 | 10 | 360 | 253.8 |
| Midwest | DEX DZB4006 | 67501 | The Dex Zip Binder 4: Green | 14 | 10 | 140 | 98.7 |
| Southwest | DEX DZB4006 | 67501 | The Dex Zip Binder 4: Green | 34 | 10 | 340 | 239.7 |
| West | DEX DZB4006 | 67501 | The Dex Zip Binder 4: Green | 21 | 10 | 210 | 148.05 |
| East | DEX DZB4007 | 67502 | The Dex Zip Binder 4: Red | 35 | 10 | 350 | 246.75 |
| Midwest | DEX DZB4007 | 67502 | The Dex Zip Binder 4: Red | 12 | 10 | 120 | 84.6 |
| West | DEX DZB4007 | 67502 | The Dex Zip Binder 4: Red | 4 | 10 | 40 | 28.2 |
| East | DEX DZB4008 | 67503 | The Dex Zip Binder 4: Dark Blue | 36 | 10 | 360 | 253.8 |
| Midwest | DEX DZB4008 | 67503 | The Dex Zip Binder 4: Dark Blue | 1 | 10 | 10 | 7.05 |
| Southwest | DEX DZB4008 | 67503 | The Dex Zip Binder 4: Dark Blue | 5 | 10 | 50 | 35.25 |
| East | DEX DZB4009 | 67504 | The Dex Zip Binder 4: Yellow | 18 | 10 | 180 | 126.9 |
| Midwest | DEX DZB4009 | 67504 | The Dex Zip Binder 4: Yellow | 8 | 10 | 80 | 56.4 |
| Southwest | DEX DZB4009 | 67504 | The Dex Zip Binder 4: Yellow | 8 | 10 | 80 | 56.4 |
| West | DEX DZB4009 | 67504 | The Dex Zip Binder 4: Yellow | 10 | 10 | 100 | 70.5 |
| East | DEX DZB4010 | 67505 | The Dex Zip Binder 4: Grey | 4 | 10 | 40 | 28.2 |
| Southwest | DEX DZB4010 | 67505 | The Dex Zip Binder 4: Grey | 37 | 10 | 370 | 260.85 |
| West | DEX DZB4010 | 67505 | The Dex Zip Binder 4: Grey | 22 | 10 | 220 | 155.1 |
| East | DRQ LNB001 | 68901 | Le Neckbeard Deluxe Edition | 52 | 10 | 520 | 366.6 |
| Midwest | DRQ LNB001 | 68901 | Le Neckbeard Deluxe Edition | 68 | 10 | 680 | 479.4 |
| Midwest | DRQ W001 | 40396 | Haiku Warrior | 1 | 10 | 10 | 7.05 |
| East | DTZ 1789 | 104450 | Off with His Head | 14 | 10 | 140 | 98.7 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DTZ 1789 | 104450 | Off with His Head | 17 | 10 | 170 | 119.85 |
| Southwest | DTZ 1789 | 104450 | Off with His Head | 8 | 10 | 80 | 56.4 |
| West | DTZ 1789 | 104450 | Off with His Head | 15 | 10 | 150 | 105.75 |
| East | DV1 009A | 59591 | 1500 - The New World: Neoprene Roll Up Game Mat | 1 | 10 | 10 | 7.05 |
| Midwest | DV1 009A | 59592 | 1500 - The New World: Neoprene Roll Up Game Mat | 1 | 10 | 10 | 7.05 |
| East | DV1 009B | 59591 | 1500 - The New World: France Expansion | 11 | 10 | 110 | 77.55 |
| Midwest | DV1 009B | 59591 | 1500 - The New World: France Expansion | 11 | 10 | 110 | 77.55 |
| West | DV1 009B | 59591 | 1500 - The New World: France Expansion | 16 | 10 | 160 | 112.8 |
| East | DV1 009C | 59590 | 1500 - The New World: England Expansion | 10 | 10 | 100 | 70.5 |
| Midwest | DV1 009C | 59590 | 1500 - The New World: England Expansion | 11 | 10 | 110 | 77.55 |
| West | DV1 009C | 59590 | 1500 - The New World: England Expansion | 8 | 10 | 80 | 56.4 |
| East | DV1 009D | 59589 | 1500 - The New World: Spain Expansion | 11 | 10 | 110 | 77.55 |
| Midwest | DV1 009D | 59589 | 1500 - The New World: Spain Expansion | 13 | 10 | 130 | 91.65 |
| West | DV1 009D | 59589 | 1500 - The New World: Spain Expansion | 5 | 10 | 50 | 35.25 |
| East | DV1 009E | 59588 | 1500 - The New World: Netherlands Expansion | 12 | 10 | 120 | 84.6 |
| Midwest | DV1 009E | 59588 | 1500 - The New World: Netherlands Expansion | 14 | 10 | 140 | 98.7 |
| West | DV1 009E | 59588 | 1500 - The New World: Netherlands Expansion | 12 | 10 | 120 | 84.6 |
| East | DV1 009F | 59587 | 1500 - The New World: Portugal Expansion | 12 | 10 | 120 | 84.6 |
| Midwest | DV1 009F | 59587 | 1500 - The New World: Portugal Expansion | 10 | 10 | 100 | 70.5 |
| West | DV1 009F | 59587 | 1500 - The New World: Portugal Expansion | 5 | 10 | 50 | 35.25 |
| East | DV1 020 | 3612 | Kill Shot | 52 | 10 | 520 | 366.6 |
| Midwest | DV1 020 | 3612 | Kill Shot | 30 | 10 | 300 | 211.5 |
| Southwest | DV1 020 | 3612 | Kill Shot | 4 | 10 | 40 | 28.2 |
| West | DV1 020 | 3612 | Kill Shot | 22 | 10 | 220 | 155.1 |
| East | DV1 040A | 63031 | Corsair Leader Aces Expansion | 2 | 10 | 20 | 14.1 |
| Midwest | DV1 040A | 63031 | Corsair Leader Aces Expansion | 4 | 10 | 40 | 28.2 |
| West | DV1 040A | 63031 | Corsair Leader Aces Expansion | 9 | 10 | 90 | 63.45 |
| Midwest | DVG 9100 | 3619 | Bang!: 4th Edition | 196 | 10 | 1960 | 1381.8 |
| West | DVG 9100 | 3619 | Bang!: 4th Edition | 8 | 10 | 80 | 56.4 |
| East | DVG 9110 | 41918 | Bang!: The Duel | 26 | 10 | 260 | 183.3 |
| Midwest | DVG 9110 | 41918 | Bang!: The Duel | 30 | 10 | 300 | 211.5 |
| Southwest | DVG 9110 | 41918 | Bang!: The Duel | 5 | 10 | 50 | 35.25 |
| West | DVG 9110 | 41918 | Bang!: The Duel | 40 | 10 | 400 | 282 |
| East | DVG 9388 | 93016 | Not That Movie | 32 | 10 | 320 | 225.6 |
| Midwest | DVG 9388 | 93016 | Not That Movie | 18 | 10 | 180 | 126.9 |
| Southwest | DVG 9388 | 93016 | Not That Movie | 40 | 10 | 400 | 282 |
| West | DVG 9388 | 93016 | Not That Movie | 59 | 10 | 590 | 415.95 |
| East | DWD 02003 | 63870 | Clank!: Expeditions - Gold and Silk Expansion | 12 | 10 | 120 | 84.6 |
| Southwest | DWD 02003 | 63870 | Clank!: Expeditions - Gold and Silk Expansion | 18 | 10 | 180 | 126.9 |
| West | DWD 02003 | 63870 | Clank!: Expeditions - Gold and Silk Expansion | 1 | 10 | 10 | 7.05 |
| East | DWD 02004 | 71338 | Clank!: Expeditions - Temple of the Ape Lords Expansion | 2 | 10 | 20 | 14.1 |
| Midwest | DWD 02004 | 71338 | Clank!: Expeditions - Temple of the Ape Lords Expansion | 46 | 10 | 460 | 324.3 |
| Southwest | DWD 02004 | 71338 | Clank!: Expeditions - Temple of the Ape Lords Expansion | 8 | 10 | 80 | 56.4 |
| West | DWD 02004 | 71338 | Clank!: Expeditions - Temple of the Ape Lords Expansion | 83 | 10 | 830 | 585.15 |
| East | DWD 02094 | 75146 | Eternal - Chronicles of the Throne: Play Renegade Kit | 13 | 10 | 130 | 91.65 |
| Southwest | DWD 02094 | 75146 | Eternal - Chronicles of the Throne: Play Renegade Kit | 1 | 10 | 10 | 7.05 |
| Midwest | DWD 03003 | 82418 | Clank!: In! Space! - Adventures - Pulsarcade Expansion | 24 | 10 | 240 | 169.2 |
| East | DWD 06001 | 69675 | Eternal - Chronicles of the Throne | 17 | 10 | 170 | 119.85 |
| Midwest | DWD 06001 | 69675 | Eternal - Chronicles of the Throne | 10 | 10 | 100 | 70.5 |
| Southwest | DWD 06001 | 69675 | Eternal - Chronicles of the Throne | 9 | 10 | 90 | 63.45 |
| West | DWD 06001 | 69675 | Eternal - Chronicles of the Throne | 13 | 10 | 130 | 91.65 |
| East | ECG 001 | 71807 | End of the Trail | 2 | 10 | 20 | 14.1 |
| Southwest | ECG 001 | 71807 | End of the Trail | 1 | 10 | 10 | 7.05 |
| East | ECG 030 | 104531 | Honey Buzz: Fall Player Pieces | 15 | 10 | 150 | 105.75 |
| Midwest | ECG 030 | 104531 | Honey Buzz: Fall Player Pieces | 20 | 10 | 200 | 141 |
| Southwest | ECG 030 | 104531 | Honey Buzz: Fall Player Pieces | 14 | 10 | 140 | 98.7 |
| West | ECG 030 | 104531 | Honey Buzz: Fall Player Pieces | 3 | 10 | 30 | 21.15 |
| East | GEN 1304 | 90719 | Outnumbered: Improbable Heroes | 2 | 10 | 20 | 14.1 |
| Midwest | GEN 1304 | 90719 | Outnumbered: Improbable Heroes | 60 | 10 | 600 | 423 |
| Southwest | GEN 1304 | 90719 | Outnumbered: Improbable Heroes | 9 | 10 | 90 | 63.45 |
| West | GEN 1304 | 90719 | Outnumbered: Improbable Heroes | 5 | 10 | 50 | 35.25 |
| East | GMG 3490B | 66150 | Dungeon Crawl Classics RPG: Grimtooth`s Trapsylvania | 17 | 10 | 170 | 119.85 |
| Midwest | GMG 3490B | 66150 | Dungeon Crawl Classics RPG: Grimtooth`s Trapsylvania | 19 | 10 | 190 | 133.95 |
| Southwest | GMG 3490B | 66150 | Dungeon Crawl Classics RPG: Grimtooth`s Trapsylvania | 16 | 10 | 160 | 112.8 |
| West | GMG 3490B | 66150 | Dungeon Crawl Classics RPG: Grimtooth`s Trapsylvania | 18 | 10 | 180 | 126.9 |
| East | GMG 3P239 | 101172 | Mutant Hive Warz: The 3D Experience | 1 | 10 | 10 | 7.05 |
| Midwest | GMG 3P239 | 101172 | Mutant Hive Warz: The 3D Experience | 38 | 10 | 380 | 267.9 |
| Southwest | GMG 3P239 | 101172 | Mutant Hive Warz: The 3D Experience | 41 | 10 | 410 | 289.05 |
| West | GMG 3P239 | 101172 | Mutant Hive Warz: The 3D Experience | 17 | 10 | 170 | 119.85 |
| East | GMG 3P283 | 106646 | Blood and Thunder: The Ultimate Book of Mighty Deeds (DCC) | 2 | 10 | 20 | 14.1 |
| Midwest | GMG 3P283 | 106646 | Blood and Thunder: The Ultimate Book of Mighty Deeds (DCC) | 5 | 10 | 50 | 35.25 |
| Southwest | GMG 3P283 | 106646 | Blood and Thunder: The Ultimate Book of Mighty Deeds (DCC) | 12 | 10 | 120 | 84.6 |
| West | GMG 3P283 | 106646 | Blood and Thunder: The Ultimate Book of Mighty Deeds (DCC) | 7 | 10 | 70 | 49.35 |
| East | GMG 4371H | 30121 | GM Gems Hardcover (includes DCC stats) | 20 | 10 | 200 | 141 |
| Midwest | GMG 4371H | 30121 | GM Gems Hardcover (includes DCC stats) | 16 | 10 | 160 | 112.8 |
| Southwest | GMG 4371H | 30121 | GM Gems Hardcover (includes DCC stats) | 19 | 10 | 190 | 133.95 |
| West | GMG 4371H | 30121 | GM Gems Hardcover (includes DCC stats) | 15 | 10 | 150 | 105.75 |
| East | GMG 4613 | 46755 | Judges Guild: Citadel of Fire | 7 | 10 | 70 | 49.35 |
| Midwest | GMG 4613 | 46755 | Judges Guild: Citadel of Fire | 5 | 10 | 50 | 35.25 |
| Southwest | GMG 4613 | 46755 | Judges Guild: Citadel of Fire | 7 | 10 | 70 | 49.35 |
| West | GMG 4613 | 46755 | Judges Guild: Citadel of Fire | 8 | 10 | 80 | 56.4 |
| Midwest | GMG 6201 | 82840 | Mutant Crawl Classics RPG: SoftCover | 8 | 10 | 80 | 56.4 |
| Southwest | GMG 6201 | 82840 | Mutant Crawl Classics RPG: SoftCover | 8 | 10 | 80 | 56.4 |
| West | GMG 6201 | 82840 | Mutant Crawl Classics RPG: SoftCover | 4 | 10 | 40 | 28.2 |
| East | GMG ELEB515C10 | 106657 | Blaster Vol.5 - Dead by Lead | 8 | 10 | 80 | 56.4 |
| Midwest | GMG ELEB515C10 | 106657 | Blaster Vol.5 - Dead by Lead | 4 | 10 | 40 | 28.2 |
| Southwest | GMG ELEB515C10 | 106657 | Blaster Vol.5 - Dead by Lead | 10 | 10 | 100 | 70.5 |
| West | GMG ELEB515C10 | 106657 | Blaster Vol.5 - Dead by Lead | 24 | 10 | 240 | 169.2 |
| East | GMG ELEB615C10 | 106658 | Blaster Vol.6 - Slip Runners | 7 | 10 | 70 | 49.35 |
| Midwest | GMG ELEB615C10 | 106658 | Blaster Vol.6 - Slip Runners | 4 | 10 | 40 | 28.2 |
| Southwest | GMG ELEB615C10 | 106658 | Blaster Vol.6 - Slip Runners | 10 | 10 | 100 | 70.5 |
| West | GMG ELEB615C10 | 106658 | Blaster Vol.6 - Slip Runners | 12 | 10 | 120 | 84.6 |
| East | GMG GSW01001 | 104142 | The Isle | 51 | 10 | 510 | 359.55 |
| West | GMG GSW01001 | 104142 | The Isle | 3 | 10 | 30 | 21.15 |
| East | GMG LPFOUND | 107584 | Foundations RPG | 83 | 10 | 830 | 585.15 |
| Southwest | GMG LPFOUND | 107584 | Foundations RPG | 9 | 10 | 90 | 63.45 |
| West | GMG LPFOUND | 107584 | Foundations RPG | 23 | 10 | 230 | 162.15 |
| East | HPP HKNA-DK-1 | 91628 | Heckna (SE): Shuffled Stories Deck | 7 | 10 | 70 | 49.35 |
| Midwest | HPP HKNA-DK-1 | 91628 | Heckna (SE): Shuffled Stories Deck | 11 | 10 | 110 | 77.55 |
| Southwest | HPP HKNA-DK-1 | 91628 | Heckna (SE): Shuffled Stories Deck | 15 | 10 | 150 | 105.75 |
| West | HPP HKNA-DK-1 | 91628 | Heckna (SE): Shuffled Stories Deck | 17 | 10 | 170 | 119.85 |
| East | HPP HKNA-DK-3 | 91630 | Heckna (SE): Reference Cards | 6 | 10 | 60 | 42.3 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | HPP HKNA-DK-3 | 91630 | Heckna (SE): Reference Cards | 8 | 10 | 80 | 56.4 |
| Southwest | HPP HKNA-DK-3 | 91630 | Heckna (SE): Reference Cards | 5 | 10 | 50 | 35.25 |
| West | HPP HKNA-DK-3 | 91630 | Heckna (SE): Reference Cards | 9 | 10 | 90 | 63.45 |
| East | HPP HKNA-DK-4 | 91631 | Heckna (SE): Playing Cards | 14 | 10 | 140 | 98.7 |
| Midwest | HPP HKNA-DK-4 | 91631 | Heckna (SE): Playing Cards | 9 | 10 | 90 | 63.45 |
| Southwest | HPP HKNA-DK-4 | 91631 | Heckna (SE): Playing Cards | 4 | 10 | 40 | 28.2 |
| West | HPP HKNA-DK-4 | 91631 | Heckna (SE): Playing Cards | 1 | 10 | 10 | 7.05 |
| East | HUB KK01 | 84023 | Kombo Klash | 20 | 10 | 200 | 141 |
| Midwest | HUB KK01 | 84023 | Kombo Klash | 40 | 10 | 400 | 282 |
| Southwest | HUB KK01 | 84023 | Kombo Klash | 10 | 10 | 100 | 70.5 |
| West | HUB KK01 | 84023 | Kombo Klash | 16 | 10 | 160 | 112.8 |
| East | IDS AYA11013001 | 109845 | Kinfire Delve: Playmat | 105 | 10 | 1050 | 740.25 |
| Midwest | IDS AYA11013001 | 109845 | Kinfire Delve: Playmat | 57 | 10 | 570 | 401.85 |
| Southwest | IDS AYA11013001 | 109845 | Kinfire Delve: Playmat | 67 | 10 | 670 | 472.35 |
| West | IDS AYA11013001 | 109845 | Kinfire Delve: Playmat | 104 | 10 | 1040 | 733.2 |
| East | JDG 602573723012 | 75571 | Tokyo Series: Currency Sakana | 38 | 10 | 380 | 267.9 |
| Southwest | JDG 602573723012 | 75571 | Tokyo Series: Currency Sakana | 48 | 10 | 480 | 338.4 |
| West | JDG 602573723012 | 75571 | Tokyo Series: Currency Sakana | 17 | 10 | 170 | 119.85 |
| East | JDG TKYO-TORR | 75579 | Tokyo Series: Currency Torraku | 47 | 10 | 470 | 331.35 |
| Midwest | JDG TKYO-TORR | 75579 | Tokyo Series: Currency Torraku | 6 | 10 | 60 | 42.3 |
| Southwest | JDG TKYO-TORR | 75579 | Tokyo Series: Currency Torraku | 10 | 10 | 100 | 70.5 |
| West | JDG TKYO-TORR | 75579 | Tokyo Series: Currency Torraku | 53 | 10 | 530 | 373.65 |
| East | LKY 060 | 73551 | Jetpack Joyride | 83 | 10 | 830 | 585.15 |
| Midwest | LKY 060 | 73551 | Jetpack Joyride | 109 | 10 | 1090 | 768.45 |
| Southwest | LKY 060 | 73551 | Jetpack Joyride | 23 | 10 | 230 | 162.15 |
| West | LKY 060 | 73551 | Jetpack Joyride | 72 | 10 | 720 | 507.6 |
| East | LKY DES-K04 | 106639 | Destinies: World Mat | 8 | 10 | 80 | 56.4 |
| West | LKY DES-K04 | 106639 | Destinies: World Mat | 6 | 10 | 60 | 42.3 |
| East | LKY DVN-K04-EN | 100956 | Divinus: Recharge Pack Base Game | 2 | 10 | 20 | 14.1 |
| Midwest | LKY DVN-K04-EN | 100956 | Divinus: Recharge Pack Base Game | 24 | 10 | 240 | 169.2 |
| Southwest | LKY DVN-K04-EN | 100956 | Divinus: Recharge Pack Base Game | 21 | 10 | 210 | 148.05 |
| West | LKY DVN-K04-EN | 100956 | Divinus: Recharge Pack Base Game | 10 | 10 | 100 | 70.5 |
| East | LKY IWW-R02-EN | 79578 | Its a Wonderful World: War or Peace Expansion | 36 | 10 | 360 | 253.8 |
| Midwest | LKY IWW-R02-EN | 79578 | Its a Wonderful World: War or Peace Expansion | 22 | 10 | 220 | 155.1 |
| Southwest | LKY IWW-R02-EN | 79578 | Its a Wonderful World: War or Peace Expansion | 35 | 10 | 350 | 246.75 |
| West | LKY IWW-R02-EN | 79578 | Its a Wonderful World: War or Peace Expansion | 69 | 10 | 690 | 486.45 |
| East | LKY KGE-R02-EN | 100959 | Kingdom Rush: Dark Elf Slayer Expansion | 13 | 10 | 130 | 91.65 |
| Midwest | LKY KGE-R02-EN | 100959 | Kingdom Rush: Dark Elf Slayer Expansion | 10 | 10 | 100 | 70.5 |
| Southwest | LKY KGE-R02-EN | 100959 | Kingdom Rush: Dark Elf Slayer Expansion | 28 | 10 | 280 | 197.4 |
| West | LKY KGE-R02-EN | 100959 | Kingdom Rush: Dark Elf Slayer Expansion | 12 | 10 | 120 | 84.6 |
| East | LKY KGE-R03-EN | 100958 | Kingdom Rush: Gnomish Gnonsense Expansion | 12 | 10 | 120 | 84.6 |
| Midwest | LKY KGE-R03-EN | 100958 | Kingdom Rush: Gnomish Gnonsense Expansion | 10 | 10 | 100 | 70.5 |
| Southwest | LKY KGE-R03-EN | 100958 | Kingdom Rush: Gnomish Gnonsense Expansion | 27 | 10 | 270 | 190.35 |
| West | LKY KGE-R03-EN | 100958 | Kingdom Rush: Gnomish Gnonsense Expansion | 12 | 10 | 120 | 84.6 |
| Midwest | LKY KNG-R01-EN | 81897 | King of 12 | 6 | 10 | 60 | 42.3 |
| West | LKY KNG-R01-EN | 81897 | King of 12 | 7 | 10 | 70 | 49.35 |
| East | LKY SCC-R01-EN | 89512 | Sherlock: Case Connection | 9 | 10 | 90 | 63.45 |
| Midwest | LKY SCC-R01-EN | 89512 | Sherlock: Case Connection | 8 | 10 | 80 | 56.4 |
| Southwest | LKY SCC-R01-EN | 89512 | Sherlock: Case Connection | 17 | 10 | 170 | 119.85 |
| West | LKY SCC-R01-EN | 89512 | Sherlock: Case Connection | 54 | 10 | 540 | 380.7 |
| East | LKY TLD-K01-EN | 106637 | Destinies: Myth & Folklore | 6 | 10 | 60 | 42.3 |
| West | LKY TLD-K01-EN | 106637 | Destinies: Myth & Folklore | 25 | 10 | 250 | 176.25 |
| East | LKY TLD-R02-EN | 86604 | Destinies: Sea of Sand Expansion | 3 | 10 | 30 | 21.15 |
| Southwest | LKY TLD-R02-EN | 86604 | Destinies: Sea of Sand Expansion | 12 | 10 | 120 | 84.6 |
| West | LKY TLD-R02-EN | 86604 | Destinies: Sea of Sand Expansion | 8 | 10 | 80 | 56.4 |
| East | LKY TSP-R01-EN | 91476 | Turtle Splash | 8 | 10 | 80 | 56.4 |
| Southwest | LKY TSP-R01-EN | 91476 | Turtle Splash | 7 | 10 | 70 | 49.35 |
| West | LKY TSP-R01-EN | 91476 | Turtle Splash | 7 | 10 | 70 | 49.35 |
| East | MET 10906 | 102582 | Pathfinder Dice Goblin Plush Bag | 59 | 10 | 590 | 415.95 |
| Midwest | MET 10906 | 102582 | Pathfinder Dice Goblin Plush Bag | 76 | 10 | 760 | 535.8 |
| Southwest | MET 10906 | 102582 | Pathfinder Dice Goblin Plush Bag | 24 | 10 | 240 | 169.2 |
| West | MET 10906 | 102582 | Pathfinder Dice Goblin Plush Bag | 73 | 10 | 730 | 514.65 |
| East | MET 11100 | 103563 | CATAN Inclusion Dice Set (S) | 32 | 10 | 320 | 225.6 |
| Midwest | MET 11100 | 103563 | CATAN Inclusion Dice Set (S) | 25 | 10 | 250 | 176.25 |
| Southwest | MET 11100 | 103563 | CATAN Inclusion Dice Set (S) | 31 | 10 | 310 | 218.55 |
| East | MET 530 | 97879 | Shadowlight Dice Tray with d20: Black | 33 | 10 | 330 | 232.65 |
| Midwest | MET 530 | 97879 | Shadowlight Dice Tray with d20: Black | 5 | 10 | 50 | 35.25 |
| Southwest | MET 530 | 97879 | Shadowlight Dice Tray with d20: Black | 39 | 10 | 390 | 274.95 |
| West | MET 530 | 97879 | Shadowlight Dice Tray with d20: Black | 40 | 10 | 400 | 282 |
| East | MET 9111 | 102581 | Dragon Plush Dice Bag | 76 | 10 | 760 | 535.8 |
| Southwest | MET 9111 | 102581 | Dragon Plush Dice Bag | 14 | 10 | 140 | 98.7 |
| West | MET 9111 | 102581 | Dragon Plush Dice Bag | 51 | 10 | 510 | 359.55 |
| East | MET 9201 | 94269 | Misfit Metal Polyhedral Dice Set (7) (DISPLAY 12) | 195 | 10 | 1950 | 1374.75 |
| Midwest | MET 9201 | 94269 | Misfit Metal Polyhedral Dice Set (7) (DISPLAY 12) | 121 | 10 | 1210 | 853.05 |
| Southwest | MET 9201 | 94269 | Misfit Metal Polyhedral Dice Set (7) (DISPLAY 12) | 73 | 10 | 730 | 514.65 |
| West | MET 9201 | 94269 | Misfit Metal Polyhedral Dice Set (7) (DISPLAY 12) | 142 | 10 | 1420 | 1001.1 |
| Midwest | MIB 1021 | 52104 | Alien Uprising: Zothren Invasion Stand Alone Card Game | 35 | 10 | 350 | 246.75 |
| East | NVG 031 | 89280 | PinPoint Party Game | 8 | 10 | 80 | 56.4 |
| West | NVG 031 | 89280 | PinPoint Party Game | 11 | 10 | 110 | 77.55 |
| East | PHS 90000 | 29612 | Shinobi Clans | 3 | 10 | 30 | 21.15 |
| Midwest | PHS 90000 | 29612 | Shinobi Clans | 6 | 10 | 60 | 42.3 |
| Southwest | PHS 90000 | 29612 | Shinobi Clans | 3 | 10 | 30 | 21.15 |
| West | PHS 90000 | 29612 | Shinobi Clans | 2 | 10 | 20 | 14.1 |
| East | PLF 510 | 101231 | Cultists & Cthulhu: Second Edition | 7 | 10 | 70 | 49.35 |
| Midwest | PLF 510 | 101231 | Cultists & Cthulhu: Second Edition | 14 | 10 | 140 | 98.7 |
| Southwest | PLF 510 | 101231 | Cultists & Cthulhu: Second Edition | 9 | 10 | 90 | 63.45 |
| West | PLF 510 | 101231 | Cultists & Cthulhu: Second Edition | 10 | 10 | 100 | 70.5 |
| East | RGS 00869 | 67198 | Bargain Quest: The Black Market Expansion | 10 | 10 | 100 | 70.5 |
| Midwest | RGS 00869 | 67198 | Bargain Quest: The Black Market Expansion | 4 | 10 | 40 | 28.2 |
| Southwest | RGS 00869 | 67198 | Bargain Quest: The Black Market Expansion | 75 | 10 | 750 | 528.75 |
| West | RGS 00869 | 67198 | Bargain Quest: The Black Market Expansion | 5 | 10 | 50 | 35.25 |
| East | RGS 00889 | 68237 | Lanterns Dice: Lights in the Sky | 18 | 10 | 180 | 126.9 |
| Midwest | RGS 00889 | 68237 | Lanterns Dice: Lights in the Sky | 7 | 10 | 70 | 49.35 |
| Southwest | RGS 00889 | 68237 | Lanterns Dice: Lights in the Sky | 7 | 10 | 70 | 49.35 |
| West | RGS 00889 | 68237 | Lanterns Dice: Lights in the Sky | 20 | 10 | 200 | 141 |
| East | RGS 01158 | 77466 | Autumn Harvest - A Tea Dragon Society Card Game (stand alone or expansion) | 161 | 10 | 1610 | 1135.05 |
| Midwest | RGS 01158 | 77466 | Autumn Harvest - A Tea Dragon Society Card Game (stand alone or expansion) | 72 | 10 | 720 | 507.6 |
| Southwest | RGS 01158 | 77466 | Autumn Harvest - A Tea Dragon Society Card Game (stand alone or expansion) | 30 | 10 | 300 | 211.5 |
| West | RGS 01158 | 77466 | Autumn Harvest - A Tea Dragon Society Card Game (stand alone or expansion) | 59 | 10 | 590 | 415.95 |
| East | RGS 01550 | 76953 | Kids on Brooms RPG: Core Rule Book | 48 | 10 | 480 | 338.4 |
| Midwest | RGS 01550 | 76953 | Kids on Brooms RPG: Core Rule Book | 43 | 10 | 430 | 303.15 |
| Southwest | RGS 01550 | 76953 | Kids on Brooms RPG: Core Rule Book | 26 | 10 | 260 | 183.3 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | RGS 01550 | 76953 | Kids on Brooms RPG: Core Rule Book | 68 | 10 | 680 | 479.4 |
| East | RGS 02047 | 71345 | ClipCut Parks | 141 | 10 | 1410 | 994.05 |
| Southwest | RGS 02047 | 71345 | ClipCut Parks | 22 | 10 | 220 | 155.1 |
| West | RGS 02047 | 71345 | ClipCut Parks | 204 | 10 | 2040 | 1438.2 |
| East | RGS 02071 | 74313 | Space Battle Lunchtime Card Game | 59 | 10 | 590 | 415.95 |
| Midwest | RGS 02071 | 74313 | Space Battle Lunchtime Card Game | 9 | 10 | 90 | 63.45 |
| Southwest | RGS 02071 | 74313 | Space Battle Lunchtime Card Game | 13 | 10 | 130 | 91.65 |
| West | RGS 02071 | 74313 | Space Battle Lunchtime Card Game | 29 | 10 | 290 | 204.45 |
| East | RGS 02141 | 76951 | Bargain Quest: Sunk Costs Expansion | 15 | 10 | 150 | 105.75 |
| Midwest | RGS 02141 | 76951 | Bargain Quest: Sunk Costs Expansion | 47 | 10 | 470 | 331.35 |
| Southwest | RGS 02141 | 76951 | Bargain Quest: Sunk Costs Expansion | 11 | 10 | 110 | 77.55 |
| West | RGS 02141 | 76951 | Bargain Quest: Sunk Costs Expansion | 1 | 10 | 10 | 7.05 |
| East | RGS 02319 | 92313 | Solo Hero Series: Warp's Edge - Anomoly Expansion | 16 | 10 | 160 | 112.8 |
| Midwest | RGS 02319 | 92313 | Solo Hero Series: Warp's Edge - Anomoly Expansion | 11 | 10 | 110 | 77.55 |
| Southwest | RGS 02319 | 92313 | Solo Hero Series: Warp's Edge - Anomoly Expansion | 14 | 10 | 140 | 98.7 |
| West | RGS 02319 | 92313 | Solo Hero Series: Warp's Edge - Anomoly Expansion | 13 | 10 | 130 | 91.65 |
| East | RGS 02562 | 97569 | Good Omens: An Ineffable Game | 27 | 10 | 270 | 190.35 |
| Midwest | RGS 02562 | 97569 | Good Omens: An Ineffable Game | 7 | 10 | 70 | 49.35 |
| Southwest | RGS 02562 | 97569 | Good Omens: An Ineffable Game | 34 | 10 | 340 | 239.7 |
| West | RGS 02562 | 97569 | Good Omens: An Ineffable Game | 28 | 10 | 280 | 197.4 |
| East | RGS 02566 | 98825 | South Tigris: Metal Coins | 22 | 10 | 220 | 155.1 |
| Midwest | RGS 02566 | 98825 | South Tigris: Metal Coins | 27 | 10 | 270 | 190.35 |
| Southwest | RGS 02566 | 98825 | South Tigris: Metal Coins | 44 | 10 | 440 | 310.2 |
| West | RGS 02566 | 98825 | South Tigris: Metal Coins | 53 | 10 | 530 | 373.65 |
| East | RGS 02604 | 98672 | Vampire The Masquerade: RPG - Discipline and Blood Magic Cards | 82 | 10 | 820 | 578.1 |
| Midwest | RGS 02604 | 98672 | Vampire The Masquerade: RPG - Discipline and Blood Magic Cards | 93 | 10 | 930 | 655.65 |
| Southwest | RGS 02604 | 98672 | Vampire The Masquerade: RPG - Discipline and Blood Magic Cards | 90 | 10 | 900 | 634.5 |
| West | RGS 02604 | 98672 | Vampire The Masquerade: RPG - Discipline and Blood Magic Cards | 90 | 10 | 900 | 634.5 |
| East | RGS 02625 | 98676 | Bargain Quest: Brick & Mortar Expansion | 43 | 10 | 430 | 303.15 |
| Midwest | RGS 02625 | 98676 | Bargain Quest: Brick & Mortar Expansion | 25 | 10 | 250 | 176.25 |
| Southwest | RGS 02625 | 98676 | Bargain Quest: Brick & Mortar Expansion | 11 | 10 | 110 | 77.55 |
| West | RGS 02625 | 98676 | Bargain Quest: Brick & Mortar Expansion | 13 | 10 | 130 | 91.65 |
| East | RGS 02784 | 110076 | The Vale of Eternity: Artifacts Expansion | 1 | 10 | 10 | 7.05 |
| Midwest | RGS 02784 | 110076 | The Vale of Eternity: Artifacts Expansion | 1 | 10 | 10 | 7.05 |
| Southwest | RGS 02784 | 110076 | The Vale of Eternity: Artifacts Expansion | 30 | 10 | 300 | 211.5 |
| West | RGS 02784 | 110076 | The Vale of Eternity: Artifacts Expansion | 4 | 10 | 40 | 28.2 |
| East | RGS 07220 | 71340 | Teens in Space | 23 | 10 | 230 | 162.15 |
| Midwest | RGS 07220 | 71340 | Teens in Space | 10 | 10 | 100 | 70.5 |
| Southwest | RGS 07220 | 71340 | Teens in Space | 14 | 10 | 140 | 98.7 |
| West | RGS 07220 | 71340 | Teens in Space | 32 | 10 | 320 | 225.6 |
| East | RGS 08721 | 75453 | Junior Braves Survival Guide to the Apocalypse | 92 | 10 | 920 | 648.6 |
| Midwest | RGS 08721 | 75453 | Junior Braves Survival Guide to the Apocalypse | 50 | 10 | 500 | 352.5 |
| Southwest | RGS 08721 | 75453 | Junior Braves Survival Guide to the Apocalypse | 9 | 10 | 90 | 63.45 |
| West | RGS 08721 | 75453 | Junior Braves Survival Guide to the Apocalypse | 56 | 10 | 560 | 394.8 |
| East | RPR 44181 | 105086 | Bones Black: Cyclops (Box) | 3 | 10 | 30 | 21.15 |
| Midwest | RPR 44181 | 105086 | Bones Black: Cyclops (Box) | 3 | 10 | 30 | 21.15 |
| Southwest | RPR 44181 | 105086 | Bones Black: Cyclops (Box) | 8 | 10 | 80 | 56.4 |
| West | RPR 44181 | 105086 | Bones Black: Cyclops (Box) | 8 | 10 | 80 | 56.4 |
| Southwest | SNB 102002 | 99691 | Ink: Core Rulebook | 17 | 10 | 170 | 119.85 |
| East | TET 6963-166248 | 95347 | Casting Shadows: Ice Storm Expansion | 44 | 10 | 440 | 310.2 |
| Midwest | TET 6963-166248 | 95347 | Casting Shadows: Ice Storm Expansion | 44 | 10 | 440 | 310.2 |
| Southwest | TET 6963-166248 | 95347 | Casting Shadows: Ice Storm Expansion | 52 | 10 | 520 | 366.6 |
| West | TET 6963-166248 | 95347 | Casting Shadows: Ice Storm Expansion | 23 | 10 | 230 | 162.15 |
| East | TET 6967-166256 | 96611 | Casting Shadows: Vinyl Figure Set - Kit Gale & Kit the Turbulent | 8 | 10 | 80 | 56.4 |
| East | TET 7019-166564 | 96612 | Casting Shadows: Vinyl Figure Set - Nuzzle Thornwood & Nuzzle the Savage | 13 | 10 | 130 | 91.65 |
| Midwest | TET 7019-166564 | 96612 | Casting Shadows: Vinyl Figure Set - Nuzzle Thornwood & Nuzzle the Savage | 48 | 10 | 480 | 338.4 |
| Southwest | TET 7019-166564 | 96612 | Casting Shadows: Vinyl Figure Set - Nuzzle Thornwood & Nuzzle the Savage | 13 | 10 | 130 | 91.65 |
| West | TET 7019-166564 | 96612 | Casting Shadows: Vinyl Figure Set - Nuzzle Thornwood & Nuzzle the Savage | 9 | 10 | 90 | 63.45 |
| East | TET 7020-166565 | 96613 | Casting Shadows: Vinyl Figure Set - Haze Greentongue & Haze the Devastator | 8 | 10 | 80 | 56.4 |
| Midwest | TET 7020-166565 | 96613 | Casting Shadows: Vinyl Figure Set - Haze Greentongue & Haze the Devastator | 33 | 10 | 330 | 232.65 |
| Southwest | TET 7020-166565 | 96613 | Casting Shadows: Vinyl Figure Set - Haze Greentongue & Haze the Devastator | 15 | 10 | 150 | 105.75 |
| West | TET 7020-166565 | 96613 | Casting Shadows: Vinyl Figure Set - Haze Greentongue & Haze the Devastator | 6 | 10 | 60 | 42.3 |
| East | TET 7021-166566 | 96614 | Casting Shadows: Vinyl Figure Set - Frill Lilypad & Frill the Regenerator | 9 | 10 | 90 | 63.45 |
| Midwest | TET 7021-166566 | 96614 | Casting Shadows: Vinyl Figure Set - Frill Lilypad & Frill the Regenerator | 16 | 10 | 160 | 112.8 |
| Southwest | TET 7021-166566 | 96614 | Casting Shadows: Vinyl Figure Set - Frill Lilypad & Frill the Regenerator | 13 | 10 | 130 | 91.65 |
| West | TET 7021-166566 | 96614 | Casting Shadows: Vinyl Figure Set - Frill Lilypad & Frill the Regenerator | 1 | 10 | 10 | 7.05 |
| East | TET 7022-166568 | 96615 | Casting Shadows: Vinyl Figure Set - Frost Polarpaw & Frost the Merciless | 22 | 10 | 220 | 155.1 |
| Midwest | TET 7022-166568 | 96615 | Casting Shadows: Vinyl Figure Set - Frost Polarpaw & Frost the Merciless | 97 | 10 | 970 | 683.85 |
| Southwest | TET 7022-166568 | 96615 | Casting Shadows: Vinyl Figure Set - Frost Polarpaw & Frost the Merciless | 8 | 10 | 80 | 56.4 |
| West | TET 7022-166568 | 96615 | Casting Shadows: Vinyl Figure Set - Frost Polarpaw & Frost the Merciless | 9 | 10 | 90 | 63.45 |
| East | TET 7023-166569 | 96616 | Casting Shadows: Vinyl Figure Set - Talon Lightfeather & Talon the Dark Storm | 18 | 10 | 180 | 126.9 |
| Midwest | TET 7023-166569 | 96616 | Casting Shadows: Vinyl Figure Set - Talon Lightfeather & Talon the Dark Storm | 97 | 10 | 970 | 683.85 |
| Southwest | TET 7023-166569 | 96616 | Casting Shadows: Vinyl Figure Set - Talon Lightfeather & Talon the Dark Storm | 12 | 10 | 120 | 84.6 |
| West | TET 7023-166569 | 96616 | Casting Shadows: Vinyl Figure Set - Talon Lightfeather & Talon the Dark Storm | 23 | 10 | 230 | 162.15 |
| East | TTT 3018 | 66017 | Jungli-La | 10 | 10 | 100 | 70.5 |
| Southwest | TTT 3018 | 66017 | Jungli-La | 6 | 10 | 60 | 42.3 |
| West | TTT 3018 | 66017 | Jungli-La | 4 | 10 | 40 | 28.2 |
| East | TTT 3020 | 66669 | Ghosts of the Moor | 24 | 10 | 240 | 169.2 |
| Midwest | TTT 3020 | 66669 | Ghosts of the Moor | 29 | 10 | 290 | 204.45 |
| Southwest | TTT 3020 | 66669 | Ghosts of the Moor | 1 | 10 | 10 | 7.05 |
| West | TTT 3020 | 66669 | Ghosts of the Moor | 6 | 10 | 60 | 42.3 |
| East | VRG 013 | 104649 | Gateway Island | 60 | 10 | 600 | 423 |
| Midwest | VRG 013 | 104649 | Gateway Island | 44 | 10 | 440 | 310.2 |
| West | VRG 013 | 104649 | Gateway Island | 72 | 10 | 720 | 507.6 |
| East | VRG 111 | 94651 | Moments: A Keepers Game (stand alone or expansion) | 25 | 10 | 250 | 176.25 |
| Midwest | VRG 111 | 94651 | Moments: A Keepers Game (stand alone or expansion) | 31 | 10 | 310 | 218.55 |
| Southwest | VRG 111 | 94651 | Moments: A Keepers Game (stand alone or expansion) | 8 | 10 | 80 | 56.4 |
| West | VRG 111 | 94651 | Moments: A Keepers Game (stand alone or expansion) | 18 | 10 | 180 | 126.9 |
| East | VRG BSK | 72447 | Bees: The Secret Kingdom | 2 | 10 | 20 | 14.1 |
| West | VRG BSK | 72447 | Bees: The Secret Kingdom | 20 | 10 | 200 | 141 |
| East | VRG FGGDBS1 | 93303 | Final Girl: Series 1 - Gruesome Death Boxes (Pack of 5) | 16 | 10 | 160 | 112.8 |
| Midwest | VRG FGGDBS1 | 93303 | Final Girl: Series 1 - Gruesome Death Boxes (Pack of 5) | 26 | 10 | 260 | 183.3 |
| Southwest | VRG FGGDBS1 | 93303 | Final Girl: Series 1 - Gruesome Death Boxes (Pack of 5) | 2 | 10 | 20 | 14.1 |
| West | VRG FGGDBS1 | 93303 | Final Girl: Series 1 - Gruesome Death Boxes (Pack of 5) | 20 | 10 | 200 | 141 |
| West | WLG WGH-001 | 29538 | Hail Caesar: Hail Caesar Core Rules Hardcover | 20 | 10 | 200 | 141 |
| Midwest | WLG WGH-001 | 29538 | Hail Caesar: Hail Caesar Core Rules Hardcover | 2 | 10 | 20 | 14.1 |
| Midwest | AGS SGN106A | 29868 | Sails of Glory: Montagne 1790 French SotL Ship Pack | 1 | 10.04 | 10.04 | 7.0782 |
| East | AGS SGN108B | 29872 | Sails of Glory: HMS Royal George 1788 British SotL Ship Pack | 5 | 10.04 | 50.2 | 35.391 |
| Midwest | AGS SGN108B | 29872 | Sails of Glory: HMS Royal George 1788 British SotL Ship Pack | 10 | 10.04 | 100.4 | 70.782 |
| Southwest | AGS SGN108B | 29872 | Sails of Glory: HMS Royal George 1788 British SotL Ship Pack | 4 | 10.04 | 40.16 | 28.3128 |
| West | AGS SGN108B | 29872 | Sails of Glory: HMS Royal George 1788 British SotL Ship Pack | 6 | 10.04 | 60.24 | 42.4692 |
| Midwest | AGS SGN108C | 29873 | Sails of Glory: HMS Queen Charlotte 1790 British SotL Ship Pack | 24 | 10.04 | 240.96 | 169.8768 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | AGS SGN111A | 51159 | Sails of Glory: Santa Ana 1784/ Mejicano 1786 | 3 | 10.04 | 30.12 | 21.2346 |
| Midwest | AGS SGN111A | 51159 | Sails of Glory: Santa Ana 1784/ Mejicano 1786 | 9 | 10.04 | 90.36 | 63.7038 |
| Southwest | AGS SGN111A | 51159 | Sails of Glory: Santa Ana 1784/ Mejicano 1786 | 2 | 10.04 | 20.08 | 14.1564 |
| West | AGS SGN111A | 51159 | Sails of Glory: Santa Ana 1784/ Mejicano 1786 | 8 | 10.04 | 80.32 | 56.6256 |
| East | AGS SGN111B | 51156 | Sails of Glory: Real Carlos 1787/Conde de Regla 1786 | 14 | 10.04 | 140.56 | 99.0948 |
| Midwest | AGS SGN111B | 51156 | Sails of Glory: Real Carlos 1787/Conde de Regla 1786 | 11 | 10.04 | 110.44 | 77.8602 |
| Southwest | AGS SGN111B | 51156 | Sails of Glory: Real Carlos 1787/Conde de Regla 1786 | 2 | 10.04 | 20.08 | 14.1564 |
| West | AGS SGN111B | 51156 | Sails of Glory: Real Carlos 1787/Conde de Regla 1786 | 21 | 10.04 | 210.84 | 148.6422 |
| East | AGS SGN111C | 51154 | Sails of Glory: Principe de Asturias 1794/ San Hermenegildo 1789 | 7 | 10.04 | 70.28 | 49.5474 |
| Midwest | AGS SGN111C | 51154 | Sails of Glory: Principe de Asturias 1794/ San Hermenegildo 1789 | 26 | 10.04 | 261.04 | 184.0332 |
| Midwest | WLG 503011003 | 56324 | Gates of Antares: Algoryn Special Division Commander Ess Ma Rahq | 5 | 10.05 | 50.25 | 35.42625 |
| East | WLG 503212001 | 56325 | Gates of Antares: Boromite Miner Tas Gerendo | 4 | 10.05 | 40.2 | 28.341 |
| Midwest | WLG 503212001 | 56325 | Gates of Antares: Boromite Miner Tas Gerendo | 11 | 10.05 | 110.55 | 77.93775 |
| East | WLG 782001001 | 66134 | Cruel Seas: British Royal Navy Vosper MTB Flotilla | 2 | 10.05 | 20.1 | 14.1705 |
| Midwest | WLG 782001001 | 66134 | Cruel Seas: British Royal Navy Vosper MTB Flotilla | 2 | 10.05 | 20.1 | 14.1705 |
| Southwest | WLG 782001001 | 66134 | Cruel Seas: British Royal Navy Vosper MTB Flotilla | 2 | 10.05 | 20.1 | 14.1705 |
| Midwest | WLG 782001002 | 66135 | Cruel Seas: US Navy PT Boat Flotilla | 1 | 10.05 | 10.05 | 7.08525 |
| Midwest | WLG 782012001 | 66136 | Cruel Seas: German Kriegsmarine S-Boat Flotilla | 1 | 10.05 | 10.05 | 7.08525 |
| Southwest | WLG 782012001 | 66136 | Cruel Seas: German Kriegsmarine S-Boat Flotilla | 3 | 10.05 | 30.15 | 21.25575 |
| East | WLG 785012002 | 68093 | Cruel Seas: Italian MAS Boats | 1 | 10.05 | 10.05 | 7.08525 |
| East | GHQ 7022 | 90203 | Burning Wheel: Torchbearer RPG 2nd Edition Lore Master´s Manual Hardcover | 6 | 10.13 | 60.78 | 42.8499 |
| Midwest | GHQ 7022 | 90203 | Burning Wheel: Torchbearer RPG 2nd Edition Lore Master´s Manual Hardcover | 18 | 10.13 | 182.34 | 128.5497 |
| Southwest | GHQ 7022 | 90203 | Burning Wheel: Torchbearer RPG 2nd Edition Lore Master´s Manual Hardcover | 8 | 10.13 | 81.04 | 57.1332 |
| West | GHQ 7022 | 90203 | Burning Wheel: Torchbearer RPG 2nd Edition Lore Master´s Manual Hardcover | 8 | 10.13 | 81.04 | 57.1332 |
| East | GHQ RND001 | 26351 | Dungeon World RPG | 116 | 10.13 | 1175.08 | 828.4314 |
| Midwest | GHQ RND001 | 26351 | Dungeon World RPG | 5 | 10.13 | 50.65 | 35.70825 |
| Southwest | GHQ RND001 | 26351 | Dungeon World RPG | 31 | 10.13 | 314.03 | 221.39115 |
| West | GHQ RND001 | 26351 | Dungeon World RPG | 28 | 10.13 | 283.64 | 199.9662 |
| East | WLG 402211206 | 105009 | Bolt Action: Chindit Weapons Team | 2 | 10.2 | 20.4 | 14.382 |
| East | WLG 402212114 | 110300 | Bolt Action: Fallschirmjager (Winter) Weapons Team | 4 | 10.2 | 40.8 | 28.764 |
| East | WLG 402213114 | 110693 | Bolt Action: US Airborne (Winter) Weapons Team | 2 | 10.2 | 20.4 | 14.382 |
| West | WLG 402213114 | 110693 | Bolt Action: US Airborne (Winter) Weapons Team | 1 | 10.2 | 10.2 | 7.191 |
| Midwest | WLG 402215813 | 107419 | Bolt Action: Italian Alpini Weapons Teams | 2 | 10.2 | 20.4 | 14.382 |
| East | CAT 16102 | 61637 | Dungeons and Dragons: Dragonfire DBG - Heroes of the Wild | 180 | 10.25 | 1845 | 1300.725 |
| Midwest | CAT 16102 | 61637 | Dungeons and Dragons: Dragonfire DBG - Heroes of the Wild | 159 | 10.25 | 1629.75 | 1148.97375 |
| Southwest | CAT 16102 | 61637 | Dungeons and Dragons: Dragonfire DBG - Heroes of the Wild | 40 | 10.25 | 410 | 289.05 |
| West | CAT 16102 | 61637 | Dungeons and Dragons: Dragonfire DBG - Heroes of the Wild | 156 | 10.25 | 1599 | 1127.295 |
| East | TAP TL5043 | 67044 | Hobby Starter: Wargamers Most Wanted Brush Set | 1 | 10.25 | 10.25 | 7.22625 |
| Southwest | WLG 502012001 | 56327 | Gates of Antares: Algoryn Hazard Command Squad | 2 | 10.35 | 20.7 | 14.5935 |
| East | WLG 502212001 | 53592 | Gates of Antares: Boromites with Tractor Mauls | 1 | 10.35 | 10.35 | 7.29675 |
| Midwest | WLG 502212001 | 53592 | Gates of Antares: Boromites with Tractor Mauls | 20 | 10.35 | 207 | 145.935 |
| East | WLG 722211008 | 85412 | Mythic Americas: Aztec - Tlalocan High Priest | 1 | 10.35 | 10.35 | 7.29675 |
| Southwest | WLG 722214005 | 85411 | Mythic Americas: Inca - Medicine Man | 1 | 10.35 | 10.35 | 7.29675 |
| East | WLG 723011002 | 79695 | Mythic Americas: Aztec - Tlalocan High Priest | 5 | 10.35 | 51.75 | 36.48375 |
| Midwest | WLG 723011002 | 79695 | Mythic Americas: Aztec - Tlalocan High Priest | 1 | 10.35 | 10.35 | 7.29675 |
| Southwest | WLG 723011002 | 79695 | Mythic Americas: Aztec - Tlalocan High Priest | 4 | 10.35 | 41.4 | 29.187 |
| West | WLG 723011002 | 79695 | Mythic Americas: Aztec - Tlalocan High Priest | 4 | 10.35 | 41.4 | 29.187 |
| East | WLG 783011001 | 68087 | Cruel Seas: British Royal Navy LCM3 Landing Craft | 3 | 10.35 | 31.05 | 21.89025 |
| Midwest | WLG WGA-ALG-02 | 34336 | Gates of Antares: Algoryn Al Squad | 12 | 10.35 | 124.2 | 87.561 |
| East | WLG WGA-BOR-03 | 34344 | Gates of Antares: Boromite Work Gang | 2 | 10.35 | 20.7 | 14.5935 |
| Midwest | WLG WGA-BOR-03 | 34344 | Gates of Antares: Boromite Work Gang | 10 | 10.35 | 103.5 | 72.9675 |
| East | WLG WGA-CON-01 | 36934 | Gates of Antares: Concord C3 Strike Team Squad | 1 | 10.35 | 10.35 | 7.29675 |
| Midwest | WLG WGA-CON-01 | 36934 | Gates of Antares: Concord C3 Strike Team Squad | 9 | 10.35 | 93.15 | 65.67075 |
| East | WLG WGA-CON-03 | 37865 | Gates of Antares: Concord C3 Drop Squad | 15 | 10.35 | 155.25 | 109.45125 |
| Southwest | WLG WGA-CON-03 | 37865 | Gates of Antares: Concord C3 Drop Squad | 2 | 10.35 | 20.7 | 14.5935 |
| Midwest | WLG WGA-CON-22 | 36942 | Gates of Antares: Concord C3 Strike Team Firing | 6 | 10.35 | 62.1 | 43.7805 |
| East | WLG WGA-FRB-03 | 40558 | Gates of Antares: Freeborn Vardanari Squad | 2 | 10.35 | 20.7 | 14.5935 |
| Midwest | WLG WGA-FRB-03 | 40558 | Gates of Antares: Freeborn Vardanari Squad | 3 | 10.35 | 31.05 | 21.89025 |
| West | WLG WGA-FRB-03 | 40558 | Gates of Antares: Freeborn Vardanari Squad | 2 | 10.35 | 20.7 | 14.5935 |
| Midwest | WLG WGA-FRB-04 | 40555 | Gates of Antares: Freeborn Household Squad (Domari) | 12 | 10.35 | 124.2 | 87.561 |
| East | WLG WGA-FRB-05 | 40559 | Gates of Antares: Freeborn Mhagris Feral Squad | 1 | 10.35 | 10.35 | 7.29675 |
| Midwest | WLG WGA-FRB-05 | 40559 | Gates of Antares: Freeborn Mhagris Feral Squad | 6 | 10.35 | 62.1 | 43.7805 |
| Southwest | WLG WGA-FRB-05 | 40559 | Gates of Antares: Freeborn Mhagris Feral Squad | 2 | 10.35 | 20.7 | 14.5935 |
| East | MIB 1028 | 82745 | Journey of the Emperor | 29 | 10.4 | 301.6 | 212.628 |
| Midwest | MIB 1028 | 82745 | Journey of the Emperor | 36 | 10.4 | 374.4 | 263.952 |
| Southwest | MIB 1028 | 82745 | Journey of the Emperor | 8 | 10.4 | 83.2 | 58.656 |
| West | MIB 1028 | 82745 | Journey of the Emperor | 35 | 10.4 | 364 | 256.62 |
| Midwest | AGS ENAOT02 | 58521 | Age of Thieves: Masters of Disguise Expansion | 1 | 10.46 | 10.46 | 7.3743 |
| East | AGS GRPR204 | 90657 | Sword & Sorcery: White/Black Monk (Genryu/Shakiko) Hero Pack | 1 | 10.46 | 10.46 | 7.3743 |
| Midwest | AGS GRPR204 | 90657 | Sword & Sorcery: White/Black Monk (Genryu/Shakiko) Hero Pack | 11 | 10.46 | 115.06 | 81.1173 |
| Southwest | AGS GRPR204 | 90657 | Sword & Sorcery: White/Black Monk (Genryu/Shakiko) Hero Pack | 9 | 10.46 | 94.14 | 66.3687 |
| Midwest | AGS GRPR205 | 90655 | Sword & Sorcery: Thane/Skald (Sigrid/Sigurd) Hero Pack | 9 | 10.46 | 94.14 | 66.3687 |
| West | AGS GRPR205 | 90655 | Sword & Sorcery: Thane/Skald (Sigrid/Sigurd) Hero Pack | 2 | 10.46 | 20.92 | 14.7486 |
| East | AGS WOTR023 | 105296 | War of the Ring: Colored Plastic Rings - Core Set | 78 | 10.46 | 815.88 | 575.1954 |
| West | AGS WOTR023 | 105296 | War of the Ring: Colored Plastic Rings - Core Set | 74 | 10.46 | 774.04 | 545.6982 |
| Midwest | AGS WOTR102 | 97924 | War of the Ring: The Card Game - Against the Shadow | 7 | 10.46 | 73.22 | 51.6201 |
| Southwest | AGS WOTR102 | 97924 | War of the Ring: The Card Game - Against the Shadow | 22 | 10.46 | 230.12 | 162.2346 |
| West | AGS WOTR102 | 97924 | War of the Ring: The Card Game - Against the Shadow | 24 | 10.46 | 251.04 | 176.9832 |
| East | AGS PHGA020 | 58524 | Germania Magna | 23 | 10.48 | 241.04 | 169.9332 |
| Southwest | AGS PHGA020 | 58524 | Germania Magna | 1 | 10.48 | 10.48 | 7.3884 |
| West | AGS PHGA020 | 58524 | Germania Magna | 16 | 10.48 | 167.68 | 118.2144 |
| Midwest | GRR 4502 | 60274 | Ork! The Roleplaying Game: 2nd Edition | 1 | 10.48 | 10.48 | 7.3884 |
| East | GRR 5505 | 20062 | Mutants and Masterminds: 3rd Edition Threat Report | 1 | 10.48 | 10.48 | 7.3884 |
| Midwest | GRR 5505 | 20062 | Mutants and Masterminds: 3rd Edition Threat Report | 4 | 10.48 | 41.92 | 29.5536 |
| Southwest | GRR 5505 | 20062 | Mutants and Masterminds: 3rd Edition Threat Report | 2 | 10.48 | 20.96 | 14.7768 |
| West | GRR 5505 | 20062 | Mutants and Masterminds: 3rd Edition Threat Report | 1 | 10.48 | 10.48 | 7.3884 |
| East | GRR 5516 | 63866 | Mutants and Masterminds: Basic Hero Handbook | 5 | 10.48 | 52.4 | 36.942 |
| Midwest | GRR 5516 | 63866 | Mutants and Masterminds: Basic Hero Handbook | 12 | 10.48 | 125.76 | 88.6608 |
| West | GRR 5516 | 63866 | Mutants and Masterminds: Basic Hero Handbook | 7 | 10.48 | 73.36 | 51.7188 |
| East | GRR 6001 | 40124 | Fantasy AGE RPG: Basic Rulebook Roleplaying Game Hardcover | 2 | 10.48 | 20.96 | 14.7768 |
| Midwest | GRR 6001 | 40124 | Fantasy AGE RPG: Basic Rulebook Roleplaying Game Hardcover | 8 | 10.48 | 83.84 | 59.1072 |
| Southwest | GRR 6001 | 40124 | Fantasy AGE RPG: Basic Rulebook Roleplaying Game Hardcover | 14 | 10.48 | 146.72 | 103.4376 |
| West | GRR 6001 | 40124 | Fantasy AGE RPG: Basic Rulebook Roleplaying Game Hardcover | 4 | 10.48 | 41.92 | 29.5536 |
| East | GRR 6102 | 99858 | Fantasy Age RPG 2nd Edition: Game Master's Toolkit | 2 | 10.48 | 20.96 | 14.7768 |
| Midwest | GRR 6102 | 99858 | Fantasy Age RPG 2nd Edition: Game Master's Toolkit | 1 | 10.48 | 10.48 | 7.3884 |
| Southwest | GRR 6102 | 99858 | Fantasy Age RPG 2nd Edition: Game Master's Toolkit | 1 | 10.48 | 10.48 | 7.3884 |
| West | GRR 6102 | 99858 | Fantasy Age RPG 2nd Edition: Game Master's Toolkit | 4 | 10.48 | 41.92 | 29.5536 |
| East | GRR 6403 | 101599 | Cthulhu Awakens RPG: Game Master's Kit | 3 | 10.48 | 31.44 | 22.1652 |
| Midwest | GRR 6403 | 101599 | Cthulhu Awakens RPG: Game Master's Kit | 6 | 10.48 | 62.88 | 44.3304 |
| Southwest | GRR 6403 | 101599 | Cthulhu Awakens RPG: Game Master's Kit | 4 | 10.48 | 41.92 | 29.5536 |
| West | GRR 6403 | 101599 | Cthulhu Awakens RPG: Game Master's Kit | 12 | 10.48 | 125.76 | 88.6608 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | GRR 6503 | 55972 | Blue Rose RPG: Six of Swords - Adventures in the World of Aldea | 1 | 10.48 | 10.48 | 7.3884 |
| Midwest | GRR 6503 | 55972 | Blue Rose RPG: Six of Swords - Adventures in the World of Aldea | 1 | 10.48 | 10.48 | 7.3884 |
| East | GRR 6609 | 107591 | The Expanse RPG: Sol System | 4 | 10.48 | 41.92 | 29.5536 |
| Midwest | GRR 6609 | 107591 | The Expanse RPG: Sol System | 2 | 10.48 | 20.96 | 14.7768 |
| Southwest | GRR 6609 | 107591 | The Expanse RPG: Sol System | 3 | 10.48 | 31.44 | 22.1652 |
| West | GRR 6609 | 107591 | The Expanse RPG: Sol System | 4 | 10.48 | 41.92 | 29.5536 |
| East | AGS KOTRA-DICE | 93928 | Knights of the Round: Academy - 24 Custom Dice Set | 8 | 10.5 | 84 | 59.22 |
| Midwest | AGS KOTRA-DICE | 93928 | Knights of the Round: Academy - 24 Custom Dice Set | 6 | 10.5 | 63 | 44.415 |
| Southwest | AGS KOTRA-DICE | 93928 | Knights of the Round: Academy - 24 Custom Dice Set | 1 | 10.5 | 10.5 | 7.4025 |
| West | AGS KOTRA-DICE | 93928 | Knights of the Round: Academy - 24 Custom Dice Set | 3 | 10.5 | 31.5 | 22.2075 |
| East | GLG TECA02 | 98549 | Tiny Epic Crimes: 4 Pack Player Mats Retail Packed | 21 | 10.5 | 220.5 | 155.4525 |
| Midwest | GLG TECA02 | 98549 | Tiny Epic Crimes: 4 Pack Player Mats Retail Packed | 3 | 10.5 | 31.5 | 22.2075 |
| West | GLG TECA02 | 98549 | Tiny Epic Crimes: 4 Pack Player Mats Retail Packed | 26 | 10.5 | 273 | 192.465 |
| East | GLG TEDINOA01 | 80465 | Tiny Epic Dinosaurs: Game Mat | 24 | 10.5 | 252 | 177.66 |
| Midwest | GLG TEDINOA01 | 80465 | Tiny Epic Dinosaurs: Game Mat | 27 | 10.5 | 283.5 | 199.8675 |
| West | GLG TEDINOA01 | 80465 | Tiny Epic Dinosaurs: Game Mat | 26 | 10.5 | 273 | 192.465 |
| East | GLG TEGA01 | 80453 | Tiny Epic Galaxies: Game Mat | 28 | 10.5 | 294 | 207.27 |
| Southwest | GLG TEGA01 | 80453 | Tiny Epic Galaxies: Game Mat | 16 | 10.5 | 168 | 118.44 |
| Transfer | GLG TEGA01 | 80453 | Tiny Epic Galaxies: Game Mat | 23 | 10.5 | 241.5 | 170.2575 |
| East | GLG TEPA01 | 80469 | Tiny Epic Pirates: Game Mat | 12 | 10.5 | 126 | 88.83 |
| Midwest | GLG TEPA01 | 80469 | Tiny Epic Pirates: Game Mat | 9 | 10.5 | 94.5 | 66.6225 |
| Southwest | GLG TEPA01 | 80469 | Tiny Epic Pirates: Game Mat | 7 | 10.5 | 73.5 | 51.8175 |
| West | GLG TEPA01 | 80469 | Tiny Epic Pirates: Game Mat | 9 | 10.5 | 94.5 | 66.6225 |
| East | GLG TEPA02 | 80468 | Tiny Epic Pirates: Player Mat Sets | 19 | 10.5 | 199.5 | 140.6475 |
| West | GLG TEPA02 | 80468 | Tiny Epic Pirates: Player Mat Sets | 17 | 10.5 | 178.5 | 125.8425 |
| East | GLG TEPZ01 | 94724 | Tiny Epic Puzzle: Collectors Set Series 1 | 4 | 10.5 | 42 | 29.61 |
| Midwest | GLG TEPZ01 | 94724 | Tiny Epic Puzzle: Collectors Set Series 1 | 6 | 10.5 | 63 | 44.415 |
| West | GLG TEPZ01 | 94724 | Tiny Epic Puzzle: Collectors Set Series 1 | 47 | 10.5 | 493.5 | 347.9175 |
| East | GLG TETA01 | 80463 | Tiny Epic Tactics: Game Mat | 7 | 10.5 | 73.5 | 51.8175 |
| Midwest | GLG TETA01 | 80463 | Tiny Epic Tactics: Game Mat | 18 | 10.5 | 189 | 133.245 |
| East | GLG TETA01 | 80463 | Tiny Epic Tactics: Game Mat | 14 | 10.5 | 147 | 103.635 |
| East | GLG TEVA01 | 92318 | Tiny Epic Vikings: Game Mat | 3 | 10.5 | 31.5 | 22.2075 |
| Midwest | GLG TEVA01 | 92318 | Tiny Epic Vikings: Game Mat | 18 | 10.5 | 189 | 133.245 |
| Southwest | GLG TEVA01 | 92318 | Tiny Epic Vikings: Game Mat | 8 | 10.5 | 84 | 59.22 |
| West | GLG TEVA01 | 92318 | Tiny Epic Vikings: Game Mat | 30 | 10.5 | 315 | 222.075 |
| East | GLG TEVA02 | 92315 | Tiny Epic Vikings: Clan Mats 4 Pack | 2 | 10.5 | 21 | 14.805 |
| Midwest | GLG TEVA02 | 92315 | Tiny Epic Vikings: Clan Mats 4 Pack | 13 | 10.5 | 136.5 | 96.2325 |
| Southwest | GLG TEVA02 | 92315 | Tiny Epic Vikings: Clan Mats 4 Pack | 9 | 10.5 | 94.5 | 66.6225 |
| West | GLG TEVA02 | 92315 | Tiny Epic Vikings: Clan Mats 4 Pack | 9 | 10.5 | 94.5 | 66.6225 |
| Midwest | WLG 781010003 | 74687 | Cruel Seas: Close Quarters! Cruel Seas supplement | 2 | 10.5 | 21 | 14.805 |
| East | PSC RED004 | 66420 | Red Alert: Dreadnought Starship Escalation Pack | 7 | 10.55 | 73.85 | 52.06425 |
| Midwest | PSC RED004 | 66420 | Red Alert: Dreadnought Starship Escalation Pack | 4 | 10.55 | 42.2 | 29.751 |
| West | PSC RED004 | 66420 | Red Alert: Dreadnought Starship Escalation Pack | 2 | 10.55 | 21.1 | 14.8755 |
| Midwest | SDD SWG221801 | 107475 | Lands of Galzyr: Playmat + Bag | 1 | 10.6 | 10.6 | 7.473 |
| Southwest | SDD SWG221801 | 107475 | Lands of Galzyr: Playmat + Bag | 7 | 10.6 | 74.2 | 52.311 |
| West | SDD SWG221801 | 107475 | Lands of Galzyr: Playmat + Bag | 2 | 10.6 | 21.2 | 14.946 |
| East | TAP TLS063 | 109820 | Paint Station | 56 | 10.66 | 596.96 | 420.8568 |
| Midwest | TAP TLS063 | 109820 | Paint Station | 66 | 10.66 | 703.56 | 496.0098 |
| Southwest | TAP TLS063 | 109820 | Paint Station | 30 | 10.66 | 319.8 | 225.459 |
| West | TAP TLS063 | 109820 | Paint Station | 61 | 10.66 | 650.26 | 458.4333 |
| Midwest | ZVE 2160 | 28180 | Planes: High Pilotage Starter Game Set | 7 | 10.69 | 74.83 | 52.75515 |
| Midwest | PSC WW2V15030 | 55163 | 15mm Easy Assembly: British and Commonwealth CMP 15 CWT Truck | 28 | 10.7 | 299.6 | 211.218 |
| East | CAT 27800C | 99433 | Shadowrun: Never Deal with a Dragon (Collector`s Edition Leatherbound) | 2 | 10.73 | 21.46 | 15.1293 |
| Midwest | CAT 27800C | 99433 | Shadowrun: Never Deal with a Dragon (Collector`s Edition Leatherbound) | 1 | 10.73 | 10.73 | 7.56465 |
| West | CAT 27800C | 99433 | Shadowrun: Never Deal with a Dragon (Collector`s Edition Leatherbound) | 3 | 10.73 | 32.19 | 22.69395 |
| Midwest | CAT 27801C | 99429 | Shadowrun: Choose Your Enemies Carefully (Collector`s Edition Leatherbound) | 3 | 10.73 | 32.19 | 22.69395 |
| West | CAT 27801C | 99429 | Shadowrun: Choose Your Enemies Carefully (Collector`s Edition Leatherbound) | 3 | 10.73 | 32.19 | 22.69395 |
| East | CAT 27802C | 99431 | Shadowrun: Find Your Own Truth (Collector`s Edition Leatherbound) | 1 | 10.73 | 10.73 | 7.56465 |
| Midwest | CAT 27802C | 99431 | Shadowrun: Find Your Own Truth (Collector`s Edition Leatherbound) | 1 | 10.73 | 10.73 | 7.56465 |
| West | CAT 27802C | 99431 | Shadowrun: Find Your Own Truth (Collector`s Edition Leatherbound) | 3 | 10.73 | 32.19 | 22.69395 |
| Southwest | RES BUFF01 | 81095 | Buffalo - The Name Dropping Game | 14 | 10.73 | 150.22 | 105.9051 |
| West | RES BUFF01 | 81095 | Buffalo - The Name Dropping Game | 6 | 10.73 | 64.38 | 45.3879 |
| Midwest | RES GLSQ01 | 93073 | Glitch Squad | 9 | 10.73 | 96.57 | 68.08185 |
| Southwest | RES GLSQ01 | 93073 | Glitch Squad | 6 | 10.73 | 64.38 | 45.3879 |
| West | RES GLSQ01 | 93073 | Glitch Squad | 9 | 10.73 | 96.57 | 68.08185 |
| East | RES SDP01 | 79587 | Surrealist Dinner Party | 6 | 10.73 | 64.38 | 45.3879 |
| Midwest | RES SDP01 | 79587 | Surrealist Dinner Party | 3 | 10.73 | 32.19 | 22.69395 |
| Southwest | RES SDP01 | 79587 | Surrealist Dinner Party | 2 | 10.73 | 21.46 | 15.1293 |
| West | RES SDP01 | 79587 | Surrealist Dinner Party | 5 | 10.73 | 53.65 | 37.82325 |
| Midwest | SHG 221009 | 41581 | Friese`s Landlord | 6 | 10.73 | 64.38 | 45.3879 |
| Southwest | SHG 221009 | 41581 | Friese`s Landlord | 9 | 10.73 | 96.57 | 68.08185 |
| Midwest | SNO 0062 | 44884 | Dead Last | 12 | 10.73 | 128.76 | 90.7758 |
| East | ACG 073 | 100495 | Paper Dungeons: Side Quest Expansion | 13 | 10.75 | 139.75 | 98.52375 |
| Midwest | ACG 073 | 100495 | Paper Dungeons: Side Quest Expansion | 1 | 10.75 | 10.75 | 7.57875 |
| West | ACG 073 | 100495 | Paper Dungeons: Side Quest Expansion | 11 | 10.75 | 118.25 | 83.36625 |
| East | ACG 076 | 100496 | Happy Home | 37 | 10.75 | 397.75 | 280.41375 |
| Midwest | ACG 076 | 100496 | Happy Home | 36 | 10.75 | 387 | 272.835 |
| West | ACG 076 | 100496 | Happy Home | 17 | 10.75 | 182.75 | 128.83875 |
| East | AWG AW19WWX1 | 105200 | World Wonders: Mundo Wonders Expansion | 5 | 10.75 | 53.75 | 37.89375 |
| Midwest | AWG AW19WWX1 | 105200 | World Wonders: Mundo Wonders Expansion | 45 | 10.75 | 483.75 | 341.04375 |
| Southwest | AWG AW19WWX1 | 105200 | World Wonders: Mundo Wonders Expansion | 16 | 10.75 | 172 | 121.26 |
| West | AWG AW19WWX1 | 105200 | World Wonders: Mundo Wonders Expansion | 10 | 10.75 | 107.5 | 75.7875 |
| East | CAT 28010 | 69578 | Shadowrun RPG: 6th Edition - Beginner Box | 23 | 10.75 | 247.25 | 174.31125 |
| Midwest | CAT 28010 | 69578 | Shadowrun RPG: 6th Edition - Beginner Box | 14 | 10.75 | 150.5 | 106.1025 |
| Southwest | CAT 28010 | 69578 | Shadowrun RPG: 6th Edition - Beginner Box | 9 | 10.75 | 96.75 | 68.20875 |
| East | CAT 35020XL | 105991 | BattleTech: Beginner Box - 40th Anniversary | 91 | 10.75 | 978.25 | 689.66625 |
| Midwest | CAT 35020XL | 105991 | BattleTech: Beginner Box - 40th Anniversary | 6 | 10.75 | 64.5 | 45.4725 |
| Southwest | CAT 35020XL | 105991 | BattleTech: Beginner Box - 40th Anniversary | 18 | 10.75 | 193.5 | 136.4175 |
| West | CAT 35020XL | 105991 | BattleTech: Beginner Box - 40th Anniversary | 9 | 10.75 | 96.75 | 68.20875 |
| East | CAT 35153 | 84475 | BattleTech: Map Pack - Alien Worlds | 5 | 10.75 | 53.75 | 37.89375 |
| Southwest | CAT 35153 | 84475 | BattleTech: Map Pack - Alien Worlds | 15 | 10.75 | 161.25 | 113.68125 |
| West | CAT 35153 | 84475 | BattleTech: Map Pack - Alien Worlds | 32 | 10.75 | 344 | 242.52 |
| East | CAT 35191 | 96859 | BattleTech: Alpha Strike - Counters Pack | 73 | 10.75 | 784.75 | 553.24875 |
| Midwest | CAT 35191 | 96859 | BattleTech: Alpha Strike - Counters Pack | 122 | 10.75 | 1311.5 | 924.6075 |
| Southwest | CAT 35191 | 96859 | BattleTech: Alpha Strike - Counters Pack | 24 | 10.75 | 258 | 181.89 |
| West | CAT 35191 | 96859 | BattleTech: Alpha Strike - Counters Pack | 24 | 10.75 | 258 | 181.89 |
| East | CAT 35721 | 76642 | BattleTech: Miniature Force Pack - Inner Sphere Command Lance | 38 | 10.75 | 408.5 | 287.9925 |
| Midwest | CAT 35721 | 76642 | BattleTech: Miniature Force Pack - Inner Sphere Command Lance | 12 | 10.75 | 129 | 90.945 |
| Southwest | CAT 35721 | 76642 | BattleTech: Miniature Force Pack - Inner Sphere Command Lance | 21 | 10.75 | 225.75 | 159.15375 |
| East | CAT 35725 | 84485 | BattleTech: Miniature Force Pack - Inner Sphere Direct Fire Lance | 41 | 10.75 | 440.75 | 310.72875 |
| Midwest | CAT 35725 | 84485 | BattleTech: Miniature Force Pack - Inner Sphere Direct Fire Lance | 64 | 10.75 | 688 | 485.04 |
| Southwest | CAT 35725 | 84485 | BattleTech: Miniature Force Pack - Inner Sphere Direct Fire Lance | 28 | 10.75 | 301 | 212.205 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | CAT 35725 | 84485 | BattleTech: Miniature Force Pack - Inner Sphere Direct Fire Lance | 12 | 10.75 | 129 | 90.945 |
| Midwest | CAT 35729 | 84476 | BattleTech: Miniature Force Pack - Inner Sphere Striker Lance | 2 | 10.75 | 21.5 | 15.1575 |
| East | CAT 358TB1 | 107572 | BattleTech: Technical Blueprints | 55 | 10.75 | 591.25 | 416.83125 |
| Midwest | CAT 358TB1 | 107572 | BattleTech: Technical Blueprints | 52 | 10.75 | 559 | 394.095 |
| Southwest | CAT 358TB1 | 107572 | BattleTech: Technical Blueprints | 1 | 10.75 | 10.75 | 7.5787 |
| West | CAT 358TB1 | 107572 | BattleTech: Technical Blueprints | 28 | 10.75 | 301 | 212.205 |
| West | CAT 55010 | 101220 | Fandooble and the Dragons Eye | 2 | 10.75 | 21.5 | 15.1575 |
| East | CAT RDS1051 | 90780 | Parachute Panda | 12 | 10.75 | 129 | 90.945 |
| West | CAT RDS1051 | 90780 | Parachute Panda | 10 | 10.75 | 107.5 | 75.7875 |
| East | GOP 015 | 90309 | Too Many Cooks | 5 | 10.75 | 53.75 | 37.89375 |
| Midwest | GOP 015 | 90309 | Too Many Cooks | 4 | 10.75 | 43 | 30.315 |
| West | GOP 015 | 90309 | Too Many Cooks | 15 | 10.75 | 161.25 | 113.68125 |
| East | GOP 023 | 98987 | Surfs Up | 12 | 10.75 | 129 | 90.945 |
| Midwest | GOP 023 | 98987 | Surfs Up | 24 | 10.75 | 258 | 181.89 |
| West | GOP 023 | 98987 | Surfs Up | 3 | 10.75 | 32.25 | 22.73625 |
| East | IBC AVA1 | 22832 | The Resistance: Avalon (stand alone or expansion) | 4 | 10.75 | 43 | 30.315 |
| Midwest | IBC AVA1 | 22832 | The Resistance: Avalon (stand alone or expansion) | 1 | 10.75 | 10.75 | 7.5875 |
| East | IBC CRW01 | 75914 | Crossed Words | 24 | 10.75 | 258 | 181.89 |
| Midwest | IBC CRW01 | 75914 | Crossed Words | 4 | 10.75 | 43 | 30.315 |
| West | IBC CRW01 | 75914 | Crossed Words | 13 | 10.75 | 139.75 | 98.53375 |
| East | IBC DDSH1 | 98014 | Doodle Dash | 28 | 10.75 | 301 | 212.205 |
| Midwest | IBC DDSH1 | 98014 | Doodle Dash | 12 | 10.75 | 129 | 90.945 |
| West | IBC DDSH1 | 98014 | Doodle Dash | 4 | 10.75 | 43 | 30.315 |
| East | IBC FHD1 | 98976 | Freehand | 1 | 10.75 | 10.75 | 7.57875 |
| Midwest | IBC FHD1 | 98976 | Freehand | 12 | 10.75 | 129 | 90.945 |
| West | IBC FHD1 | 98976 | Freehand | 4 | 10.75 | 43 | 30.315 |
| Midwest | IBC FPTE01 | 69116 | Flash Point Fire Rescue: Tragic Events Expansion | 1 | 10.75 | 10.75 | 7.5787 |
| Southwest | IBC FPTE01 | 69116 | Flash Point Fire Rescue: Tragic Events Expansion | 1 | 10.75 | 10.75 | 7.5787 |
| Midwest | IBC ONR1 | 39623 | One Night Revolution | 15 | 10.75 | 161.25 | 113.68125 |
| Midwest | IBC RES3 | 20868 | The Resistance (3rd Edition) | 11 | 10.75 | 118.25 | 83.36625 |
| East | IBC SFCC001 | 78289 | Sherlock Files: Vol. II - Curious Capers | 4 | 10.75 | 43 | 30.315 |
| Southwest | IBC SFCC001 | 78289 | Sherlock Files: Vol. II - Curious Capers | 1 | 10.75 | 10.75 | 7.5787 |
| West | IBC SFCC001 | 78289 | Sherlock Files: Vol. II - Curious Capers | 6 | 10.75 | 64.5 | 45.4725 |
| Midwest | IBC SFDD01 | 88014 | Sherlock Files: Vol. 6 - Devilish Details | 8 | 10.75 | 86 | 60.63 |
| East | IBC SFEE01 | 70493 | Sherlock Files: Vol. I - Elementary Entries | 5 | 10.75 | 53.75 | 37.89375 |
| West | IBC SFEE01 | 70493 | Sherlock Files: Vol. I - Elementary Entries | 3 | 10.75 | 32.25 | 22.73625 |
| East | IBC SFF01 | 81849 | Sherlock Files: Vol. IV - Fatal Frontiers | 6 | 10.75 | 64.5 | 45.4725 |
| Midwest | IBC SFF01 | 81849 | Sherlock Files: Vol. IV - Fatal Frontiers | 3 | 10.75 | 32.25 | 22.73625 |
| East | IBC SFJRII1 | 100185 | Sherlock Files Junior: Introductory Investigations | 5 | 10.75 | 53.75 | 37.89375 |
| Southwest | IBC SFJRII1 | 100185 | Sherlock Files Junior: Introductory Investigations | 4 | 10.75 | 43 | 30.315 |
| West | IBC SFJRII1 | 100185 | Sherlock Files Junior: Introductory Investigations | 4 | 10.75 | 43 | 30.315 |
| East | MKG 132 | 48717 | Numenera RPG: Starter Set | 19 | 10.75 | 204.25 | 143.99625 |
| Midwest | MKG 132 | 48717 | Numenera RPG: Starter Set | 6 | 10.75 | 64.5 | 45.4725 |
| West | MKG 132 | 48717 | Numenera RPG: Starter Set | 5 | 10.75 | 53.75 | 37.89375 |
| Midwest | MKG 148 | 58820 | No Thank You Evil! RPG: I'm a Guide | 1 | 10.75 | 10.75 | 7.5787 |
| East | SHG 6026 | 68182 | Twice As Clever (Doppelt So Clever) | 2 | 10.75 | 21.5 | 15.1575 |
| Midwest | SHG 6026 | 68182 | Twice As Clever (Doppelt So Clever) | 1 | 10.75 | 10.75 | 7.5787 |
| Southwest | SHG 6026 | 68182 | Twice As Clever (Doppelt So Clever) | 4 | 10.75 | 43 | 30.315 |
| East | SHG 6027 | 68183 | Brikks | 1 | 10.75 | 10.75 | 7.57875 |
| Midwest | SHG 6027 | 68183 | Brikks | 17 | 10.75 | 182.75 | 128.83875 |
| West | SHG 6029 | 70482 | Encore! | 4 | 10.75 | 43 | 30.315 |
| Midwest | SHG 6033 | 77663 | Divvy Dice | 8 | 10.75 | 86 | 60.63 |
| Southwest | SHG 6033 | 77663 | Divvy Dice | 32 | 10.75 | 344 | 242.52 |
| West | SHG 6033 | 77663 | Divvy Dice | 6 | 10.75 | 64.5 | 45.4725 |
| Midwest | SHG 7200 | 52687 | Terraforming Mars: Hellas and Elysium Expansion | 7 | 10.75 | 75.25 | 53.05125 |
| West | SHG 7200 | 52687 | Terraforming Mars: Hellas and Elysium Expansion | 8 | 10.75 | 86 | 60.63 |
| Midwest | SHG 7202 | 62019 | Terraforming Mars: Prelude Expansion | 9 | 10.75 | 96.75 | 68.20875 |
| Southwest | SHG 7202 | 62019 | Terraforming Mars: Prelude Expansion | 31 | 10.75 | 333.25 | 234.94125 |
| West | SHG 7202 | 62019 | Terraforming Mars: Prelude Expansion | 10 | 10.75 | 107.5 | 75.7875 |
| East | SHG 7207 | 106100 | Terraforming Mars: Prelude 2 Expansion | 59 | 10.75 | 634.25 | 447.14625 |
| Midwest | SHG 7207 | 106100 | Terraforming Mars: Prelude 2 Expansion | 116 | 10.75 | 1247 | 879.135 |
| Southwest | SHG 7207 | 106100 | Terraforming Mars: Prelude 2 Expansion | 24 | 10.75 | 258 | 181.89 |
| West | SHG 7207 | 106100 | Terraforming Mars: Prelude 2 Expansion | 40 | 10.75 | 430 | 303.15 |
| East | SHG 7210 | 107179 | Terraforming Mars: Utopia & Cimmeria Expansion | 157 | 10.75 | 1687.75 | 1189.86375 |
| Midwest | SHG 7210 | 107179 | Terraforming Mars: Utopia & Cimmeria Expansion | 21 | 10.75 | 225.75 | 159.15375 |
| Southwest | SHG 7210 | 107179 | Terraforming Mars: Utopia & Cimmeria Expansion | 108 | 10.75 | 1161 | 818.505 |
| West | SHG 7210 | 107179 | Terraforming Mars: Utopia & Cimmeria Expansion | 85 | 10.75 | 913.75 | 644.19375 |
| Southwest | SHG 7211 | 106097 | Terraforming Mars: Amazonis & Vastitas Expansion | 16 | 10.75 | 172 | 121.26 |
| West | SHG 7211 | 106097 | Terraforming Mars: Amazonis & Vastitas Expansion | 43 | 10.75 | 462.25 | 325.88625 |
| Southwest | SHG AECSC1 | 95388 | Terraforming Mars: Ares Expedition - Discovery Expansion | 5 | 10.75 | 53.75 | 37.89375 |
| West | SHG AECSC1 | 95388 | Terraforming Mars: Ares Expedition - Discovery Expansion | 8 | 10.75 | 86 | 60.63 |
| East | SHG AEFND1 | 95389 | Terraforming Mars: Ares Expedition - Foundations Expansion | 12 | 10.75 | 129 | 90.945 |
| Midwest | SHG AEFND1 | 95389 | Terraforming Mars: Ares Expedition - Foundations Expansion | 7 | 10.75 | 75.25 | 53.05125 |
| Southwest | SHG AEFND1 | 95389 | Terraforming Mars: Ares Expedition - Foundations Expansion | 7 | 10.75 | 75.25 | 53.05125 |
| West | SHG AEFND1 | 95389 | Terraforming Mars: Ares Expedition - Foundations Expansion | 4 | 10.75 | 43 | 30.315 |
| East | SHG ARCRS1 | 94871 | Terraforming Mars: Ares Expedition - Crisis Expansion | 16 | 10.75 | 172 | 121.26 |
| Midwest | SHG ARCRS1 | 94871 | Terraforming Mars: Ares Expedition - Crisis Expansion | 12 | 10.75 | 129 | 90.945 |
| Southwest | SHG ARCRS1 | 94871 | Terraforming Mars: Ares Expedition - Crisis Expansion | 7 | 10.75 | 75.25 | 53.05125 |
| West | SHG ARCRS1 | 94871 | Terraforming Mars: Ares Expedition - Crisis Expansion | 8 | 10.75 | 86 | 60.63 |
| East | SHG AUZT1 | 89554 | AuZtralia: TaZmania Expansion | 10 | 10.75 | 107.5 | 75.7875 |
| Southwest | SHG AUZT1 | 89554 | AuZtralia: TaZmania Expansion | 5 | 10.75 | 53.75 | 37.89375 |
| East | SHG AUZT1 | 89554 | AuZtralia: TaZmania Expansion | 1 | 10.75 | 10.75 | 7.5787 |
| East | SHG BRV01 | 80659 | Bravo | 2 | 10.75 | 21.5 | 15.1575 |
| Southwest | SHG BRV01 | 80659 | Bravo | 17 | 10.75 | 182.75 | 128.83875 |
| East | SHG C4EVR1 | 98208 | Clever 4Ever | 4 | 10.75 | 43 | 30.315 |
| Midwest | SHG C4EVR1 | 98208 | Clever 4Ever | 10 | 10.75 | 107.5 | 75.7875 |
| Southwest | SHG C4EVR1 | 98208 | Clever 4Ever | 7 | 10.75 | 75.25 | 53.05125 |
| West | SHG C4EVR1 | 98208 | Clever 4Ever | 5 | 10.75 | 53.75 | 37.89375 |
| East | SHG CKIDS1 | 98209 | Clever Kids | 3 | 10.75 | 32.25 | 22.73625 |
| Southwest | SHG CKIDS1 | 98209 | Clever Kids | 8 | 10.75 | 86 | 60.63 |
| East | SHG DGSW1 | 101213 | Digsaw | 4 | 10.75 | 43 | 30.315 |
| Midwest | SHG DGSW1 | 101213 | Digsaw | 3 | 10.75 | 32.25 | 22.73625 |
| West | SHG DGSW1 | 101213 | Digsaw | 1 | 10.75 | 10.75 | 7.5787 |
| Midwest | SHG SSCC1 | 82952 | Clever Cubed | 4 | 10.75 | 43 | 30.315 |
| West | SHG SSCC1 | 82952 | Clever Cubed | 6 | 10.75 | 64.5 | 45.4725 |
| East | FLS AH3 | 104815 | Board Game Insert: Arkham Horror 3rd Ed | 6 | 10.8 | 64.8 | 45.684 |
| West | FLS AH3 | 104815 | Board Game Insert: Arkham Horror 3rd Ed | 10 | 10.8 | 108 | 76.14 |
| East | FLS ANAEE | 104818 | Board Game Insert: Anachrony: Essential Edition | 2 | 10.8 | 21.6 | 15.228 |
| Midwest | FLS ANAEE | 104818 | Board Game Insert: Anachrony: Essential Edition | 2 | 10.8 | 21.6 | 15.228 |
| East | FLS ARNO | 104823 | Board Game Insert: Ark Nova | 2 | 10.8 | 21.6 | 15.228 |
| Midwest | FLS ARNO | 104823 | Board Game Insert: Ark Nova | 19 | 10.8 | 205.2 | 144.666 |
| West | FLS ARNO | 104823 | Board Game Insert: Ark Nova | 21 | 10.8 | 226.8 | 159.894 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | FLS BARR | 104825 | Board Game Insert: Barrage | 1 | 10.8 | 10.8 | 7.614 |
| East | FLS CAV-V2 | 104835 | Board Game Insert: Caverna | 4 | 10.8 | 43.2 | 30.456 |
| West | FLS CAV-V2 | 104835 | Board Game Insert: Caverna | 10 | 10.8 | 108 | 76.14 |
| East | FLS CIVND | 104836 | Board Game Insert: Civilization - A New Dawn | 3 | 10.8 | 32.4 | 22.842 |
| Midwest | FLS CIVND | 104836 | Board Game Insert: Civilization - A New Dawn | 2 | 10.8 | 21.6 | 15.228 |
| East | FLS CLK | 104838 | Board Game Insert: Clank! | 21 | 10.8 | 226.8 | 159.894 |
| West | FLS CLK | 104838 | Board Game Insert: Clank! | 20 | 10.8 | 216 | 152.28 |
| West | FLS CLKSP | 104839 | Board Game Insert: Clank! In! Space! | 3 | 10.8 | 32.4 | 22.842 |
| East | FLS CLKSP-V2 | 104840 | Board Game Insert: Clank! In! Space! - Version 2 | 11 | 10.8 | 118.8 | 83.754 |
| West | FLS CLKSP-V2 | 104840 | Board Game Insert: Clank! In! Space! - Version 2 | 8 | 10.8 | 86.4 | 60.912 |
| East | FLS CYCLAD | 104846 | Board Game Insert: Cyclades | 4 | 10.8 | 43.2 | 30.456 |
| Midwest | FLS CYCLAD | 104846 | Board Game Insert: Cyclades | 1 | 10.8 | 10.8 | 7.614 |
| East | FLS DUNIMP | 104853 | Board Game Insert: Dune Imperium | 15 | 10.8 | 162 | 114.21 |
| East | FLS EVE | 104860 | Board Game Insert: Everdell | 20 | 10.8 | 216 | 152.28 |
| West | FLS EVE | 104860 | Board Game Insert: Everdell | 20 | 10.8 | 216 | 152.28 |
| East | FLS FGLO | 104863 | Board Game Insert: Founders of Gloomhaven | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | FLS FGLO | 104863 | Board Game Insert: Founders of Gloomhaven | 2 | 10.8 | 21.6 | 15.228 |
| East | FLS FWW | 104871 | Board Game Insert: Fallout: Wasteland Warfare | 9 | 10.8 | 97.2 | 68.526 |
| West | FLS FWW | 104871 | Board Game Insert: Fallout: Wasteland Warfare | 6 | 10.8 | 64.8 | 45.684 |
| East | FLS GAIA | 104872 | Board Game Insert: Gaia Project | 8 | 10.8 | 86.4 | 60.912 |
| West | FLS GAIA | 104872 | Board Game Insert: Gaia Project | 6 | 10.8 | 64.8 | 45.684 |
| East | FLS HLRT | 104879 | Board Game Insert: Hallertau | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | FLS HLRT | 104879 | Board Game Insert: Hallertau | 1 | 10.8 | 10.8 | 7.614 |
| West | FLS HLRT | 104879 | Board Game Insert: Hallertau | 4 | 10.8 | 43.2 | 30.456 |
| East | FLS ICAT | 104880 | Board Game Insert: The Isle of Cats | 6 | 10.8 | 64.8 | 45.684 |
| West | FLS ICAT | 104880 | Board Game Insert: The Isle of Cats | 10 | 10.8 | 108 | 76.14 |
| Midwest | FLS IMST | 104882 | Board Game Insert: Imperial Steam | 2 | 10.8 | 21.6 | 15.228 |
| West | FLS IST-V2 | 104885 | Board Game Insert: Istanbul | 2 | 10.8 | 21.6 | 15.228 |
| Midwest | FLS KEM | 104890 | Board Game Insert: Kemet | 2 | 10.8 | 21.6 | 15.228 |
| West | FLS KEM | 104890 | Board Game Insert: Kemet | 9 | 10.8 | 97.2 | 68.526 |
| East | FLS LEH | 104898 | Board Game Insert: Le Havre | 1 | 10.8 | 10.8 | 7.614 |
| East | FLS LOW | 104900 | Board Game Insert: Lords of Waterdeep | 9 | 10.8 | 97.2 | 68.526 |
| East | FLS LRA | 104901 | Board Game Insert: Lost Ruins of Arnak | 10 | 10.8 | 108 | 76.14 |
| West | FLS LRA | 104901 | Board Game Insert: Lost Ruins of Arnak | 20 | 10.8 | 216 | 152.28 |
| East | FLS MARA | 104905 | Board Game Insert: Maracaibo | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | FLS MARA | 104905 | Board Game Insert: Maracaibo | 2 | 10.8 | 21.6 | 15.228 |
| West | FLS MARA | 104905 | Board Game Insert: Maracaibo | 2 | 10.8 | 21.6 | 15.228 |
| East | FLS ROLL | 104939 | Board Game Insert: Roll Player | 10 | 10.8 | 108 | 76.14 |
| West | FLS ROLL | 104939 | Board Game Insert: Roll Player | 6 | 10.8 | 64.8 | 45.684 |
| East | FLS SCY-EXP | 104943 | Board Game Insert: Scythe Fenris & Wind Gambit | 4 | 10.8 | 43.2 | 30.456 |
| East | FLS STAG | 104944 | Board Game Insert: Stone Age | 2 | 10.8 | 21.6 | 15.228 |
| East | FLS SWORIM | 104949 | Board Game Insert: Star Wars - Outer Rim | 4 | 10.8 | 43.2 | 30.456 |
| West | FLS SWORIM | 104949 | Board Game Insert: Star Wars - Outer Rim | 3 | 10.8 | 32.4 | 22.842 |
| East | FLS TER-V2 | 104955 | Board Game Insert: Terraforming Mars | 9 | 10.8 | 97.2 | 68.526 |
| Midwest | FLS TER-V2 | 104955 | Board Game Insert: Terraforming Mars | 13 | 10.8 | 140.4 | 98.982 |
| West | FLS TER-V2 | 104955 | Board Game Insert: Terraforming Mars | 14 | 10.8 | 151.2 | 106.596 |
| West | FLS TI4-EXP | 104957 | Board Game Insert: Twilight Imperium - Prophecy of Kings | 20 | 10.8 | 216 | 152.28 |
| East | FLS TKH | 104959 | Board Game Insert: Tekhenu | 1 | 10.8 | 10.8 | 7.614 |
| East | FLS TLTM | 104960 | Board Game Insert: Tiletum | 1 | 10.8 | 10.8 | 7.614 |
| West | FLS TTA | 104965 | Board Game Insert: Through the Ages | 2 | 10.8 | 21.6 | 15.228 |
| East | WLG 212410002 | 95488 | Pike & Shotte Epic Battles: Casualty Markers | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 212410002 | 95488 | Pike & Shotte Epic Battles: Casualty Markers | 2 | 10.8 | 21.6 | 15.228 |
| Southwest | WLG 212410002 | 95488 | Pike & Shotte Epic Battles: Casualty Markers | 2 | 10.8 | 21.6 | 15.228 |
| West | WLG 212410002 | 95488 | Pike & Shotte Epic Battles: Casualty Markers | 2 | 10.8 | 21.6 | 15.228 |
| East | WLG 312401002 | 89701 | Black Powder: Epic Battles - Napoleonic British Casualty Markers (15mm) | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 312401002 | 89701 | Black Powder: Epic Battles - Napoleonic British Casualty Markers (15mm) | 4 | 10.8 | 43.2 | 30.456 |
| East | WLG 312401802 | 90736 | Black Powder: Epic Battles - Napoleonic Prussian Casualty Markers (15mm) | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 312401802 | 90736 | Black Powder: Epic Battles - Napoleonic Prussian Casualty Markers (15mm) | 1 | 10.8 | 10.8 | 7.614 |
| Southwest | WLG 312401802 | 90736 | Black Powder: Epic Battles - Napoleonic Prussian Casualty Markers (15mm) | 2 | 10.8 | 21.6 | 15.228 |
| East | WLG 312402002 | 89700 | Black Powder: Epic Battles - Napoleonic French Casualty Markers (15mm) | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 312402002 | 89700 | Black Powder: Epic Battles - Napoleonic French Casualty Markers (15mm) | 4 | 10.8 | 43.2 | 30.456 |
| East | WLG 312414008 | 93140 | Black Powder: Epic Battles - American Civil War - Casualty Markers (15mm) | 2 | 10.8 | 21.6 | 15.228 |
| East | WLG 318814002 | 81218 | Black Powder: Epic Battles - American Civil War - Scenery Pack (15mm) | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 318814002 | 81218 | Black Powder: Epic Battles - American Civil War - Scenery Pack (15mm) | 1 | 10.8 | 10.8 | 7.614 |
| Southwest | WLG 318814002 | 81218 | Black Powder: Epic Battles - American Civil War - Scenery Pack (15mm) | 2 | 10.8 | 21.6 | 15.228 |
| West | WLG 318814002 | 81218 | Black Powder: Epic Battles - American Civil War - Scenery Pack (15mm) | 6 | 10.8 | 64.8 | 45.684 |
| East | WLG 402616008 | 26339 | Bolt Action: Orders Dice Packs - Grey | 7 | 10.8 | 75.6 | 53.298 |
| Midwest | WLG 402616009 | 26342 | Bolt Action: Orders Dice Packs - Black | 3 | 10.8 | 32.4 | 22.842 |
| East | WLG 402616011 | 26341 | Bolt Action: Orders Dice Packs - Green | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 402616011 | 26341 | Bolt Action: Orders Dice Packs - Green | 1 | 10.8 | 10.8 | 7.614 |
| Midwest | WLG 402616014 | 26343 | Bolt Action: Orders Dice Packs - Blue | 2 | 10.8 | 21.6 | 15.228 |
| Midwest | WLG WGH-CEM-25 | 32784 | Hail Caesar: Egyptian Libyan Archers | 2 | 10.8 | 21.6 | 15.228 |
| Midwest | WLG WGH-CEM-27 | 32796 | Hail Caesar: Hittite Spearmen | 3 | 10.8 | 32.4 | 22.842 |
| Midwest | WLG WGH-CEM-30 | 32800 | Hail Caesar: Hittite Light Chariot | 7 | 10.8 | 75.6 | 53.298 |
| Midwest | WLG WGH-CEM-32 | 32791 | Hail Caesar: Hittite Levy Archers | 6 | 10.8 | 64.8 | 45.684 |
| Midwest | WLG WGP-LS-26 | 39230 | Pike & Shotte: Landsknecht Arquebusiers(8) | 8 | 10.8 | 86.4 | 60.912 |
| Midwest | WLG WGP-LS-37 | 39228 | Pike & Shotte: Landsknecht Looting Party(8) | 20 | 10.8 | 216 | 152.28 |
| Midwest | WLG WGP-REL-27 | 39233 | Pike & Shotte: War of Religion: Armoured Swordsmen | 4 | 10.8 | 43.2 | 30.456 |
| East | TET 5597-150219 | 88938 | BIG Reversible Octopus Plushie: Happy Purple and Angry Blue | 174 | 11 | 1914 | 1349.37 |
| Midwest | TET 5597-150219 | 88938 | BIG Reversible Octopus Plushie: Happy Purple and Angry Blue | 95 | 11 | 1045 | 736.725 |
| Southwest | TET 5597-150219 | 88938 | BIG Reversible Octopus Plushie: Happy Purple and Angry Blue | 31 | 11 | 341 | 240.405 |
| West | TET 5597-150219 | 88938 | BIG Reversible Octopus Plushie: Happy Purple and Angry Blue | 116 | 11 | 1276 | 899.58 |
| East | TET 5597-150220 | 88937 | BIG Reversible Octopus Plushie: Happy Yellow and Angry Red | 163 | 11 | 1793 | 1264.065 |
| Midwest | TET 5597-150220 | 88937 | BIG Reversible Octopus Plushie: Happy Yellow and Angry Red | 217 | 11 | 2387 | 1682.835 |
| West | TET 5597-150220 | 88937 | BIG Reversible Octopus Plushie: Happy Yellow and Angry Red | 101 | 11 | 1111 | 783.255 |
| East | TET 5597-150222 | 88935 | BIG Reversible Octopus Plushie: Angry Red and RAGE Black | 197 | 11 | 2167 | 1527.735 |
| Midwest | TET 5597-150222 | 88935 | BIG Reversible Octopus Plushie: Angry Red and RAGE Black | 229 | 11 | 2519 | 1775.895 |
| West | TET 5597-150222 | 88935 | BIG Reversible Octopus Plushie: Angry Red and RAGE Black | 5 | 11 | 55 | 38.775 |
| East | TET 5597-150224 | 88934 | BIG Reversible Octopus Plushie: Happy Blue Gradient and Angry Galaxy | 263 | 11 | 2893 | 2039.565 |
| Midwest | TET 5597-150224 | 88934 | BIG Reversible Octopus Plushie: Happy Blue Gradient and Angry Galaxy | 77 | 11 | 847 | 597.135 |
| West | TET 5597-150224 | 88934 | BIG Reversible Octopus Plushie: Happy Blue Gradient and Angry Galaxy | 28 | 11 | 308 | 217.14 |
| Transfer | TET 5597-150224 | 88934 | BIG Reversible Octopus Plushie: Happy Blue Gradient and Angry Galaxy | 41 | 11 | 451 | 317.955 |
| Midwest | TET 5597-150225 | 88933 | BIG Reversible Octopus Plushie: Happy Black Sparkle and Angry Rainbow Stripes | 9 | 11 | 99 | 69.795 |
| Southwest | TET 5597-150225 | 88933 | BIG Reversible Octopus Plushie: Happy Black Sparkle and Angry Rainbow Stripes | 39 | 11 | 429 | 302.445 |
| East | TET 3678-124684 | 77353 | Unstable Unicorns | 1 | 11.1 | 11.1 | 7.77 |
| East | TET 3678-124684 | 77353 | Unstable Unicorns | 107 | 11.1 | 1187.7 | 837.3285 |
| Southwest | TET 3678-124684 | 77353 | Unstable Unicorns | 95 | 11.1 | 1054.5 | 743.4225 |
| West | TET 3678-124684 | 77353 | Unstable Unicorns | 97 | 11.1 | 1076.7 | 759.0735 |
| East | TET 4227-132078 | 77344 | Exiled Legends | 85 | 11.1 | 943.5 | 665.1675 |
| Midwest | TET 4227-132078 | 77344 | Exiled Legends | 175 | 11.1 | 1942.5 | 1369.4625 |
| West | TET 4227-132078 | 77344 | Exiled Legends | 104 | 11.1 | 1154.4 | 813.852 |
| East | TET 4371-134389 | 77349 | Unstable Unicorns: NSFW Base Game | 52 | 11.1 | 577.2 | 406.926 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | TET 4371-134389 | 77349 | Unstable Unicorns: NSFW Base Game | 59 | 11.1 | 654.9 | 461.7045 |
| Southwest | TET 4371-134389 | 77349 | Unstable Unicorns: NSFW Base Game | 46 | 11.1 | 510.6 | 359.973 |
| West | TET 4371-134389 | 77349 | Unstable Unicorns: NSFW Base Game | 112 | 11.1 | 1243.2 | 876.456 |
| East | TET 4495-136240 | 77345 | Runes & Regulations: Nefarious Neighbors Expansion | 63 | 11.1 | 699.3 | 493.0065 |
| Southwest | TET 4495-136240 | 77345 | Runes & Regulations: Nefarious Neighbors Expansion | 11 | 11.1 | 122.1 | 86.0805 |
| West | TET 4495-136240 | 77345 | Runes & Regulations: Nefarious Neighbors Expansion | 11 | 11.1 | 122.1 | 86.0805 |
| Midwest | TET 4867-141017 | 77342 | Here to Slay | 138 | 11.1 | 1531.8 | 1079.919 |
| Southwest | TET 4867-141017 | 77342 | Here to Slay | 117 | 11.1 | 1298.7 | 915.5835 |
| West | TET 8017-176399 | 103884 | Command of Nature | 5 | 11.1 | 55.5 | 39.1275 |
| Midwest | WLG WGA-FRB-09 | 49040 | Gates of Antares: Freeborn Striker Attack | 5 | 11.1 | 55.5 | 39.1275 |
| Southwest | WLG WGA-FRB-09 | 49040 | Gates of Antares: Freeborn Striker Attack | 2 | 11.1 | 22.2 | 15.651 |
| West | WLG WGA-FRB-09 | 49040 | Gates of Antares: Freeborn Striker Attack | 2 | 11.1 | 22.2 | 15.651 |
| East | MDG 0316 | 103036 | Catapult Castle | 6 | 11.18 | 67.08 | 47.2914 |
| Midwest | MDG 0316 | 103036 | Catapult Castle | 1 | 11.18 | 11.18 | 7.8819 |
| Southwest | MDG 0316 | 103036 | Catapult Castle | 5 | 11.18 | 55.9 | 39.4095 |
| West | MDG 0316 | 103036 | Catapult Castle | 5 | 11.18 | 55.9 | 39.4095 |
| East | DEX NL001 | 101404 | Nano Deck Case Large - Smoke | 23 | 11.2 | 257.6 | 181.608 |
| Midwest | DEX NL001 | 101404 | Nano Deck Case Large - Smoke | 10 | 11.2 | 112 | 78.96 |
| Southwest | DEX NL001 | 101404 | Nano Deck Case Large - Smoke | 21 | 11.2 | 235.2 | 165.816 |
| West | DEX NL001 | 101404 | Nano Deck Case Large - Smoke | 13 | 11.2 | 145.6 | 102.648 |
| East | DEX NL002 | 101405 | Nano Deck Case Large - Blue | 3 | 11.2 | 33.6 | 23.688 |
| Midwest | DEX NL002 | 101405 | Nano Deck Case Large - Blue | 13 | 11.2 | 145.6 | 102.648 |
| Southwest | DEX NL002 | 101405 | Nano Deck Case Large - Blue | 18 | 11.2 | 201.6 | 142.128 |
| West | DEX NL002 | 101405 | Nano Deck Case Large - Blue | 14 | 11.2 | 156.8 | 110.544 |
| East | DEX NL003 | 101406 | Nano Deck Case Large - Clear | 8 | 11.2 | 89.6 | 63.168 |
| Midwest | DEX NL003 | 101406 | Nano Deck Case Large - Clear | 4 | 11.2 | 44.8 | 31.584 |
| Southwest | DEX NL003 | 101406 | Nano Deck Case Large - Clear | 2 | 11.2 | 22.4 | 15.792 |
| West | DEX NL003 | 101406 | Nano Deck Case Large - Clear | 12 | 11.2 | 134.4 | 94.752 |
| East | DEX NL004 | 101407 | Nano Deck Case Large - Green | 8 | 11.2 | 89.6 | 63.168 |
| Midwest | DEX NL004 | 101407 | Nano Deck Case Large - Green | 12 | 11.2 | 134.4 | 94.752 |
| Southwest | DEX NL004 | 101407 | Nano Deck Case Large - Green | 15 | 11.2 | 168 | 118.44 |
| West | DEX NL004 | 101407 | Nano Deck Case Large - Green | 14 | 11.2 | 156.8 | 110.544 |
| East | DEX NL005 | 101408 | Nano Deck Case Large - Grey | 26 | 11.2 | 291.2 | 205.296 |
| Midwest | DEX NL005 | 101408 | Nano Deck Case Large - Grey | 25 | 11.2 | 280 | 197.4 |
| Southwest | DEX NL005 | 101408 | Nano Deck Case Large - Grey | 5 | 11.2 | 56 | 39.48 |
| West | DEX NL005 | 101408 | Nano Deck Case Large - Grey | 1 | 11.2 | 11.2 | 7.896 |
| East | DEX NL006 | 101409 | Nano Deck Case Large - Orange | 10 | 11.2 | 112 | 78.96 |
| Midwest | DEX NL006 | 101409 | Nano Deck Case Large - Orange | 47 | 11.2 | 526.4 | 371.112 |
| Southwest | DEX NL006 | 101409 | Nano Deck Case Large - Orange | 5 | 11.2 | 56 | 39.48 |
| West | DEX NL006 | 101409 | Nano Deck Case Large - Orange | 24 | 11.2 | 268.8 | 189.504 |
| East | DEX NL007 | 101410 | Nano Deck Case Large - Pink | 17 | 11.2 | 190.4 | 134.232 |
| Midwest | DEX NL007 | 101410 | Nano Deck Case Large - Pink | 42 | 11.2 | 470.4 | 331.632 |
| Southwest | DEX NL007 | 101410 | Nano Deck Case Large - Pink | 5 | 11.2 | 56 | 39.48 |
| West | DEX NL007 | 101410 | Nano Deck Case Large - Pink | 13 | 11.2 | 145.6 | 102.648 |
| East | DEX NL008 | 101411 | Nano Deck Case Large - Purple | 36 | 11.2 | 403.2 | 284.256 |
| Midwest | DEX NL008 | 101411 | Nano Deck Case Large - Purple | 16 | 11.2 | 179.2 | 126.336 |
| West | DEX NL008 | 101411 | Nano Deck Case Large - Purple | 20 | 11.2 | 224 | 157.92 |
| East | DEX NL009 | 101412 | Nano Deck Case Large - Red | 4 | 11.2 | 44.8 | 31.584 |
| Midwest | DEX NL009 | 101412 | Nano Deck Case Large - Red | 13 | 11.2 | 145.6 | 102.648 |
| Southwest | DEX NL009 | 101412 | Nano Deck Case Large - Red | 22 | 11.2 | 246.4 | 173.712 |
| West | DEX NL009 | 101412 | Nano Deck Case Large - Red | 17 | 11.2 | 190.4 | 134.232 |
| East | FLS FHMAP | 104864 | Frosthaven Map Tile Archive | 5 | 11.2 | 56 | 39.48 |
| West | FLS FHMAP | 104864 | Frosthaven Map Tile Archive | 6 | 11.2 | 67.2 | 47.376 |
| East | VRG FGMBS1 | 88408 | Final Girl: Series 1 - Miniatures Box | 143 | 11.2 | 1601.6 | 1129.128 |
| Midwest | VRG FGMBS1 | 88408 | Final Girl: Series 1 - Miniatures Box | 62 | 11.2 | 694.4 | 489.552 |
| Southwest | VRG FGMBS1 | 88408 | Final Girl: Series 1 - Miniatures Box | 27 | 11.2 | 302.4 | 213.192 |
| West | VRG FGMBS1 | 88408 | Final Girl: Series 1 - Miniatures Box | 47 | 11.2 | 526.4 | 371.112 |
| East | VRG FGMBS2 | 93627 | Final Girl: Series 2 - Miniatures Box | 45 | 11.2 | 504 | 355.32 |
| Midwest | VRG FGMBS2 | 93627 | Final Girl: Series 2 - Miniatures Box | 23 | 11.2 | 257.6 | 181.608 |
| Southwest | VRG FGMBS2 | 93627 | Final Girl: Series 2 - Miniatures Box | 29 | 11.2 | 324.8 | 228.984 |
| West | VRG FGMBS2 | 93627 | Final Girl: Series 2 - Miniatures Box | 44 | 11.2 | 492.8 | 347.424 |
| East | WLG 212413003 | 100846 | Pike & Shotte Epic Battles: Scots Covenanters Casualty Markers | 1 | 11.2 | 11.2 | 7.896 |
| Midwest | WLG 212413003 | 100846 | Pike & Shotte Epic Battles: Scots Covenanters Casualty Markers | 1 | 11.2 | 11.2 | 7.896 |
| East | WLG 212413004 | 100848 | Pike & Shotte Epic Battles: Montrose's Scottish Royalists Casualty Markers | 1 | 11.2 | 11.2 | 7.896 |
| Midwest | WLG 212413004 | 100848 | Pike & Shotte Epic Battles: Montrose's Scottish Royalists Casualty Markers | 2 | 11.2 | 22.4 | 15.792 |
| East | WLG 612410103 | 89715 | Slaine: Earth Tribes Heroes | 1 | 11.2 | 11.2 | 7.896 |
| Southwest | WLG 612410103 | 89715 | Slaine: Earth Tribes Heroes | 1 | 11.2 | 11.2 | 7.896 |
| Midwest | JKH MAIN-GAME | 106673 | Joking Hazard | 210 | 11.25 | 2362.5 | 1665.5625 |
| West | JKH MAIN-GAME | 106673 | Joking Hazard | 143 | 11.25 | 1608.75 | 1134.16875 |
| East | JKH MD-MAIN-GAME | 106681 | Master Dater | 6 | 11.25 | 67.5 | 47.5875 |
| Midwest | JKH MD-MAIN-GAME | 106681 | Master Dater | 28 | 11.25 | 315 | 222.075 |
| Southwest | JKH MD-MAIN-GAME | 106681 | Master Dater | 18 | 11.25 | 202.5 | 142.7625 |
| West | JKH MD-MAIN-GAME | 106681 | Master Dater | 23 | 11.25 | 258.75 | 182.41875 |
| Midwest | MGE KWV14-1 | 20482 | Kings of War: Twilight Kin Bolt Thrower | 1 | 11.25 | 11.25 | 7.9313 |
| Midwest | MGE MGDBA01-1 | 29707 | Dreadball: Megaball Veterans All Stars Pack (4) | 1 | 11.25 | 11.25 | 7.93125 |
| Midwest | MGE MGDBA02-1 | 29708 | Dreadball: Mazon Corp Crowdpleasers All Stars Pack (4) | 2 | 11.25 | 22.5 | 15.8625 |
| Midwest | MGE MGDBA03-1 | 29709 | Dreadball: Ultrazone Superstars All Stars Pack (4) | 3 | 11.25 | 33.75 | 23.79375 |
| Midwest | MGE MGDBA06-1 | 29712 | Dreadball: ManticCorp Showboaters All Stars Pack (3) | 7 | 11.25 | 78.75 | 55.51875 |
| Midwest | MGE MGDBM02-1 | 23510 | Dreadball: Rulebook | 19 | 11.25 | 213.75 | 150.69375 |
| Midwest | MGE MGDBM04-1 | 27560 | Dreadball: Season 3 Rulebook | 8 | 11.25 | 90 | 63.45 |
| Midwest | MGE MGDBM100-1 | 35934 | Dreadball: Season 4 | 8 | 11.25 | 90 | 63.45 |
| Midwest | MGE MGDBM35-1 | 27572 | Dreadball: Pelgar Mystics Team Booster Set | 6 | 11.25 | 67.5 | 47.5875 |
| Midwest | MGE MGDBX07 | 39662 | Dreadball Xtreme: Players Manual | 1 | 11.25 | 11.25 | 7.93125 |
| Midwest | MGE MGDZM03-1 | 30039 | Deadzone Rulebook | 20 | 11.25 | 225 | 158.625 |
| Midwest | MGE MGDZM11-1 | 30439 | Deadzone: Nexus Psi Campaign | 11 | 11.25 | 123.75 | 87.24375 |
| East | MGE MGKW14 | 59798 | Kings of War: Clash of Kings 2018 Supplement | 21 | 11.25 | 236.25 | 166.55625 |
| Midwest | MGE MGKW14 | 59798 | Kings of War: Clash of Kings 2018 Supplement | 25 | 11.25 | 281.25 | 198.28125 |
| Midwest | MGE MGKWK11-1 | 8341 | Kings of War: Abyssal Dwarf Katsuchan Launcher | 3 | 11.25 | 33.75 | 23.79375 |
| Midwest | MGE MGKWV11-1 | 20479 | Kings of War: Twilight Kin Spearmen (10) | 2 | 11.25 | 22.5 | 15.8625 |
| Midwest | MGE MGKWV12-1 | 20480 | Kings of War: Twilight Kin Crossbowmen (10) | 4 | 11.25 | 45 | 31.725 |
| Midwest | MGE MGKWV13-1 | 20481 | Kings of War: Twilight Kin Shadows (10) | 4 | 11.25 | 45 | 31.725 |
| Midwest | MGE MGMA13-1 | 29866 | Mars Attacks: Attack From Space Set (4) | 17 | 11.25 | 191.25 | 134.83125 |
| Midwest | MGE MGMAN001 | 8398 | Hasslefree Juveniles | 19 | 11.25 | 213.75 | 150.69375 |
| Midwest | MGE MGMAN005 | 8401 | Hasslefree Zombie Hunters | 11 | 11.25 | 123.75 | 87.24375 |
| Midwest | MGE MGTC228 | 100707 | TerrainCrate: Sci-Fi Scatter | 5 | 11.25 | 56.25 | 39.65625 |
| East | MGE MGTC228 | 100707 | TerrainCrate: Sci-Fi Scatter | 1 | 11.25 | 11.25 | 7.93125 |
| West | MGE MGTC231 | 100715 | TerrainCrate: Alien Woods | 5 | 11.25 | 56.25 | 39.65625 |
| Southwest | MGE MGTC231 | 100715 | TerrainCrate: Alien Woods | 2 | 11.25 | 22.5 | 15.8625 |
| West | MGE MGTC231 | 100715 | TerrainCrate: Alien Woods | 1 | 11.25 | 11.25 | 7.93125 |
| East | MGE MGTC238 | 100718 | TerrainCrate: Fantasy Gaming Templates (8) | 3 | 11.25 | 33.75 | 23.79375 |
| Midwest | MGE MGTC238 | 100718 | TerrainCrate: Fantasy Gaming Templates (8) | 1 | 11.25 | 11.25 | 7.93125 |
| West | MGE MGTC238 | 100718 | TerrainCrate: Fantasy Gaming Templates (8) | 2 | 11.25 | 22.5 | 15.8625 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | MGE MGWPC14-1 | 22073 | Warpath: Enforcer Strike Team | 3 | 11.25 | 33.75 | 23.79375 |
| Midwest | MGE MGWPC16-1 | 22075 | Warpath: Enforcer Suppression Team | 15 | 11.25 | 168.75 | 118.96875 |
| Midwest | MGE MGWPC17-1 | 22075 | Warpath: Enforcer Assault Team | 30 | 11.25 | 337.5 | 237.9375 |
| Midwest | MGE MGWPM102 | 55055 | Warpath: Rulebook | 21 | 11.25 | 236.25 | 166.55625 |
| Midwest | MGE MGWPM103 | 55049 | Warpath: Firefight Rulebook | 20 | 11.25 | 225 | 158.625 |
| Midwest | MGE MGZDM50-1 | 30452 | Deadzone: Champions of Nexus Psi Set (4) | 2 | 11.25 | 22.5 | 15.8625 |
| East | NSG 533 | 98493 | Evolution: Oceans - Legends of the Deep Expansion | 46 | 11.25 | 517.5 | 364.8375 |
| Midwest | NSG 533 | 98493 | Evolution: Oceans - Legends of the Deep Expansion | 33 | 11.25 | 371.25 | 261.73125 |
| Southwest | NSG 533 | 98493 | Evolution: Oceans - Legends of the Deep Expansion | 16 | 11.25 | 180 | 126.9 |
| West | NSG 533 | 98493 | Evolution: Oceans - Legends of the Deep Expansion | 29 | 11.25 | 326.25 | 230.00625 |
| East | NSG 812 | 88633 | Paint the Roses: Escape the Castle Expansion | 17 | 11.25 | 191.25 | 134.83125 |
| Midwest | NSG 812 | 88633 | Paint the Roses: Escape the Castle Expansion | 12 | 11.25 | 135 | 95.175 |
| Southwest | NSG 812 | 88633 | Paint the Roses: Escape the Castle Expansion | 14 | 11.25 | 157.5 | 111.0375 |
| West | NSG 812 | 88633 | Paint the Roses: Escape the Castle Expansion | 22 | 11.25 | 247.5 | 174.4875 |
| East | RGS 02637 | 100460 | Robo Rally: Master Builder Expansion | 26 | 11.25 | 292.5 | 206.2125 |
| Midwest | RGS 02637 | 100460 | Robo Rally: Master Builder Expansion | 10 | 11.25 | 112.5 | 79.3125 |
| Southwest | RGS 02637 | 100460 | Robo Rally: Master Builder Expansion | 10 | 11.25 | 112.5 | 79.3125 |
| West | RGS 02637 | 100460 | Robo Rally: Master Builder Expansion | 16 | 11.25 | 180 | 126.9 |
| East | RHL 44031O | 60871 | My Little Pony: Tails of Equestria RPG - Official Movie Sourcebook | 12 | 11.25 | 135 | 95.175 |
| Midwest | RHL 44031O | 60871 | My Little Pony: Tails of Equestria RPG - Official Movie Sourcebook | 15 | 11.25 | 168.75 | 118.96875 |
| West | RHL 44031O | 60871 | My Little Pony: Tails of Equestria RPG - Official Movie Sourcebook | 17 | 11.25 | 191.25 | 134.83125 |
| East | RHL RHLAB006 | 71893 | Jim Henson's Labyrinth: The Card Game | 5 | 11.25 | 56.25 | 39.65625 |
| Midwest | RHL RHLAB006 | 71893 | Jim Henson's Labyrinth: The Card Game | 9 | 11.25 | 101.25 | 71.38125 |
| Southwest | RHL RHLAB006 | 71893 | Jim Henson's Labyrinth: The Card Game | 5 | 11.25 | 56.25 | 39.65625 |
| West | RHL RHLAB006 | 71893 | Jim Henson's Labyrinth: The Card Game | 13 | 11.25 | 146.25 | 103.10625 |
| East | RPR 44147 | 86236 | Bones Black: Elemental Scions Boxed Set | 5 | 11.47 | 57.35 | 40.43175 |
| Midwest | RPR 44147 | 86236 | Bones Black: Elemental Scions Boxed Set | 3 | 11.47 | 34.41 | 24.25905 |
| West | RPR 44147 | 86236 | Bones Black: Elemental Scions Boxed Set | 3 | 11.47 | 34.41 | 24.25905 |
| East | GRR 6005 | 62108 | Fantasy AGE RPG: Companion Hardcover | 1 | 11.53 | 11.53 | 8.12865 |
| Midwest | GRR 6005 | 62108 | Fantasy AGE RPG: Companion Hardcover | 1 | 11.53 | 11.53 | 8.12865 |
| West | GRR 6005 | 62108 | Fantasy AGE RPG: Companion Hardcover | 1 | 11.53 | 11.53 | 8.12865 |
| East | GRR 6304 | 70748 | Modern AGE RPG: Companion | 4 | 11.53 | 46.12 | 32.5146 |
| Midwest | GRR 6304 | 70748 | Modern AGE RPG: Companion | 2 | 11.53 | 23.06 | 16.2573 |
| Southwest | GRR 6304 | 70748 | Modern AGE RPG: Companion | 2 | 11.53 | 23.06 | 16.2573 |
| West | GRR 6304 | 70748 | Modern AGE RPG: Companion | 2 | 11.53 | 23.06 | 16.2573 |
| East | GRR 6305 | 76123 | Modern AGE RPG: Enemies & Allies | 1 | 11.53 | 11.53 | 8.12865 |
| Midwest | GRR 6305 | 76123 | Modern AGE RPG: Enemies & Allies | 2 | 11.53 | 23.06 | 16.2573 |
| Southwest | GRR 6305 | 76123 | Modern AGE RPG: Enemies & Allies | 1 | 11.53 | 11.53 | 8.12865 |
| West | GRR 6305 | 76123 | Modern AGE RPG: Enemies & Allies | 1 | 11.53 | 11.53 | 8.12865 |
| East | GRR 6308 | 86812 | Modern AGE RPG: Mastery Guide | 2 | 11.53 | 23.06 | 16.2573 |
| Midwest | GRR 6308 | 86812 | Modern AGE RPG: Mastery Guide | 3 | 11.53 | 34.59 | 24.38595 |
| Southwest | GRR 6308 | 86812 | Modern AGE RPG: Mastery Guide | 5 | 11.53 | 57.65 | 40.64325 |
| West | GRR 6308 | 86812 | Modern AGE RPG: Mastery Guide | 5 | 11.53 | 57.65 | 40.64325 |
| East | GRR 6511 | 91459 | Blue Rose RPG: Six of Cups | 1 | 11.53 | 11.53 | 8.12865 |
| Midwest | GRR 6511 | 91459 | Blue Rose RPG: Six of Cups | 3 | 11.53 | 34.59 | 24.38595 |
| Southwest | GRR 6511 | 91459 | Blue Rose RPG: Six of Cups | 1 | 11.53 | 11.53 | 8.12865 |
| East | GRR 6603 | 73334 | The Expanse RPG: Abzus Bounty | 2 | 11.53 | 23.06 | 16.2573 |
| Midwest | GRR 6603 | 73334 | The Expanse RPG: Abzus Bounty | 2 | 11.53 | 23.06 | 16.2573 |
| Southwest | GRR 6603 | 73334 | The Expanse RPG: Abzus Bounty | 1 | 11.53 | 11.53 | 8.12865 |
| West | GRR 6603 | 73334 | The Expanse RPG: Abzus Bounty | 2 | 11.53 | 23.06 | 16.2573 |
| Midwest | PSC WW2V1S011 | 51670 | 15mm Easy Assembly: Sherman M4A4 and Firefly Tank | 18 | 11.54 | 207.72 | 146.4426 |
| East | WLG S02011001 | 53587 | Gates of Antares: Algoryn Armoured Infantry | 2 | 11.55 | 23.1 | 16.2855 |
| East | WLG WGA-CON-16 | 44458 | Gates of Antares: Concord Strike Squad | 1 | 11.55 | 11.55 | 8.14275 |
| Midwest | WLG WGA-CON-16 | 44458 | Gates of Antares: Concord Strike Squad | 1 | 11.55 | 11.55 | 8.14275 |
| Southwest | WLG WGA-GAR-02 | 79100 | Gates of Antares: Ghar Battle Squad | 6 | 11.55 | 69.3 | 48.8565 |
| West | WLG WGA-GAR-02 | 79100 | Gates of Antares: Ghar Battle Squad | 6 | 11.55 | 69.3 | 48.8565 |
| East | WLG WGA-GAR-06 | 79098 | Gates of Antares: Ghar Assault Squad | 2 | 11.55 | 23.1 | 16.2855 |
| Midwest | WLG WGA-GAR-06 | 79098 | Gates of Antares: Ghar Assault Squad | 7 | 11.55 | 80.85 | 56.99925 |
| East | WLG 103013204 | 110305 | Hail Caesar: Arthurian Romano-British Infantry | 4 | 11.6 | 46.4 | 32.712 |
| Southwest | WLG 103013204 | 110305 | Hail Caesar: Arthurian Romano-British Infantry | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 103013206 | 110304 | Hail Caesar: Arthurian Romano British Mounted Knight Command | 4 | 11.6 | 46.4 | 32.712 |
| Southwest | WLG 103013206 | 110304 | Hail Caesar: Arthurian Romano British Mounted Knight Command | 2 | 11.6 | 23.2 | 16.356 |
| West | WLG 103013206 | 110304 | Hail Caesar: Arthurian Romano British Mounted Knight Command | 2 | 11.6 | 23.2 | 16.356 |
| East | WLG 103013207 | 110303 | Hail Caesar: Arthurian Romano British Mounted Knight | 4 | 11.6 | 46.4 | 32.712 |
| Southwest | WLG 103013207 | 110303 | Hail Caesar: Arthurian Romano British Mounted Knight | 2 | 11.6 | 23.2 | 16.356 |
| West | WLG 103013207 | 110303 | Hail Caesar: Arthurian Romano British Mounted Knight | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 109910006 | 95009 | Hail Caesar 2nd Edition: Age of Caesar Sourcebook | 2 | 11.6 | 23.2 | 16.356 |
| Midwest | WLG 109910006 | 95009 | Hail Caesar 2nd Edition: Age of Caesar Sourcebook | 3 | 11.6 | 34.8 | 24.534 |
| Southwest | WLG 109910006 | 95009 | Hail Caesar 2nd Edition: Age of Caesar Sourcebook | 2 | 11.6 | 23.2 | 16.356 |
| West | WLG 109910006 | 95009 | Hail Caesar 2nd Edition: Age of Caesar Sourcebook | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 109910007 | 95008 | Hail Caesar 2nd Edition: Germania Sourcebook | 1 | 11.6 | 11.6 | 8.178 |
| Midwest | WLG 109910007 | 95008 | Hail Caesar 2nd Edition: Germania Sourcebook | 1 | 11.6 | 11.6 | 8.178 |
| West | WLG 109910007 | 95008 | Hail Caesar 2nd Edition: Germania Sourcebook | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 303214002 | 105016 | Black Powder: American Civil War - Union General and Staff A | 1 | 11.6 | 11.6 | 8.178 |
| Midwest | WLG 303214002 | 105016 | Black Powder: American Civil War - Union General and Staff A | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 303214060 | 105017 | Black Powder: American Civil War - Confederate General and Staff A | 1 | 11.6 | 11.6 | 8.178 |
| Midwest | WLG 303214060 | 105017 | Black Powder: American Civil War - Confederate General and Staff A | 1 | 11.6 | 11.6 | 8.178 |
| West | WLG 303214060 | 105017 | Black Powder: American Civil War - Confederate General and Staff A | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 403011302 | 80683 | Bolt Action: French Resistance Light Anti Tank Gun | 3 | 11.6 | 34.8 | 24.534 |
| Midwest | WLG 403011302 | 80683 | Bolt Action: French Resistance Light Anti Tank Gun | 1 | 11.6 | 11.6 | 8.178 |
| West | WLG 403011302 | 80683 | Bolt Action: French Resistance Light Anti Tank Gun | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG 403015816 | 93465 | Bolt Action: Italian Breda Breda 2cm AA gun | 3 | 11.6 | 34.8 | 24.534 |
| Midwest | WLG-TER-38 | 30734 | Bolt Action: Stone Walls | 4 | 11.6 | 46.4 | 32.712 |
| East | WLG WG-TER-40 | 37884 | Stone Bridge | 2 | 11.6 | 23.2 | 16.356 |
| West | WLG WGB-AI-30K | 94536 | Bolt Action: US Army 57mm Anti-Tank Team Blister | 1 | 11.6 | 11.6 | 8.178 |
| East | WLG WGB-AI-33 | 94537 | Bolt Action: US Army 75mm Howitzer Team Blister | 1 | 11.6 | 11.6 | 8.178 |
| Midwest | WLG WGB-AI-33 | 94537 | Bolt Action: US Army 75mm Howitzer Team Blister | 1 | 11.6 | 11.6 | 8.178 |
| West | WLG WGB-AI-33 | 94537 | Bolt Action: US Army 75mm Howitzer Team Blister | 2 | 11.6 | 23.2 | 16.356 |
| East | WLG WGB-BA-23 | 94038 | Bolt Action: British Para 75mm Pack Howitzer & Crew | 5 | 11.6 | 58 | 40.89 |
| East | WLG WGB-BI-35K | 94538 | Bolt Action: British Army 6 Pounder Anti-Tank Gun & Crew Blister | 1 | 11.6 | 11.6 | 8.178 |
| West | WLG WGB-BI-35K | 94538 | Bolt Action: British Army 6 Pounder Anti-Tank Gun & Crew Blister | 1 | 11.6 | 11.6 | 8.178 |
| West | WLG WGB-JI-45K | 94038 | Bolt Action: Japanese Type 1 47mm Anti Tank Gun | 2 | 11.6 | 23.2 | 16.356 |
| Midwest | WLG WGH-004 | 95010 | Hail Caesar 2nd Edition: Rome's Dacian Wars Sourcebook | 3 | 11.6 | 34.8 | 24.534 |
| Southwest | WLG WGH-004 | 95010 | Hail Caesar 2nd Edition: Rome's Dacian Wars Sourcebook | 2 | 11.6 | 23.2 | 16.356 |
| West | WLG WGH-004 | 95010 | Hail Caesar 2nd Edition: Rome's Dacian Wars Sourcebook | 1 | 11.6 | 11.6 | 8.178 |
| East | ACG 012 | 78707 | Welcome to DinoWorld | 6 | 11.61 | 69.66 | 49.1103 |
| Midwest | ACG 012 | 78707 | Welcome to DinoWorld | 6 | 11.61 | 69.66 | 49.1103 |
| Southwest | ACG 012 | 78707 | Welcome to DinoWorld | 9 | 11.61 | 104.49 | 73.66545 |
| West | ACG 012 | 78707 | Welcome to DinoWorld | 7 | 11.61 | 81.27 | 57.29535 |
| Midwest | RHL RHTOE018 | 54218 | My Little Pony: Tails of Equestria RPG - Curse of the Statuettes (Book & Screen) | 4 | 11.7 | 46.8 | 32.994 |
| Southwest | RHL RHTOE018 | 54218 | My Little Pony: Tails of Equestria RPG - Curse of the Statuettes (Book & Screen) | 1 | 11.7 | 11.7 | 8.2485 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | RHL RHTOE018 | 54218 | My Little Pony: Tails of Equestria RPG - Curse of the Statuettes (Book & Screen) | 37 | 11.7 | 432.9 | 305.1945 |
| East | AGS 22082-PORTARTHURFR | 101379 | Port Arthur | 10 | 11.76 | 117.6 | 82.908 |
| West | AGS 22082-PORTARTHURFR | 101379 | Port Arthur | 12 | 11.76 | 141.12 | 99.4896 |
| East | CHA 23137 | 39720 | Call of Cthulhu: Keeper Screen Pack | 49 | 11.98 | 587.02 | 413.8491 |
| Midwest | CHA 23137 | 39720 | Call of Cthulhu: Keeper Screen Pack | 55 | 11.98 | 658.9 | 464.5245 |
| Southwest | CHA 23137 | 39720 | Call of Cthulhu: Keeper Screen Pack | 35 | 11.98 | 419.3 | 295.6065 |
| West | CHA 23137 | 39720 | Call of Cthulhu: Keeper Screen Pack | 63 | 11.98 | 754.74 | 532.0917 |
| Southwest | CHA 23139 | 48936 | Call of Cthulhu: Keepers Decks (4) | 1 | 11.98 | 11.98 | 8.4459 |
| West | CHA 4029 | 64027 | RuneQuest RPG: Gamemaster Screen Pack | 1 | 11.98 | 11.98 | 8.4459 |
| East | CSG 7001 | 78692 | CloudAge | 128 | 11.98 | 1533.44 | 1081.0752 |
| Midwest | CSG 7001 | 78692 | CloudAge | 125 | 11.98 | 1497.5 | 1055.7375 |
| Southwest | CSG 7001 | 78692 | CloudAge | 15 | 11.98 | 179.7 | 126.6885 |
| West | CSG 7001 | 78692 | CloudAge | 128 | 11.98 | 1533.44 | 1081.0752 |
| East | CSG FB3210 | 83288 | Savannah Park | 223 | 11.98 | 2671.54 | 1883.4357 |
| Midwest | CSG FB3210 | 83288 | Savannah Park | 43 | 11.98 | 515.14 | 363.1737 |
| Southwest | CSG FB3210 | 83288 | Savannah Park | 24 | 11.98 | 287.52 | 202.7016 |
| West | CSG FB3210 | 83288 | Savannah Park | 39 | 11.98 | 467.22 | 329.3901 |
| West | CSG FS5120 | 98432 | Ark Nova: Marine Worlds Expansion | 120 | 11.98 | 1437.6 | 1013.508 |
| East | CSG JF101 | 81536 | Juicy Fruits | 15 | 11.98 | 179.7 | 126.6885 |
| Midwest | CSG JF101 | 81536 | Juicy Fruits | 26 | 11.98 | 311.48 | 219.5934 |
| Southwest | CSG JF101 | 81536 | Juicy Fruits | 20 | 11.98 | 239.6 | 168.918 |
| West | CSG JF101 | 81536 | Juicy Fruits | 7 | 11.98 | 83.86 | 59.1213 |
| East | CSG ORL401 | 101388 | Orleans: The Plague Expansion | 24 | 11.98 | 287.52 | 202.7016 |
| Midwest | CSG ORL401 | 101388 | Orleans: The Plague Expansion | 9 | 11.98 | 107.82 | 76.0131 |
| West | CSG ORL401 | 101388 | Orleans: The Plague Expansion | 26 | 11.98 | 311.48 | 219.5934 |
| West | CSG PIPE41 | 81797 | Pipeline: Emerging Markets Expansion | 84 | 11.98 | 1006.32 | 709.4556 |
| Southwest | CSG PIPE41 | 81797 | Pipeline: Emerging Markets Expansion | 12 | 11.98 | 143.76 | 101.3508 |
| West | CSG PIPE41 | 81797 | Pipeline: Emerging Markets Expansion | 60 | 11.98 | 718.8 | 506.754 |
| Midwest | CSG TC01 | 102372 | Tangram City | 27 | 11.98 | 323.46 | 228.0393 |
| Southwest | CSG TC01 | 102372 | Tangram City | 20 | 11.98 | 239.6 | 168.918 |
| West | CSG TC01 | 102372 | Tangram City | 28 | 11.98 | 335.44 | 236.4852 |
| East | FGG BLZ003 | 81649 | Blitzkrieg!: Combined Edition | 10 | 11.98 | 119.8 | 84.459 |
| Midwest | FGG BLZ003 | 81649 | Blitzkrieg!: Combined Edition | 23 | 11.98 | 275.54 | 194.2557 |
| Southwest | FGG BLZ003 | 81649 | Blitzkrieg!: Combined Edition | 29 | 11.98 | 347.42 | 244.9311 |
| West | FGG BLZ003 | 81649 | Blitzkrieg!: Combined Edition | 16 | 11.98 | 191.68 | 135.1344 |
| East | LJS 250 | 86766 | Kill the Unicorns | 20 | 11.98 | 239.6 | 168.918 |
| Midwest | LJS 250 | 86766 | Kill the Unicorns | 17 | 11.98 | 203.66 | 143.5803 |
| Southwest | LJS 250 | 86766 | Kill the Unicorns | 2 | 11.98 | 23.96 | 16.8918 |
| Midwest | ZVE SRS8785 | 21855 | Maya | 7 | 11.98 | 83.86 | 59.1213 |
| West | CCC ROME1 | 110842 | Total War: ROME Battle Play Expansion | 12 | 12 | 144 | 101.52 |
| Southwest | CGA 04000 | 78584 | Enigma - Beyond Code | 1 | 12 | 12 | 8.46 |
| West | CGA 04000 | 78584 | Enigma - Beyond Code | 3 | 12 | 36 | 25.38 |
| East | CGA 15004 | 103815 | ONUS! Neoprene Playmat - Meadow | 10 | 12 | 120 | 84.6 |
| Midwest | CGA 15004 | 103815 | ONUS! Neoprene Playmat - Meadow | 5 | 12 | 60 | 42.3 |
| Southwest | CGA 15004 | 103815 | ONUS! Neoprene Playmat - Meadow | 2 | 12 | 24 | 16.92 |
| East | CGA 15005 | 103816 | ONUS! Neoprene Playmat - Snow | 11 | 12 | 132 | 93.06 |
| Midwest | CGA 15005 | 103816 | ONUS! Neoprene Playmat - Snow | 9 | 12 | 108 | 76.14 |
| West | CGA 15005 | 103816 | ONUS! Neoprene Playmat - Snow | 3 | 12 | 36 | 25.38 |
| East | CGA 15006 | 103817 | ONUS! Neoprene Playmat - Desert | 6 | 12 | 72 | 50.76 |
| Midwest | CGA 15006 | 103817 | ONUS! Neoprene Playmat - Desert | 7 | 12 | 84 | 59.22 |
| West | CGA 15006 | 103817 | ONUS! Neoprene Playmat - Desert | 3 | 12 | 36 | 25.38 |
| East | CHA 23178-X | 87839 | Call of Cthulhu Starter Set | 95 | 12 | 1140 | 803.7 |
| Midwest | CHA 23178-X | 87839 | Call of Cthulhu Starter Set | 192 | 12 | 2304 | 1624.32 |
| Southwest | CHA 23178-X | 87839 | Call of Cthulhu Starter Set | 38 | 12 | 456 | 321.48 |
| West | CHA 23178-X | 87839 | Call of Cthulhu Starter Set | 109 | 12 | 1308 | 922.14 |
| East | CHA 23181-H | 98921 | Call of Cthulhu: Alone Against the Static | 56 | 12 | 672 | 473.76 |
| Midwest | CHA 23181-H | 98921 | Call of Cthulhu: Alone Against the Static | 17 | 12 | 204 | 143.82 |
| Southwest | CHA 23181-H | 98921 | Call of Cthulhu: Alone Against the Static | 24 | 12 | 288 | 203.04 |
| West | CHA 23181-H | 98921 | Call of Cthulhu: Alone Against the Static | 21 | 12 | 252 | 177.66 |
| East | CHA 23184-X | 106645 | Call of Cthulhu: Keeper Decks 2nd Edition | 3 | 12 | 36 | 25.38 |
| Midwest | CHA 23184-X | 106645 | Call of Cthulhu: Keeper Decks 2nd Edition | 21 | 12 | 252 | 177.66 |
| Southwest | CHA 23184-X | 106645 | Call of Cthulhu: Keeper Decks 2nd Edition | 21 | 12 | 252 | 177.66 |
| West | CHA 23184-X | 106645 | Call of Cthulhu: Keeper Decks 2nd Edition | 15 | 12 | 180 | 126.9 |
| East | CHA 23185-H | 106972 | Call of Cthulhu: No Time to Scream | 47 | 12 | 564 | 397.62 |
| Midwest | CHA 23185-H | 106972 | Call of Cthulhu: No Time to Scream | 36 | 12 | 432 | 304.56 |
| Southwest | CHA 23185-H | 106972 | Call of Cthulhu: No Time to Scream | 20 | 12 | 240 | 169.2 |
| West | CHA 23185-H | 106972 | Call of Cthulhu: No Time to Scream | 27 | 12 | 324 | 228.42 |
| East | CHA 2729-X | 95277 | Pendragon RPG Starter Set | 37 | 12 | 444 | 313.02 |
| Midwest | CHA 2729-X | 95277 | Pendragon RPG Starter Set | 6 | 12 | 72 | 50.76 |
| Southwest | CHA 2729-X | 95277 | Pendragon RPG Starter Set | 24 | 12 | 288 | 203.04 |
| West | CHA 2729-X | 95277 | Pendragon RPG Starter Set | 24 | 12 | 288 | 203.04 |
| East | CHA 4035-X | 87305 | RuneQuest RPG Starter Set | 5 | 12 | 60 | 42.3 |
| Midwest | CHA 4035-X | 87305 | RuneQuest RPG Starter Set | 4 | 12 | 48 | 33.84 |
| Southwest | CHA 4035-X | 87305 | RuneQuest RPG Starter Set | 5 | 12 | 60 | 42.3 |
| West | CHA 4035-X | 87305 | RuneQuest RPG Starter Set | 12 | 12 | 144 | 101.52 |
| Midwest | DEX CLL001 | 45561 | Creation Line Deck Box: Large - Black | 69 | 12 | 828 | 583.74 |
| East | DEX CLL001 | 45561 | Creation Line Deck Box: Large - Black | 25 | 12 | 300 | 211.5 |
| Midwest | DEX CLL002 | 45569 | Creation Line Deck Box: Large - Blue | 20 | 12 | 240 | 169.2 |
| West | DEX CLL002 | 45569 | Creation Line Deck Box: Large - Blue | 8 | 12 | 96 | 67.68 |
| East | DEX CLL003 | 45566 | Creation Line Deck Box: Large - Brown | 2 | 12 | 24 | 16.92 |
| Midwest | DEX CLL003 | 45566 | Creation Line Deck Box: Large - Brown | 1 | 12 | 12 | 8.46 |
| Midwest | DEX CLL004 | 45563 | Creation Line Deck Box: Large - Pink | 21 | 12 | 252 | 177.66 |
| West | DEX CLL004 | 45563 | Creation Line Deck Box: Large - Pink | 13 | 12 | 156 | 109.98 |
| Midwest | DEX CLL005 | 45575 | Creation Line Deck Box: Large - Purple | 20 | 12 | 240 | 169.2 |
| West | DEX CLL005 | 45575 | Creation Line Deck Box: Large - Purple | 2 | 12 | 24 | 16.92 |
| Midwest | DEX CLL006 | 45572 | Creation Line Deck Box: Large - White | 20 | 12 | 240 | 169.2 |
| West | DEX CLL006 | 45572 | Creation Line Deck Box: Large - White | 13 | 12 | 156 | 109.98 |
| Midwest | DEX CLL007 | 55058 | Creation Line Deck Box: Large - Green | 17 | 12 | 204 | 143.82 |
| West | DEX CLL007 | 55058 | Creation Line Deck Box: Large - Green | 1 | 12 | 12 | 8.46 |
| Midwest | DEX CLL008 | 58347 | Creation Line Deck Box: Large - Dark Blue | 20 | 12 | 240 | 169.2 |
| West | DEX CLL008 | 58347 | Creation Line Deck Box: Large - Dark Blue | 8 | 12 | 96 | 67.68 |
| Midwest | DEX CLL009 | 58351 | Creation Line Deck Box: Large - Red | 20 | 12 | 240 | 169.2 |
| West | DEX CLL009 | 58351 | Creation Line Deck Box: Large - Red | 5 | 12 | 60 | 42.3 |
| West | DEX CLL011 | 62310 | Creation Line Deck Box: Large - Yellow | 2 | 12 | 24 | 16.92 |
| Midwest | DV1 030I | 3607 | Down in Flames: Guns Blazing (Extra Card Set) | 3 | 12 | 36 | 25.38 |
| East | DV1 015A | 25885 | Hornet Leader: Cthulhu Conflict Expansion | 1 | 12 | 12 | 8.46 |
| Midwest | DV1 015A | 25885 | Hornet Leader: Cthulhu Conflict Expansion | 2 | 12 | 24 | 16.92 |
| Southwest | DV1 015A | 25885 | Hornet Leader: Cthulhu Conflict Expansion | 3 | 12 | 36 | 25.38 |
| West | DV1 015A | 25885 | Hornet Leader: Cthulhu Conflict Expansion | 2 | 12 | 24 | 16.92 |
| Midwest | DV1 030J | 54724 | Warfighter: US Soldier Miniatures | 2 | 12 | 24 | 16.92 |
| Midwest | DV1 030K | 56531 | Warfighter: Modern Neoprene Roll Up Game Mat | 5 | 12 | 60 | 42.3 |
| West | DV1 036O | 48755 | Warfighter WWII Expansion 15: UK Metal Soldier Minis | 1 | 12 | 12 | 8.46 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DV1 036Q | 48757 | Warfighter WWII Expansion 17: Russia Metal Soldier Minis | 6 | 12 | 72 | 50.76 |
| Midwest | DV1 060D | 79653 | Zero Leader: Miniatures | 4 | 12 | 48 | 33.84 |
| East | DV1 061C | 90645 | Spruance Leader: Allies Expansion | 1 | 12 | 12 | 8.46 |
| Midwest | DV1 061C | 90645 | Spruance Leader: Allies Expansion | 2 | 12 | 24 | 16.92 |
| East | DV1 062G | 97536 | Stuka Leader: Exp #7 Aces | 9 | 12 | 108 | 76.14 |
| Midwest | DV1 062G | 97536 | Stuka Leader: Exp #7 Aces | 4 | 12 | 48 | 16.92 |
| East | DVG 9332 | 55860 | 13 Clues | 5 | 12 | 60 | 42.3 |
| Midwest | DVG 9332 | 55860 | 13 Clues | 16 | 12 | 192 | 135.36 |
| Southwest | DVG 9332 | 55860 | 13 Clues | 13 | 12 | 156 | 109.98 |
| West | DVG 9332 | 55860 | 13 Clues | 4 | 12 | 48 | 33.84 |
| East | DWD 04001 | 69144 | Clank!: Legacy - Acquisitions Incorporated - Upper Management Pack | 3 | 12 | 36 | 25.38 |
| Midwest | DWD 04001 | 69144 | Clank!: Legacy - Acquisitions Incorporated - Upper Management Pack | 14 | 12 | 168 | 118.44 |
| Southwest | DWD 04001 | 69144 | Clank!: Legacy - Acquisitions Incorporated - Upper Management Pack | 13 | 12 | 156 | 109.98 |
| West | DWD 04001 | 69144 | Clank!: Legacy - Acquisitions Incorporated - Upper Management Pack | 7 | 12 | 84 | 59.22 |
| East | DWD 04002 | 73326 | Clank!: Legacy - Acquisitions Incorporated - The `C` Team Pack | 4 | 12 | 48 | 33.84 |
| Midwest | DWD 04002 | 73326 | Clank!: Legacy - Acquisitions Incorporated - The `C` Team Pack | 16 | 12 | 192 | 135.36 |
| Southwest | DWD 04002 | 73326 | Clank!: Legacy - Acquisitions Incorporated - The `C` Team Pack | 9 | 12 | 108 | 76.14 |
| West | DWD 04002 | 73326 | Clank!: Legacy - Acquisitions Incorporated - The `C` Team Pack | 9 | 12 | 108 | 76.14 |
| East | ECG 014 | 77914 | Honey Buzz: Deluxe Upgrade | 7 | 12 | 84 | 59.22 |
| Midwest | ECG 014 | 77914 | Honey Buzz: Deluxe Upgrade | 40 | 12 | 480 | 338.4 |
| Southwest | ECG 014 | 77914 | Honey Buzz: Deluxe Upgrade | 8 | 12 | 96 | 67.68 |
| East | FGG CAE001 | 83180 | Caesar! | 7 | 12 | 84 | 59.22 |
| Midwest | FGG CAE001 | 83180 | Caesar! | 17 | 12 | 204 | 143.82 |
| Southwest | FGG CAE001 | 83180 | Caesar! | 12 | 12 | 144 | 101.52 |
| West | FGG CAE001 | 83180 | Caesar! | 34 | 12 | 408 | 287.64 |
| East | FGG DOG001 | 94337 | Dogfight! | 40 | 12 | 480 | 338.4 |
| Midwest | FGG DOG001 | 94337 | Dogfight! | 28 | 12 | 336 | 236.88 |
| Southwest | FGG DOG001 | 94337 | Dogfight! | 15 | 12 | 180 | 126.9 |
| West | FGG DOG001 | 94337 | Dogfight! | 28 | 12 | 336 | 236.88 |
| East | FLS BLONA | 104828 | Board Game Insert: Barcelona | 15 | 12 | 180 | 126.9 |
| Midwest | FLS BLONA | 104828 | Board Game Insert: Barcelona | 16 | 12 | 192 | 135.36 |
| West | FLS BLONA | 104828 | Board Game Insert: Barcelona | 12 | 12 | 144 | 101.52 |
| East | FLS CTA | 104845 | Board Game Insert: Call to Adventure | 2 | 12 | 24 | 16.92 |
| Midwest | FLS CTA | 104845 | Board Game Insert: Call to Adventure | 1 | 12 | 12 | 8.46 |
| East | FLS EARTH | 104855 | Board Game Insert: Earth | 1 | 12 | 12 | 8.46 |
| West | FLS EARTH | 104855 | Board Game Insert: Earth | 1 | 12 | 12 | 8.46 |
| East | FLS GLOJAW-V2 | 104877 | Board Game Insert: Gloomhaven - Jaws of the Lion Colour Insert | 5 | 12 | 60 | 42.3 |
| Midwest | FLS GLOJAW-V2 | 104877 | Board Game Insert: Gloomhaven - Jaws of the Lion Colour Insert | 1 | 12 | 12 | 8.46 |
| West | FLS GLOJAW-V2 | 104877 | Board Game Insert: Gloomhaven - Jaws of the Lion Colour Insert | 5 | 12 | 60 | 42.3 |
| Midwest | FLS IRSLM | 104883 | Board Game Insert: Jerusalem - Anno Domini | 1 | 12 | 12 | 8.46 |
| East | FLS LRA-V2 | 104902 | Board Game Insert: Lost Ruins of Arnak and Expansions | 18 | 12 | 216 | 152.28 |
| Midwest | FLS LRA-V2 | 104902 | Board Game Insert: Lost Ruins of Arnak and Expansions | 63 | 12 | 756 | 532.98 |
| West | FLS LRA-V2 | 104902 | Board Game Insert: Lost Ruins of Arnak and Expansions | 36 | 12 | 432 | 304.56 |
| East | GEN GO71009 | 73104 | Nerd Words: Science | 9 | 12 | 108 | 76.14 |
| Southwest | GEN GO71009 | 73104 | Nerd Words: Science | 1 | 12 | 12 | 8.46 |
| East | GEN GO71009 | 73104 | Nerd Words: Science | 4 | 12 | 48 | 33.84 |
| East | GMG 3P212 | 102263 | Blights ov the Eastern Forest | 6 | 12 | 72 | 50.76 |
| Midwest | GMG 3P212 | 102263 | Blights ov the Eastern Forest | 7 | 12 | 84 | 59.22 |
| Southwest | GMG 3P212 | 102263 | Blights ov the Eastern Forest | 13 | 12 | 156 | 109.98 |
| West | GMG 3P212 | 102263 | Blights ov the Eastern Forest | 5 | 12 | 60 | 42.3 |
| Midwest | GMG 3P238 | 101171 | Space Bulk | 39 | 12 | 468 | 329.94 |
| Southwest | GMG 3P238 | 101171 | Space Bulk | 32 | 12 | 384 | 270.72 |
| West | GMG 3P238 | 101171 | Space Bulk | 24 | 12 | 288 | 203.04 |
| East | GMG 3P275 | 102515 | Riders of the Burpwarp | 11 | 12 | 132 | 93.06 |
| Midwest | GMG 3P275 | 102515 | Riders of the Burpwarp | 10 | 12 | 120 | 84.6 |
| Southwest | GMG 3P275 | 102515 | Riders of the Burpwarp | 7 | 12 | 84 | 59.22 |
| West | GMG 3P275 | 102515 | Riders of the Burpwarp | 7 | 12 | 84 | 59.22 |
| East | GMG 3P276 | 102520 | Warpshine Runnerz | 5 | 12 | 60 | 42.3 |
| Midwest | GMG 3P276 | 102520 | Warpshine Runnerz | 8 | 12 | 96 | 67.68 |
| Southwest | GMG 3P276 | 102520 | Warpshine Runnerz | 6 | 12 | 72 | 50.76 |
| East | GMG 3P276 | 102520 | Warpshine Runnerz | 4 | 12 | 48 | 33.84 |
| East | GMG 4378 | 52159 | How to Write Adventure Modules That Don't Suck | 3 | 12 | 36 | 25.38 |
| Midwest | GMG 4378 | 52159 | How to Write Adventure Modules That Don't Suck | 12 | 12 | 144 | 101.52 |
| Southwest | GMG 4378 | 52159 | How to Write Adventure Modules That Don't Suck | 17 | 12 | 204 | 143.82 |
| West | GMG 4378 | 52159 | How to Write Adventure Modules That Don't Suck | 8 | 12 | 96 | 84.6 |
| Southwest | GMG 4610 | 46743 | Judges Guild: Tegel Manor | 2 | 12 | 24 | 16.92 |
| East | GMG 4611 | 54530 | Judges Guild: Dark Tower 1E Reprint | 3 | 12 | 36 | 25.38 |
| Southwest | GMG 4611 | 54530 | Judges Guild: Dark Tower 1E Reprint | 5 | 12 | 60 | 42.3 |
| West | GMG 4611 | 54530 | Judges Guild: Dark Tower 1E Reprint | 9 | 12 | 108 | 76.14 |
| Midwest | GMG 5070T | 46300 | Dungeon Crawl Classics RPG: Core Rules - Softcover Edition | 41 | 12 | 492 | 346.86 |
| Southwest | GMG 5070T | 46300 | Dungeon Crawl Classics RPG: Core Rules - Softcover Edition | 1 | 12 | 12 | 8.46 |
| West | GMG 5070T | 46300 | Dungeon Crawl Classics RPG: Core Rules - Softcover Edition | 19 | 12 | 228 | 160.74 |
| East | GMG 5240 | 79924 | Dungeon Crawl Classics RPG: The Empire of the East | 6 | 12 | 72 | 50.76 |
| Midwest | GMG 5240 | 79924 | Dungeon Crawl Classics RPG: The Empire of the East | 7 | 12 | 84 | 59.22 |
| Southwest | GMG 5240 | 79924 | Dungeon Crawl Classics RPG: The Empire of the East | 9 | 12 | 108 | 76.14 |
| West | GMG 5240 | 79924 | Dungeon Crawl Classics RPG: The Empire of the East | 7 | 12 | 84 | 59.22 |
| East | GMG 6042 | 42895 | Dungeon Crawl Classics RPG: Sezrekan's Sanguivorous Solids Dice Set | 3 | 12 | 36 | 25.38 |
| Midwest | GMG 6042 | 42895 | Dungeon Crawl Classics RPG: Sezrekan's Sanguivorous Solids Dice Set | 2 | 12 | 24 | 16.92 |
| Southwest | GMG 6042 | 42895 | Dungeon Crawl Classics RPG: Sezrekan's Sanguivorous Solids Dice Set | 6 | 12 | 72 | 50.76 |
| West | GMG 6042 | 42895 | Dungeon Crawl Classics RPG: Sezrekan's Sanguivorous Solids Dice Set | 8 | 12 | 96 | 67.68 |
| East | GMG GC23 | 105788 | Goodman Games Yearbook #11 | 4 | 12 | 48 | 33.84 |
| Midwest | GMG GC23 | 105788 | Goodman Games Yearbook #11 | 5 | 12 | 60 | 42.3 |
| Southwest | GMG GC23 | 105788 | Goodman Games Yearbook #11 | 6 | 12 | 72 | 50.76 |
| West | GMG GC23 | 105788 | Goodman Games Yearbook #11 | 4 | 12 | 48 | 33.84 |
| East | GMG GSW02001 | 104140 | The Black Manse | 45 | 12 | 540 | 380.7 |
| West | GMG GSW02001 | 104140 | The Black Manse | 5 | 12 | 60 | 42.3 |
| East | HPP ANSP-DK-11 | 91640 | Animated Spells (5E): Level 6 Volume 1 | 44 | 12 | 528 | 372.24 |
| Midwest | HPP ANSP-DK-11 | 91640 | Animated Spells (5E): Level 6 Volume 1 | 8 | 12 | 96 | 67.68 |
| Southwest | HPP ANSP-DK-11 | 91640 | Animated Spells (5E): Level 6 Volume 1 | 8 | 12 | 96 | 67.68 |
| West | HPP ANSP-DK-11 | 91640 | Animated Spells (5E): Level 6 Volume 1 | 63 | 12 | 756 | 532.98 |
| East | HPP ANSP-DK-12 | 91641 | Animated Spells (5E): Level 7 Volume 1 | 45 | 12 | 540 | 380.7 |
| Midwest | HPP ANSP-DK-12 | 91641 | Animated Spells (5E): Level 7 Volume 1 | 11 | 12 | 132 | 93.06 |
| Southwest | HPP ANSP-DK-12 | 91641 | Animated Spells (5E): Level 7 Volume 1 | 16 | 12 | 192 | 135.36 |
| West | HPP ANSP-DK-12 | 91641 | Animated Spells (5E): Level 7 Volume 1 | 52 | 12 | 624 | 439.92 |
| East | HPP ANSP-DK-13 | 91642 | Animated Spells (5E): Level 8 Volume 1 | 40 | 12 | 480 | 338.4 |
| Midwest | HPP ANSP-DK-13 | 91642 | Animated Spells (5E): Level 8 Volume 1 | 8 | 12 | 96 | 67.68 |
| Southwest | HPP ANSP-DK-13 | 91642 | Animated Spells (5E): Level 8 Volume 1 | 21 | 12 | 252 | 177.66 |
| West | HPP ANSP-DK-13 | 91642 | Animated Spells (5E): Level 8 Volume 1 | 69 | 12 | 828 | 583.74 |
| East | HPP ANSP-DK-14 | 91643 | Animated Spells (5E): Level 9 Volume 1 | 42 | 12 | 504 | 355.32 |
| Midwest | HPP ANSP-DK-14 | 91643 | Animated Spells (5E): Level 9 Volume 1 | 7 | 12 | 84 | 59.22 |
| Southwest | HPP ANSP-DK-14 | 91643 | Animated Spells (5E): Level 9 Volume 1 | 21 | 12 | 252 | 177.66 |
| West | HPP ANSP-DK-14 | 91643 | Animated Spells (5E): Level 9 Volume 1 | 69 | 12 | 828 | 583.74 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | HPP ANSP-DK-17 | 91644 | Animated Spells (SE): Conditions | 23 | 12 | 276 | 194.58 |
| Midwest | HPP ANSP-DK-17 | 91644 | Animated Spells (SE): Conditions | 7 | 12 | 84 | 59.22 |
| Southwest | HPP ANSP-DK-17 | 91644 | Animated Spells (SE): Conditions | 14 | 12 | 168 | 118.44 |
| West | HPP ANSP-DK-17 | 91644 | Animated Spells (SE): Conditions | 36 | 12 | 432 | 304.56 |
| East | HPP ANSP-DK-18 | 91645 | Animated Spells (SE): Illusions | 48 | 12 | 576 | 406.08 |
| Midwest | HPP ANSP-DK-18 | 91645 | Animated Spells (SE): Illusions | 4 | 12 | 48 | 33.84 |
| Southwest | HPP ANSP-DK-18 | 91645 | Animated Spells (SE): Illusions | 17 | 12 | 204 | 143.82 |
| West | HPP ANSP-DK-18 | 91645 | Animated Spells (SE): Illusions | 56 | 12 | 672 | 473.76 |
| East | HPP ANSP-DK-19 | 91646 | Animated Spells (SE): Townsfolk | 44 | 12 | 528 | 372.24 |
| Midwest | HPP ANSP-DK-19 | 91646 | Animated Spells (SE): Townsfolk | 10 | 12 | 120 | 84.6 |
| Southwest | HPP ANSP-DK-19 | 91646 | Animated Spells (SE): Townsfolk | 17 | 12 | 204 | 143.82 |
| West | HPP ANSP-DK-19 | 91646 | Animated Spells (SE): Townsfolk | 62 | 12 | 744 | 524.52 |
| East | HPP ANSP-DK-20 | 91647 | Animated Spells (SE): Spellcraft Volume 1 | 51 | 12 | 612 | 431.46 |
| Midwest | HPP ANSP-DK-20 | 91647 | Animated Spells (SE): Spellcraft Volume 1 | 11 | 12 | 132 | 93.06 |
| Southwest | HPP ANSP-DK-20 | 91647 | Animated Spells (SE): Spellcraft Volume 1 | 15 | 12 | 180 | 126.9 |
| West | HPP ANSP-DK-20 | 91647 | Animated Spells (SE): Spellcraft Volume 1 | 70 | 12 | 840 | 592.2 |
| Midwest | HPP CUBE-OLD-1 | 111261 | Cubeamagics: Black (Set of 25) | 8 | 12 | 96 | 67.68 |
| Midwest | HPP CUCMJ-001 | 90842 | Cubeamagics: Black (Set of 10) | 2 | 12 | 24 | 16.92 |
| East | HPP CUCMJ-002 | 90843 | Cubeamagics: Blue (Set of 25) | 5 | 12 | 60 | 42.3 |
| Midwest | HPP CUCMJ-002 | 90843 | Cubeamagics: Blue (Set of 25) | 9 | 12 | 108 | 76.14 |
| Southwest | HPP CUCMJ-002 | 90843 | Cubeamagics: Blue (Set of 25) | 6 | 12 | 72 | 50.76 |
| West | HPP CUCMJ-002 | 90843 | Cubeamagics: Blue (Set of 25) | 12 | 12 | 144 | 101.52 |
| East | HPP CUCMJ-003 | 90844 | Cubeamagics: Green (Set of 25) | 12 | 12 | 144 | 101.52 |
| Midwest | HPP CUCMJ-003 | 90844 | Cubeamagics: Green (Set of 25) | 22 | 12 | 264 | 186.12 |
| Southwest | HPP CUCMJ-003 | 90844 | Cubeamagics: Green (Set of 25) | 6 | 12 | 72 | 50.76 |
| West | HPP CUCMJ-003 | 90844 | Cubeamagics: Green (Set of 25) | 12 | 12 | 144 | 101.52 |
| East | HPP CUCMJ-004 | 90845 | Cubeamagics: Red (Set of 25) | 10 | 12 | 120 | 84.6 |
| Midwest | HPP CUCMJ-004 | 90845 | Cubeamagics: Red (Set of 25) | 19 | 12 | 228 | 160.74 |
| Southwest | HPP CUCMJ-004 | 90845 | Cubeamagics: Red (Set of 25) | 6 | 12 | 72 | 50.76 |
| West | HPP CUCMJ-004 | 90845 | Cubeamagics: Red (Set of 25) | 10 | 12 | 120 | 84.6 |
| East | HPP CUCMJ-005 | 90846 | Cubeamagics: White (Set of 25) | 9 | 12 | 108 | 76.14 |
| Midwest | HPP CUCMJ-005 | 90846 | Cubeamagics: White (Set of 25) | 11 | 12 | 132 | 93.06 |
| Southwest | HPP CUCMJ-005 | 90846 | Cubeamagics: White (Set of 25) | 6 | 12 | 72 | 50.76 |
| West | HPP CUCMJ-005 | 90846 | Cubeamagics: White (Set of 25) | 8 | 12 | 96 | 67.68 |
| West | HPP CUCMJ-006 | 90847 | Cubeamagics: Clear (Set of 25) | 9 | 12 | 108 | 76.14 |
| East | HPP CUCMJ-007 | 90832 | Cubeamagics: Cyan (Set of 25) | 16 | 12 | 192 | 135.36 |
| Midwest | HPP CUCMJ-007 | 90832 | Cubeamagics: Cyan (Set of 25) | 17 | 12 | 204 | 143.82 |
| Southwest | HPP CUCMJ-007 | 90832 | Cubeamagics: Cyan (Set of 25) | 8 | 12 | 96 | 67.68 |
| West | HPP CUCMJ-007 | 90832 | Cubeamagics: Cyan (Set of 25) | 10 | 12 | 120 | 84.6 |
| East | HPP CUCMJ-008 | 90833 | Cubeamagics: Magenta (Set of 25) | 17 | 12 | 204 | 143.82 |
| Midwest | HPP CUCMJ-008 | 90833 | Cubeamagics: Magenta (Set of 25) | 25 | 12 | 300 | 211.5 |
| Southwest | HPP CUCMJ-008 | 90833 | Cubeamagics: Magenta (Set of 25) | 5 | 12 | 60 | 42.3 |
| West | HPP CUCMJ-008 | 90833 | Cubeamagics: Magenta (Set of 25) | 14 | 12 | 168 | 118.44 |
| East | HPP CUCMJ-009 | 90834 | Cubeamagics: Maroon (Set of 25) | 13 | 12 | 156 | 109.98 |
| Midwest | HPP CUCMJ-009 | 90834 | Cubeamagics: Maroon (Set of 25) | 10 | 12 | 120 | 84.6 |
| Southwest | HPP CUCMJ-009 | 90834 | Cubeamagics: Maroon (Set of 25) | 6 | 12 | 72 | 50.76 |
| West | HPP CUCMJ-009 | 90834 | Cubeamagics: Maroon (Set of 25) | 17 | 12 | 204 | 143.82 |
| East | HPP CUCMJ-010 | 90835 | Cubeamagics: Orange (Set of 25) | 16 | 12 | 192 | 135.36 |
| Midwest | HPP CUCMJ-010 | 90835 | Cubeamagics: Orange (Set of 25) | 9 | 12 | 108 | 76.14 |
| Southwest | HPP CUCMJ-010 | 90835 | Cubeamagics: Orange (Set of 25) | 4 | 12 | 48 | 33.84 |
| West | HPP CUCMJ-010 | 90835 | Cubeamagics: Orange (Set of 25) | 14 | 12 | 168 | 118.44 |
| East | HPP CUCMJ-011 | 90836 | Cubeamagics: Pink (Set of 25) | 15 | 12 | 180 | 126.9 |
| Midwest | HPP CUCMJ-011 | 90836 | Cubeamagics: Pink (Set of 25) | 23 | 12 | 276 | 194.58 |
| Southwest | HPP CUCMJ-011 | 90836 | Cubeamagics: Pink (Set of 25) | 6 | 12 | 72 | 50.76 |
| West | HPP CUCMJ-011 | 90836 | Cubeamagics: Pink (Set of 25) | 17 | 12 | 204 | 143.82 |
| East | HPP CUCMJ-012 | 90837 | Cubeamagics: Purple (Set of 25) | 13 | 12 | 156 | 109.98 |
| Midwest | HPP CUCMJ-012 | 90837 | Cubeamagics: Purple (Set of 25) | 20 | 12 | 240 | 169.2 |
| Southwest | HPP CUCMJ-012 | 90837 | Cubeamagics: Purple (Set of 25) | 5 | 12 | 60 | 42.3 |
| West | HPP CUCMJ-012 | 90837 | Cubeamagics: Purple (Set of 25) | 16 | 12 | 192 | 135.36 |
| Midwest | HPP CUCMJ-015 | 90839 | Cubeamagics: WURBRG (Set of 25) | 12 | 12 | 144 | 101.52 |
| Southwest | HPP CUCMJ-015 | 90839 | Cubeamagics: WURBRG (Set of 25) | 8 | 12 | 96 | 67.68 |
| West | HPP CUCMJ-015 | 90839 | Cubeamagics: WURBRG (Set of 25) | 2 | 12 | 24 | 16.92 |
| West | HPP CUENG-008 | 90840 | Cubeamagics: Lotus by Jason Engle (Set of 25) | 6 | 12 | 72 | 50.76 |
| East | HPP D010 | 84612 | Animated Spells (SE): Animated Cantrips | 74 | 12 | 888 | 626.04 |
| Midwest | HPP D010 | 84612 | Animated Spells (SE): Animated Cantrips | 10 | 12 | 120 | 84.6 |
| Southwest | HPP D010 | 84612 | Animated Spells (SE): Animated Cantrips | 86 | 12 | 1032 | 727.56 |
| West | HPP D010 | 84612 | Animated Spells (SE): Animated Cantrips | 19 | 12 | 228 | 160.74 |
| East | HPP D011 | 84611 | Animated Spells (SE): Level 1 Volume 1 | 30 | 12 | 360 | 253.8 |
| Midwest | HPP D011 | 84611 | Animated Spells (SE): Level 1 Volume 1 | 40 | 12 | 480 | 338.4 |
| Southwest | HPP D011 | 84611 | Animated Spells (SE): Level 1 Volume 1 | 76 | 12 | 912 | 642.96 |
| West | HPP D011 | 84611 | Animated Spells (SE): Level 1 Volume 1 | 50 | 12 | 600 | 423 |
| East | HPP D012 | 84610 | Animated Spells (SE): Level 1 Volume 2 | 40 | 12 | 480 | 338.4 |
| Midwest | HPP D012 | 84610 | Animated Spells (SE): Level 1 Volume 2 | 56 | 12 | 672 | 473.76 |
| Southwest | HPP D012 | 84610 | Animated Spells (SE): Level 1 Volume 2 | 30 | 12 | 360 | 253.8 |
| West | HPP D012 | 84610 | Animated Spells (SE): Level 1 Volume 2 | 16 | 12 | 192 | 135.36 |
| East | HPP D013 | 84609 | Animated Spells (SE): Level 2 Volume 1 | 57 | 12 | 684 | 482.22 |
| Midwest | HPP D013 | 84609 | Animated Spells (SE): Level 2 Volume 1 | 52 | 12 | 624 | 439.92 |
| Southwest | HPP D013 | 84609 | Animated Spells (SE): Level 2 Volume 1 | 41 | 12 | 492 | 346.86 |
| West | HPP D013 | 84609 | Animated Spells (SE): Level 2 Volume 1 | 26 | 12 | 312 | 219.96 |
| East | HPP D014 | 84608 | Animated Spells (SE): Level 2 Volume 2 | 52 | 12 | 624 | 439.92 |
| Midwest | HPP D014 | 84608 | Animated Spells (SE): Level 2 Volume 2 | 78 | 12 | 936 | 659.88 |
| Southwest | HPP D014 | 84608 | Animated Spells (SE): Level 2 Volume 2 | 18 | 12 | 216 | 152.28 |
| West | HPP D014 | 84608 | Animated Spells (SE): Level 2 Volume 2 | 10 | 12 | 120 | 84.6 |
| East | HPP D015 | 84607 | Animated Spells (SE): Level 3 Volume 1 | 20 | 12 | 240 | 169.2 |
| Midwest | HPP D015 | 84607 | Animated Spells (SE): Level 3 Volume 1 | 8 | 12 | 96 | 67.68 |
| Southwest | HPP D015 | 84607 | Animated Spells (SE): Level 3 Volume 1 | 24 | 12 | 288 | 203.04 |
| West | HPP D015 | 84607 | Animated Spells (SE): Level 3 Volume 1 | 17 | 12 | 204 | 143.82 |
| East | HPP D016 | 84606 | Animated Spells (SE): Level 3 Volume 2 | 7 | 12 | 84 | 59.22 |
| Midwest | HPP D016 | 84606 | Animated Spells (SE): Level 3 Volume 2 | 24 | 12 | 288 | 203.04 |
| Southwest | HPP D016 | 84606 | Animated Spells (SE): Level 3 Volume 2 | 10 | 12 | 120 | 84.6 |
| West | HPP D016 | 84606 | Animated Spells (SE): Level 3 Volume 2 | 2 | 12 | 24 | 16.92 |
| East | HPP D017 | 84605 | Animated Spells (SE): Level 4 Volume 1 | 45 | 12 | 540 | 380.7 |
| Midwest | HPP D017 | 84605 | Animated Spells (SE): Level 4 Volume 1 | 16 | 12 | 192 | 135.36 |
| Southwest | HPP D017 | 84605 | Animated Spells (SE): Level 4 Volume 1 | 5 | 12 | 60 | 42.3 |
| West | HPP D017 | 84605 | Animated Spells (SE): Level 4 Volume 1 | 23 | 12 | 276 | 194.58 |
| East | HPP D018 | 84604 | Animated Spells (SE): Level 5 Volume 1 | 50 | 12 | 600 | 423 |
| Midwest | HPP D018 | 84604 | Animated Spells (SE): Level 5 Volume 1 | 4 | 12 | 48 | 33.84 |
| Southwest | HPP D018 | 84604 | Animated Spells (SE): Level 5 Volume 1 | 45 | 12 | 540 | 380.7 |
| West | HPP D018 | 84604 | Animated Spells (SE): Level 5 Volume 1 | 30 | 12 | 360 | 253.8 |
| East | HPP HBWD-DK-3 | 91639 | Humblewood (SE): Animated Spells Vol. 2 | 41 | 12 | 492 | 346.86 |
| Midwest | HPP HBWD-DK-3 | 91639 | Humblewood (SE): Animated Spells Vol. 2 | 28 | 12 | 336 | 236.88 |
| Southwest | HPP HBWD-DK-3 | 91639 | Humblewood (SE): Animated Spells Vol. 2 | 19 | 12 | 228 | 160.74 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | HPP HBWD-DK-3 | 91639 | Humblewood (SE): Animated Spells Vol. 2 | 27 | 12 | 324 | 228.42 |
| East | HPP HBWDAC-002 | 90823 | Humblewood (SE): Coin Set and Pouch | 6 | 12 | 72 | 50.76 |
| Midwest | HPP HBWDAC-002 | 90823 | Humblewood (SE): Coin Set and Pouch | 6 | 12 | 72 | 50.76 |
| West | HPP HBWDAC-002 | 90823 | Humblewood (SE): Coin Set and Pouch | 3 | 12 | 36 | 25.38 |
| East | HPP HBWDAC-008 | 91613 | Humblewood (SE): Riffin Plush Toy | 10 | 12 | 120 | 84.6 |
| Southwest | HPP HBWDAC-008 | 91613 | Humblewood (SE): Riffin Plush Toy | 3 | 12 | 36 | 25.38 |
| West | HPP HBWDAC-008 | 91613 | Humblewood (SE): Riffin Plush Toy | 6 | 12 | 72 | 50.76 |
| Midwest | HPP HKNA-MN-1 | 91632 | Heckna (SE): Miniatures - Enthralled | 9 | 12 | 108 | 76.14 |
| Southwest | HPP HKNA-MN-1 | 91632 | Heckna (SE): Miniatures - Enthralled | 7 | 12 | 84 | 59.22 |
| West | HPP HKNA-MN-1 | 91632 | Heckna (SE): Miniatures - Enthralled | 10 | 12 | 120 | 84.6 |
| East | HPP HKNA-MN-2 | 91633 | Heckna (SE): Miniatures - Heckna Himself | 6 | 12 | 72 | 50.76 |
| Midwest | HPP HKNA-MN-2 | 91633 | Heckna (SE): Miniatures - Heckna Himself | 7 | 12 | 84 | 59.22 |
| Southwest | HPP HKNA-MN-2 | 91633 | Heckna (SE): Miniatures - Heckna Himself | 1 | 12 | 12 | 8.46 |
| West | HPP HKNA-MN-2 | 91633 | Heckna (SE): Miniatures - Heckna Himself | 9 | 12 | 108 | 76.14 |
| East | HPP HKNA-MN-3 | 91634 | Heckna (SE): Miniatures - Pet Shop | 2 | 12 | 24 | 16.92 |
| Midwest | HPP HKNA-MN-3 | 91634 | Heckna (SE): Miniatures - Pet Shop | 9 | 12 | 108 | 76.14 |
| Southwest | HPP HKNA-MN-3 | 91634 | Heckna (SE): Miniatures - Pet Shop | 6 | 12 | 72 | 50.76 |
| West | HPP HKNA-MN-3 | 91634 | Heckna (SE): Miniatures - Pet Shop | 9 | 12 | 108 | 76.14 |
| East | HPP HKNA-MN-4 | 91618 | Heckna (SE): Miniatures - Props A-Plenty | 3 | 12 | 36 | 25.38 |
| Midwest | HPP HKNA-MN-4 | 91618 | Heckna (SE): Miniatures - Props A-Plenty | 6 | 12 | 72 | 50.76 |
| Southwest | HPP HKNA-MN-4 | 91618 | Heckna (SE): Miniatures - Props A-Plenty | 7 | 12 | 84 | 59.22 |
| West | HPP HKNA-MN-4 | 91618 | Heckna (SE): Miniatures - Props A-Plenty | 12 | 12 | 144 | 101.52 |
| East | HPP HKNA-MN-5 | 91619 | Heckna (SE): Miniatures - Got Your Nose | 7 | 12 | 84 | 59.22 |
| Midwest | HPP HKNA-MN-5 | 91619 | Heckna (SE): Miniatures - Got Your Nose | 6 | 12 | 72 | 50.76 |
| Southwest | HPP HKNA-MN-5 | 91619 | Heckna (SE): Miniatures - Got Your Nose | 10 | 12 | 120 | 84.6 |
| West | HPP HKNA-MN-5 | 91619 | Heckna (SE): Miniatures - Got Your Nose | 9 | 12 | 108 | 76.14 |
| East | HPP HKNA-MN-6 | 91620 | Heckna (SE): Miniatures - Goodie Two Shoes | 5 | 12 | 60 | 42.3 |
| Midwest | HPP HKNA-MN-6 | 91620 | Heckna (SE): Miniatures - Goodie Two Shoes | 10 | 12 | 120 | 84.6 |
| Southwest | HPP HKNA-MN-6 | 91620 | Heckna (SE): Miniatures - Goodie Two Shoes | 9 | 12 | 108 | 76.14 |
| West | HPP HKNA-MN-6 | 91620 | Heckna (SE): Miniatures - Goodie Two Shoes | 8 | 12 | 96 | 67.68 |
| East | HPP HKNA-MN-7 | 91621 | Heckna (SE): Miniatures - Revelers | 3 | 12 | 36 | 25.38 |
| Midwest | HPP HKNA-MN-7 | 91621 | Heckna (SE): Miniatures - Revelers | 8 | 12 | 96 | 67.68 |
| Southwest | HPP HKNA-MN-7 | 91621 | Heckna (SE): Miniatures - Revelers | 9 | 12 | 108 | 76.14 |
| West | HPP HKNA-MN-7 | 91621 | Heckna (SE): Miniatures - Revelers | 10 | 12 | 120 | 84.6 |
| East | HPP HKNA-MN-8 | 91622 | Heckna (SE): Miniatures - Schnozling Familiar | 1 | 12 | 12 | 8.46 |
| Midwest | HPP HKNA-MN-8 | 91622 | Heckna (SE): Miniatures - Schnozling Familiar | 10 | 12 | 120 | 84.6 |
| Southwest | HPP HKNA-MN-8 | 91622 | Heckna (SE): Miniatures - Schnozling Familiar | 10 | 12 | 120 | 84.6 |
| West | HPP HKNA-MN-8 | 91622 | Heckna (SE): Miniatures - Schnozling Familiar | 10 | 12 | 120 | 84.6 |
| East | HPP HKNA-MN-9 | 91623 | Heckna (SE): Miniatures - Sugar Rush | 6 | 12 | 72 | 50.76 |
| Midwest | HPP HKNA-MN-9 | 91623 | Heckna (SE): Miniatures - Sugar Rush | 7 | 12 | 84 | 59.22 |
| Southwest | HPP HKNA-MN-9 | 91623 | Heckna (SE): Miniatures - Sugar Rush | 9 | 12 | 108 | 76.14 |
| West | HPP HKNA-MN-9 | 91623 | Heckna (SE): Miniatures - Sugar Rush | 12 | 12 | 144 | 101.52 |
| Midwest | HPP M001 | 84591 | Humblewood (SE): Mini - Heroes of Humblewood | 1 | 12 | 12 | 8.46 |
| West | HPP M001 | 84591 | Humblewood (SE): Mini - Heroes of Humblewood | 18 | 12 | 216 | 152.28 |
| Transfer | HPP M001 | 84591 | Humblewood (SE): Mini - Heroes of Humblewood | 12 | 12 | 144 | 101.52 |
| East | HPP M002 | 84590 | Humblewood (SE): Mini - Bandit Coalition | 1 | 12 | 12 | 8.46 |
| Midwest | HPP M002 | 84590 | Humblewood (SE): Mini - Bandit Coalition | 9 | 12 | 108 | 76.14 |
| Southwest | HPP M002 | 84590 | Humblewood (SE): Mini - Bandit Coalition | 3 | 12 | 36 | 25.38 |
| West | HPP M002 | 84590 | Humblewood (SE): Mini - Bandit Coalition | 1 | 12 | 12 | 8.46 |
| East | HPP M003 | 84589 | Humblewood (SE): Mini - Humblefolk | 16 | 12 | 192 | 135.36 |
| Midwest | HPP M003 | 84589 | Humblewood (SE): Mini - Humblefolk | 9 | 12 | 108 | 76.14 |
| West | HPP M003 | 84589 | Humblewood (SE): Mini - Humblefolk | 40 | 12 | 480 | 338.4 |
| East | HPP M004 | 84588 | Humblewood (SE): Mini - Citizens of Alderheart | 25 | 12 | 300 | 211.5 |
| Midwest | HPP M004 | 84588 | Humblewood (SE): Mini - Citizens of Alderheart | 22 | 12 | 264 | 186.12 |
| West | HPP M004 | 84588 | Humblewood (SE): Mini - Citizens of Alderheart | 30 | 12 | 360 | 253.8 |
| East | HPP M005 | 84587 | Humblewood (SE): Mini - Beasts of the Wood | 9 | 12 | 108 | 76.14 |
| Midwest | HPP M005 | 84587 | Humblewood (SE): Mini - Beasts of the Wood | 13 | 12 | 156 | 109.98 |
| West | HPP M005 | 84587 | Humblewood (SE): Mini - Beasts of the Wood | 16 | 12 | 192 | 135.36 |
| East | HPP M006 | 84586 | Humblewood (SE): Mini - Boneyard Birds | 5 | 12 | 60 | 42.3 |
| Midwest | HPP M006 | 84586 | Humblewood (SE): Mini - Boneyard Birds | 56 | 12 | 672 | 473.76 |
| Southwest | HPP M006 | 84586 | Humblewood (SE): Mini - Boneyard Birds | 18 | 12 | 216 | 152.28 |
| West | HPP M006 | 84586 | Humblewood (SE): Mini - Boneyard Birds | 11 | 12 | 132 | 93.06 |
| Southwest | JDG TKYO-OSXP | 79443 | Tokyo Series: Metro - Osaka Expansion | 18 | 12 | 216 | 152.28 |
| West | JDG TKYO-OSXP | 79443 | Tokyo Series: Metro - Osaka Expansion | 4 | 12 | 48 | 33.84 |
| West | JDG TKYO-TSXP | 79442 | Tokyo Series: Tsukiji Market Expansion | 11 | 12 | 132 | 93.06 |
| West | JDG TKYO-TSXP | 79442 | Tokyo Series: Tsukiji Market Expansion | 31 | 12 | 372 | 262.26 |
| East | LKY CCM-R01-EN | 77908 | Chronicles of Crime: 1400 | 6 | 12 | 72 | 50.76 |
| Midwest | LKY CCM-R01-EN | 77908 | Chronicles of Crime: 1400 | 1 | 12 | 12 | 8.46 |
| West | LKY CCM-R01-EN | 77908 | Chronicles of Crime: 1400 | 3 | 12 | 36 | 25.38 |
| East | LKY CCM-R02-EN | 82211 | Chronicles of Crime: 1900 | 30 | 12 | 360 | 253.8 |
| Midwest | LKY CCM-R02-EN | 82211 | Chronicles of Crime: 1900 | 1 | 12 | 12 | 8.46 |
| West | LKY CCM-R02-EN | 82211 | Chronicles of Crime: 1900 | 21 | 12 | 252 | 177.66 |
| East | LKY PKD-R01-EN | 89624 | Pocket Detective: Season One | 22 | 12 | 264 | 186.12 |
| Midwest | LKY PKD-R01-EN | 89624 | Pocket Detective: Season One | 20 | 12 | 240 | 169.2 |
| Southwest | LKY PKD-R01-EN | 89624 | Pocket Detective: Season One | 32 | 12 | 384 | 270.72 |
| West | LKY PKD-R01-EN | 89624 | Pocket Detective: Season One | 84 | 12 | 1008 | 710.64 |
| Southwest | LKY TBB-R01-EN | 91477 | Tidal Blades: Banner Festival | 1 | 12 | 12 | 8.46 |
| West | LKY TBB-R01-EN | 91477 | Tidal Blades: Banner Festival | 1 | 12 | 12 | 8.46 |
| East | MET 11101 | 103564 | CATAN Premium Robber & Metal Dice Set- Hematite | 21 | 12 | 252 | 177.66 |
| Midwest | MET 11101 | 103564 | CATAN Premium Robber & Metal Dice Set- Hematite | 31 | 12 | 372 | 262.26 |
| Southwest | MET 11101 | 103564 | CATAN Premium Robber & Metal Dice Set- Hematite | 7 | 12 | 84 | 59.22 |
| West | MET 11101 | 103564 | CATAN Premium Robber & Metal Dice Set- Hematite | 33 | 12 | 396 | 279.18 |
| East | MET 11102 | 103565 | CATAN Premium Robber & Metal Dice Set- Opalite | 15 | 12 | 180 | 126.9 |
| Midwest | MET 11102 | 103565 | CATAN Premium Robber & Metal Dice Set- Opalite | 31 | 12 | 372 | 262.26 |
| Southwest | MET 11102 | 103565 | CATAN Premium Robber & Metal Dice Set- Opalite | 7 | 12 | 84 | 59.22 |
| West | MET 11102 | 103565 | CATAN Premium Robber & Metal Dice Set- Opalite | 34 | 12 | 408 | 287.64 |
| East | MET 11103 | 103566 | CATAN Premium Robber & Metal Dice Set- Tiger's Eye | 20 | 12 | 240 | 169.2 |
| Midwest | MET 11103 | 103566 | CATAN Premium Robber & Metal Dice Set- Tiger's Eye | 30 | 12 | 360 | 253.8 |
| Southwest | MET 11103 | 103566 | CATAN Premium Robber & Metal Dice Set- Tiger's Eye | 10 | 12 | 120 | 84.6 |
| West | MET 11103 | 103566 | CATAN Premium Robber & Metal Dice Set- Tiger's Eye | 35 | 12 | 420 | 296.1 |
| East | MET 11104 | 103567 | CATAN Premium Robber & Metal Dice Set- Cat's Eye Aquamarine | 21 | 12 | 252 | 177.66 |
| Midwest | MET 11104 | 103567 | CATAN Premium Robber & Metal Dice Set- Cat's Eye Aquamarine | 28 | 12 | 336 | 236.88 |
| Southwest | MET 11104 | 103567 | CATAN Premium Robber & Metal Dice Set- Cat's Eye Aquamarine | 6 | 12 | 72 | 50.76 |
| West | MET 11104 | 103567 | CATAN Premium Robber & Metal Dice Set- Cat's Eye Aquamarine | 34 | 12 | 408 | 287.64 |
| East | MFC 10500 | 73058 | Monster Scenery: Verdant Green Bushes | 11 | 12 | 132 | 93.06 |
| Southwest | MFC 10500 | 73058 | Monster Scenery: Verdant Green Bushes | 9 | 12 | 108 | 76.14 |
| West | MFC 10500 | 73058 | Monster Scenery: Verdant Green Bushes | 3 | 12 | 36 | 25.38 |
| East | MFC 10600 | 84884 | Monster Scenery: Ice Crystals | 8 | 12 | 96 | 67.68 |
| Midwest | MFC 10600 | 84884 | Monster Scenery: Ice Crystals | 10 | 12 | 120 | 84.6 |
| Southwest | MFC 10600 | 84884 | Monster Scenery: Ice Crystals | 7 | 12 | 84 | 59.22 |
| West | MFC 10600 | 84884 | Monster Scenery: Ice Crystals | 12 | 12 | 144 | 101.52 |
| East | MFC 10601 | 84882 | Monster Scenery: Amethyst Crystals | 12 | 12 | 144 | 101.52 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | MFC 10601 | 84882 | Monster Scenery: Amethyst Crystals | 4 | 12 | 48 | 33.84 |
| Southwest | MFC 10601 | 84882 | Monster Scenery: Amethyst Crystals | 10 | 12 | 120 | 84.6 |
| West | MFC 10601 | 84882 | Monster Scenery: Amethyst Crystals | 7 | 12 | 84 | 59.22 |
| East | MFC 10602 | 84881 | Monster Scenery: Peridot Crystals | 10 | 12 | 120 | 84.6 |
| Midwest | MFC 10602 | 84881 | Monster Scenery: Peridot Crystals | 6 | 12 | 72 | 50.76 |
| Southwest | MFC 10602 | 84881 | Monster Scenery: Peridot Crystals | 13 | 12 | 156 | 109.98 |
| West | MFC 10602 | 84881 | Monster Scenery: Peridot Crystals | 8 | 12 | 96 | 67.68 |
| East | MFC 12000 | 101111 | Monster Scenery: Chain Link Fences | 18 | 12 | 216 | 152.28 |
| Midwest | MFC 12000 | 101111 | Monster Scenery: Chain Link Fences | 11 | 12 | 132 | 93.06 |
| West | MFC 12000 | 101111 | Monster Scenery: Chain Link Fences | 16 | 12 | 192 | 135.36 |
| East | MFC 12003 | 101112 | Monster Scenery: Industrial Cargo | 16 | 12 | 192 | 135.36 |
| Midwest | MFC 12003 | 101112 | Monster Scenery: Industrial Cargo | 9 | 12 | 108 | 76.14 |
| Southwest | MFC 12003 | 101112 | Monster Scenery: Industrial Cargo | 15 | 12 | 180 | 126.9 |
| West | MFC 12003 | 101112 | Monster Scenery: Industrial Cargo | 11 | 12 | 132 | 93.06 |
| East | MFC 12004 | 101113 | Monster Scenery: City Streets | 20 | 12 | 240 | 169.2 |
| Midwest | MFC 12004 | 101113 | Monster Scenery: City Streets | 13 | 12 | 156 | 109.98 |
| Southwest | MFC 12004 | 101113 | Monster Scenery: City Streets | 15 | 12 | 180 | 126.9 |
| West | MFC 12004 | 101113 | Monster Scenery: City Streets | 18 | 12 | 216 | 152.28 |
| East | MFC 20010 | 101109 | Monster Scenery: Roads & Rivers | 12 | 12 | 144 | 101.52 |
| Midwest | MFC 20010 | 101109 | Monster Scenery: Roads & Rivers | 9 | 12 | 108 | 76.14 |
| Southwest | MFC 20010 | 101109 | Monster Scenery: Roads & Rivers | 11 | 12 | 132 | 93.06 |
| West | MFC 20010 | 101109 | Monster Scenery: Roads & Rivers | 12 | 12 | 144 | 101.52 |
| East | MFC 20011 | 101110 | Monster Scenery: Snowy Roads & Rivers | 8 | 12 | 96 | 67.68 |
| Midwest | MFC 20011 | 101110 | Monster Scenery: Snowy Roads & Rivers | 7 | 12 | 84 | 59.22 |
| Southwest | MFC 20011 | 101110 | Monster Scenery: Snowy Roads & Rivers | 13 | 12 | 156 | 109.98 |
| West | MFC 20011 | 101110 | Monster Scenery: Snowy Roads & Rivers | 12 | 12 | 144 | 101.52 |
| Midwest | MNI DM102 | 63689 | Dead Men Tell No Tales: Miniatures Pack | 6 | 12 | 72 | 50.76 |
| West | MNI DM102 | 63689 | Dead Men Tell No Tales: Miniatures Pack | 1 | 12 | 12 | 8.46 |
| East | PFK 03000 | 110475 | The String Railway Collection | 24 | 12 | 288 | 203.04 |
| West | PFK 03000 | 110475 | The String Railway Collection | 24 | 12 | 288 | 203.04 |
| East | RGS 00504 | 40393 | FUSE | 19 | 12 | 228 | 160.74 |
| Midwest | RGS 00504 | 40393 | FUSE | 23 | 12 | 276 | 194.58 |
| Southwest | RGS 00504 | 40393 | FUSE | 35 | 12 | 420 | 296.1 |
| West | RGS 00504 | 40393 | FUSE | 7 | 12 | 84 | 59.22 |
| East | RGS 00527 | 100474 | Lotus | 37 | 12 | 444 | 313.02 |
| Midwest | RGS 00527 | 100474 | Lotus | 50 | 12 | 600 | 423 |
| Southwest | RGS 00527 | 100474 | Lotus | 19 | 12 | 228 | 160.74 |
| West | RGS 00527 | 100474 | Lotus | 68 | 12 | 816 | 575.28 |
| East | RGS 00804 | 59004 | Lucidity - Six-Sided Nightmares | 15 | 12 | 180 | 126.9 |
| Midwest | RGS 00804 | 59004 | Lucidity - Six-Sided Nightmares | 15 | 12 | 180 | 126.9 |
| Southwest | RGS 00804 | 59004 | Lucidity - Six-Sided Nightmares | 17 | 12 | 204 | 143.82 |
| West | RGS 00804 | 59004 | Lucidity - Six-Sided Nightmares | 11 | 12 | 132 | 93.06 |
| Southwest | RGS 00890 | 66541 | Revolution of 1828 | 24 | 12 | 288 | 203.04 |
| West | RGS 00890 | 66541 | Revolution of 1828 | 2 | 12 | 24 | 16.92 |
| East | RGS 01131 | 98613 | My Little Pony: RPG - In a Jam Adventure and Screen | 9 | 12 | 108 | 76.14 |
| Midwest | RGS 01131 | 98613 | My Little Pony: RPG - In a Jam Adventure and Screen | 20 | 12 | 240 | 169.2 |
| Southwest | RGS 01131 | 98613 | My Little Pony: RPG - In a Jam Adventure and Screen | 16 | 12 | 192 | 135.36 |
| West | RGS 01131 | 98613 | My Little Pony: RPG - In a Jam Adventure and Screen | 21 | 12 | 252 | 177.66 |
| East | RGS 01155 | 103716 | Werewolf The Apocalypse: RPG - Storyteller's Screen & Toolkit | 24 | 12 | 288 | 203.04 |
| Midwest | RGS 01155 | 103716 | Werewolf The Apocalypse: RPG - Storyteller's Screen & Toolkit | 14 | 12 | 168 | 118.44 |
| Southwest | RGS 01155 | 103716 | Werewolf The Apocalypse: RPG - Storyteller's Screen & Toolkit | 24 | 12 | 288 | 203.04 |
| West | RGS 01155 | 103716 | Werewolf The Apocalypse: RPG - Storyteller's Screen & Toolkit | 12 | 12 | 144 | 101.52 |
| East | RGS 02126 | 76964 | The West Kingdom: Tome Saga Expansion | 18 | 12 | 216 | 152.28 |
| Midwest | RGS 02126 | 76964 | The West Kingdom: Tome Saga Expansion | 25 | 12 | 300 | 211.5 |
| Southwest | RGS 02126 | 76964 | The West Kingdom: Tome Saga Expansion | 8 | 12 | 96 | 67.68 |
| West | RGS 02126 | 76964 | The West Kingdom: Tome Saga Expansion | 10 | 12 | 120 | 84.6 |
| East | RGS 02134 | 76963 | Raiders of the North Sea: Collector's Box | 17 | 12 | 204 | 143.82 |
| Midwest | RGS 02134 | 76963 | Raiders of the North Sea: Collector's Box | 12 | 12 | 144 | 101.52 |
| Southwest | RGS 02134 | 76963 | Raiders of the North Sea: Collector's Box | 13 | 12 | 156 | 109.98 |
| West | RGS 02134 | 76963 | Raiders of the North Sea: Collector's Box | 9 | 12 | 108 | 76.14 |
| East | RGS 02186 | 86088 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.1 | 10 | 12 | 120 | 84.6 |
| Midwest | RGS 02186 | 86088 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.1 | 7 | 12 | 84 | 59.22 |
| Southwest | RGS 02186 | 86088 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.1 | 20 | 12 | 240 | 169.2 |
| West | RGS 02186 | 86088 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.1 | 10 | 12 | 120 | 84.6 |
| East | RGS 02187 | 86087 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.2 | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02187 | 86087 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.2 | 8 | 12 | 96 | 67.68 |
| Southwest | RGS 02187 | 86087 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.2 | 23 | 12 | 276 | 194.58 |
| West | RGS 02187 | 86087 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.2 | 10 | 12 | 120 | 84.6 |
| East | RGS 02188 | 86086 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.3 | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02188 | 86086 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.3 | 7 | 12 | 84 | 59.22 |
| Southwest | RGS 02188 | 86086 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.3 | 20 | 12 | 240 | 169.2 |
| East | RGS 02192 | 81579 | Vampire The Masquerade: Rivals ECG - Blood & Alchemy Expansion | 10 | 12 | 120 | 84.6 |
| Midwest | RGS 02192 | 81579 | Vampire The Masquerade: Rivals ECG - Blood & Alchemy Expansion | 25 | 12 | 300 | 211.5 |
| Southwest | RGS 02192 | 81579 | Vampire The Masquerade: Rivals ECG - Blood & Alchemy Expansion | 7 | 12 | 84 | 59.22 |
| West | RGS 02192 | 81579 | Vampire The Masquerade: Rivals ECG - Blood & Alchemy Expansion | 10 | 12 | 120 | 84.6 |
| East | RGS 02193 | 86841 | Vampire The Masquerade: Rivals ECG - The Wolf & The Rat Expansion | 10 | 12 | 120 | 84.6 |
| Midwest | RGS 02193 | 86841 | Vampire The Masquerade: Rivals ECG - The Wolf & The Rat Expansion | 12 | 12 | 144 | 101.52 |
| Southwest | RGS 02193 | 86841 | Vampire The Masquerade: Rivals ECG - The Wolf & The Rat Expansion | 40 | 12 | 480 | 338.4 |
| West | RGS 02193 | 86841 | Vampire The Masquerade: Rivals ECG - The Wolf & The Rat Expansion | 8 | 12 | 96 | 67.68 |
| East | RGS 02239 | 87925 | Vampire The Masquerade: Rivals ECG - Shadows & Shrouds Expansion | 12 | 12 | 144 | 101.52 |
| Midwest | RGS 02239 | 87925 | Vampire The Masquerade: Rivals ECG - Shadows & Shrouds Expansion | 23 | 12 | 276 | 194.58 |
| Southwest | RGS 02239 | 87925 | Vampire The Masquerade: Rivals ECG - Shadows & Shrouds Expansion | 7 | 12 | 84 | 59.22 |
| West | RGS 02239 | 87925 | Vampire The Masquerade: Rivals ECG - Shadows & Shrouds Expansion | 15 | 12 | 180 | 126.9 |
| East | RGS 02253 | 84278 | Paladins of the West Kingdom: Collector's Box | 60 | 12 | 720 | 507.6 |
| Midwest | RGS 02253 | 84278 | Paladins of the West Kingdom: Collector's Box | 188 | 12 | 2256 | 1590.48 |
| Southwest | RGS 02253 | 84278 | Paladins of the West Kingdom: Collector's Box | 5 | 12 | 60 | 42.3 |
| West | RGS 02253 | 84278 | Paladins of the West Kingdom: Collector's Box | 63 | 12 | 756 | 532.98 |
| East | RGS 02255 | 88110 | Architects of the West Kingdom: Collector's Box | 11 | 12 | 132 | 93.06 |
| Midwest | RGS 02255 | 88110 | Architects of the West Kingdom: Collector's Box | 15 | 12 | 180 | 126.9 |
| Southwest | RGS 02255 | 88110 | Architects of the West Kingdom: Collector's Box | 10 | 12 | 120 | 84.6 |
| West | RGS 02255 | 88110 | Architects of the West Kingdom: Collector's Box | 6 | 12 | 72 | 50.76 |
| East | RGS 02327 | 89255 | Vampire The Masquerade: Rivals ECG - The Heart of Europe Expansion | 14 | 12 | 168 | 118.44 |
| Midwest | RGS 02327 | 89255 | Vampire The Masquerade: Rivals ECG - The Heart of Europe Expansion | 15 | 12 | 180 | 126.9 |
| Southwest | RGS 02327 | 89255 | Vampire The Masquerade: Rivals ECG - The Heart of Europe Expansion | 10 | 12 | 120 | 84.6 |
| West | RGS 02327 | 89255 | Vampire The Masquerade: Rivals ECG - The Heart of Europe Expansion | 8 | 12 | 96 | 67.68 |
| East | RGS 02343 | 89033 | Power Rangers: DBG - Omega Forever Expansion | 59 | 12 | 708 | 499.14 |
| Midwest | RGS 02343 | 89033 | Power Rangers: DBG - Omega Forever Expansion | 36 | 12 | 432 | 304.56 |
| Southwest | RGS 02343 | 89033 | Power Rangers: DBG - Omega Forever Expansion | 38 | 12 | 456 | 321.48 |
| West | RGS 02343 | 89033 | Power Rangers: DBG - Omega Forever Expansion | 41 | 12 | 492 | 346.86 |
| East | RGS 02344 | 89205 | G.I. JOE: DBG - Shadow of the Serpent Expansion | 9 | 12 | 108 | 76.14 |
| Midwest | RGS 02344 | 89205 | G.I. JOE: DBG - Shadow of the Serpent Expansion | 12 | 12 | 144 | 101.52 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | RGS 02344 | 89205 | G.I. JOE: DBG - Shadow of the Serpent Expansion | 2 | 12 | 24 | 16.92 |
| West | RGS 02344 | 89205 | G.I. JOE: DBG - Shadow of the Serpent Expansion | 8 | 12 | 96 | 67.68 |
| East | RGS 02371 | 89256 | Transformers: DBG - Infiltration Protocol Expansion | 37 | 12 | 444 | 313.02 |
| Midwest | RGS 02371 | 89256 | Transformers: DBG - Infiltration Protocol Expansion | 84 | 12 | 1008 | 710.64 |
| Southwest | RGS 02371 | 89256 | Transformers: DBG - Infiltration Protocol Expansion | 10 | 12 | 120 | 84.6 |
| West | RGS 02371 | 89256 | Transformers: DBG - Infiltration Protocol Expansion | 37 | 12 | 444 | 313.02 |
| East | RGS 02383 | 87168 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.4 | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02383 | 87168 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.4 | 9 | 12 | 108 | 76.14 |
| Southwest | RGS 02383 | 87168 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.4 | 10 | 12 | 120 | 84.6 |
| West | RGS 02383 | 87168 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.4 | 10 | 12 | 120 | 84.6 |
| East | RGS 02385 | 87167 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.5 | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02385 | 87167 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.5 | 9 | 12 | 108 | 76.14 |
| Southwest | RGS 02385 | 87167 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.5 | 10 | 12 | 120 | 84.6 |
| West | RGS 02385 | 87167 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.5 | 10 | 12 | 120 | 84.6 |
| East | RGS 02387 | 92144 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.6 | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02387 | 92144 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.6 | 9 | 12 | 108 | 76.14 |
| Southwest | RGS 02387 | 92144 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.6 | 10 | 12 | 120 | 84.6 |
| West | RGS 02387 | 92144 | Vampire The Masquerade: Rivals ECG - OP Kit Season 1.6 | 10 | 12 | 120 | 84.6 |
| East | RGS 02419 | 93199 | G.I. JOE: DBG - Cold Snap Expansion Core | 16 | 12 | 192 | 135.36 |
| Midwest | RGS 02419 | 93199 | G.I. JOE: DBG - Cold Snap Expansion Core | 37 | 12 | 444 | 313.02 |
| Southwest | RGS 02419 | 93199 | G.I. JOE: DBG - Cold Snap Expansion Core | 22 | 12 | 264 | 186.12 |
| West | RGS 02419 | 93199 | G.I. JOE: DBG - Cold Snap Expansion Core | 25 | 12 | 300 | 211.5 |
| East | RGS 02420 | 90806 | Transformers: DBG - Dawn of the Dinobots Expansion Core | 12 | 12 | 144 | 101.52 |
| Midwest | RGS 02420 | 90806 | Transformers: DBG - Dawn of the Dinobots Expansion Core | 11 | 12 | 132 | 93.06 |
| Southwest | RGS 02420 | 90806 | Transformers: DBG - Dawn of the Dinobots Expansion Core | 8 | 12 | 96 | 67.68 |
| West | RGS 02420 | 90806 | Transformers: DBG - Dawn of the Dinobots Expansion Core | 23 | 12 | 276 | 194.58 |
| East | RGS 02421 | 89257 | Power Rangers: DBG - RPM Get in Gear Expansion | 5 | 12 | 60 | 42.3 |
| Midwest | RGS 02421 | 89257 | Power Rangers: DBG - RPM Get in Gear Expansion | 124 | 12 | 1488 | 1049.04 |
| Southwest | RGS 02421 | 89257 | Power Rangers: DBG - RPM Get in Gear Expansion | 8 | 12 | 96 | 67.68 |
| West | RGS 02421 | 89257 | Power Rangers: DBG - RPM Get in Gear Expansion | 3 | 12 | 36 | 25.38 |
| East | RGS 02422 | 90807 | My Little Pony: Adventures in Equestria DBG - Familiar Faces Expansion Core | 6 | 12 | 72 | 50.76 |
| Midwest | RGS 02422 | 90807 | My Little Pony: Adventures in Equestria DBG - Familiar Faces Expansion Core | 29 | 12 | 348 | 245.34 |
| Southwest | RGS 02422 | 90807 | My Little Pony: Adventures in Equestria DBG - Familiar Faces Expansion Core | 5 | 12 | 60 | 42.3 |
| West | RGS 02422 | 90807 | My Little Pony: Adventures in Equestria DBG - Familiar Faces Expansion Core | 26 | 12 | 312 | 219.96 |
| East | RGS 02434 | 91669 | American Psycho - A Killer Game | 8 | 12 | 96 | 67.68 |
| Southwest | RGS 02434 | 91669 | American Psycho - A Killer Game | 6 | 12 | 72 | 50.76 |
| West | RGS 02434 | 91669 | American Psycho - A Killer Game | 28 | 12 | 336 | 236.88 |
| East | RGS 02453 | 93201 | My Little Pony: Adventures in Equestria DBG - True Talents Expansion | 4 | 12 | 48 | 33.84 |
| Midwest | RGS 02453 | 93201 | My Little Pony: Adventures in Equestria DBG - True Talents Expansion | 22 | 12 | 264 | 186.12 |
| Southwest | RGS 02453 | 93201 | My Little Pony: Adventures in Equestria DBG - True Talents Expansion | 10 | 12 | 120 | 84.6 |
| West | RGS 02453 | 93201 | My Little Pony: Adventures in Equestria DBG - True Talents Expansion | 11 | 12 | 132 | 93.06 |
| East | RGS 02455 | 93200 | Power Rangers: DBG - Flying Higher Expansion | 5 | 12 | 60 | 42.3 |
| Midwest | RGS 02455 | 93200 | Power Rangers: DBG - Flying Higher Expansion | 12 | 12 | 144 | 101.52 |
| Southwest | RGS 02455 | 93200 | Power Rangers: DBG - Flying Higher Expansion | 12 | 12 | 144 | 101.52 |
| West | RGS 02455 | 93200 | Power Rangers: DBG - Flying Higher Expansion | 17 | 12 | 204 | 143.82 |
| East | RGS 02458 | 92158 | Vampire The Masquerade: Rivals ECG - The Dragon & The Rogue Expansion | 24 | 12 | 288 | 203.04 |
| Midwest | RGS 02458 | 92158 | Vampire The Masquerade: Rivals ECG - The Dragon & The Rogue Expansion | 27 | 12 | 324 | 228.42 |
| Southwest | RGS 02458 | 92158 | Vampire The Masquerade: Rivals ECG - The Dragon & The Rogue Expansion | 16 | 12 | 192 | 135.36 |
| West | RGS 02458 | 92158 | Vampire The Masquerade: Rivals ECG - The Dragon & The Rogue Expansion | 26 | 12 | 312 | 219.96 |
| East | RGS 02466 | 90726 | Viscounts of the West Kingdom: Collector's Box | 13 | 12 | 156 | 109.98 |
| Midwest | RGS 02466 | 90726 | Viscounts of the West Kingdom: Collector's Box | 10 | 12 | 120 | 84.6 |
| Southwest | RGS 02466 | 90726 | Viscounts of the West Kingdom: Collector's Box | 3 | 12 | 36 | 25.38 |
| West | RGS 02466 | 90726 | Viscounts of the West Kingdom: Collector's Box | 6 | 12 | 72 | 50.76 |
| East | RGS 02511 | 95160 | Vampire The Masquerade: Rivals ECG - Justice & Mercy Expansion | 55 | 12 | 660 | 465.3 |
| Midwest | RGS 02511 | 95160 | Vampire The Masquerade: Rivals ECG - Justice & Mercy Expansion | 20 | 12 | 240 | 169.2 |
| Southwest | RGS 02511 | 95160 | Vampire The Masquerade: Rivals ECG - Justice & Mercy Expansion | 14 | 12 | 168 | 118.44 |
| West | RGS 02511 | 95160 | Vampire The Masquerade: Rivals ECG - Justice & Mercy Expansion | 14 | 12 | 168 | 118.44 |
| East | RGS 02535 | 94867 | My Little Pony: Adventures in Equestria DBG - Princess Pageantry Expansion | 12 | 12 | 144 | 101.52 |
| Midwest | RGS 02535 | 94867 | My Little Pony: Adventures in Equestria DBG - Princess Pageantry Expansion | 10 | 12 | 120 | 84.6 |
| Southwest | RGS 02535 | 94867 | My Little Pony: Adventures in Equestria DBG - Princess Pageantry Expansion | 2 | 12 | 24 | 16.92 |
| West | RGS 02535 | 94867 | My Little Pony: Adventures in Equestria DBG - Princess Pageantry Expansion | 3 | 12 | 36 | 25.38 |
| East | RGS 02539 | 95158 | Power Rangers: DBG - S.P.D. to the Rescue Expansion Core | 10 | 12 | 120 | 84.6 |
| Midwest | RGS 02539 | 95158 | Power Rangers: DBG - S.P.D. to the Rescue Expansion Core | 45 | 12 | 540 | 380.7 |
| Southwest | RGS 02539 | 95158 | Power Rangers: DBG - S.P.D. to the Rescue Expansion Core | 11 | 12 | 132 | 93.06 |
| West | RGS 02539 | 95158 | Power Rangers: DBG - S.P.D. to the Rescue Expansion Core | 27 | 12 | 324 | 228.42 |
| East | RGS 02552 | 95163 | Hunter The Reckoning RPG: Storyteller Screen Kit | 15 | 12 | 180 | 126.9 |
| Midwest | RGS 02552 | 95163 | Hunter The Reckoning RPG: Storyteller Screen Kit | 19 | 12 | 228 | 160.74 |
| Southwest | RGS 02552 | 95163 | Hunter The Reckoning RPG: Storyteller Screen Kit | 16 | 12 | 192 | 135.36 |
| West | RGS 02552 | 95163 | Hunter The Reckoning RPG: Storyteller Screen Kit | 25 | 12 | 300 | 211.5 |
| East | RGS 02580 | 96644 | Power Rangers: DBG - Shattered Grid Expansion | 11 | 12 | 132 | 93.06 |
| Midwest | RGS 02580 | 96644 | Power Rangers: DBG - Shattered Grid Expansion | 14 | 12 | 168 | 118.44 |
| Southwest | RGS 02580 | 96644 | Power Rangers: DBG - Shattered Grid Expansion | 22 | 12 | 264 | 186.12 |
| West | RGS 02580 | 96644 | Power Rangers: DBG - Shattered Grid Expansion | 13 | 12 | 156 | 109.98 |
| Midwest | RGS 02607 | 98673 | Power Rangers: DBG - Deck-Building Storage Box | 2 | 12 | 24 | 16.92 |
| Southwest | RGS 02607 | 98673 | Power Rangers: DBG - Deck-Building Storage Box | 8 | 12 | 96 | 67.68 |
| West | RGS 02607 | 98673 | Power Rangers: DBG - Deck-Building Storage Box | 8 | 12 | 96 | 67.68 |
| East | RGS 02608 | 98102 | My Little Pony: Adventures in Equestria DBG - Collision Course Expansion | 16 | 12 | 192 | 135.36 |
| Midwest | RGS 02608 | 98102 | My Little Pony: Adventures in Equestria DBG - Collision Course Expansion | 15 | 12 | 180 | 126.9 |
| Southwest | RGS 02608 | 98102 | My Little Pony: Adventures in Equestria DBG - Collision Course Expansion | 6 | 12 | 72 | 50.76 |
| West | RGS 02608 | 98102 | My Little Pony: Adventures in Equestria DBG - Collision Course Expansion | 9 | 12 | 108 | 76.14 |
| East | RGS 02611 | 98674 | Transformers: DBG - Clash of the Combiners | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02611 | 98674 | Transformers: DBG - Clash of the Combiners | 7 | 12 | 84 | 59.22 |
| Southwest | RGS 02611 | 98674 | Transformers: DBG - Clash of the Combiners | 9 | 12 | 108 | 76.14 |
| East | RGS 02611 | 98674 | Transformers: DBG - Clash of the Combiners | 3 | 12 | 36 | 25.38 |
| East | RGS 02620 | 98675 | Ex Libris: Expanded Archives Expansion | 15 | 12 | 180 | 126.9 |
| Midwest | RGS 02620 | 98675 | Ex Libris: Expanded Archives Expansion | 57 | 12 | 684 | 482.22 |
| Southwest | RGS 02620 | 98675 | Ex Libris: Expanded Archives Expansion | 8 | 12 | 96 | 67.68 |
| West | RGS 02620 | 98675 | Ex Libris: Expanded Archives Expansion | 32 | 12 | 384 | 270.72 |
| East | RGS 02643 | 103721 | Power Rangers: DBG - It's Morphin' Time Expansion | 18 | 12 | 216 | 152.28 |
| Southwest | RGS 02643 | 103721 | Power Rangers: DBG - It's Morphin' Time Expansion | 10 | 12 | 120 | 84.6 |
| West | RGS 02643 | 103721 | Power Rangers: DBG - It's Morphin' Time Expansion | 3 | 12 | 36 | 25.38 |
| East | RGS 02647 | 100454 | Explorers of the North Sea: Collector's Box | 4 | 12 | 48 | 33.84 |
| Midwest | RGS 02647 | 100454 | Explorers of the North Sea: Collector's Box | 20 | 12 | 240 | 169.2 |
| Southwest | RGS 02647 | 100454 | Explorers of the North Sea: Collector's Box | 8 | 12 | 96 | 67.68 |
| West | RGS 02647 | 100454 | Explorers of the North Sea: Collector's Box | 3 | 12 | 36 | 25.38 |
| East | RGS 02654 | 100448 | G.I. JOE: DBG - Silent Interlude Expansion Core Game | 5 | 12 | 60 | 42.3 |
| Midwest | RGS 02654 | 100448 | G.I. JOE: DBG - Silent Interlude Expansion Core Game | 48 | 12 | 576 | 406.08 |
| Southwest | RGS 02654 | 100448 | G.I. JOE: DBG - Silent Interlude Expansion Core Game | 11 | 12 | 132 | 93.06 |
| West | RGS 02654 | 100448 | G.I. JOE: DBG - Silent Interlude Expansion Core Game | 19 | 12 | 228 | 160.74 |
| East | RGS 02658 | 103708 | Transformers: DBG - Chaos Unleashed Expansion | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02658 | 103708 | Transformers: DBG - Chaos Unleashed Expansion | 7 | 12 | 84 | 59.22 |
| Southwest | RGS 02658 | 103708 | Transformers: DBG - Chaos Unleashed Expansion | 3 | 12 | 36 | 25.38 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | RGS 02658 | 103708 | Transformers: DBG - Chaos Unleashed Expansion | 7 | 12 | 84 | 59.22 |
| East | RGS 02661 | 103706 | My Little Pony: Adventures in Equestria DBG - Scholarly Shenanigans Expansion | 35 | 12 | 420 | 296.1 |
| Midwest | RGS 02661 | 103706 | My Little Pony: Adventures in Equestria DBG - Scholarly Shenanigans Expansion | 18 | 12 | 216 | 152.28 |
| Southwest | RGS 02661 | 103706 | My Little Pony: Adventures in Equestria DBG - Scholarly Shenanigans Expansion | 32 | 12 | 384 | 270.72 |
| West | RGS 02661 | 103706 | My Little Pony: Adventures in Equestria DBG - Scholarly Shenanigans Expansion | 28 | 12 | 336 | 236.88 |
| East | RGS 02664 | 103711 | Vampire The Masquerade: ECG - Martial Law Expansion | 24 | 12 | 288 | 203.04 |
| Midwest | RGS 02664 | 103711 | Vampire The Masquerade: ECG - Martial Law Expansion | 11 | 12 | 132 | 93.06 |
| Southwest | RGS 02664 | 103711 | Vampire The Masquerade: ECG - Martial Law Expansion | 44 | 12 | 528 | 372.24 |
| West | RGS 02664 | 103711 | Vampire The Masquerade: ECG - Martial Law Expansion | 20 | 12 | 240 | 169.2 |
| East | RGS 02709 | 106212 | Vampire The Masquerade: Rivals ECG - Werewolf, Fang & Talon | 8 | 12 | 96 | 67.68 |
| Midwest | RGS 02709 | 106212 | Vampire The Masquerade: Rivals ECG - Werewolf, Fang & Talon | 9 | 12 | 108 | 76.14 |
| Southwest | RGS 02709 | 106212 | Vampire The Masquerade: Rivals ECG - Werewolf, Fang & Talon | 10 | 12 | 120 | 84.6 |
| West | RGS 02709 | 106212 | Vampire The Masquerade: Rivals ECG - Werewolf, Fang & Talon | 5 | 12 | 60 | 42.3 |
| East | RGS 02779 | 110239 | Vampire The Masquerade: RPG - Acquired Taste Limited Dice & Tray Accessory Pack | 83 | 12 | 996 | 702.18 |
| Midwest | RGS 02779 | 110239 | Vampire The Masquerade: RPG - Acquired Taste Limited Dice & Tray Accessory Pack | 88 | 12 | 1056 | 744.48 |
| Southwest | RGS 02779 | 110239 | Vampire The Masquerade: RPG - Acquired Taste Limited Dice & Tray Accessory Pack | 36 | 12 | 432 | 304.56 |
| West | RGS 02779 | 110239 | Vampire The Masquerade: RPG - Acquired Taste Limited Dice & Tray Accessory Pack | 120 | 12 | 1440 | 1015.2 |
| East | RGS 02780 | 110240 | Werewolf The Apocalypse: RPG - Luna's Fury Limited Dice & Tray Accessory Pack | 42 | 12 | 504 | 355.32 |
| Midwest | RGS 02780 | 110240 | Werewolf The Apocalypse: RPG - Luna's Fury Limited Dice & Tray Accessory Pack | 66 | 12 | 792 | 558.36 |
| Southwest | RGS 02780 | 110240 | Werewolf The Apocalypse: RPG - Luna's Fury Limited Dice & Tray Accessory Pack | 42 | 12 | 504 | 355.32 |
| West | RGS 02780 | 110240 | Werewolf The Apocalypse: RPG - Luna's Fury Limited Dice & Tray Accessory Pack | 85 | 12 | 1020 | 719.1 |
| East | RGS 08436 | 86844 | Power Rangers: RPG - A Glutton for Punishment Adventure Book & GM's Screen | 27 | 12 | 324 | 228.42 |
| Midwest | RGS 08436 | 86844 | Power Rangers: RPG - A Glutton for Punishment Adventure Book & GM's Screen | 8 | 12 | 96 | 67.68 |
| Southwest | RGS 08436 | 86844 | Power Rangers: RPG - A Glutton for Punishment Adventure Book & GM's Screen | 14 | 12 | 168 | 118.44 |
| West | RGS 08436 | 86844 | Power Rangers: RPG - A Glutton for Punishment Adventure Book & GM's Screen | 23 | 12 | 276 | 194.58 |
| East | RGS 08438 | 86334 | G.I. JOE: RPG - The Emerald Oubliette Adventure & GM Screen | 115 | 12 | 1380 | 972.9 |
| Midwest | RGS 08438 | 86334 | G.I. JOE: RPG - The Emerald Oubliette Adventure & GM Screen | 73 | 12 | 876 | 617.58 |
| Southwest | RGS 08438 | 86334 | G.I. JOE: RPG - The Emerald Oubliette Adventure & GM Screen | 68 | 12 | 816 | 575.28 |
| West | RGS 08438 | 86334 | G.I. JOE: RPG - The Emerald Oubliette Adventure & GM Screen | 74 | 12 | 888 | 626.04 |
| East | RGS 09385 | 84196 | Vampire The Masquerade: RPG - Storyteller Screen and Toolkit | 21 | 12 | 252 | 177.66 |
| Southwest | RGS 09385 | 84196 | Vampire The Masquerade: RPG - Storyteller Screen and Toolkit | 28 | 12 | 336 | 236.88 |
| West | RGS 09385 | 84196 | Vampire The Masquerade: RPG - Storyteller Screen and Toolkit | 14 | 12 | 168 | 118.44 |
| East | RGS 09621 | 86330 | Transformers: RPG - A Beacon of Hope Adventure & GM Screen | 78 | 12 | 936 | 659.88 |
| Midwest | RGS 09621 | 86330 | Transformers: RPG - A Beacon of Hope Adventure & GM Screen | 181 | 12 | 2172 | 1531.26 |
| Southwest | RGS 09621 | 86330 | Transformers: RPG - A Beacon of Hope Adventure & GM Screen | 12 | 12 | 144 | 101.52 |
| West | RGS 09621 | 86330 | Transformers: RPG - A Beacon of Hope Adventure & GM Screen | 25 | 12 | 300 | 211.5 |
| East | RGS 84853 | 70499 | The North Sea Epilogues: A Roleplaying Game | 25 | 12 | 300 | 211.5 |
| Southwest | RGS 84853 | 70499 | The North Sea Epilogues: A Roleplaying Game | 4 | 12 | 48 | 33.84 |
| West | RGS 84853 | 70499 | The North Sea Epilogues: A Roleplaying Game | 14 | 12 | 168 | 118.44 |
| East | RHL RHPRE001 | 64170 | Pacific Rim: Extinction Miniatures Game Starter Set | 45 | 12 | 540 | 380.7 |
| Midwest | RHL RHPRE001 | 64170 | Pacific Rim: Extinction Miniatures Game Starter Set | 19 | 12 | 228 | 160.74 |
| Southwest | RHL RHPRE001 | 64170 | Pacific Rim: Extinction Miniatures Game Starter Set | 16 | 12 | 192 | 135.36 |
| West | RHL RHPRE001 | 64170 | Pacific Rim: Extinction Miniatures Game Starter Set | 33 | 12 | 396 | 279.18 |
| Southwest | RPR 77655 | 95274 | Dark Heaven: Bones Classic - Gauth, Great Dragon Boxed Set | 2 | 12 | 24 | 16.92 |
| West | RPR 77655 | 95274 | Dark Heaven: Bones Classic - Gauth, Great Dragon Boxed Set | 4 | 12 | 48 | 33.84 |
| East | RPR 77765 | 105078 | Dark Heaven Bones Classic: The Bridge Troll's Toll | 4 | 12 | 48 | 33.84 |
| West | RPR 77765 | 105078 | Dark Heaven Bones Classic: The Bridge Troll's Toll | 5 | 12 | 60 | 42.3 |
| East | RPR 77767 | 105080 | Dark Heaven Bones Classic: Arakoth the Ancient | 5 | 12 | 60 | 42.3 |
| West | RPR 77946 | 72362 | Dark Heaven: Bones Classic - Grimtalon the Roc | 1 | 12 | 12 | 8.46 |
| East | SPG WINMYSFPBG02 | 93889 | Floor Plan: Winchester Mystery House | 11 | 12 | 132 | 93.06 |
| Midwest | SPG WINMYSFPBG02 | 93889 | Floor Plan: Winchester Mystery House | 22 | 12 | 264 | 186.12 |
| West | SPG WINMYSFPBG02 | 93889 | Floor Plan: Winchester Mystery House | 9 | 12 | 108 | 76.14 |
| Midwest | TDM TDM202 | 50506 | Mythras RPG: Mythic Britain - Logres: Land of the Saxons | 20 | 12 | 240 | 169.2 |
| East | VRG 003 | 36014 | Hostage Negotiator | 61 | 12 | 732 | 516.06 |
| Midwest | VRG 003 | 36014 | Hostage Negotiator | 21 | 12 | 252 | 177.66 |
| Southwest | VRG 003 | 36014 | Hostage Negotiator | 31 | 12 | 372 | 262.26 |
| West | VRG 003 | 36014 | Hostage Negotiator | 57 | 12 | 684 | 482.22 |
| East | VRG 333 | 92372 | Hostage Negotiator: Career Expansion | 11 | 12 | 132 | 93.06 |
| Midwest | VRG 333 | 92372 | Hostage Negotiator: Career Expansion | 4 | 12 | 48 | 33.84 |
| Southwest | VRG 333 | 92372 | Hostage Negotiator: Career Expansion | 4 | 12 | 48 | 33.84 |
| West | VRG 333 | 92372 | Hostage Negotiator: Career Expansion | 7 | 12 | 84 | 59.22 |
| East | VRG FGBOPS2 | 94650 | Final Girl: Series 2 - Box of Props | 43 | 12 | 516 | 363.78 |
| Midwest | VRG FGBOPS2 | 94650 | Final Girl: Series 2 - Box of Props | 34 | 12 | 408 | 287.64 |
| Southwest | VRG FGBOPS2 | 94650 | Final Girl: Series 2 - Box of Props | 14 | 12 | 168 | 118.44 |
| West | VRG FGBOPS2 | 94650 | Final Girl: Series 2 - Box of Props | 32 | 12 | 384 | 270.72 |
| Southwest | VRG GNA85I | 84311 | Graphic Novel Adventures: Sherlock Holmes - Baker Street Irregulars | 3 | 12 | 36 | 25.38 |
| East | VRG GNACC1 | 67597 | Graphic Novel Adventures: The Crusoe Crew | 4 | 12 | 48 | 33.84 |
| Midwest | VRG GNACC1 | 67597 | Graphic Novel Adventures: The Crusoe Crew | 16 | 12 | 192 | 135.36 |
| East | WLG 409910027 | 34330 | Bolt Action: Battleground Europe Supplement | 3 | 12 | 36 | 25.38 |
| Midwest | WLG 409910027 | 34330 | Bolt Action: Battleground Europe Supplement | 2 | 12 | 24 | 16.92 |
| East | WLG 409910095 | 23765 | Bolt Action: Armies of the Soviet Union | 2 | 12 | 24 | 16.92 |
| Midwest | WLG 409910095 | 23765 | Bolt Action: Armies of the Soviet Union | 3 | 12 | 36 | 25.38 |
| East | WLG 409910096 | 23123 | Bolt Action: Armies of Great Britain | 4 | 12 | 48 | 33.84 |
| Midwest | WLG 409910096 | 23123 | Bolt Action: Armies of Great Britain | 2 | 12 | 24 | 16.92 |
| Southwest | WLG 409910096 | 23123 | Bolt Action: Armies of Great Britain | 2 | 12 | 24 | 16.92 |
| West | WLG 409910096 | 23123 | Bolt Action: Armies of Great Britain | 2 | 12 | 24 | 16.92 |
| Midwest | WLG 692215003 | 76261 | Warlords of Erehwon: Oni Ogres | 1 | 12 | 12 | 8.46 |
| West | WLG 692215003 | 76261 | Warlords of Erehwon: Oni Ogres | 1 | 12 | 12 | 8.46 |
| Midwest | WLG 721001001 | 79680 | Mythic Americas: Core Rulebook HC | 1 | 12 | 12 | 8.46 |
| East | WLG 722211002 | 79698 | Mythic Americas: Aztec - Tlalocan-Bound Dead | 4 | 12 | 48 | 33.84 |
| Midwest | WLG 722211002 | 79698 | Mythic Americas: Aztec - Tlalocan-Bound Dead | 3 | 12 | 36 | 25.38 |
| Southwest | WLG 722211002 | 79698 | Mythic Americas: Aztec - Tlalocan-Bound Dead | 4 | 12 | 48 | 33.84 |
| West | WLG 722211002 | 79698 | Mythic Americas: Aztec - Tlalocan-Bound Dead | 1 | 12 | 12 | 8.46 |
| East | WLG 722211003 | 79682 | Mythic Americas: Aztec - Jaguar Warriors | 6 | 12 | 72 | 50.76 |
| Southwest | WLG 722211003 | 79682 | Mythic Americas: Aztec - Jaguar Warriors | 3 | 12 | 36 | 25.38 |
| West | WLG 722211003 | 79682 | Mythic Americas: Aztec - Jaguar Warriors | 3 | 12 | 36 | 25.38 |
| Midwest | WLG 722212007 | 85408 | Mythic Americas: Inca - Cuzco Warriors with Macana | 1 | 12 | 12 | 8.46 |
| Southwest | WLG 722212007 | 85408 | Mythic Americas: Inca - Cuzco Warriors with Macana | 1 | 12 | 12 | 8.46 |
| West | WLG 722212007 | 85408 | Mythic Americas: Inca - Cuzco Warriors with Macana | 1 | 12 | 12 | 8.46 |
| East | WLG 722214002 | 79696 | Mythic Americas: Tribal Nations - Mohawk Warriors | 1 | 12 | 12 | 8.46 |
| Midwest | WLG 722214002 | 79696 | Mythic Americas: Tribal Nations - Mohawk Warriors | 2 | 12 | 24 | 16.92 |
| Southwest | WLG 722214002 | 79696 | Mythic Americas: Tribal Nations - Mohawk Warriors | 1 | 12 | 12 | 8.46 |
| East | WLG 722214003 | 79684 | Mythic Americas: Tribal Nations - Seneca Archers | 4 | 12 | 48 | 33.84 |
| Southwest | WLG 722214003 | 79684 | Mythic Americas: Tribal Nations - Seneca Archers | 3 | 12 | 36 | 25.38 |
| West | WLG 722214003 | 79684 | Mythic Americas: Tribal Nations - Seneca Archers | 3 | 12 | 36 | 25.38 |
| East | WLG 722214004 | 84902 | Mythic Americas: Tribal Nations - Mohawk Warriors with Clubs | 1 | 12 | 12 | 8.46 |
| Midwest | WLG 722214004 | 84902 | Mythic Americas: Tribal Nations - Mohawk Warriors with Clubs | 1 | 12 | 12 | 8.46 |
| East | WLG 781010001 | 66132 | Cruel Seas: Rulebook | 2 | 12 | 24 | 16.92 |
| Midwest | WLG 781010001 | 66132 | Cruel Seas: Rulebook | 2 | 12 | 24 | 16.92 |
| West | WLG 781010001 | 66132 | Cruel Seas: Rulebook | 2 | 12 | 24 | 16.92 |
| Southwest | AWG DTE09SPX1 | 75859 | Smartphone Inc: Update 1.1 Expansion | 4 | 12.04 | 48.16 | 33.9528 |
| Midwest | WLG 212410001 | 105000 | Pike & Shotte: Epic Battles - Cuirassier Regiment | 1 | 12.2 | 12.2 | 8.601 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 802010004 | 23813 | Bolt Action: Ruined Farmhouse | 1 | 12.2 | 12.2 | 8.601 |
| Midwest | WLG 802010004 | 23813 | Bolt Action: Ruined Farmhouse | 2 | 12.2 | 24.4 | 17.202 |
| East | WLG WG-TER-46 | 34320 | Wrecked House | 1 | 12.2 | 12.2 | 8.601 |
| Midwest | WLG WG-TER-46 | 34320 | Wrecked House | 1 | 12.2 | 12.2 | 8.601 |
| West | WLG WG-TER-46 | 34320 | Wrecked House | 2 | 12.2 | 24.4 | 17.202 |
| East | WLG WGB-AM-25 | 105007 | Bolt Action: USMC M3A1 37mm Anti-Tank Gun | 1 | 12.2 | 12.2 | 8.601 |
| Midwest | WLG WGB-AM-25 | 105007 | Bolt Action: USMC M3A1 37mm Anti-Tank Gun | 1 | 12.2 | 12.2 | 8.601 |
| East | WLG WGB-AM-26 | 105006 | Bolt Action: USMC 75mm Pack Howitzer Light Artillery | 1 | 12.2 | 12.2 | 8.601 |
| Midwest | GRR 5509 | 30688 | Mutants and Masterminds: Gadget Guides | 2 | 12.23 | 24.46 | 17.2443 |
| Southwest | GRR 5509 | 30688 | Mutants and Masterminds: Gadget Guides | 4 | 12.23 | 48.92 | 34.4886 |
| West | GRR 5509 | 30688 | Mutants and Masterminds: Gadget Guides | 2 | 12.23 | 24.46 | 17.2443 |
| East | GRR 5517 | 68272 | Mutants and Masterminds: Superteam Handbook | 4 | 12.23 | 48.92 | 34.4886 |
| Midwest | GRR 5517 | 68272 | Mutants and Masterminds: Superteam Handbook | 4 | 12.23 | 48.92 | 34.4886 |
| Southwest | GRR 5517 | 68272 | Mutants and Masterminds: Superteam Handbook | 1 | 12.23 | 12.23 | 8.62215 |
| West | GRR 5517 | 68272 | Mutants and Masterminds: Superteam Handbook | 2 | 12.23 | 24.46 | 17.2443 |
| East | GRR 5521 | 91460 | Mutants and Masterminds: Danger Zones | 1 | 12.23 | 12.23 | 8.62215 |
| Midwest | GRR 5521 | 91460 | Mutants and Masterminds: Danger Zones | 1 | 12.23 | 12.23 | 8.62215 |
| West | GRR 5521 | 91460 | Mutants and Masterminds: Danger Zones | 2 | 12.23 | 24.46 | 17.2443 |
| East | GRR 5523 | 98949 | Mutants & Masterminds: Astonishing Adventures Assembled | 1 | 12.23 | 12.23 | 8.62215 |
| Midwest | GRR 5523 | 98949 | Mutants & Masterminds: Astonishing Adventures Assembled | 2 | 12.23 | 24.46 | 17.2443 |
| Southwest | GRR 5523 | 98949 | Mutants & Masterminds: Astonishing Adventures Assembled | 4 | 12.23 | 48.92 | 34.4886 |
| West | GRR 5523 | 98949 | Mutants & Masterminds: Astonishing Adventures Assembled | 2 | 12.23 | 24.46 | 17.2443 |
| East | GRR 6008 | 77393 | Fantasy AGE RPG: Lairs Hardcover | 9 | 12.23 | 110.07 | 77.59935 |
| Midwest | GRR 6008 | 77393 | Fantasy AGE RPG: Lairs Hardcover | 5 | 12.23 | 61.15 | 43.11075 |
| Southwest | GRR 6008 | 77393 | Fantasy AGE RPG: Lairs Hardcover | 6 | 12.23 | 73.38 | 51.7329 |
| West | GRR 6008 | 77393 | Fantasy AGE RPG: Lairs Hardcover | 11 | 12.23 | 134.53 | 94.84365 |
| East | GRR 6301 | 60276 | Modern AGE RPG: Basic Rulebook | 6 | 12.23 | 73.38 | 51.7329 |
| East | GRR 6302 | 60275 | Modern AGE RPG: The World of Lazarus - Campaign Setting | 7 | 12.23 | 85.61 | 60.35505 |
| Southwest | GRR 6302 | 60275 | Modern AGE RPG: The World of Lazarus - Campaign Setting | 10 | 12.23 | 122.3 | 86.2215 |
| West | GRR 6302 | 60275 | Modern AGE RPG: The World of Lazarus - Campaign Setting | 10 | 12.23 | 122.3 | 86.2215 |
| East | GRR 6608 | 86814 | The Expanse RPG: Beyond the Ring | 4 | 12.23 | 48.92 | 34.4886 |
| Midwest | GRR 6608 | 86814 | The Expanse RPG: Beyond the Ring | 7 | 12.23 | 85.61 | 60.35505 |
| West | GRR 6608 | 86814 | The Expanse RPG: Beyond the Ring | 4 | 12.23 | 48.92 | 34.4886 |
| East | CAT 16301 | 57020 | Dungeons and Dragons: Dragonfire DBG - Campaign - Moonshae Storms | 62 | 12.3 | 762.6 | 537.633 |
| Southwest | CAT 16301 | 57020 | Dungeons and Dragons: Dragonfire DBG - Campaign - Moonshae Storms | 5 | 12.3 | 61.5 | 43.3575 |
| West | CAT 16301 | 57020 | Dungeons and Dragons: Dragonfire DBG - Campaign - Moonshae Storms | 48 | 12.3 | 590.4 | 416.232 |
| East | TAP GM4006 | 84460 | Gamemaster: Terrain Brush Kit | 151 | 12.3 | 1857.3 | 1309.3965 |
| Midwest | TAP GM4006 | 84460 | Gamemaster: Terrain Brush Kit | 71 | 12.3 | 873.3 | 615.6765 |
| Southwest | TAP GM4006 | 84460 | Gamemaster: Terrain Brush Kit | 43 | 12.3 | 528.9 | 372.8745 |
| West | TAP GM4006 | 84460 | Gamemaster: Terrain Brush Kit | 371 | 12.3 | 4563.3 | 3217.1265 |
| East | TAP WP8043 | 75124 | Warpaints: Metallics Paint Set | 2 | 12.3 | 24.6 | 17.343 |
| Midwest | TAP WP8043 | 75124 | Warpaints: Metallics Paint Set | 26 | 12.3 | 319.8 | 225.459 |
| Southwest | TAP WP8043 | 75124 | Warpaints: Metallics Paint Set | 59 | 12.3 | 725.7 | 511.6185 |
| West | TAP WP8043 | 75124 | Warpaints: Metallics Paint Set | 112 | 12.3 | 1377.6 | 971.208 |
| Midwest | MGE MGFFF302 | 94844 | Firefight: Hammerfist Drop Troop Team | 1 | 12.38 | 12.38 | 8.7279 |
| East | MGE MGFFO301 | 89391 | Firefight: Marauder Commando (Mantic Essentials) | 1 | 12.38 | 12.38 | 8.7279 |
| West | MGE MGFFO301 | 89391 | Firefight: Marauder Commando (Mantic Essentials) | 2 | 12.38 | 24.76 | 17.4558 |
| Midwest | WLG 742412011 | 75436 | Victory at Sea: HMS Warspite | 1 | 12.4 | 12.4 | 8.742 |
| Southwest | WLG 742412052 | 75433 | Victory at Sea: USS Idaho | 3 | 12.4 | 37.2 | 26.226 |
| Midwest | WLG 792410011 | 73169 | Black Seas: Gunboat Squadron | 2 | 12.4 | 24.8 | 17.484 |
| Midwest | WLG 152013002 | 73798 | SPQR: Dacia & Sarmatia - Dacian Falxmen | 4 | 12.45 | 49.8 | 35.109 |
| East | WLG 152213004 | 73801 | SPQR: Dacia & Sarmatia - Dacian Tribesmen with Slings | 1 | 12.45 | 12.45 | 8.77725 |
| Midwest | WLG 152213004 | 73801 | SPQR: Dacia & Sarmatia - Dacian Tribesmen with Slings | 3 | 12.45 | 37.35 | 26.33175 |
| East | WLG 152214006 | 70724 | SPQR: Gaul - Tribesmen with Javelins | 2 | 12.45 | 24.9 | 17.5545 |
| Midwest | WLG 152219005 | 70727 | SPQR: Mercenaries - Numidian Skirmishers | 4 | 12.45 | 49.8 | 35.109 |
| Southwest | WLG SO2416002 | 58593 | Gates of Antares: Isorian Pulse Bike Squad | 2 | 12.45 | 24.9 | 17.5545 |
| East | WLG SO2416003 | 60081 | Gates of Antares: Isorian Pulse Bike Command Squad | 1 | 12.45 | 12.45 | 8.77725 |
| Midwest | WLG SO2416003 | 60081 | Gates of Antares: Isorian Pulse Bike Command Squad | 12 | 12.45 | 149.4 | 105.327 |
| Southwest | WLG SO2416003 | 60081 | Gates of Antares: Isorian Pulse Bike Command Squad | 2 | 12.45 | 24.9 | 17.5545 |
| West | WLG SO2416003 | 60081 | Gates of Antares: Isorian Pulse Bike Command Squad | 2 | 12.45 | 24.9 | 17.5545 |
| East | TET 4121-15-TES1 | 88860 | Friends Who Slay Together, Stay Together T-shirt (S) | 16 | 12.5 | 200 | 141 |
| Midwest | TET 4121-15-TES1 | 88860 | Friends Who Slay Together, Stay Together T-shirt (S) | 6 | 12.5 | 75 | 52.875 |
| Southwest | TET 4121-15-TES1 | 88860 | Friends Who Slay Together, Stay Together T-shirt (S) | 3 | 12.5 | 37.5 | 26.4375 |
| West | TET 4121-15-TES1 | 88860 | Friends Who Slay Together, Stay Together T-shirt (S) | 7 | 12.5 | 87.5 | 61.6875 |
| East | TET 4121-15-TES2 | 88859 | Friends Who Slay Together, Stay Together T-shirt (M) | 2 | 12.5 | 25 | 17.625 |
| Southwest | TET 4121-15-TES2 | 88859 | Friends Who Slay Together, Stay Together T-shirt (M) | 2 | 12.5 | 25 | 17.625 |
| West | TET 4121-15-TES2 | 88859 | Friends Who Slay Together, Stay Together T-shirt (M) | 8 | 12.5 | 100 | 70.5 |
| East | TET 4121-15-TES3 | 88858 | Friends Who Slay Together, Stay Together T-shirt (L) | 2 | 12.5 | 25 | 17.625 |
| Southwest | TET 4121-15-TES4 | 88857 | Friends Who Slay Together, Stay Together T-shirt (XL) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 4121-15-TES4 | 88857 | Friends Who Slay Together, Stay Together T-shirt (XL) | 1 | 12.5 | 12.5 | 8.8125 |
| Midwest | TET 4121-15-TES5 | 88856 | Friends Who Slay Together, Stay Together T-shirt (XXL) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 4121-15-TES5 | 88856 | Friends Who Slay Together, Stay Together T-shirt (XXL) | 12 | 12.5 | 150 | 105.75 |
| East | TET 4121-15-TES6 | 88855 | Friends Who Slay Together, Stay Together T-shirt (XXXL) | 7 | 12.5 | 87.5 | 61.6875 |
| Southwest | TET 4121-15-TES6 | 88855 | Friends Who Slay Together, Stay Together T-shirt (XXXL) | 5 | 12.5 | 62.5 | 44.0625 |
| West | TET 4121-15-TES6 | 88855 | Friends Who Slay Together, Stay Together T-shirt (XXXL) | 5 | 12.5 | 62.5 | 44.0625 |
| East | TET 4255-10-TES1 | 88854 | A Dragon Appears T-shirt (S) | 13 | 12.5 | 162.5 | 114.5625 |
| Midwest | TET 4255-10-TES1 | 88854 | A Dragon Appears T-shirt (S) | 7 | 12.5 | 87.5 | 61.6875 |
| Southwest | TET 4255-10-TES1 | 88854 | A Dragon Appears T-shirt (S) | 4 | 12.5 | 50 | 35.25 |
| West | TET 4255-10-TES1 | 88854 | A Dragon Appears T-shirt (S) | 10 | 12.5 | 125 | 88.125 |
| East | TET 4255-10-TES2 | 88853 | A Dragon Appears T-shirt (M) | 4 | 12.5 | 50 | 35.25 |
| Midwest | TET 4255-10-TES2 | 88853 | A Dragon Appears T-shirt (M) | 2 | 12.5 | 25 | 17.625 |
| West | TET 4255-10-TES2 | 88853 | A Dragon Appears T-shirt (M) | 2 | 12.5 | 25 | 17.625 |
| Midwest | TET 4255-10-TES3 | 88852 | A Dragon Appears T-shirt (L) | 6 | 12.5 | 75 | 52.875 |
| Southwest | TET 4255-10-TES3 | 88852 | A Dragon Appears T-shirt (L) | 1 | 12.5 | 12.5 | 8.8125 |
| East | TET 4255-10-TES4 | 88851 | A Dragon Appears T-shirt (XL) | 5 | 12.5 | 62.5 | 44.0625 |
| West | TET 4255-10-TES5 | 88850 | A Dragon Appears T-shirt (XXL) | 2 | 12.5 | 25 | 17.625 |
| East | TET 4255-10-TES6 | 88849 | A Dragon Appears T-shirt (XXXL) | 8 | 12.5 | 100 | 70.5 |
| East | TET 4255-10-TES6 | 88849 | A Dragon Appears T-shirt (XXXL) | 3 | 12.5 | 37.5 | 26.4375 |
| Midwest | TET 4255-10-TES6 | 88849 | A Dragon Appears T-shirt (XXXL) | 5 | 12.5 | 62.5 | 44.0625 |
| West | TET 4255-10-TES6 | 88849 | A Dragon Appears T-shirt (XXXL) | 1 | 12.5 | 12.5 | 8.8125 |
| East | TET 4749-10-TES1 | 88818 | This is Why I Have Trust Issues T-shirt (S) | 1 | 12.5 | 12.5 | 8.8125 |
| Midwest | TET 4749-10-TES1 | 88818 | This is Why I Have Trust Issues T-shirt (S) | 2 | 12.5 | 25 | 17.625 |
| Southwest | TET 4749-10-TES1 | 88818 | This is Why I Have Trust Issues T-shirt (S) | 9 | 12.5 | 112.5 | 79.3125 |
| East | TET 4749-10-TES1 | 88818 | This is Why I Have Trust Issues T-shirt (S) | 8 | 12.5 | 100 | 70.5 |
| West | TET 4749-10-TES2 | 88817 | This is Why I Have Trust Issues T-shirt (M) | 4 | 12.5 | 50 | 35.25 |
| Southwest | TET 4749-10-TES2 | 88817 | This is Why I Have Trust Issues T-shirt (M) | 6 | 12.5 | 75 | 52.875 |
| East | TET 4749-10-TES3 | 88816 | This is Why I Have Trust Issues T-shirt (L) | 2 | 12.5 | 25 | 17.625 |
| Southwest | TET 4749-10-TES4 | 88814 | This is Why I Have Trust Issues T-shirt (XL) | 1 | 12.5 | 12.5 | 8.8125 |
| Midwest | TET 4749-10-TES5 | 88814 | This is Why I Have Trust Issues T-shirt (XXL) | 3 | 12.5 | 37.5 | 26.4375 |
| Midwest | TET 4877-15-TES1 | 88836 | Wrong Party T-shirt (S) | 3 | 12.5 | 37.5 | 26.4375 |
| West | TET 4877-15-TES1 | 88836 | Wrong Party T-shirt (S) | 11 | 12.5 | 137.5 | 96.9375 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TET 4877-15-TES2 | 88835 | Wrong Party T-shirt (M) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 4877-15-TES2 | 88835 | Wrong Party T-shirt (M) | 3 | 12.5 | 37.5 | 26.4375 |
| West | TET 4877-15-TES4 | 88833 | Wrong Party T-shirt (L) | 1 | 12.5 | 12.5 | 8.8125 |
| East | TET 4877-15-TES5 | 88832 | Wrong Party T-shirt (XXL) | 3 | 12.5 | 37.5 | 26.4375 |
| West | TET 4877-15-TES5 | 88832 | Wrong Party T-shirt (XXL) | 7 | 12.5 | 87.5 | 61.6875 |
| East | TET 4877-15-TES6 | 88831 | Wrong Party T-shirt (XXXL) | 7 | 12.5 | 87.5 | 61.6875 |
| West | TET 4877-15-TES6 | 88831 | Wrong Party T-shirt (XXXL) | 2 | 12.5 | 25 | 17.625 |
| West | TET 5097-13-TES2 | 88865 | I Might Need This Later T-shirt (M) | 3 | 12.5 | 37.5 | 26.4375 |
| Midwest | TET 5097-13-TES5 | 88862 | I Might Need This Later T-shirt (XXL) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 5097-13-TES5 | 88862 | I Might Need This Later T-shirt (XXL) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 5097-13-TES6 | 88861 | I Might Need This Later T-shirt (XXXL) | 4 | 12.5 | 50 | 35.25 |
| West | TET 5121-10-TES1 | 88848 | Dice Hoarder T-shirt (S) | 5 | 12.5 | 62.5 | 44.0625 |
| West | TET 5121-10-TES2 | 88847 | Dice Hoarder T-shirt (M) | 6 | 12.5 | 75 | 52.875 |
| East | TET 5209-11-TES1 | 88872 | i'm Doing Side Quests T-shirt (S) | 1 | 12.5 | 12.5 | 8.8125 |
| Midwest | TET 5209-11-TES1 | 88872 | i'm Doing Side Quests T-shirt (S) | 3 | 12.5 | 37.5 | 26.4375 |
| Southwest | TET 5209-11-TES1 | 88872 | i'm Doing Side Quests T-shirt (S) | 12 | 12.5 | 150 | 105.75 |
| West | TET 5209-11-TES1 | 88872 | i'm Doing Side Quests T-shirt (S) | 10 | 12.5 | 125 | 88.125 |
| West | TET 5209-11-TES2 | 88871 | i'm Doing Side Quests T-shirt (M) | 5 | 12.5 | 62.5 | 44.0625 |
| Southwest | TET 5209-11-TES5 | 88868 | i'm Doing Side Quests T-shirt (XXL) | 3 | 12.5 | 37.5 | 26.4375 |
| Southwest | TET 5209-11-TES6 | 88867 | i'm Doing Side Quests T-shirt (XXXL) | 2 | 12.5 | 25 | 17.625 |
| West | TET 5209-11-TES6 | 88867 | i'm Doing Side Quests T-shirt (XXXL) | 2 | 12.5 | 25 | 17.625 |
| East | TET 5218-10-TES1 | 88830 | Dragon Master T-shirt (S) | 12 | 12.5 | 150 | 105.75 |
| Midwest | TET 5218-10-TES1 | 88830 | Dragon Master T-shirt (S) | 6 | 12.5 | 75 | 52.875 |
| Southwest | TET 5218-10-TES1 | 88830 | Dragon Master T-shirt (S) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 5218-10-TES1 | 88830 | Dragon Master T-shirt (S) | 6 | 12.5 | 75 | 52.875 |
| Midwest | TET 5218-10-TES2 | 88829 | Dragon Master T-shirt (M) | 5 | 12.5 | 62.5 | 44.0625 |
| West | TET 5218-10-TES2 | 88829 | Dragon Master T-shirt (M) | 2 | 12.5 | 25 | 17.625 |
| East | TET 5218-10-TES6 | 88825 | Dragon Master T-shirt (XXXL) | 1 | 12.5 | 12.5 | 8.8125 |
| Midwest | TET 5218-10-TES6 | 88825 | Dragon Master T-shirt (XXXL) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 5218-10-TES6 | 88825 | Dragon Master T-shirt (XXXL) | 8 | 12.5 | 100 | 70.5 |
| East | TET 6102-11-TES1 | 88842 | D20 Landscape T-shirt (S) | 10 | 12.5 | 125 | 88.125 |
| Midwest | TET 6102-11-TES1 | 88842 | D20 Landscape T-shirt (S) | 5 | 12.5 | 62.5 | 44.0625 |
| Southwest | TET 6102-11-TES1 | 88842 | D20 Landscape T-shirt (S) | 4 | 12.5 | 50 | 35.25 |
| West | TET 6102-11-TES2 | 88841 | D20 Landscape T-shirt (M) | 9 | 12.5 | 112.5 | 79.3125 |
| Southwest | TET 6102-11-TES2 | 88841 | D20 Landscape T-shirt (M) | 4 | 12.5 | 50 | 35.25 |
| West | TET 6102-11-TES2 | 88841 | D20 Landscape T-shirt (M) | 2 | 12.5 | 25 | 17.625 |
| Midwest | TET 6102-11-TES3 | 88840 | D20 Landscape T-shirt (L) | 1 | 12.5 | 12.5 | 8.8125 |
| West | TET 6102-11-TES5 | 88838 | D20 Landscape T-shirt (XXL) | 1 | 12.5 | 12.5 | 8.8125 |
| East | TET 6102-11-TES6 | 88837 | D20 Landscape T-shirt (XXXL) | 3 | 12.5 | 37.5 | 26.4375 |
| West | TET 6102-11-TES6 | 88837 | D20 Landscape T-shirt (XXXL) | 3 | 12.5 | 37.5 | 26.4375 |
| Southwest | TET 6280-10-TES1 | 88824 | I Died T-shirt (S) | 5 | 12.5 | 62.5 | 44.0625 |
| West | TET 6280-10-TES1 | 88824 | I Died T-shirt (S) | 6 | 12.5 | 75 | 52.875 |
| West | TET 6280-10-TES6 | 88819 | I Died T-shirt (XXXL) | 7 | 12.5 | 87.5 | 61.6875 |
| Midwest | AGS 19040-300EN | 82046 | 300: Earth & Water | 8 | 12.56 | 100.48 | 70.8384 |
| East | AGS ARCG002 | 46602 | Dungeon Time | 4 | 12.56 | 50.24 | 35.4192 |
| Midwest | AGS ARCG002 | 46602 | Dungeon Time | 8 | 12.56 | 100.48 | 70.8384 |
| Southwest | AGS ARCG002 | 46602 | Dungeon Time | 6 | 12.56 | 75.36 | 53.1288 |
| West | AGS ARCG002 | 46602 | Dungeon Time | 8 | 12.56 | 100.48 | 70.8384 |
| East | AGS ARFG003 | 95321 | Ensemble | 12 | 12.56 | 150.72 | 106.2576 |
| Midwest | AGS ARFG003 | 95321 | Ensemble | 30 | 12.56 | 376.8 | 265.644 |
| Southwest | AGS ARFG003 | 95321 | Ensemble | 1 | 12.56 | 12.56 | 8.8548 |
| West | AGS ARFG003 | 95321 | Ensemble | 11 | 12.56 | 138.16 | 97.4028 |
| East | AGS DNXP12-TT | 87713 | Dungeonology: The Expedition - Triple Threat Expansion Set | 6 | 12.56 | 75.36 | 53.1288 |
| Midwest | AGS DNXP12-TT | 87713 | Dungeonology: The Expedition - Triple Threat Expansion Set | 3 | 12.56 | 37.68 | 26.5644 |
| Southwest | AGS DNXP12-TT | 87713 | Dungeonology: The Expedition - Triple Threat Expansion Set | 4 | 12.56 | 50.24 | 35.4192 |
| West | AGS DNXP12-TT | 87713 | Dungeonology: The Expedition - Triple Threat Expansion Set | 4 | 12.56 | 50.24 | 35.4192 |
| Midwest | AGS ENWROD01 | 58522 | Wanted: Rich or Dead | 3 | 12.56 | 37.68 | 26.5644 |
| East | AGS ENWROD01 | 58522 | Wanted: Rich or Dead | 11 | 12.56 | 138.16 | 97.4028 |
| West | AGS ENWROD01 | 58522 | Wanted: Rich or Dead | 1 | 12.56 | 12.56 | 8.8548 |
| East | AGS GRPR208 | 84125 | Sword & Sorcery: Ancient Chronicles Challenge Set | 5 | 12.56 | 62.8 | 44.274 |
| Midwest | AGS GRPR208 | 84125 | Sword & Sorcery: Ancient Chronicles Challenge Set | 8 | 12.56 | 100.48 | 70.8384 |
| Southwest | AGS GRPR208 | 84125 | Sword & Sorcery: Ancient Chronicles Challenge Set | 10 | 12.56 | 125.6 | 88.548 |
| West | AGS GRPR208 | 84125 | Sword & Sorcery: Ancient Chronicles Challenge Set | 11 | 12.56 | 138.16 | 97.4028 |
| East | AGS PG065P1 | 86952 | The Thing: Norwegian Miniatures Set | 3 | 12.56 | 37.68 | 26.5644 |
| Midwest | AGS PG065P1 | 86952 | The Thing: Norwegian Miniatures Set | 89 | 12.56 | 1117.84 | 788.0772 |
| Southwest | AGS PG065P1 | 86952 | The Thing: Norwegian Miniatures Set | 6 | 12.56 | 75.36 | 53.1288 |
| West | AGS PG065P1 | 86952 | The Thing: Norwegian Miniatures Set | 6 | 12.56 | 75.36 | 53.1288 |
| East | AGS SGN201A | 35268 | Sails of Glory: HMS Victory 1765 (1805) Special Ship Pack | 8 | 12.56 | 100.48 | 70.8384 |
| Midwest | AGS SGN201A | 35268 | Sails of Glory: HMS Victory 1765 (1805) Special Ship Pack | 24 | 12.56 | 301.44 | 212.5152 |
| East | AGS SGN202A | 35267 | Sails of Glory: USS Constitution 1797 (1812) Special Ship Pack | 18 | 12.56 | 226.08 | 159.3864 |
| Midwest | AGS SGN202A | 35267 | Sails of Glory: USS Constitution 1797 (1812) Special Ship Pack | 14 | 12.56 | 175.84 | 123.9672 |
| East | AGS WGF002A | 19058 | Wings of Glory: WWI Rules and Accessories Pack | 35 | 12.56 | 439.6 | 309.918 |
| Midwest | AGS WGF002A | 19058 | Wings of Glory: WWI Rules and Accessories Pack | 3 | 12.56 | 37.68 | 26.5644 |
| Midwest | AGS WGF305A | 100532 | Wings of Glory: Caquot M/AE 800 Drachen (Sand) | 9 | 12.56 | 113.04 | 79.6932 |
| Midwest | AGS WGF305B | 100533 | Wings of Glory: Caquot M/AE 800 Drachen (Brown) | 10 | 12.56 | 125.6 | 88.548 |
| East | AGS WGF305B | 100533 | Wings of Glory: Caquot M/AE 800 Drachen (Brown) | 9 | 12.56 | 113.04 | 79.6932 |
| East | AGS WGS205A | 71053 | Wings of Glory: Dornier Do.17 Z (KG76) | 5 | 12.56 | 62.8 | 44.274 |
| East | AGS WGS205B | 71052 | Wings of Glory: Dornier Do.17 Z-10 (NJG.2) | 8 | 12.56 | 100.48 | 70.8384 |
| Midwest | AGS WGS205B | 71052 | Wings of Glory: Dornier Do.17 Z-10 (NJG.2) | 12 | 12.56 | 150.72 | 106.2576 |
| East | AGS WGS305A | 71051 | Wings of Glory: Junkers Ju.88 A-1 (KG77) | 11 | 12.56 | 138.16 | 97.4028 |
| Midwest | AGS WGS305A | 71051 | Wings of Glory: Junkers Ju.88 A-1 (KG77) | 6 | 12.56 | 75.36 | 53.1288 |
| Southwest | AGS WGS305B | 71050 | Wings of Glory: Junkers Ju.88 A-4 (KGr506) | 5 | 12.56 | 62.8 | 44.274 |
| East | AGS WGS305B | 71050 | Wings of Glory: Junkers Ju.88 A-4 (KGr506) | 12 | 12.56 | 150.72 | 106.2576 |
| West | AGS WGS305B | 71050 | Wings of Glory: Junkers Ju.88 A-4 (KGr506) | 1 | 12.56 | 12.56 | 8.8548 |
| East | AGS WOTR103 | 104570 | War of the Ring: The Card Game - Fire and Swords | 10 | 12.56 | 125.6 | 88.548 |
| Midwest | AGS WOTR103 | 104570 | War of the Ring: The Card Game - Fire and Swords | 23 | 12.56 | 288.88 | 203.6604 |
| Southwest | AGS WOTR103 | 104570 | War of the Ring: The Card Game - Fire and Swords | 1 | 12.56 | 12.56 | 8.8548 |
| Midwest | GLG DHRE | 93520 | Dungeon Heroes: Second Edition | 8 | 12.6 | 126 | 88.83 |
| West | GLG DHRE | 93520 | Dungeon Heroes: Second Edition | 16 | 12.6 | 201.6 | 142.128 |
| East | GLG DL001 | 80446 | Dragon Land | 23 | 12.6 | 289.8 | 204.309 |
| Southwest | GLG DL001 | 80446 | Dragon Land | 11 | 12.6 | 138.6 | 97.713 |
| East | GLG TECA01 | 98548 | Tiny Epic Crimes: Game Mat - Retail Packed | 19 | 12.6 | 239.4 | 168.777 |
| Midwest | GLG TECA01 | 98548 | Tiny Epic Crimes: Game Mat - Retail Packed | 7 | 12.6 | 88.2 | 62.181 |
| Southwest | GLG TECA01 | 98548 | Tiny Epic Crimes: Game Mat - Retail Packed | 21 | 12.6 | 264.6 | 186.543 |
| West | GLG TECA01 | 98548 | Tiny Epic Crimes: Game Mat - Retail Packed | 7 | 12.6 | 88.2 | 62.181 |
| East | GLG TECRE | 98546 | Tiny Epic Crimes | 18 | 12.6 | 226.8 | 159.894 |
| Midwest | GLG TECRE | 98546 | Tiny Epic Crimes | 37 | 12.6 | 466.2 | 328.671 |
| Southwest | GLG TECRE | 98546 | Tiny Epic Crimes | 21 | 12.6 | 264.6 | 186.543 |
| West | GLG TECRE | 98546 | Tiny Epic Crimes | 44 | 12.6 | 554.4 | 390.852 |
| East | GLG TED | 80450 | Tiny Epic Defenders | 99 | 12.6 | 1247.4 | 879.417 |
| Midwest | GLG TED | 80450 | Tiny Epic Defenders | 81 | 12.6 | 1020.6 | 719.523 |
| Southwest | GLG TED | 80450 | Tiny Epic Defenders | 10 | 12.6 | 126 | 88.83 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | GLG TED | 80450 | Tiny Epic Defenders | 55 | 12.6 | 693 | 488.565 |
| East | GLG TEDINO | 80464 | Tiny Epic Dinosaurs | 14 | 12.6 | 176.4 | 124.362 |
| Midwest | GLG TEDINO | 80464 | Tiny Epic Dinosaurs | 30 | 12.6 | 378 | 266.49 |
| Southwest | GLG TEDINO | 80464 | Tiny Epic Dinosaurs | 16 | 12.6 | 201.6 | 142.128 |
| West | GLG TEDINO | 80464 | Tiny Epic Dinosaurs | 38 | 12.6 | 478.8 | 337.554 |
| East | GLG TEDTDW | 80451 | Tiny Epic Defenders: The Dark War Expansion | 16 | 12.6 | 201.6 | 142.128 |
| Midwest | GLG TEDTDW | 80451 | Tiny Epic Defenders: The Dark War Expansion | 23 | 12.6 | 289.8 | 204.309 |
| West | GLG TEDTDW | 80451 | Tiny Epic Defenders: The Dark War Expansion | 16 | 12.6 | 201.6 | 142.128 |
| East | GLG TEDUA01 | 88695 | Tiny Epic Dungeons: Game Mat | 2 | 12.6 | 25.2 | 17.766 |
| Midwest | GLG TEDUA01 | 88695 | Tiny Epic Dungeons: Game Mat | 3 | 12.6 | 37.8 | 26.649 |
| West | GLG TEDUA01 | 88695 | Tiny Epic Dungeons: Game Mat | 21 | 12.6 | 264.6 | 186.543 |
| East | GLG TEDURE | 88696 | Tiny Epic Dungeons | 28 | 12.6 | 352.8 | 248.724 |
| Southwest | GLG TEDURE | 88696 | Tiny Epic Dungeons | 25 | 12.6 | 315 | 222.075 |
| West | GLG TEDURE | 88696 | Tiny Epic Dungeons | 28 | 12.6 | 352.8 | 248.724 |
| Transfer | GLG TEDURE | 88696 | Tiny Epic Dungeons | 72 | 12.6 | 907.2 | 639.576 |
| East | GLG TEG | 80452 | Tiny Epic Galaxies | 43 | 12.6 | 541.8 | 381.969 |
| Midwest | GLG TEG | 80452 | Tiny Epic Galaxies | 46 | 12.6 | 579.6 | 408.618 |
| Southwest | GLG TEG | 80452 | Tiny Epic Galaxies | 8 | 12.6 | 100.8 | 71.064 |
| West | GLG TEG | 80452 | Tiny Epic Galaxies | 30 | 12.6 | 378 | 266.49 |
| Southwest | GLG TEGBTB | 80454 | Tiny Epic Galaxies: Beyond the Black Expansion | 31 | 12.6 | 390.6 | 275.373 |
| East | GLG TEK | 80448 | Tiny Epic Kingdoms | 16 | 12.6 | 201.6 | 142.128 |
| Midwest | GLG TEK | 80448 | Tiny Epic Kingdoms | 63 | 12.6 | 793.8 | 559.629 |
| Southwest | GLG TEK | 80448 | Tiny Epic Kingdoms | 21 | 12.6 | 264.6 | 186.543 |
| West | GLG TEK | 80448 | Tiny Epic Kingdoms | 16 | 12.6 | 201.6 | 142.128 |
| East | GLG TEKHC | 80449 | Tiny Epic Kingdoms: Heroes Call Expansion | 18 | 12.6 | 226.8 | 159.894 |
| Midwest | GLG TEKHC | 80449 | Tiny Epic Kingdoms: Heroes Call Expansion | 12 | 12.6 | 151.2 | 106.596 |
| West | GLG TEKHC | 80449 | Tiny Epic Kingdoms: Heroes Call Expansion | 5 | 12.6 | 63 | 44.415 |
| East | GLG TEM | 80460 | Tiny Epic Mechs | 19 | 12.6 | 239.4 | 168.777 |
| Midwest | GLG TEM | 80460 | Tiny Epic Mechs | 20 | 12.6 | 252 | 177.66 |
| Southwest | GLG TEM | 80460 | Tiny Epic Mechs | 1 | 12.6 | 12.6 | 8.883 |
| West | GLG TEM | 80460 | Tiny Epic Mechs | 1 | 12.6 | 12.6 | 8.883 |
| Southwest | GLG TEP | 80466 | Tiny Epic Pirates | 14 | 12.6 | 176.4 | 124.362 |
| West | GLG TEP | 80466 | Tiny Epic Pirates | 15 | 12.6 | 189 | 133.245 |
| East | GLG TET | 80461 | Tiny Epic Tactics | 61 | 12.6 | 768.6 | 541.863 |
| Midwest | GLG TET | 80461 | Tiny Epic Tactics | 33 | 12.6 | 415.8 | 293.139 |
| Southwest | GLG TET | 80461 | Tiny Epic Tactics | 21 | 12.6 | 264.6 | 186.543 |
| West | GLG TET | 80461 | Tiny Epic Tactics | 48 | 12.6 | 604.8 | 426.384 |
| East | GLG TEVRE | 92316 | Tiny Epic Vikings | 43 | 12.6 | 541.8 | 381.969 |
| Midwest | GLG TEVRE | 92316 | Tiny Epic Vikings | 36 | 12.6 | 453.6 | 319.788 |
| Southwest | GLG TEVRE | 92316 | Tiny Epic Vikings | 24 | 12.6 | 302.4 | 213.192 |
| West | GLG TEVRE | 92316 | Tiny Epic Vikings | 66 | 12.6 | 831.6 | 586.278 |
| East | GLG TEW | 80456 | Tiny Epic Western | 29 | 12.6 | 365.4 | 257.607 |
| Midwest | GLG TEW | 80456 | Tiny Epic Western | 24 | 12.6 | 302.4 | 213.192 |
| Southwest | GLG TEW | 80456 | Tiny Epic Western | 32 | 12.6 | 403.2 | 284.256 |
| West | GLG TEW | 80456 | Tiny Epic Western | 19 | 12.6 | 239.4 | 168.777 |
| East | GLG TEZ | 80458 | Tiny Epic Zombies | 76 | 12.6 | 957.6 | 675.108 |
| Midwest | GLG TEZ | 80458 | Tiny Epic Zombies | 88 | 12.6 | 1108.8 | 781.704 |
| Southwest | GLG TEZ | 80458 | Tiny Epic Zombies | 22 | 12.6 | 277.2 | 195.426 |
| West | GLG TEZ | 80458 | Tiny Epic Zombies | 61 | 12.6 | 768.6 | 541.863 |
| East | GMG GSW01002 | 104143 | Baktof᷈ζŌs Terrifying Cuisine | 59 | 12.8 | 755.2 | 532.416 |
| West | GMG GSW01002 | 104143 | Baktof᷈ζŌs Terrifying Cuisine | 18 | 12.8 | 230.4 | 162.432 |
| East | GMG LPSUFF | 107581 | False Flag (Salvage Union RPG) | 4 | 12.8 | 51.2 | 36.096 |
| Midwest | GMG LPSUFF | 107581 | False Flag (Salvage Union RPG) | 11 | 12.8 | 140.8 | 99.264 |
| Southwest | GMG LPSUFF | 107581 | False Flag (Salvage Union RPG) | 6 | 12.8 | 76.8 | 54.144 |
| West | GMG LPSUFF | 107581 | False Flag (Salvage Union RPG) | 5 | 12.8 | 64 | 45.12 |
| East | GMG LPSURM | 107582 | Rainmaker (Salvage Union RPG) | 37 | 12.8 | 473.6 | 333.888 |
| Southwest | GMG LPSURM | 107582 | Rainmaker (Salvage Union RPG) | 5 | 12.8 | 64 | 45.12 |
| West | GMG LPSURM | 107582 | Rainmaker (Salvage Union RPG) | 5 | 12.8 | 64 | 45.12 |
| East | GMG LPSUWWHF | 107583 | We Were Here First! (Salvage Union RPG) | 2 | 12.8 | 25.6 | 18.048 |
| Southwest | GMG LPSUWWHF | 107583 | We Were Here First! (Salvage Union RPG) | 7 | 12.8 | 89.6 | 63.168 |
| West | GMG LPSUWWHF | 107583 | We Were Here First! (Salvage Union RPG) | 4 | 12.8 | 51.2 | 36.096 |
| East | GUT 1000 | 6212 | Redneck Life | 108 | 12.8 | 1382.4 | 974.592 |
| Midwest | GUT 1000 | 6212 | Redneck Life | 72 | 12.8 | 921.6 | 649.728 |
| Southwest | GUT 1000 | 6212 | Redneck Life | 85 | 12.8 | 1088 | 767.04 |
| West | GUT 1000 | 6212 | Redneck Life | 32 | 12.8 | 409.6 | 288.768 |
| East | GUT 1002 | 6214 | Trailer Park Wars! | 54 | 12.8 | 691.2 | 487.296 |
| Midwest | GUT 1002 | 6214 | Trailer Park Wars! | 64 | 12.8 | 819.2 | 577.536 |
| Southwest | GUT 1002 | 6214 | Trailer Park Wars! | 54 | 12.8 | 691.2 | 487.296 |
| West | GUT 1002 | 6214 | Trailer Park Wars! | 59 | 12.8 | 755.2 | 532.416 |
| East | GUT 1004 | 6216 | Oh Gnome You Dont! | 9 | 12.8 | 115.2 | 81.216 |
| Midwest | GUT 1004 | 6216 | Oh Gnome You Dont! | 48 | 12.8 | 614.4 | 433.152 |
| Southwest | GUT 1004 | 6216 | Oh Gnome You Dont! | 41 | 12.8 | 524.8 | 369.984 |
| West | GUT 1004 | 6216 | Oh Gnome You Dont! | 44 | 12.8 | 563.2 | 397.056 |
| East | GUT 1009 | 32387 | Flea Marketeers Board Game | 60 | 12.8 | 768 | 541.44 |
| Midwest | GUT 1009 | 32387 | Flea Marketeers Board Game | 12 | 12.8 | 153.6 | 108.288 |
| Southwest | GUT 1009 | 32387 | Flea Marketeers Board Game | 19 | 12.8 | 243.2 | 171.456 |
| West | GUT 1009 | 32387 | Flea Marketeers Board Game | 30 | 12.8 | 384 | 270.72 |
| East | GUT 1017 | 62775 | Gobs of Jobs | 19 | 12.8 | 243.2 | 171.456 |
| Midwest | GUT 1017 | 62775 | Gobs of Jobs | 27 | 12.8 | 345.6 | 243.648 |
| Southwest | GUT 1017 | 62775 | Gobs of Jobs | 21 | 12.8 | 268.8 | 189.504 |
| West | GUT 1017 | 62775 | Gobs of Jobs | 57 | 12.8 | 729.6 | 514.368 |
| Midwest | WLG 109910019 | 27334 | Hail Caesar: Britannia - Rome's Invasion of Britain | 2 | 12.8 | 25.6 | 18.048 |
| Southwest | WLG 109910019 | 27334 | Hail Caesar: Britannia - Rome's Invasion of Britain | 2 | 12.8 | 25.6 | 18.048 |
| West | WLG 109910019 | 27334 | Hail Caesar: Britannia - Rome's Invasion of Britain | 2 | 12.8 | 25.6 | 18.048 |
| East | WLG 112411401 | 105120 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Commanders | 2 | 12.8 | 25.6 | 18.048 |
| Midwest | WLG 112411401 | 105120 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Commanders | 1 | 12.8 | 12.8 | 9.024 |
| Southwest | WLG 112411401 | 105120 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Commanders | 2 | 12.8 | 25.6 | 18.048 |
| West | WLG 112411401 | 105120 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Commanders | 2 | 12.8 | 25.6 | 18.048 |
| Midwest | WLG 112411402 | 105121 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Casualty Markers | 2 | 12.8 | 25.6 | 18.048 |
| West | WLG 112411402 | 105121 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Casualty Markers | 2 | 12.8 | 25.6 | 18.048 |
| East | WLG 112412201 | 105122 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Commanders | 1 | 12.8 | 12.8 | 9.024 |
| Midwest | WLG 112412201 | 105122 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Commanders | 3 | 12.8 | 38.4 | 27.072 |
| Southwest | WLG 112412201 | 105122 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Commanders | 1 | 12.8 | 12.8 | 9.024 |
| West | WLG 112412201 | 105122 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Commanders | 2 | 12.8 | 25.6 | 18.048 |
| East | WLG 112412202 | 105123 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Casualty Markers | 2 | 12.8 | 25.6 | 18.048 |
| Midwest | WLG 112412202 | 105123 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Casualty Markers | 2 | 12.8 | 25.6 | 18.048 |
| Southwest | WLG 112412202 | 105123 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Casualty Markers | 1 | 12.8 | 12.8 | 9.024 |
| West | WLG 112412202 | 105123 | Hail Caesar Epic Battles: Punic Wars - Carthaginian Casualty Markers | 2 | 12.8 | 25.6 | 18.048 |
| Midwest | WLG 209910009 | 21483 | Pike & Shotte: Rulebook (Softcover) | 1 | 12.8 | 12.8 | 9.024 |
| West | WLG 209910009 | 21483 | Pike & Shotte: Rulebook (Softcover) | 1 | 12.8 | 12.8 | 9.024 |
| East | WLG 311010001 | 90654 | Black Powder: Epic Battles - The Hundred Days Campaign Supplement (15mm) | 1 | 12.8 | 12.8 | 9.024 |
| Midwest | WLG 311010001 | 90654 | Black Powder: Epic Battles - The Hundred Days Campaign Supplement (15mm) | 2 | 12.8 | 25.6 | 18.048 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 402012003 | 37862 | Bolt Action: Sd.Kfz 251/1 Ausf D Hanomag | 1 | 12.8 | 12.8 | 9.024 |
| East | WLG 402012025 | 22973 | Bolt Action: German Sd.Kfz 251/1 Ausf C Hanomag (German Halftrack) | 1 | 12.8 | 12.8 | 9.024 |
| Midwest | WLG 402012025 | 22973 | Bolt Action: German Sd.Kfz 251/1 Ausf C Hanomag (German Halftrack) | 1 | 12.8 | 12.8 | 9.024 |
| East | WLG 402013010 | 29358 | Bolt Action: US M3A1 Halftrack | 4 | 12.8 | 51.2 | 36.096 |
| Southwest | WLG 402013010 | 29358 | Bolt Action: US M3A1 Halftrack | 2 | 12.8 | 25.6 | 18.048 |
| West | WLG 402013010 | 29358 | Bolt Action: US M3A1 Halftrack | 2 | 12.8 | 25.6 | 18.048 |
| East | WLG 402211013 | 104436 | Bolt Action: 8th Army Weapons Teams | 2 | 12.8 | 25.6 | 18.048 |
| Midwest | WLG 402212013 | 104435 | Bolt Action: Afrika Korps Weapons Teams | 1 | 12.8 | 12.8 | 9.024 |
| Midwest | WLG 402212013 | 104435 | Bolt Action: Afrika Korps Weapons Teams | 1 | 12.8 | 12.8 | 9.024 |
| Southwest | WLG 402212013 | 104435 | Bolt Action: Afrika Korps Weapons Teams | 1 | 12.8 | 12.8 | 9.024 |
| West | WLG 402212013 | 104435 | Bolt Action: Afrika Korps Weapons Teams | 1 | 12.8 | 12.8 | 9.024 |
| East | RES RTR001 | 91759 | Retrograde | 8 | 12.88 | 103.04 | 72.6432 |
| Midwest | RES RTR001 | 91759 | Retrograde | 9 | 12.88 | 115.92 | 81.7236 |
| Southwest | RES RTR001 | 91759 | Retrograde | 5 | 12.88 | 64.4 | 45.402 |
| East | SHG 6009 | 51715 | Not Alone | 1 | 12.88 | 12.88 | 9.0804 |
| Midwest | SHG 6009 | 51715 | Not Alone | 5 | 12.88 | 64.4 | 45.402 |
| Southwest | SHG 6009 | 51715 | Not Alone | 5 | 12.88 | 64.4 | 45.402 |
| Midwest | SND 1009 | 89590 | boop. | 28 | 12.88 | 360.64 | 254.2512 |
| West | SND 1009 | 89590 | boop. | 2 | 12.88 | 25.76 | 18.1608 |
| East | ACG 014 | 78706 | Coral Islands | 2 | 12.9 | 25.8 | 18.189 |
| Midwest | ACG 014 | 78706 | Coral Islands | 5 | 12.9 | 64.5 | 45.4725 |
| Southwest | ACG 014 | 78706 | Coral Islands | 11 | 12.9 | 141.9 | 100.0395 |
| West | ACG 014 | 78706 | Coral Islands | 5 | 12.9 | 64.5 | 45.4725 |
| East | ACG 019 | 81449 | Dice Hospital: Community Care Expansion | 10 | 12.9 | 129 | 90.945 |
| Midwest | ACG 019 | 81449 | Dice Hospital: Community Care Expansion | 16 | 12.9 | 206.4 | 145.512 |
| Southwest | ACG 035 | 87297 | Tinners´ Trail | 5 | 12.9 | 64.5 | 45.4725 |
| East | ACG 052 | 88239 | Star Fighters: Rapid Fire | 7 | 12.9 | 90.3 | 63.6615 |
| Midwest | ACG 052 | 88239 | Star Fighters: Rapid Fire | 23 | 12.9 | 296.7 | 209.1735 |
| Southwest | ACG 052 | 88239 | Star Fighters: Rapid Fire | 3 | 12.9 | 38.7 | 27.2835 |
| West | ACG 052 | 88239 | Star Fighters: Rapid Fire | 12 | 12.9 | 154.8 | 109.134 |
| East | ACG 070 | 97424 | Rome in a Day | 5 | 12.9 | 64.5 | 45.4725 |
| Midwest | ACG 070 | 97424 | Rome in a Day | 1 | 12.9 | 12.9 | 9.0945 |
| Southwest | ACG 070 | 97424 | Rome in a Day | 3 | 12.9 | 38.7 | 27.2835 |
| East | AWG AW10PPX1 | 87129 | Picture Perfect: 5 - 6 Player Expansion | 22 | 12.9 | 283.8 | 200.079 |
| Midwest | AWG AW10PPX1 | 87129 | Picture Perfect: 5 - 6 Player Expansion | 25 | 12.9 | 322.5 | 227.3625 |
| Southwest | AWG AW10PPX1 | 87129 | Picture Perfect: 5 - 6 Player Expansion | 3 | 12.9 | 38.7 | 27.2835 |
| West | AWG AW10PPX1 | 87129 | Picture Perfect: 5 - 6 Player Expansion | 8 | 12.9 | 103.2 | 72.756 |
| Southwest | CAT 35150 | 60821 | BattleTech: Map Set Grasslands | 8 | 12.9 | 103.2 | 72.756 |
| West | CAT 35150 | 60821 | BattleTech: Map Set Grasslands | 2 | 12.9 | 25.8 | 18.189 |
| East | CAT 35154 | 84486 | BattleTech: Map Pack - Deserts | 60 | 12.9 | 774 | 545.67 |
| Southwest | CAT 35154 | 84486 | BattleTech: Map Pack - Deserts | 19 | 12.9 | 245.1 | 172.7955 |
| East | CAT 35720 | 76643 | BattleTech: Miniature Force Pack - Clan Command Star | 100 | 12.9 | 1290 | 909.45 |
| Midwest | CAT 35720 | 76643 | BattleTech: Miniature Force Pack - Clan Command Star | 84 | 12.9 | 1083.6 | 763.938 |
| Southwest | CAT 35720 | 76643 | BattleTech: Miniature Force Pack - Clan Command Star | 75 | 12.9 | 967.5 | 682.0875 |
| West | CAT 35720 | 76643 | BattleTech: Miniature Force Pack - Clan Command Star | 93 | 12.9 | 1199.7 | 845.7885 |
| Midwest | CAT 35722 | 76645 | BattleTech: Miniature Force Pack - Clan Heavy Striker Star | 2 | 12.9 | 25.8 | 18.189 |
| Midwest | CAT 35724 | 84487 | BattleTech: Miniature Force Pack - Clan Fire Star | 13 | 12.9 | 167.7 | 118.2285 |
| West | CAT 35724 | 84487 | BattleTech: Miniature Force Pack - Clan Fire Star | 12 | 12.9 | 154.8 | 109.134 |
| East | CAT 35728 | 84474 | BattleTech: Miniature Force Pack - Heavy Battle Star | 47 | 12.9 | 606.3 | 427.4415 |
| Midwest | CAT 35728 | 84474 | BattleTech: Miniature Force Pack - Heavy Battle Star | 5 | 12.9 | 64.5 | 36.378 |
| Southwest | CAT 35728 | 84474 | BattleTech: Miniature Force Pack - Heavy Battle Star | 24 | 12.9 | 309.6 | 218.268 |
| West | CAT 35728 | 84474 | BattleTech: Miniature Force Pack - Heavy Battle Star | 1 | 12.9 | 12.9 | 9.0945 |
| Midwest | CAT 35732 | 86916 | BattleTech: Miniature Force Pack - Clan Striker Star | 28 | 12.9 | 361.2 | 254.646 |
| Southwest | CAT 35732 | 86916 | BattleTech: Miniature Force Pack - Clan Striker Star | 11 | 12.9 | 141.9 | 100.0395 |
| West | CAT 35732 | 86916 | BattleTech: Miniature Force Pack - Clan Striker Star | 4 | 12.9 | 51.6 | 36.378 |
| East | CAT 35734 | 86997 | BattleTech: Miniature Force Pack - Clan Ad Hoc Star | 37 | 12.9 | 477.3 | 336.4965 |
| Midwest | CAT 35734 | 86997 | BattleTech: Miniature Force Pack - Clan Ad Hoc Star | 50 | 12.9 | 645 | 454.725 |
| West | CAT 35734 | 86997 | BattleTech: Miniature Force Pack - Clan Ad Hoc Star | 76 | 12.9 | 980.4 | 691.182 |
| East | CAT 35763 | 100492 | BattleTech: Miniature Force Pack - Eridani Light Horse | 99 | 12.9 | 1277.1 | 900.3555 |
| Midwest | CAT 35763 | 100492 | BattleTech: Miniature Force Pack - Eridani Light Horse | 66 | 12.9 | 851.4 | 600.237 |
| West | CAT 35763 | 100492 | BattleTech: Miniature Force Pack - Eridani Light Horse | 14 | 12.9 | 180.6 | 127.323 |
| East | CAT 35764 | 90006 | BattleTech: Miniature Force Pack - Hansens Roughriders Battle Lance | 157 | 12.9 | 2025.3 | 1427.8365 |
| Midwest | CAT 35764 | 90006 | BattleTech: Miniature Force Pack - Hansens Roughriders Battle Lance | 67 | 12.9 | 864.3 | 609.3315 |
| Southwest | CAT 35764 | 90006 | BattleTech: Miniature Force Pack - Hansens Roughriders Battle Lance | 14 | 12.9 | 180.6 | 127.323 |
| West | CAT 35764 | 90006 | BattleTech: Miniature Force Pack - Hansens Roughriders Battle Lance | 17 | 12.9 | 219.3 | 154.6065 |
| East | CAT 35770 | 96861 | BattleTech: Miniature Force Pack - Snords Irregulars Assault Lance | 58 | 12.9 | 748.2 | 527.481 |
| Midwest | CAT 35770 | 96861 | BattleTech: Miniature Force Pack - Snords Irregulars Assault Lance | 114 | 12.9 | 1470.6 | 1036.773 |
| Southwest | CAT 35770 | 96861 | BattleTech: Miniature Force Pack - Snords Irregulars Assault Lance | 54 | 12.9 | 696.6 | 491.103 |
| West | CAT 35770 | 96861 | BattleTech: Miniature Force Pack - Snords Irregulars Assault Lance | 31 | 12.9 | 399.9 | 281.9295 |
| East | CAT 35776 | 96862 | BattleTech: Miniature Force Pack - UrbanMech Lance | 38 | 12.9 | 490.2 | 345.591 |
| Midwest | CAT 35776 | 96862 | BattleTech: Miniature Force Pack - UrbanMech Lance | 50 | 12.9 | 645 | 454.725 |
| Southwest | CAT 35776 | 96862 | BattleTech: Miniature Force Pack - UrbanMech Lance | 26 | 12.9 | 335.4 | 236.457 |
| East | CAT 36012 | 105174 | BattleTech: Miniature Force Pack - UrbanMech LAM | 116 | 12.9 | 1496.4 | 1054.962 |
| Midwest | CAT 36012 | 105174 | BattleTech: Miniature Force Pack - UrbanMech LAM | 56 | 12.9 | 722.4 | 509.292 |
| Southwest | CAT 36012 | 105174 | BattleTech: Miniature Force Pack - UrbanMech LAM | 37 | 12.9 | 477.3 | 336.4965 |
| West | CAT 36012 | 105174 | BattleTech: Miniature Force Pack - UrbanMech LAM | 7 | 12.9 | 90.3 | 63.6615 |
| Midwest | GOP 014 | 81860 | Land VS Sea | 6 | 12.9 | 77.4 | 54.567 |
| East | IBC CGC01 | 83004 | Crack the Code | 9 | 12.9 | 116.1 | 81.8505 |
| Midwest | IBC CGC01 | 83004 | Crack the Code | 11 | 12.9 | 141.9 | 100.0395 |
| Southwest | IBC CGC01 | 83004 | Crack the Code | 13 | 12.9 | 167.7 | 118.2285 |
| West | IBC CGC01 | 83004 | Crack the Code | 24 | 12.9 | 309.6 | 218.268 |
| Midwest | IBC G541 | 39622 | Coup: Rebellion G54 | 16 | 12.9 | 206.4 | 145.512 |
| East | IBC KD301 | 71995 | Kodama 3D | 27 | 12.9 | 348.3 | 245.5515 |
| Midwest | IBC KD301 | 71995 | Kodama 3D | 58 | 12.9 | 748.2 | 527.481 |
| Southwest | IBC KD301 | 71995 | Kodama 3D | 4 | 12.9 | 51.6 | 36.378 |
| West | IBC KD301 | 71995 | Kodama 3D | 19 | 12.9 | 245.1 | 172.7955 |
| East | MKG 101 | 52028 | No Thank You Evil! RPG: Uh-Oh Monsters! | 4 | 12.9 | 51.6 | 36.378 |
| Midwest | MKG 101 | 52028 | No Thank You Evil! RPG: Uh-Oh Monsters! | 8 | 12.9 | 103.2 | 72.756 |
| Southwest | MKG 101 | 52028 | No Thank You Evil! RPG: Uh-Oh Monsters! | 5 | 12.9 | 64.5 | 45.4725 |
| West | MKG 171 | 69118 | Numenera RPG: Explorer´s Keys (Ten Instant Adventures) | 1 | 12.9 | 12.9 | 9.0945 |
| East | MKG 328 | 94402 | Cypher System RPG 2nd Edition: Planar Character Options | 9 | 12.9 | 116.1 | 81.8505 |
| Midwest | MKG 328 | 94402 | Cypher System RPG 2nd Edition: Planar Character Options | 1 | 12.9 | 12.9 | 9.0945 |
| Southwest | MKG 328 | 94402 | Cypher System RPG 2nd Edition: Planar Character Options | 3 | 12.9 | 38.7 | 27.2835 |
| West | MKG 328 | 94402 | Cypher System RPG 2nd Edition: Planar Character Options | 2 | 12.9 | 25.8 | 18.189 |
| East | MKG 371 | 100530 | Cypher System RPG: Starter Set | 85 | 12.9 | 1096.5 | 773.0325 |
| Midwest | MKG 371 | 100530 | Cypher System RPG: Starter Set | 76 | 12.9 | 980.4 | 691.182 |
| Southwest | MKG 371 | 100530 | Cypher System RPG: Starter Set | 89 | 12.9 | 1148.1 | 809.4105 |
| West | MKG 371 | 100530 | Cypher System RPG: Starter Set | 73 | 12.9 | 941.7 | 663.8985 |
| East | SHG RVSD1 | 98004 | Riverside | 6 | 12.9 | 77.4 | 54.567 |
| Midwest | SHG RVSD1 | 98004 | Riverside | 10 | 12.9 | 129 | 90.945 |
| Southwest | SHG RVSD1 | 98004 | Riverside | 4 | 12.9 | 51.6 | 36.378 |
| West | SHG RVSD1 | 98004 | Riverside | 9 | 12.9 | 116.1 | 81.8505 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | SND 1018 | 104344 | The Night Cage: The Shrieking Hollow Expansion | 48 | 12.9 | 619.2 | 436.536 |
| Midwest | SND 1018 | 104344 | The Night Cage: The Shrieking Hollow Expansion | 37 | 12.9 | 477.3 | 336.4965 |
| Southwest | SND 1018 | 104344 | The Night Cage: The Shrieking Hollow Expansion | 14 | 12.9 | 180.6 | 127.323 |
| West | SND 1018 | 104344 | The Night Cage: The Shrieking Hollow Expansion | 67 | 12.9 | 864.3 | 609.3315 |
| Transfer | SND 1018 | 104344 | The Night Cage: The Shrieking Hollow Expansion | 36 | 12.9 | 464.4 | 327.402 |
| East | SND 1022 | 105151 | Boop The Halls | 243 | 12.9 | 3134.7 | 2209.9635 |
| Midwest | SND 1022 | 105151 | Boop The Halls | 159 | 12.9 | 2051.1 | 1446.0255 |
| Southwest | SND 1022 | 105151 | Boop The Halls | 36 | 12.9 | 464.4 | 327.402 |
| West | SND 1022 | 105151 | Boop The Halls | 280 | 12.9 | 3612 | 2546.46 |
| East | VRG FGGM01 | 92945 | Final Girl: Series 1 - Game Mat Bundle | 17 | 13.2 | 224.4 | 158.202 |
| Southwest | VRG FGGM01 | 92945 | Final Girl: Series 1 - Game Mat Bundle | 8 | 13.2 | 105.6 | 74.448 |
| East | VRG FGGM02 | 93626 | Final Girl: Series 2 - Game Mat Bundle | 34 | 13.2 | 448.8 | 316.404 |
| Midwest | VRG FGGM02 | 93626 | Final Girl: Series 2 - Game Mat Bundle | 12 | 13.2 | 158.4 | 111.672 |
| West | VRG FGGM02 | 93626 | Final Girl: Series 2 - Game Mat Bundle | 14 | 13.2 | 184.8 | 130.284 |
| East | VRG FGSF01 | 100194 | Final Girl: North Pole Nightmare Feature Film Expansion | 8 | 13.2 | 105.6 | 74.448 |
| Midwest | VRG FGSF01 | 100194 | Final Girl: North Pole Nightmare Feature Film Expansion | 54 | 13.2 | 712.8 | 502.524 |
| West | VRG FGSF01 | 100194 | Final Girl: North Pole Nightmare Feature Film Expansion | 3 | 13.2 | 39.6 | 27.918 |
| Southwest | TAP WP8010 | 45871 | Warpaints: The Others Paint Set of Sin | 16 | 13.33 | 213.28 | 150.3624 |
| East | WLG 112010006 | 104488 | Hail Caesar Epic Battles: Punic Wars - Carthaginian War Elephants | 7 | 13.4 | 93.8 | 66.129 |
| Midwest | WLG 112010006 | 104488 | Hail Caesar Epic Battles: Punic Wars - Carthaginian War Elephants | 4 | 13.4 | 53.6 | 37.788 |
| West | WLG 112010006 | 104488 | Hail Caesar Epic Battles: Punic Wars - Carthaginian War Elephants | 4 | 13.4 | 53.6 | 37.788 |
| East | WLG 402011303 | 82261 | Bolt Action: M5 Stuart Light Tank | 1 | 13.4 | 13.4 | 9.447 |
| West | WLG 402011303 | 82261 | Bolt Action: M5 Stuart Light Tank | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG 402012004 | 40551 | Bolt Action: Panzer III | 2 | 13.4 | 26.8 | 18.894 |
| East | WLG 402012010 | 34334 | Bolt Action: German Panzer IV Ausf. F1/G/H Medium Tank | 4 | 13.4 | 53.6 | 37.788 |
| Midwest | WLG 402012010 | 34334 | Bolt Action: German Panzer IV Ausf. F1/G/H Medium Tank | 1 | 13.4 | 13.4 | 9.447 |
| Southwest | WLG 402012010 | 34334 | Bolt Action: German Panzer IV Ausf. F1/G/H Medium Tank | 2 | 13.4 | 26.8 | 18.894 |
| East | WLG 402012013 | 84898 | Bolt Action: German Sd.Kfz 251/10 ausf D (3.7mm Pak) Half Track | 2 | 13.4 | 26.8 | 18.894 |
| West | WLG 402012013 | 84898 | Bolt Action: German Sd.Kfz 251/10 ausf D (3.7mm Pak) Half Track | 2 | 13.4 | 26.8 | 18.894 |
| West | WLG 402012052 | 89704 | Bolt Action: German Sd.Kfz 251 (Alte) half-track | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG 402012053 | 98064 | Bolt Action: German Sd.Kfz 250 Alte (Options for 250/1, 250/4, & 250/7) | 1 | 13.4 | 13.4 | 9.447 |
| Midwest | WLG 402012053 | 98064 | Bolt Action: German Sd.Kfz 250 Alte (Options for 250/1, 250/4, & 250/7) | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG 402012054 | 95003 | Bolt Action: German Sd.Kfz 250 (Alte) half-track | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG 402013002 | 51467 | Bolt Action: M3 Stuart | 2 | 13.4 | 26.8 | 18.894 |
| Midwest | WLG 402013002 | 51467 | Bolt Action: M3 Stuart | 1 | 13.4 | 13.4 | 9.447 |
| West | WLG 402013002 | 51467 | Bolt Action: M3 Stuart | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG 402013005 | 29532 | Bolt Action: US M8 Greyhound Armoured Car | 2 | 13.4 | 26.8 | 18.894 |
| Midwest | WLG 402013005 | 29532 | Bolt Action: US M8 Greyhound Armoured Car | 1 | 13.4 | 13.4 | 9.447 |
| West | WLG 402013005 | 29532 | Bolt Action: US M8 Greyhound Armoured Car | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG 402013013 | 85431 | Bolt Action: US M8 Scott HMC | 3 | 13.4 | 40.2 | 28.341 |
| Southwest | WLG 402013013 | 85431 | Bolt Action: US M8 Scott HMC | 1 | 13.4 | 13.4 | 9.447 |
| Midwest | WLG 692010002 | 66625 | Warlords of Erehwon: Orc Warband | 1 | 13.4 | 13.4 | 9.447 |
| East | WLG WGB-WM-08 | 40562 | Bolt Action: Luftwaffe Field Division Squad | 5 | 13.44 | 67.2 | 47.376 |
| Midwest | WLG WGB-WM-08 | 40562 | Bolt Action: Luftwaffe Field Division Squad | 1 | 13.44 | 13.44 | 9.4752 |
| East | MGE MGART204 | 85388 | Armada: Empire of Dust War Galley | 5 | 13.5 | 67.5 | 47.5875 |
| West | MGE MGART204 | 85388 | Armada: Empire of Dust War Galley | 1 | 13.5 | 13.5 | 9.5175 |
| Midwest | MGE MGDBM105-1 | 35937 | Dreadball: Neodurium Knuckle Draggers, All Star MVP Pack (4) | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGDBM112 | 38449 | Dreadball Season 5: Bremlin Nebulas, Kalyshi Team (10) | 2 | 13.5 | 27 | 19.035 |
| Midwest | MGE MGDBM113 | 38451 | Dreadball Season 5: Kovass Kryptics, Mutant Team (10) | 13 | 13.5 | 175.5 | 123.7275 |
| East | MGE MGDBM133 | 44504 | Dreadball: Hazard System Heroes, All Star MVP Pack (5) | 1 | 13.5 | 13.5 | 9.5175 |
| Midwest | MGE MGDBX05-1 | 36277 | Dreadball: Xtreme Free Agents Set (9) | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGDZM30 | 47353 | Deadzone: Acrylic Counter Set | 11 | 13.5 | 148.5 | 104.6925 |
| East | MGE MGFFNS402 | 106023 | Firefight: Nightstalker - Dread Ravager | 4 | 13.5 | 54 | 38.07 |
| Midwest | MGE MGFFNS402 | 106023 | Firefight: Nightstalker - Dread Ravager | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGKWD70-1 | 8310 | Kings of War: Dwarf Ironguard (5) | 27 | 13.5 | 364.5 | 256.9725 |
| Southwest | MGE MGKWHF404 | 87355 | Kings of War: Halfling Harvester | 1 | 13.5 | 13.5 | 9.5175 |
| West | MGE MGKWHF404 | 87355 | Kings of War: Halfling Harvester | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGKWNS305 | 73628 | Kings of War: 3rd Edition - Nightstalker Shadowhounds Regiment | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGKWT308 | 92496 | Kings of War: Empire of Dust - Dead-eye Crossbow Troop | 13 | 13.5 | 175.5 | 123.7275 |
| Midwest | MGE MGKWT308 | 92496 | Kings of War: Empire of Dust - Dead-eye Crossbow Troop | 6 | 13.5 | 81 | 57.105 |
| East | MGE MGKWT309 | 92490 | Kings of War: Empire of Dust - Revenants Troop | 2 | 13.5 | 27 | 19.035 |
| Midwest | MGE MGKWT309 | 92490 | Kings of War: Empire of Dust - Revenants Troop | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGSS304 | 56616 | TerrainCrate: Starship Scenery (Mantic Essentials) | 14 | 13.5 | 189 | 133.245 |
| Midwest | MGE MGSS304 | 56616 | TerrainCrate: Starship Scenery (Mantic Essentials) | 4 | 13.5 | 54 | 38.07 |
| Southwest | MGE MGSS304 | 56616 | TerrainCrate: Starship Scenery (Mantic Essentials) | 1 | 13.5 | 13.5 | 9.5175 |
| West | MGE MGSS304 | 56616 | TerrainCrate: Starship Scenery (Mantic Essentials) | 9 | 13.5 | 121.5 | 85.6575 |
| East | MGE MGSS305 | 56615 | TerrainCrate: Starship Doors (Mantic Essentials) | 8 | 13.5 | 108 | 76.14 |
| Midwest | MGE MGSS305 | 56615 | TerrainCrate: Starship Doors (Mantic Essentials) | 7 | 13.5 | 94.5 | 66.6225 |
| Southwest | MGE MGSS305 | 56615 | TerrainCrate: Starship Doors (Mantic Essentials) | 3 | 13.5 | 40.5 | 28.5525 |
| West | MGE MGSS305 | 56615 | TerrainCrate: Starship Doors (Mantic Essentials) | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC101 | 71832 | TerrainCrate: Industrial Accessories (Mantic Essentials) | 6 | 13.5 | 81 | 57.105 |
| Midwest | MGE MGTC101 | 71832 | TerrainCrate: Industrial Accessories (Mantic Essentials) | 1 | 13.5 | 13.5 | 9.5175 |
| Southwest | MGE MGTC101 | 71832 | TerrainCrate: Industrial Accessories (Mantic Essentials) | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC101 | 71832 | TerrainCrate: Industrial Accessories (Mantic Essentials) | 2 | 13.5 | 27 | 19.035 |
| Midwest | MGE MGTC105 | 58918 | TerrainCrate: Wizard's Study (Mantic Essentials) | 1 | 13.5 | 13.5 | 9.5175 |
| Southwest | MGE MGTC105 | 58918 | TerrainCrate: Wizard's Study (Mantic Essentials) | 4 | 13.5 | 54 | 38.07 |
| West | MGE MGTC105 | 58918 | TerrainCrate: Wizard's Study (Mantic Essentials) | 3 | 13.5 | 40.5 | 28.5525 |
| East | MGE MGTC106 | 58919 | TerrainCrate: Dark Lord's Tower | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGTC106 | 58919 | TerrainCrate: Dark Lord's Tower | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC106 | 58919 | TerrainCrate: Dark Lord's Tower | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC107 | 58920 | TerrainCrate: Torture Chamber | 6 | 13.5 | 81 | 57.105 |
| Midwest | MGE MGTC107 | 58920 | TerrainCrate: Torture Chamber | 3 | 13.5 | 40.5 | 28.5525 |
| Southwest | MGE MGTC107 | 58920 | TerrainCrate: Torture Chamber | 1 | 13.5 | 13.5 | 9.5175 |
| West | MGE MGTC107 | 58920 | TerrainCrate: Torture Chamber | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC108 | 58921 | TerrainCrate: Dungeon Debris (Mantic Essentials) | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGTC108 | 58921 | TerrainCrate: Dungeon Debris (Mantic Essentials) | 2 | 13.5 | 27 | 19.035 |
| Southwest | MGE MGTC108 | 58921 | TerrainCrate: Dungeon Debris (Mantic Essentials) | 2 | 13.5 | 27 | 19.035 |
| East | MGE MGTC109 | 58922 | TerrainCrate: Teasury (Mantic Essentials) | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGTC109 | 58922 | TerrainCrate: Teasury (Mantic Essentials) | 4 | 13.5 | 54 | 38.07 |
| Southwest | MGE MGTC109 | 58922 | TerrainCrate: Teasury (Mantic Essentials) | 9 | 13.5 | 121.5 | 85.6575 |
| West | MGE MGTC109 | 58922 | TerrainCrate: Teasury (Mantic Essentials) | 6 | 13.5 | 81 | 57.105 |
| East | MGE MGTC115 | 71837 | TerrainCrate: Abandoned Mine | 8 | 13.5 | 108 | 76.14 |
| Southwest | MGE MGTC115 | 71837 | TerrainCrate: Abandoned Mine | 3 | 13.5 | 40.5 | 28.5525 |
| West | MGE MGTC115 | 71837 | TerrainCrate: Abandoned Mine | 2 | 13.5 | 27 | 19.035 |
| East | MGE MGTC121 | 63254 | TerrainCrate: Battlefield Objectives (Mantic Essentials) | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGTC121 | 63254 | TerrainCrate: Battlefield Objectives (Mantic Essentials) | 4 | 13.5 | 54 | 38.07 |
| Southwest | MGE MGTC121 | 63254 | TerrainCrate: Battlefield Objectives (Mantic Essentials) | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC121 | 63254 | TerrainCrate: Battlefield Objectives (Mantic Essentials) | 2 | 13.5 | 27 | 19.035 |
| East | MGE MGTC125 | 71842 | TerrainCrate: Battlefield Fences & Hedges | 8 | 13.5 | 108 | 76.14 |
| West | MGE MGTC125 | 71842 | TerrainCrate: Battlefield Fences & Hedges | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC130 | 71839 | TerrainCrate: Village Square | 8 | 13.5 | 108 | 76.14 |
| Midwest | MGE MGTC130 | 71839 | TerrainCrate: Village Square | 6 | 13.5 | 81 | 57.105 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MGE MGTC130 | 71839 | TerrainCrate: Village Square | 1 | 13.5 | 13.5 | 9.5175 |
| West | MGE MGTC130 | 71839 | TerrainCrate: Village Square | 2 | 13.5 | 27 | 19.035 |
| East | MGE MGTC136 | 73033 | TerrainCrate: Dungeon Doors | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGTC136 | 73033 | TerrainCrate: Dungeon Doors | 3 | 13.5 | 40.5 | 28.5525 |
| Southwest | MGE MGTC136 | 73033 | TerrainCrate: Dungeon Doors | 1 | 13.5 | 13.5 | 9.5175 |
| West | MGE MGTC136 | 73033 | TerrainCrate: Dungeon Doors | 2 | 13.5 | 27 | 19.035 |
| East | MGE MGTC141 | 73623 | Hellboy: Dungeon Creatures | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGTC141 | 73623 | Hellboy: Dungeon Creatures | 4 | 13.5 | 54 | 38.07 |
| West | MGE MGTC141 | 73623 | Hellboy: Dungeon Creatures | 4 | 13.5 | 54 | 38.07 |
| East | MGE MGTC143 | 74214 | TerrainCrate: Abandoned Factory (20) | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGTC143 | 74214 | TerrainCrate: Abandoned Factory (20) | 3 | 13.5 | 40.5 | 28.5525 |
| Southwest | MGE MGTC143 | 74214 | TerrainCrate: Abandoned Factory (20) | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC144 | 74217 | TerrainCrate: Hospital (22) | 1 | 13.5 | 135 | 95.175 |
| Midwest | MGE MGTC146 | 74218 | TerrainCrate: Quicky Mart (22) | 4 | 13.5 | 54 | 38.07 |
| Southwest | MGE MGTC146 | 74218 | TerrainCrate: Quicky Mart (22) | 8 | 13.5 | 108 | 76.14 |
| West | MGE MGTC146 | 74218 | TerrainCrate: Quicky Mart (22) | 1 | 13.5 | 13.5 | 9.5175 |
| Midwest | MGE MGTC148 | 76482 | TerrainCrate: Battlefield Debris (10) | 14 | 13.5 | 189 | 133.245 |
| Southwest | MGE MGTC148 | 76482 | TerrainCrate: Battlefield Debris (10) | 9 | 13.5 | 121.5 | 85.6575 |
| East | MGE MGTC149 | 76481 | TerrainCrate: Battle Damaged House (11) | 4 | 13.5 | 54 | 38.07 |
| East | MGE MGTC150 | 76480 | TerrainCrate: Checkpoint Tango (11) | 1 | 13.5 | 13.5 | 9.5175 |
| Midwest | MGE MGTC150 | 76480 | TerrainCrate: Checkpoint Tango (11) | 10 | 13.5 | 135 | 95.175 |
| Southwest | MGE MGTC150 | 76480 | TerrainCrate: Checkpoint Tango (11) | 14 | 13.5 | 189 | 133.245 |
| West | MGE MGTC150 | 76480 | TerrainCrate: Checkpoint Tango (11) | 5 | 13.5 | 67.5 | 47.5875 |
| East | MGE MGTC151 | 76479 | TerrainCrate: Village Church (14) | 2 | 13.5 | 27 | 19.035 |
| Midwest | MGE MGTC151 | 76479 | TerrainCrate: Village Church (14) | 5 | 13.5 | 67.5 | 47.5875 |
| Southwest | MGE MGTC151 | 76479 | TerrainCrate: Village Church (14) | 5 | 13.5 | 67.5 | 47.5875 |
| West | MGE MGTC151 | 76479 | TerrainCrate: Village Church (14) | 5 | 13.5 | 67.5 | 47.5875 |
| East | MGE MGTC176 | 82977 | TerrainCrate: Servant`s Quarters | 11 | 13.5 | 148.5 | 104.6925 |
| Midwest | MGE MGTC176 | 82977 | TerrainCrate: Servant`s Quarters | 7 | 13.5 | 94.5 | 66.6225 |
| Southwest | MGE MGTC176 | 82977 | TerrainCrate: Servant`s Quarters | 5 | 13.5 | 67.5 | 47.5875 |
| West | MGE MGTC176 | 82977 | TerrainCrate: Servant`s Quarters | 5 | 13.5 | 67.5 | 47.5875 |
| East | MGE MGTC177 | 82976 | TerrainCrate: Bathroom & Kitchen | 14 | 13.5 | 189 | 133.245 |
| Midwest | MGE MGTC177 | 82976 | TerrainCrate: Bathroom & Kitchen | 3 | 13.5 | 40.5 | 28.5525 |
| Southwest | MGE MGTC177 | 82976 | TerrainCrate: Bathroom & Kitchen | 6 | 13.5 | 81 | 57.105 |
| West | MGE MGTC177 | 82976 | TerrainCrate: Bathroom & Kitchen | 10 | 13.5 | 135 | 95.175 |
| West | MGE MGTC179 | 82974 | TerrainCrate: Graveyard | 4 | 13.5 | 54 | 38.07 |
| East | MGE MGTC181 | 85399 | TerrainCrate: Grocery Store | 11 | 13.5 | 148.5 | 104.6925 |
| Midwest | MGE MGTC181 | 85399 | TerrainCrate: Grocery Store | 4 | 13.5 | 54 | 38.07 |
| West | MGE MGTC181 | 85399 | TerrainCrate: Grocery Store | 5 | 13.5 | 67.5 | 47.5875 |
| East | MGE MGTC182 | 85398 | TerrainCrate: Village Caf | 15 | 13.5 | 202.5 | 142.7625 |
| Midwest | MGE MGTC182 | 85398 | TerrainCrate: Village Caf | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC182 | 85398 | TerrainCrate: Village Caf | 3 | 13.5 | 40.5 | 28.5525 |
| East | MGE MGTC209 | 73035 | TerrainCrate: Ruined Village | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGTC209 | 73035 | TerrainCrate: Ruined Village | 4 | 13.5 | 54 | 38.07 |
| East | MGE MGTC218 | 98045 | TerrainCrate: Dungeon Adventures - Terrors | 7 | 13.5 | 94.5 | 66.6225 |
| Midwest | MGE MGTC218 | 98045 | TerrainCrate: Dungeon Adventures - Terrors | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC218 | 98045 | TerrainCrate: Dungeon Adventures - Terrors | 3 | 13.5 | 40.5 | 28.5525 |
| East | MGE MGTC219 | 98035 | TerrainCrate: Dungeon Adventures - Demons | 2 | 13.5 | 27 | 19.035 |
| Midwest | MGE MGTC219 | 98035 | TerrainCrate: Dungeon Adventures - Demons | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC219 | 98035 | TerrainCrate: Dungeon Adventures - Demons | 6 | 13.5 | 81 | 57.105 |
| East | MGE MGTC220 | 98036 | TerrainCrate: Dungeon Adventures - The Pious | 2 | 13.5 | 27 | 19.035 |
| Midwest | MGE MGTC220 | 98036 | TerrainCrate: Dungeon Adventures - The Pious | 4 | 13.5 | 54 | 38.07 |
| West | MGE MGTC220 | 98036 | TerrainCrate: Dungeon Adventures - The Pious | 5 | 13.5 | 67.5 | 47.5875 |
| East | MGE MGTC221 | 98037 | TerrainCrate: Dungeon Adventures - Northern Clans | 14 | 13.5 | 189 | 133.245 |
| Midwest | MGE MGTC221 | 98037 | TerrainCrate: Dungeon Adventures - Northern Clans | 4 | 13.5 | 54 | 38.07 |
| West | MGE MGTC221 | 98037 | TerrainCrate: Dungeon Adventures - Northern Clans | 6 | 13.5 | 81 | 57.105 |
| East | MGE MGTC222 | 98038 | TerrainCrate: Dungeon Adventures - Dungeon Rogues | 6 | 13.5 | 81 | 57.105 |
| Midwest | MGE MGTC222 | 98038 | TerrainCrate: Dungeon Adventures - Dungeon Rogues | 2 | 13.5 | 27 | 19.035 |
| West | MGE MGTC222 | 98038 | TerrainCrate: Dungeon Adventures - Dungeon Rogues | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC223 | 98039 | TerrainCrate: Dungeon Adventures - Dungeon Bosses | 3 | 13.5 | 40.5 | 28.5525 |
| Midwest | MGE MGTC223 | 98039 | TerrainCrate: Dungeon Adventures - Dungeon Bosses | 1 | 13.5 | 13.5 | 9.5175 |
| East | MGE MGTC224 | 98040 | TerrainCrate: Dungeon Adventures - Trident Warriors | 7 | 13.5 | 94.5 | 66.6225 |
| Midwest | MGE MGTC224 | 98040 | TerrainCrate: Dungeon Adventures - Trident Warriors | 4 | 13.5 | 54 | 38.07 |
| West | MGE MGTC224 | 98040 | TerrainCrate: Dungeon Adventures - Trident Warriors | 4 | 13.5 | 54 | 38.07 |
| East | MGE MGTC225 | 98041 | TerrainCrate: Dungeon Adventures - Halflings | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGTC225 | 98041 | TerrainCrate: Dungeon Adventures - Halflings | 1 | 13.5 | 13.5 | 9.5175 |
| West | MGE MGTC225 | 98041 | TerrainCrate: Dungeon Adventures - Halflings | 3 | 13.5 | 40.5 | 28.5525 |
| Southwest | MGE MGWPD72-1 | 23507 | Warpath: Forgefather Thorgarin Team | 5 | 13.5 | 67.5 | 47.5875 |
| Midwest | MGE MGWPO21-1 | 8425 | Warpath: Orx Platoon (20) | 15 | 13.5 | 202.5 | 142.7625 |
| Midwest | NSG 870 | 104451 | Biomos | 6 | 13.5 | 81 | 57.105 |
| West | NSG 870 | 104451 | Biomos | 16 | 13.5 | 216 | 152.28 |
| East | RGS 02721 | 106202 | Heroscape: Waters of Valhalla Terrain Expansion | 222 | 13.5 | 2997 | 2112.885 |
| Midwest | RGS 02721 | 106202 | Heroscape: Waters of Valhalla Terrain Expansion | 369 | 13.5 | 4981.5 | 3511.9575 |
| Southwest | RGS 02721 | 106202 | Heroscape: Waters of Valhalla Terrain Expansion | 88 | 13.5 | 1188 | 837.54 |
| West | RGS 02721 | 106202 | Heroscape: Waters of Valhalla Terrain Expansion | 171 | 13.5 | 2308.5 | 1627.4925 |
| East | WLG WGA-BOR-05 | 45465 | Gates of Antares: Boromite Matriarch | 13 | 13.5 | 175.5 | 123.7275 |
| East | WLG WGA-FRB-06 | 40581 | Gates of Antares: Freeborn Sky Raider Squad | 1 | 13.5 | 13.5 | 9.5175 |
| Midwest | WLG WGA-FRB-06 | 40581 | Gates of Antares: Freeborn Sky Raider Squad | 2 | 13.5 | 27 | 19.035 |
| Southwest | WLG WGA-FRB-06 | 40581 | Gates of Antares: Freeborn Sky Raider Squad | 2 | 13.5 | 27 | 19.035 |
| Midwest | WLG WGA-ISO-10 | 49047 | Gates of Antares: Isorian Tsan Ra Phase Squad | 3 | 13.5 | 40.5 | 28.5525 |
| Southwest | WLG WGA-ISO-10 | 49047 | Gates of Antares: Isorian Tsan Ra Phase Squad | 2 | 13.5 | 27 | 19.035 |
| West | WLG WGA-ISO-10 | 49047 | Gates of Antares: Isorian Tsan Ra Phase Squad | 1 | 13.5 | 13.5 | 9.5175 |
| East | TAP TL5051 | 73201 | Wet Palette | 3 | 13.53 | 40.59 | 28.61595 |
| Southwest | TAP TL5051 | 73201 | Wet Palette | 1 | 13.53 | 13.53 | 9.53865 |
| East | CHA 23138-H | 43789 | Call of Cthulhu: Field Guide to Lovecraftian Horrors Hardcover | 18 | 13.98 | 251.64 | 177.4062 |
| Midwest | CHA 23138-H | 43789 | Call of Cthulhu: Field Guide to Lovecraftian Horrors Hardcover | 27 | 13.98 | 377.46 | 266.1093 |
| Southwest | CHA 23138-H | 43789 | Call of Cthulhu: Field Guide to Lovecraftian Horrors Hardcover | 15 | 13.98 | 209.7 | 147.8385 |
| West | CHA 23138-H | 43789 | Call of Cthulhu: Field Guide to Lovecraftian Horrors Hardcover | 16 | 13.98 | 223.68 | 157.6944 |
| East | CHA 23148-H | 42114 | Call of Cthulhu: Doors to Darkness Hardcover | 19 | 13.98 | 265.62 | 187.2621 |
| Midwest | CHA 23148-H | 42114 | Call of Cthulhu: Doors to Darkness Hardcover | 14 | 13.98 | 195.72 | 137.9826 |
| Southwest | CHA 23148-H | 42114 | Call of Cthulhu: Doors to Darkness Hardcover | 16 | 13.98 | 223.68 | 157.6944 |
| West | CHA 23148-H | 42114 | Call of Cthulhu: Doors to Darkness Hardcover | 6 | 13.98 | 83.88 | 59.1354 |
| East | CSG BB-01 | 92487 | Beer & Bread | 41 | 13.98 | 573.18 | 404.0919 |
| Midwest | CSG BB-01 | 92487 | Beer & Bread | 14 | 13.98 | 195.72 | 137.9826 |
| West | CSG BB-01 | 92487 | Beer & Bread | 103 | 13.98 | 1439.94 | 1015.1577 |
| Southwest | CSG FG1001 | 70371 | Watergate | 37 | 13.98 | 517.26 | 364.6683 |
| Southwest | CSG FG1001 | 70371 | Watergate | 6 | 13.98 | 83.88 | 59.1354 |
| West | CSG FG1001 | 70371 | Watergate | 40 | 13.98 | 559.2 | 394.236 |
| East | CSG MOTC-01 | 99602 | Match of the Century | 48 | 13.98 | 671.04 | 473.0832 |
| Midwest | CSG MOTC-01 | 99602 | Match of the Century | 24 | 13.98 | 335.52 | 236.5416 |
| Southwest | CSG MOTC-01 | 99602 | Match of the Century | 9 | 13.98 | 125.82 | 88.7031 |
| West | CSG MOTC-01 | 99602 | Match of the Century | 26 | 13.98 | 363.48 | 256.2534 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | GRR 3610 | 87087 | Blue Rose RPG: Adventurer's Guide | 2 | 13.98 | 27.96 | 19.7118 |
| Midwest | GRR 3610 | 87087 | Blue Rose RPG: Adventurer's Guide | 6 | 13.98 | 83.88 | 59.1354 |
| Southwest | GRR 3610 | 87087 | Blue Rose RPG: Adventurer's Guide | 5 | 13.98 | 69.9 | 49.2795 |
| East | GRR 5519 | 80781 | Mutants and Masterminds: Time Travelers Codex | 19 | 13.98 | 265.62 | 187.2621 |
| Midwest | GRR 5519 | 80781 | Mutants and Masterminds: Time Travelers Codex | 3 | 13.98 | 41.94 | 29.5677 |
| Southwest | GRR 5519 | 80781 | Mutants and Masterminds: Time Travelers Codex | 20 | 13.98 | 279.6 | 197.118 |
| West | GRR 5519 | 80781 | Mutants and Masterminds: Time Travelers Codex | 11 | 13.98 | 153.78 | 108.4149 |
| East | GRR 6306 | 71651 | Modern AGE RPG: Threefold | 7 | 13.98 | 97.86 | 68.9913 |
| Midwest | GRR 6306 | 71651 | Modern AGE RPG: Threefold | 10 | 13.98 | 139.8 | 98.559 |
| Southwest | GRR 6306 | 71651 | Modern AGE RPG: Threefold | 9 | 13.98 | 125.82 | 88.7031 |
| West | GRR 6306 | 71651 | Modern AGE RPG: Threefold | 14 | 13.98 | 195.72 | 137.9826 |
| Midwest | GRR 6509 | 83185 | Blue Rose RPG: Envoys to the Mount | 14 | 13.98 | 195.72 | 137.9826 |
| Southwest | GRR 6509 | 83185 | Blue Rose RPG: Envoys to the Mount | 5 | 13.98 | 69.9 | 49.2795 |
| East | GRR 6607 | 83186 | The Expanse RPG: Ships of the Expanse | 2 | 13.98 | 27.96 | 19.7118 |
| Midwest | GRR 6607 | 83186 | The Expanse RPG: Ships of the Expanse | 6 | 13.98 | 83.88 | 59.1354 |
| Southwest | GRR 6607 | 83186 | The Expanse RPG: Ships of the Expanse | 3 | 13.98 | 41.94 | 29.5677 |
| West | GRR 6607 | 83186 | The Expanse RPG: Ships of the Expanse | 17 | 13.98 | 237.66 | 167.5503 |
| West | WGA WAAAIC001 | 104320 | The Age of Chivalry: Foot Knights (1150-1320) | 9 | 13.98 | 125.82 | 88.7031 |
| East | WGA WAABO001 | 89239 | Blood Oaths: Dark Age Irish Warriors | 7 | 13.98 | 97.86 | 68.9913 |
| Midwest | WGA WAABO001 | 89239 | Blood Oaths: Dark Age Irish Warriors | 4 | 13.98 | 55.92 | 39.4236 |
| East | WGA WAACF001 | 89246 | Classic Fantasy: Skeleton Warriors | 12 | 13.98 | 167.76 | 118.2708 |
| Midwest | WGA WAACF001 | 89246 | Classic Fantasy: Skeleton Warriors | 12 | 13.98 | 167.76 | 118.2708 |
| Southwest | WGA WAACF001 | 89246 | Classic Fantasy: Skeleton Warriors | 7 | 13.98 | 97.86 | 68.9913 |
| West | WGA WAACF001 | 89246 | Classic Fantasy: Skeleton Warriors | 16 | 13.98 | 223.68 | 157.6944 |
| East | WGA WAACF002 | 89245 | Classic Fantasy: Halfling Militia | 20 | 13.98 | 279.6 | 197.118 |
| Midwest | WGA WAACF002 | 89245 | Classic Fantasy: Halfling Militia | 3 | 13.98 | 41.94 | 29.5677 |
| Southwest | WGA WAACF002 | 89245 | Classic Fantasy: Halfling Militia | 13 | 13.98 | 181.74 | 128.1267 |
| West | WGA WAACF002 | 89245 | Classic Fantasy: Halfling Militia | 16 | 13.98 | 223.68 | 157.6944 |
| East | WGA WAACF003 | 89244 | Classic Fantasy: Giant Spiders | 16 | 13.98 | 223.68 | 157.6944 |
| Midwest | WGA WAACF003 | 89244 | Classic Fantasy: Giant Spiders | 20 | 13.98 | 279.6 | 197.118 |
| West | WGA WAACF003 | 89244 | Classic Fantasy: Giant Spiders | 10 | 13.98 | 139.8 | 98.559 |
| Midwest | WGA WAACF004 | 89242 | Classic Fantasy: Goblin Warband | 40 | 13.98 | 559.2 | 394.236 |
| Southwest | WGA WAACF004 | 89242 | Classic Fantasy: Goblin Warband | 16 | 13.98 | 223.68 | 157.6944 |
| West | WGA WAACF004 | 89242 | Classic Fantasy: Goblin Warband | 12 | 13.98 | 167.76 | 118.2708 |
| East | WGA WAACF005 | 89243 | Classic Fantasy: Lizardmen | 2 | 13.98 | 27.96 | 19.7118 |
| West | WGA WAACF005 | 89243 | Classic Fantasy: Lizardmen | 9 | 13.98 | 125.82 | 88.7031 |
| East | WGA WAACF008 | 105957 | Classic Fantasy: Werewolves | 7 | 13.98 | 97.86 | 68.9913 |
| Midwest | WGA WAACF008 | 105957 | Classic Fantasy: Werewolves | 14 | 13.98 | 195.72 | 137.9826 |
| West | WGA WAACF008 | 105957 | Classic Fantasy: Werewolves | 18 | 13.98 | 251.64 | 177.4062 |
| Southwest | WGA WAACF006 | 93505 | Classic Fantasy: Landsknecht Ogres | 1 | 13.98 | 13.98 | 9.8559 |
| West | WGA WAACF006 | 93505 | Classic Fantasy: Landsknecht Ogres | 3 | 13.98 | 41.94 | 29.5677 |
| Midwest | WGA WAADF001 | 89251 | Death Fields: Raumjager Infantry | 19 | 13.98 | 265.62 | 187.2621 |
| West | WGA WAADF001 | 89251 | Death Fields: Raumjager Infantry | 15 | 13.98 | 209.7 | 147.8385 |
| East | WGA WAADF002 | 89250 | Death Fields: Les Grognards | 11 | 13.98 | 153.78 | 108.4149 |
| Midwest | WGA WAADF002 | 89250 | Death Fields: Les Grognards | 9 | 13.98 | 125.82 | 88.7031 |
| West | WGA WAADF002 | 89250 | Death Fields: Les Grognards | 18 | 13.98 | 251.64 | 177.4062 |
| East | WGA WAADF003 | 89249 | Death Fields: Einherjar | 12 | 13.98 | 167.76 | 118.2708 |
| Midwest | WGA WAADF003 | 89249 | Death Fields: Einherjar | 1 | 13.98 | 13.98 | 9.8559 |
| West | WGA WAADF003 | 89249 | Death Fields: Einherjar | 15 | 13.98 | 209.7 | 147.8385 |
| Midwest | WGA WAADF004 | 89248 | Death Fields: Les Grognards Command and Heavy Support | 5 | 13.98 | 69.9 | 49.2795 |
| Southwest | WGA WAADF004 | 89248 | Death Fields: Les Grognards Command and Heavy Support | 6 | 13.98 | 83.88 | 59.1354 |
| West | WGA WAADF004 | 89248 | Death Fields: Les Grognards Command and Heavy Support | 6 | 13.98 | 83.88 | 59.1354 |
| East | WGA WAADF005 | 89247 | Death Fields: Cannon Fodder | 34 | 13.98 | 475.32 | 335.1006 |
| Midwest | WGA WAADF005 | 89247 | Death Fields: Cannon Fodder | 32 | 13.98 | 447.36 | 315.3888 |
| Southwest | WGA WAADF005 | 89247 | Death Fields: Cannon Fodder | 7 | 13.98 | 97.86 | 68.9913 |
| West | WGA WAADF005 | 89247 | Death Fields: Cannon Fodder | 29 | 13.98 | 405.42 | 285.8211 |
| East | WGA WAADF006 | 92333 | Death Fields: Cannon Fodder (2) - Females | 17 | 13.98 | 237.66 | 167.5503 |
| Midwest | WGA WAADF006 | 92333 | Death Fields: Cannon Fodder (2) - Females | 11 | 13.98 | 153.78 | 108.4149 |
| Southwest | WGA WAADF006 | 92333 | Death Fields: Cannon Fodder (2) - Females | 15 | 13.98 | 209.7 | 147.8385 |
| West | WGA WAADF006 | 92333 | Death Fields: Cannon Fodder (2) - Females | 17 | 13.98 | 237.66 | 167.5503 |
| West | WGA WAADF007 | 89639 | Death Fields: Bulldogs | 13 | 13.98 | 181.74 | 128.1267 |
| East | WGA WAADF009 | 93233 | Death Fields: Harveters - Alien Bugs | 8 | 13.98 | 111.84 | 78.8472 |
| Midwest | WGA WAADF009 | 93233 | Death Fields: Harveters - Alien Bugs | 8 | 13.98 | 111.84 | 78.8472 |
| Southwest | WGA WAADF009 | 93233 | Death Fields: Harveters - Alien Bugs | 8 | 13.98 | 111.84 | 78.8472 |
| West | WGA WAADF009 | 93233 | Death Fields: Harveters - Alien Bugs | 5 | 13.98 | 69.9 | 49.2795 |
| East | WGA WAADF011 | 105958 | Death Fields: Free Agents - SneakFeet | 25 | 13.98 | 349.5 | 246.3975 |
| Midwest | WGA WAADF011 | 105958 | Death Fields: Free Agents - SneakFeet | 13 | 13.98 | 181.74 | 128.1267 |
| Southwest | WGA WAADF011 | 105958 | Death Fields: Free Agents - SneakFeet | 6 | 13.98 | 83.88 | 59.1354 |
| West | WGA WAADF011 | 105958 | Death Fields: Free Agents - SneakFeet | 17 | 13.98 | 237.66 | 167.5503 |
| Midwest | WGA WAAFE001 | 89241 | First Empires: Persian Infantry | 5 | 13.98 | 69.9 | 49.2795 |
| West | WGA WAAFE001 | 89241 | First Empires: Persian Infantry | 5 | 13.98 | 69.9 | 49.2795 |
| East | WGA WAAFE002 | 105837 | First Empires: Bronze Age Chariots | 17 | 13.98 | 237.66 | 167.5503 |
| Midwest | WGA WAAFE002 | 105837 | First Empires: Bronze Age Chariots | 9 | 13.98 | 125.82 | 88.7031 |
| Southwest | WGA WAAFE002 | 105837 | First Empires: Bronze Age Chariots | 17 | 13.98 | 237.66 | 167.5503 |
| West | WGA WAAFE002 | 105837 | First Empires: Bronze Age Chariots | 17 | 13.98 | 237.66 | 167.5503 |
| East | WGA WAAGA001 | 89636 | General Accoutrements: Horses | 18 | 13.98 | 251.64 | 177.4062 |
| Midwest | WGA WAAGA001 | 89636 | General Accoutrements: Horses | 12 | 13.98 | 167.76 | 118.2708 |
| West | WGA WAAGA001 | 89636 | General Accoutrements: Horses | 20 | 13.98 | 279.6 | 197.118 |
| East | WGA WAAGA005 | 105838 | General Accoutrements: Light Horses | 14 | 13.98 | 195.72 | 137.9826 |
| Midwest | WGA WAAGA005 | 105838 | General Accoutrements: Light Horses | 9 | 13.98 | 125.82 | 88.7031 |
| Southwest | WGA WAAGA005 | 105838 | General Accoutrements: Light Horses | 17 | 13.98 | 237.66 | 167.5503 |
| West | WGA WAAGA005 | 105838 | General Accoutrements: Light Horses | 16 | 13.98 | 223.68 | 157.6944 |
| Midwest | WGA WAAGW001 | 89233 | The Great War: German Infantry 1916-18 | 8 | 13.98 | 111.84 | 78.8472 |
| West | WGA WAAGW001 | 89233 | The Great War: German Infantry 1916-18 | 12 | 13.98 | 167.76 | 118.2708 |
| East | WGA WAAGW004 | 103701 | The Great War: Russian Infantry | 15 | 13.98 | 209.7 | 147.8385 |
| Midwest | WGA WAAGW004 | 103701 | The Great War: Russian Infantry | 2 | 13.98 | 27.96 | 19.7118 |
| West | WGA WAAGW004 | 103701 | The Great War: Russian Infantry | 12 | 13.98 | 167.76 | 118.2708 |
| East | WGA WAAIC001 | 89234 | Imperial Conquests: Afghan Warriors | 6 | 13.98 | 83.88 | 59.1354 |
| Midwest | WGA WAAIC001 | 89234 | Imperial Conquests: Afghan Warriors | 12 | 13.98 | 167.76 | 118.2708 |
| West | WGA WAAIC001 | 89234 | Imperial Conquests: Afghan Warriors | 15 | 13.98 | 209.7 | 147.8385 |
| East | WGA WAAIC002 | 89635 | Imperial Conquests: Boxers | 16 | 13.98 | 223.68 | 157.6944 |
| Midwest | WGA WAAIC002 | 89635 | Imperial Conquests: Boxers | 15 | 13.98 | 209.7 | 147.8385 |
| Southwest | WGA WAAIC002 | 89635 | Imperial Conquests: Boxers | 13 | 13.98 | 181.74 | 128.1267 |
| West | WGA WAAIC002 | 89635 | Imperial Conquests: Boxers | 19 | 13.98 | 265.62 | 187.2621 |
| East | WGA WAALR001 | 89240 | Decline and Fall: Late Roman Legionaries - Lorica Hamata | 17 | 13.98 | 237.66 | 167.5503 |
| Midwest | WGA WAALR001 | 89240 | Decline and Fall: Late Roman Legionaries - Lorica Hamata | 4 | 13.98 | 55.92 | 39.4236 |
| East | WGA WAALR002 | 89638 | Decline and Fall: Goth Warriors | 13 | 13.98 | 181.74 | 128.1267 |
| Midwest | WGA WAALR002 | 89638 | Decline and Fall: Goth Warriors | 7 | 13.98 | 97.86 | 68.9913 |
| West | WGA WAALR002 | 89638 | Decline and Fall: Goth Warriors | 14 | 13.98 | 195.72 | 137.9826 |
| East | WGA WAAMM001 | 89228 | IRON-CORE: Eisenkern Stormtroopers | 6 | 13.98 | 83.88 | 59.1354 |
| West | WGA WAAMM001 | 89228 | IRON-CORE: Eisenkern Stormtroopers | 10 | 13.98 | 139.8 | 98.559 |
| East | WGA WAAMM002 | 89252 | IRON-CORE: Eisenkern Panzerjager | 1 | 13.98 | 13.98 | 9.8559 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | WGA WAAMM002 | 89252 | IRON-CORE: Eisenkern Panzerjager | 40 | 13.98 | 559.2 | 394.236 |
| West | WGA WAAMM002 | 89252 | IRON-CORE: Eisenkern Panzerjager | 12 | 13.98 | 167.76 | 167.5503 |
| East | WGA WAANW002 | 89236 | Napoleon`s Wars: British Riflemen | 14 | 13.98 | 195.72 | 137.9826 |
| Midwest | WGA WAANW002 | 89236 | Napoleon`s Wars: British Riflemen | 9 | 13.98 | 125.82 | 88.7031 |
| East | WGA WAANW002 | 89236 | Napoleon`s Wars: British Riflemen | 17 | 13.98 | 237.66 | 167.5503 |
| East | WGA WAANW003 | 89235 | Napoleon`s Wars: Prussian Reserve 1813-1815 | 17 | 13.98 | 237.66 | 167.5503 |
| Midwest | WGA WAANW003 | 89235 | Napoleon`s Wars: Prussian Reserve 1813-1815 | 14 | 13.98 | 195.72 | 137.9826 |
| West | WGA WAAPW001 | 110652 | The Spare Parts Emporium: Dead Animal Bits | 7 | 13.98 | 97.86 | 68.9913 |
| East | WGA WAARN002 | 89237 | Renaissance: Aztec Warriors | 16 | 13.98 | 223.68 | 157.6944 |
| Midwest | WGA WAARN002 | 89237 | Renaissance: Aztec Warriors | 14 | 13.98 | 195.72 | 137.9826 |
| West | WGA WAARN002 | 89237 | Renaissance: Aztec Warriors | 18 | 13.98 | 251.64 | 177.4062 |
| Midwest | WGA WAARN003 | 109755 | Renaissance: Conquistadors Cavalry | 3 | 13.98 | 41.94 | 29.5677 |
| Southwest | WGA WAARN003 | 109755 | Renaissance: Conquistadors Cavalry | 14 | 13.98 | 195.72 | 137.9826 |
| West | WGA WAARN003 | 109755 | Renaissance: Conquistadors Cavalry | 18 | 13.98 | 251.64 | 177.4062 |
| Midwest | WGA WAARN004S | 106474 | Grand Battle: Samurai (10mm) | 3 | 13.98 | 41.94 | 29.5677 |
| West | WGA WAARN004S | 106474 | Grand Battle: Samurai (10mm) | 17 | 13.98 | 237.66 | 167.5503 |
| West | WGA WAARN004S | 106474 | Grand Battle: Samurai (10mm) | 13 | 13.98 | 181.74 | 128.1267 |
| Southwest | WGA WAARN006 | 109756 | Renaissance: Renaissance Heavy Cavalry | 14 | 13.98 | 195.72 | 137.9826 |
| West | WGA WAARN006 | 109756 | Renaissance: Renaissance Heavy Cavalry | 16 | 13.98 | 223.68 | 157.6944 |
| East | WGA WAAWA001 | 89231 | World Ablaze: Partisans: French Resistance | 2 | 13.98 | 27.96 | 19.7118 |
| Midwest | WGA WAAWA001 | 89231 | World Ablaze: Partisans: French Resistance | 18 | 13.98 | 251.64 | 177.4062 |
| West | WGA WAAWA001 | 89231 | World Ablaze: Partisans: French Resistance | 13 | 13.98 | 181.74 | 128.1267 |
| Midwest | WGA WAAWA002 | 89230 | World Ablaze: Panzer Lehr Division | 44 | 13.98 | 615.12 | 433.6596 |
| West | WGA WAAWA002 | 89230 | World Ablaze: Panzer Lehr Division | 18 | 13.98 | 251.64 | 177.4062 |
| East | WGA WAAWA003 | 89229 | World Ablaze: Italian Infantry | 27 | 13.98 | 377.46 | 266.1093 |
| Midwest | WGA WAAWA003 | 89229 | World Ablaze: Italian Infantry | 5 | 13.98 | 69.9 | 49.2795 |
| East | WGA WAAWA004 | 93601 | World Ablaze: German Sentries | 2 | 13.98 | 27.96 | 19.7118 |
| Midwest | WGA WAAWA004 | 93601 | World Ablaze: German Sentries | 57 | 13.98 | 796.86 | 561.7863 |
| Southwest | WGA WAAWA004 | 93601 | World Ablaze: German Sentries | 13 | 13.98 | 181.74 | 128.1267 |
| West | WGA WAAWA004 | 93601 | World Ablaze: German Sentries | 14 | 13.98 | 195.72 | 137.9826 |
| East | WGA WAAWA005 | 93602 | World Ablaze: British SAS/Commandos | 25 | 13.98 | 349.5 | 246.3975 |
| Midwest | WGA WAAWA005 | 93602 | World Ablaze: British SAS/Commandos | 8 | 13.98 | 111.84 | 78.8472 |
| Southwest | WGA WAAWA005 | 93602 | World Ablaze: British SAS/Commandos | 12 | 13.98 | 167.76 | 118.2708 |
| West | WGA WAAWA005 | 93602 | World Ablaze: British SAS/Commandos | 13 | 13.98 | 181.74 | 128.1267 |
| East | WGA WAAWA007 | 110653 | World Ablaze: British Expeditionary Force | 16 | 13.98 | 223.68 | 157.6944 |
| West | WGA WAAWA007 | 110653 | World Ablaze: British Expeditionary Force | 12 | 13.98 | 167.76 | 118.2708 |
| East | BEG CQU002 | 101183 | CoraQuest: Keep on Questing Expansion | 8 | 14 | 112 | 78.96 |
| Midwest | BEG CQU002 | 101183 | CoraQuest: Keep on Questing Expansion | 11 | 14 | 154 | 108.57 |
| Southwest | BEG CQU002 | 101183 | CoraQuest: Keep on Questing Expansion | 9 | 14 | 126 | 88.83 |
| West | BEG CQU002 | 101183 | CoraQuest: Keep on Questing Expansion | 13 | 14 | 182 | 128.31 |
| East | BRG BGE11010 | 52183 | Faith: A Garden in Hell | 8 | 14 | 112 | 78.96 |
| Midwest | BRG BGE11010 | 52183 | Faith: A Garden in Hell | 38 | 14 | 532 | 375.06 |
| East | BRG BGE11010 | 52183 | Faith: A Garden in Hell | 12 | 14 | 168 | 118.44 |
| West | BRG BGE11023 | 56720 | Faith: Tiantang Sourcebook | 60 | 14 | 840 | 592.2 |
| East | CGA 07002 | 91607 | City of the Great Machine: The Escalation Expansion | 11 | 14 | 154 | 108.57 |
| Midwest | CGA 07002 | 91607 | City of the Great Machine: The Escalation Expansion | 24 | 14 | 336 | 236.88 |
| Southwest | CGA 07002 | 91607 | City of the Great Machine: The Escalation Expansion | 10 | 14 | 140 | 98.7 |
| West | CGA 07002 | 91607 | City of the Great Machine: The Escalation Expansion | 10 | 14 | 140 | 98.7 |
| East | CGA 14001 | 101184 | Evolution: Another World | 47 | 14 | 658 | 463.89 |
| Midwest | CGA 14001 | 101184 | Evolution: Another World | 47 | 14 | 658 | 463.89 |
| Southwest | CGA 14001 | 101184 | Evolution: Another World | 14 | 14 | 196 | 138.18 |
| West | CGA 14001 | 101184 | Evolution: Another World | 25 | 14 | 350 | 246.75 |
| East | CGA 15002 | 102584 | ONUS!: Terrian and Fortress Expansion | 8 | 14 | 112 | 78.96 |
| Midwest | CGA 15002 | 102584 | ONUS!: Terrian and Fortress Expansion | 22 | 14 | 308 | 217.14 |
| Southwest | CGA 15002 | 102584 | ONUS!: Terrian and Fortress Expansion | 10 | 14 | 140 | 98.7 |
| West | CGA 15002 | 102584 | ONUS!: Terrian and Fortress Expansion | 7 | 14 | 98 | 69.09 |
| East | CHA 4034-H | 81810 | RuneQuest RPG: The Red Book of Magic | 6 | 14 | 84 | 59.22 |
| Midwest | CHA 4034-H | 81810 | RuneQuest RPG: The Red Book of Magic | 4 | 14 | 56 | 39.48 |
| Southwest | CHA 4034-H | 81810 | RuneQuest RPG: The Red Book of Magic | 4 | 14 | 56 | 39.48 |
| West | CHA 4034-H | 81810 | RuneQuest RPG: The Red Book of Magic | 4 | 14 | 56 | 39.48 |
| East | CHA 4036-H | 89467 | RuneQuest RPG: Weapons & Equipment | 11 | 14 | 154 | 108.57 |
| Midwest | CHA 4036-H | 89467 | RuneQuest RPG: Weapons & Equipment | 4 | 14 | 56 | 39.48 |
| Southwest | CHA 4036-H | 89467 | RuneQuest RPG: Weapons & Equipment | 2 | 14 | 28 | 19.74 |
| West | CHA 4036-H | 89467 | RuneQuest RPG: Weapons & Equipment | 3 | 14 | 42 | 29.61 |
| East | CHA 4038-H | 76915 | RuneQuest RPG: The Pegasus Plateau & Other Stories | 1 | 14 | 14 | 9.87 |
| Midwest | CHA 4038-H | 76915 | RuneQuest RPG: The Pegasus Plateau & Other Stories | 3 | 14 | 42 | 29.61 |
| West | CHA 4038-H | 76915 | RuneQuest RPG: The Pegasus Plateau & Other Stories | 2 | 14 | 28 | 19.74 |
| East | DEX D89001 | 45578 | Dex Binder 9: Black | 72 | 14 | 1008 | 710.64 |
| Midwest | DEX D89001 | 45578 | Dex Binder 9: Black | 87 | 14 | 1218 | 858.69 |
| Southwest | DEX D89001 | 45578 | Dex Binder 9: Black | 33 | 14 | 462 | 325.71 |
| West | DEX D89001 | 45578 | Dex Binder 9: Black | 21 | 14 | 294 | 207.27 |
| East | DEX D89002 | 45579 | Dex Binder 9: Pink | 8 | 14 | 112 | 78.96 |
| Midwest | DEX D89002 | 45579 | Dex Binder 9: Pink | 34 | 14 | 476 | 335.58 |
| West | DEX D89002 | 45579 | Dex Binder 9: Pink | 9 | 14 | 126 | 88.83 |
| Midwest | DEX D89003 | 45580 | Dex Binder 9: Blue | 13 | 14 | 182 | 128.31 |
| West | DEX D89003 | 45580 | Dex Binder 9: Blue | 16 | 14 | 224 | 157.92 |
| East | DEX D89004 | 45581 | Dex Binder 9: White | 24 | 14 | 336 | 236.88 |
| Midwest | DEX D89004 | 45581 | Dex Binder 9: White | 35 | 14 | 490 | 345.45 |
| West | DEX D89004 | 45581 | Dex Binder 9: White | 6 | 14 | 84 | 59.22 |
| East | DEX D89005 | 45582 | Dex Binder 9: Purple | 23 | 14 | 322 | 227.01 |
| Midwest | DEX D89005 | 45582 | Dex Binder 9: Purple | 54 | 14 | 756 | 532.98 |
| Southwest | DEX D89005 | 45582 | Dex Binder 9: Purple | 8 | 14 | 112 | 78.96 |
| West | DEX D89005 | 45582 | Dex Binder 9: Purple | 37 | 14 | 518 | 365.19 |
| East | DEX D89006 | 45583 | Dex Binder 9: Green | 24 | 14 | 336 | 236.88 |
| Midwest | DEX D89006 | 45583 | Dex Binder 9: Green | 38 | 14 | 532 | 375.06 |
| Southwest | DEX D89006 | 45583 | Dex Binder 9: Green | 1 | 14 | 14 | 9.87 |
| West | DEX D89006 | 45583 | Dex Binder 9: Green | 26 | 14 | 364 | 256.62 |
| East | DEX D89007 | 58358 | Dex Binder 9: Red | 20 | 14 | 280 | 197.4 |
| Midwest | DEX D89007 | 58358 | Dex Binder 9: Red | 24 | 14 | 336 | 236.88 |
| West | DEX D89007 | 58358 | Dex Binder 9: Red | 14 | 14 | 196 | 138.18 |
| East | DEX D89008 | 58359 | Dex Binder 9: Dark Blue | 25 | 14 | 350 | 246.75 |
| Midwest | DEX D89008 | 58359 | Dex Binder 9: Dark Blue | 14 | 14 | 196 | 138.18 |
| Southwest | DEX D89008 | 58359 | Dex Binder 9: Dark Blue | 5 | 14 | 70 | 49.35 |
| East | DEX D89009 | 62300 | The Dex Binder 9: Yellow | 9 | 14 | 126 | 88.83 |
| Midwest | DEX D89009 | 62300 | The Dex Binder 9: Yellow | 8 | 14 | 112 | 78.96 |
| West | DEX D89009 | 62300 | The Dex Binder 9: Yellow | 6 | 14 | 84 | 59.22 |
| East | DEX D89010 | 62299 | The Dex Binder 9: Grey | 17 | 14 | 238 | 167.79 |
| Midwest | DEX D89010 | 62299 | The Dex Binder 9: Grey | 18 | 14 | 252 | 177.66 |
| West | DEX D89010 | 62299 | The Dex Binder 9: Grey | 10 | 14 | 140 | 98.7 |
| East | DEX DBN9001 | 87405 | Dex Binder Noir 9: Black | 41 | 14 | 574 | 404.67 |
| Midwest | DEX DBN9001 | 87405 | Dex Binder Noir 9: Black | 35 | 14 | 490 | 345.45 |
| Southwest | DEX DBN9001 | 87405 | Dex Binder Noir 9: Black | 25 | 14 | 350 | 246.75 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | DEX DBN9001 | 87405 | Dex Binder Noir 9: Black | 19 | 14 | 266 | 187.53 |
| East | DEX DBN9002 | 87404 | Dex Binder Noir 9: Pink | 8 | 14 | 112 | 78.96 |
| Midwest | DEX DBN9002 | 87404 | Dex Binder Noir 9: Pink | 4 | 14 | 56 | 39.48 |
| Southwest | DEX DBN9002 | 87404 | Dex Binder Noir 9: Pink | 2 | 14 | 28 | 19.74 |
| West | DEX DBN9002 | 87404 | Dex Binder Noir 9: Pink | 8 | 14 | 112 | 78.96 |
| East | DEX DBN9003 | 87403 | Dex Binder Noir 9: Blue | 8 | 14 | 112 | 78.96 |
| Midwest | DEX DBN9003 | 87403 | Dex Binder Noir 9: Blue | 10 | 14 | 140 | 98.7 |
| Southwest | DEX DBN9003 | 87403 | Dex Binder Noir 9: Blue | 10 | 14 | 140 | 98.7 |
| West | DEX DBN9003 | 87403 | Dex Binder Noir 9: Blue | 14 | 14 | 196 | 138.18 |
| Midwest | DEX DBN9004 | 87402 | Dex Binder Noir 9: White | 14 | 14 | 196 | 138.18 |
| Southwest | DEX DBN9004 | 87402 | Dex Binder Noir 9: White | 7 | 14 | 98 | 69.09 |
| West | DEX DBN9004 | 87402 | Dex Binder Noir 9: White | 8 | 14 | 112 | 78.96 |
| Midwest | DEX DBN9005 | 87401 | Dex Binder Noir 9: Purple | 12 | 14 | 168 | 118.44 |
| Southwest | DEX DBN9005 | 87401 | Dex Binder Noir 9: Purple | 5 | 14 | 70 | 49.35 |
| West | DEX DBN9005 | 87401 | Dex Binder Noir 9: Purple | 9 | 14 | 126 | 88.83 |
| East | DEX DBN9006 | 87400 | Dex Binder Noir 9: Green | 30 | 14 | 420 | 296.1 |
| Midwest | DEX DBN9006 | 87400 | Dex Binder Noir 9: Green | 33 | 14 | 462 | 325.71 |
| Southwest | DEX DBN9006 | 87400 | Dex Binder Noir 9: Green | 13 | 14 | 182 | 128.31 |
| West | DEX DBN9006 | 87400 | Dex Binder Noir 9: Green | 25 | 14 | 350 | 246.75 |
| Midwest | DEX DBN9007 | 87414 | Dex Binder Noir 9: Red | 12 | 14 | 168 | 118.44 |
| West | DEX DBN9007 | 87414 | Dex Binder Noir 9: Red | 1 | 14 | 14 | 9.87 |
| East | DEX DBN9008 | 87413 | Dex Binder Noir 9: Dark Blue | 1 | 14 | 14 | 9.87 |
| Southwest | DEX DBN9008 | 87413 | Dex Binder Noir 9: Dark Blue | 12 | 14 | 168 | 118.44 |
| West | DEX DBN9008 | 87413 | Dex Binder Noir 9: Dark Blue | 20 | 14 | 280 | 197.4 |
| East | DEX DBN9009 | 87411 | Dex Binder Noir 9: Grey | 23 | 14 | 322 | 227.01 |
| Southwest | DEX DBN9009 | 87411 | Dex Binder Noir 9: Grey | 10 | 14 | 140 | 98.7 |
| West | DEX DBN9009 | 87411 | Dex Binder Noir 9: Grey | 16 | 14 | 224 | 157.92 |
| West | DEX DBN9010 | 87412 | Dex Binder Noir 9: Yellow | 10 | 14 | 140 | 98.7 |
| East | DRQ NFD001 | 68900 | Newfoundland Jam | 3 | 14 | 42 | 29.61 |
| West | DRQ NFD001 | 68900 | Newfoundland Jam | 18 | 14 | 252 | 177.66 |
| East | DTZ 1618 | 78395 | 3 Years of War | 10 | 14 | 140 | 98.7 |
| Midwest | DTZ 1618 | 78395 | 3 Years of War | 4 | 14 | 56 | 39.48 |
| Southwest | DTZ 1618 | 78395 | 3 Years of War | 12 | 14 | 168 | 118.44 |
| West | DTZ 1618 | 78395 | 3 Years of War | 14 | 14 | 196 | 138.18 |
| East | DTZ 1929 | 78396 | Supercharged! | 23 | 14 | 322 | 227.01 |
| Midwest | DTZ 1929 | 78396 | Supercharged! | 14 | 14 | 196 | 138.18 |
| Southwest | DTZ 1929 | 78396 | Supercharged! | 12 | 14 | 168 | 118.44 |
| West | DTZ 1929 | 78396 | Supercharged! | 6 | 14 | 84 | 59.22 |
| East | DVG 5751 | 99486 | Alibi | 37 | 14 | 518 | 365.19 |
| Midwest | DVG 5751 | 99486 | Alibi | 31 | 14 | 434 | 305.97 |
| Southwest | DVG 5751 | 99486 | Alibi | 22 | 14 | 308 | 217.14 |
| West | DVG 5751 | 99486 | Alibi | 28 | 14 | 392 | 276.36 |
| East | DVG 9054 | 94653 | Bonsai | 25 | 14 | 350 | 246.75 |
| Midwest | DVG 9054 | 94653 | Bonsai | 189 | 14 | 2646 | 1865.43 |
| Southwest | DVG 9054 | 94653 | Bonsai | 1 | 14 | 14 | 9.87 |
| West | DVG 9054 | 94653 | Bonsai | 99 | 14 | 1386 | 977.13 |
| East | DVG 9406 | 86781 | Bang!: Organized Play Prize Kit | 1 | 14 | 14 | 9.87 |
| Midwest | DVG 9406 | 86781 | Bang!: Organized Play Prize Kit | 4 | 14 | 56 | 39.48 |
| Southwest | DVG 9406 | 86781 | Bang!: Organized Play Prize Kit | 4 | 14 | 56 | 39.48 |
| West | DVG 9406 | 86781 | Bang!: Organized Play Prize Kit | 3 | 14 | 42 | 29.61 |
| East | DWD 02001 | 51709 | Clank!: Sunken Treasures Expansion | 122 | 14 | 1708 | 1204.14 |
| Midwest | DWD 02001 | 51709 | Clank!: Sunken Treasures Expansion | 32 | 14 | 448 | 315.84 |
| Southwest | DWD 02001 | 51709 | Clank!: Sunken Treasures Expansion | 8 | 14 | 112 | 78.96 |
| West | DWD 02001 | 51709 | Clank!: Sunken Treasures Expansion | 12 | 14 | 168 | 118.44 |
| East | DWD 02002 | 60305 | Clank!: The Mummy's Curse Expansion | 25 | 14 | 350 | 246.75 |
| Midwest | DWD 02002 | 60305 | Clank!: The Mummy's Curse Expansion | 38 | 14 | 532 | 375.06 |
| Southwest | DWD 02002 | 60305 | Clank!: The Mummy's Curse Expansion | 26 | 14 | 364 | 256.62 |
| West | DWD 02002 | 60305 | Clank!: The Mummy's Curse Expansion | 17 | 14 | 238 | 167.79 |
| East | DWD 02005 | 77043 | Clank!: Adventuring Party Expansion | 152 | 14 | 2128 | 1500.24 |
| Midwest | DWD 02005 | 77043 | Clank!: Adventuring Party Expansion | 23 | 14 | 322 | 227.01 |
| Southwest | DWD 02005 | 77043 | Clank!: Adventuring Party Expansion | 35 | 14 | 490 | 345.45 |
| West | DWD 02005 | 77043 | Clank!: Adventuring Party Expansion | 161 | 14 | 2254 | 1589.07 |
| East | DWD 03001 | 62865 | Clank! In! Space! - Apocalypse! Expansion | 22 | 14 | 308 | 217.14 |
| Midwest | DWD 03001 | 62865 | Clank! In! Space! - Apocalypse! Expansion | 4 | 14 | 56 | 39.48 |
| Southwest | DWD 03001 | 62865 | Clank! In! Space! - Apocalypse! Expansion | 3 | 14 | 42 | 29.61 |
| West | DWD 03001 | 62865 | Clank! In! Space! - Apocalypse! Expansion | 39 | 14 | 546 | 384.93 |
| East | DWD 03002 | 72576 | Clank! In! Space! - Cyber Station 11 Expansion | 29 | 14 | 406 | 286.23 |
| Midwest | DWD 03002 | 72576 | Clank! In! Space! - Cyber Station 11 Expansion | 6 | 14 | 84 | 59.22 |
| Southwest | DWD 03002 | 72576 | Clank! In! Space! - Cyber Station 11 Expansion | 17 | 14 | 238 | 167.79 |
| West | DWD 03002 | 72576 | Clank! In! Space! - Cyber Station 11 Expansion | 83 | 14 | 1162 | 819.21 |
| East | ECG 009 | 71803 | Atlantis Rising: Playmat | 2 | 14 | 28 | 19.74 |
| West | ECG 009 | 71803 | Atlantis Rising: Playmat | 4 | 14 | 56 | 39.48 |
| East | FLS IMPERIUM | 105313 | Board Game Insert: Imperium - Horizons | 37 | 14 | 518 | 365.19 |
| Midwest | FLS IMPERIUM | 105313 | Board Game Insert: Imperium - Horizons | 62 | 14 | 868 | 611.94 |
| West | FLS IMPERIUM | 105313 | Board Game Insert: Imperium - Horizons | 18 | 14 | 252 | 177.66 |
| West | GMG 6067 | 92280 | Dungeon Crawl Classics RPG: The Wizard Van'[QČs Stellar Stowaways Dice Set | 2 | 14 | 28 | 19.74 |
| Southwest | GMG 6068 | 92272 | Dungeon Crawl Classics RPG: Supernal Star Seeds Dice Set | 1 | 14 | 14 | 9.87 |
| West | GMG 6068 | 92272 | Dungeon Crawl Classics RPG: Supernal Star Seeds Dice Set | 4 | 14 | 56 | 39.48 |
| East | GMG 6069 | 93276 | DCC Dice: Mighty Dice of Arms | 2 | 14 | 28 | 19.74 |
| Midwest | GMG 6069 | 93276 | DCC Dice: Mighty Dice of Arms | 9 | 14 | 126 | 88.83 |
| Southwest | GMG 6069 | 93276 | DCC Dice: Mighty Dice of Arms | 6 | 14 | 84 | 59.22 |
| West | GMG 6069 | 93276 | DCC Dice: Mighty Dice of Arms | 6 | 14 | 84 | 59.22 |
| East | GMG 6078 | 93277 | DCC Dice: Motes of Mercurial Magic | 14 | 14 | 196 | 138.18 |
| Midwest | GMG 6078 | 93277 | DCC Dice: Motes of Mercurial Magic | 7 | 14 | 98 | 69.09 |
| Southwest | GMG 6078 | 93277 | DCC Dice: Motes of Mercurial Magic | 5 | 14 | 70 | 49.35 |
| West | GMG 6078 | 93277 | DCC Dice: Motes of Mercurial Magic | 7 | 14 | 98 | 69.09 |
| East | GMG 6079 | 97544 | DCC Dice: Elemental Dice Set - Earth (14 dice set) | 3 | 14 | 42 | 29.61 |
| Midwest | GMG 6079 | 97544 | DCC Dice: Elemental Dice Set - Earth (14 dice set) | 4 | 14 | 56 | 39.48 |
| Southwest | GMG 6079 | 97544 | DCC Dice: Elemental Dice Set - Earth (14 dice set) | 3 | 14 | 42 | 29.61 |
| West | GMG 6079 | 97544 | DCC Dice: Elemental Dice Set - Earth (14 dice set) | 11 | 14 | 154 | 108.57 |
| East | GMG 6080 | 97541 | DCC Dice: Elemental Dice Set - Fire (14 dice set) | 15 | 14 | 210 | 148.05 |
| Midwest | GMG 6080 | 97541 | DCC Dice: Elemental Dice Set - Fire (14 dice set) | 5 | 14 | 70 | 49.35 |
| West | GMG 6080 | 97541 | DCC Dice: Elemental Dice Set - Fire (14 dice set) | 5 | 14 | 70 | 49.35 |
| East | GMG 6083 | 102500 | DCC Dice: Dark Tower Dice | 9 | 14 | 126 | 88.83 |
| Midwest | GMG 6083 | 102500 | DCC Dice: Dark Tower Dice | 4 | 14 | 56 | 39.48 |
| Southwest | GMG 6083 | 102500 | DCC Dice: Dark Tower Dice | 7 | 14 | 98 | 69.09 |
| West | GMG 6083 | 102500 | DCC Dice: Dark Tower Dice | 12 | 14 | 168 | 118.44 |
| East | GMG XCC10 | 104137 | Xcrawl Classics RPG: Mojo Tokens | 4 | 14 | 56 | 39.48 |
| Midwest | GMG XCC10 | 104137 | Xcrawl Classics RPG: Mojo Tokens | 3 | 14 | 42 | 29.61 |
| Southwest | GMG XCC10 | 104137 | Xcrawl Classics RPG: Mojo Tokens | 14 | 14 | 196 | 138.18 |
| West | GMG XCC10 | 104137 | Xcrawl Classics RPG: Mojo Tokens | 1 | 14 | 14 | 9.87 |
| Southwest | HUB UTD01 | 64145 | Untold: Adventures Await | 16 | 14 | 224 | 157.92 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | HUB UTD01 | 64145 | Untold: Adventures Await | 6 | 14 | 84 | 59.22 |
| East | JDG MTRL-METL | 75581 | Material Series: Metal | 11 | 14 | 154 | 108.57 |
| Southwest | JDG MTRL-METL | 75581 | Material Series: Metal | 19 | 14 | 266 | 187.53 |
| East | MDG 0314 | 103165 | Red Outpost | 5 | 14 | 70 | 49.35 |
| Midwest | MDG 0314 | 103165 | Red Outpost | 3 | 14 | 42 | 29.61 |
| Southwest | MDG 0314 | 103165 | Red Outpost | 5 | 14 | 70 | 49.35 |
| West | MDG 0314 | 103165 | Red Outpost | 3 | 14 | 42 | 29.61 |
| East | NVG 011 | 56455 | CrossTalk | 1 | 14 | 14 | 9.87 |
| Midwest | NVG 011 | 56455 | CrossTalk | 16 | 14 | 224 | 157.92 |
| East | RGS 00502 | 35517 | Lanterns: The Harvest Festival | 46 | 14 | 644 | 454.02 |
| Midwest | RGS 00502 | 35517 | Lanterns: The Harvest Festival | 155 | 14 | 2170 | 1529.85 |
| Southwest | RGS 00502 | 35517 | Lanterns: The Harvest Festival | 11 | 14 | 154 | 108.57 |
| West | RGS 00502 | 35517 | Lanterns: The Harvest Festival | 5 | 14 | 70 | 49.35 |
| East | RGS 00588 | 57414 | Raiders of the North Sea: Fields of Fame | 17 | 14 | 238 | 167.79 |
| Midwest | RGS 00588 | 57414 | Raiders of the North Sea: Fields of Fame | 23 | 14 | 322 | 227.01 |
| Southwest | RGS 00588 | 57414 | Raiders of the North Sea: Fields of Fame | 10 | 14 | 140 | 98.7 |
| West | RGS 00588 | 57414 | Raiders of the North Sea: Fields of Fame | 35 | 14 | 490 | 345.45 |
| East | RGS 00589 | 57412 | Raiders of the North Sea: Hall of Heroes | 5 | 14 | 70 | 49.35 |
| Midwest | RGS 00589 | 57412 | Raiders of the North Sea: Hall of Heroes | 11 | 14 | 154 | 108.57 |
| Southwest | RGS 00589 | 57412 | Raiders of the North Sea: Hall of Heroes | 11 | 14 | 154 | 108.57 |
| West | RGS 00589 | 57412 | Raiders of the North Sea: Hall of Heroes | 14 | 14 | 196 | 138.18 |
| East | RGS 00590 | 59841 | Explorers of the North Sea: Rocks of Ruin Expansion | 8 | 14 | 112 | 78.96 |
| Midwest | RGS 00590 | 59841 | Explorers of the North Sea: Rocks of Ruin Expansion | 19 | 14 | 266 | 187.53 |
| Southwest | RGS 00590 | 59841 | Explorers of the North Sea: Rocks of Ruin Expansion | 15 | 14 | 210 | 148.05 |
| West | RGS 00590 | 59841 | Explorers of the North Sea: Rocks of Ruin Expansion | 12 | 14 | 168 | 118.44 |
| East | RGS 00865 | 68628 | Power Rangers: Heroes of the Grid - Cyclopsis Deluxe Figure | 6 | 14 | 84 | 59.22 |
| Southwest | RGS 00865 | 68628 | Power Rangers: Heroes of the Grid - Cyclopsis Deluxe Figure | 6 | 14 | 84 | 59.22 |
| West | RGS 00865 | 68628 | Power Rangers: Heroes of the Grid - Cyclopsis Deluxe Figure | 21 | 14 | 294 | 207.27 |
| East | RGS 00877 | 67084 | Solo Hero Series: Proving Grounds | 1 | 14 | 14 | 9.87 |
| Midwest | RGS 00877 | 67084 | Solo Hero Series: Proving Grounds | 4 | 14 | 56 | 39.48 |
| Southwest | RGS 00877 | 67084 | Solo Hero Series: Proving Grounds | 9 | 14 | 126 | 88.83 |
| West | RGS 00877 | 67084 | Solo Hero Series: Proving Grounds | 13 | 14 | 182 | 128.31 |
| East | RGS 01139 | 98663 | G.I. JOE: RPG Ferocious Fighters - Factions in Action Vol. 1 Sourcebook | 15 | 14 | 210 | 148.05 |
| Midwest | RGS 01139 | 98663 | G.I. JOE: RPG Ferocious Fighters - Factions in Action Vol. 1 Sourcebook | 26 | 14 | 364 | 256.62 |
| Southwest | RGS 01139 | 98663 | G.I. JOE: RPG Ferocious Fighters - Factions in Action Vol. 1 Sourcebook | 23 | 14 | 322 | 157.92 |
| West | RGS 01139 | 98663 | G.I. JOE: RPG Ferocious Fighters - Factions in Action Vol. 1 Sourcebook | 10 | 14 | 140 | 98.7 |
| East | RGS 01149 | 100467 | Werewolf The Apocalypse: RPG - Scent of Decay Chronicle Book | 87 | 14 | 1218 | 858.69 |
| Midwest | RGS 01149 | 100467 | Werewolf The Apocalypse: RPG - Scent of Decay Chronicle Book | 59 | 14 | 826 | 582.33 |
| Southwest | RGS 01149 | 100467 | Werewolf The Apocalypse: RPG - Scent of Decay Chronicle Book | 26 | 14 | 364 | 256.62 |
| West | RGS 01149 | 100467 | Werewolf The Apocalypse: RPG - Scent of Decay Chronicle Book | 27 | 14 | 378 | 266.49 |
| East | RGS 01160 | 106209 | My Little Pony: RPG - Knights of Canterlot Sourcebook | 2 | 14 | 28 | 19.74 |
| Southwest | RGS 01160 | 106209 | My Little Pony: RPG - Knights of Canterlot Sourcebook | 2 | 14 | 28 | 19.74 |
| East | RGS 02016 | 70886 | Aquicorn Cove | 66 | 14 | 924 | 651.42 |
| Midwest | RGS 02016 | 70886 | Aquicorn Cove | 71 | 14 | 994 | 700.77 |
| East | RGS 02035 | 71107 | Icarus | 27 | 14 | 378 | 266.49 |
| Midwest | RGS 02035 | 71107 | Icarus | 11 | 14 | 154 | 108.57 |
| Southwest | RGS 02035 | 71107 | Icarus | 7 | 14 | 98 | 69.09 |
| West | RGS 02035 | 71107 | Icarus | 30 | 14 | 420 | 296.1 |
| Southwest | RGS 02069 | 74669 | Architects of the West Kingdom: Age of Artisans Expansion | 8 | 14 | 112 | 78.96 |
| East | RGS 02072 | 75451 | Solo Hero Series: Warp's Edge | 74 | 14 | 1036 | 730.38 |
| Midwest | RGS 02072 | 75451 | Solo Hero Series: Warp's Edge | 25 | 14 | 350 | 246.75 |
| Southwest | RGS 02072 | 75451 | Solo Hero Series: Warp's Edge | 16 | 14 | 224 | 157.92 |
| West | RGS 02072 | 75451 | Solo Hero Series: Warp's Edge | 25 | 14 | 350 | 246.75 |
| East | RGS 02234 | 83593 | Crimes & Capers: High School Hijinks | 23 | 14 | 322 | 227.01 |
| Midwest | RGS 02234 | 83593 | Crimes & Capers: High School Hijinks | 115 | 14 | 1610 | 1135.05 |
| Southwest | RGS 02234 | 83593 | Crimes & Capers: High School Hijinks | 1 | 14 | 14 | 9.87 |
| West | RGS 02234 | 83593 | Crimes & Capers: High School Hijinks | 32 | 14 | 448 | 315.84 |
| East | RGS 02235 | 83594 | Crimes & Capers: Lady Leona's Last Wishes | 27 | 14 | 378 | 266.49 |
| Midwest | RGS 02235 | 83594 | Crimes & Capers: Lady Leona's Last Wishes | 13 | 14 | 182 | 128.31 |
| Southwest | RGS 02235 | 83594 | Crimes & Capers: Lady Leona's Last Wishes | 43 | 14 | 602 | 424.41 |
| West | RGS 02235 | 83594 | Crimes & Capers: Lady Leona's Last Wishes | 12 | 14 | 168 | 118.44 |
| East | RGS 02252 | 84279 | Paladins of the West Kingdom: City of Crowns Expansion | 5 | 14 | 70 | 49.35 |
| Midwest | RGS 02252 | 84279 | Paladins of the West Kingdom: City of Crowns Expansion | 12 | 14 | 168 | 118.44 |
| Southwest | RGS 02252 | 84279 | Paladins of the West Kingdom: City of Crowns Expansion | 74 | 14 | 1036 | 730.38 |
| West | RGS 02252 | 84279 | Paladins of the West Kingdom: City of Crowns Expansion | 23 | 14 | 322 | 227.01 |
| East | RGS 02254 | 88111 | Architects of the West Kingdom: Works of Wonder Expansion | 39 | 14 | 546 | 384.93 |
| Midwest | RGS 02254 | 88111 | Architects of the West Kingdom: Works of Wonder Expansion | 5 | 14 | 70 | 49.35 |
| Southwest | RGS 02254 | 88111 | Architects of the West Kingdom: Works of Wonder Expansion | 24 | 14 | 336 | 236.88 |
| West | RGS 02254 | 88111 | Architects of the West Kingdom: Works of Wonder Expansion | 6 | 14 | 84 | 59.22 |
| East | RGS 02256 | 90725 | Viscounts of the West Kingdom: Gates of Gold Expansion | 2 | 14 | 28 | 19.74 |
| Midwest | RGS 02256 | 90725 | Viscounts of the West Kingdom: Gates of Gold Expansion | 24 | 14 | 336 | 236.88 |
| Southwest | RGS 02256 | 90725 | Viscounts of the West Kingdom: Gates of Gold Expansion | 21 | 14 | 294 | 207.27 |
| West | RGS 02256 | 90725 | Viscounts of the West Kingdom: Gates of Gold Expansion | 9 | 14 | 126 | 88.83 |
| East | RGS 02314 | 87508 | Crimes & Capers: And the Winner is DEAD! | 32 | 14 | 448 | 315.84 |
| Midwest | RGS 02314 | 87508 | Crimes & Capers: And the Winner is DEAD! | 13 | 14 | 182 | 128.31 |
| Southwest | RGS 02314 | 87508 | Crimes & Capers: And the Winner is DEAD! | 6 | 14 | 84 | 59.22 |
| West | RGS 02314 | 87508 | Crimes & Capers: And the Winner is DEAD! | 25 | 14 | 350 | 246.75 |
| East | RGS 02315 | 92314 | Solo Hero Series: Wreckland Run | 6 | 14 | 84 | 59.22 |
| Midwest | RGS 02315 | 92314 | Solo Hero Series: Wreckland Run | 21 | 14 | 294 | 207.27 |
| Southwest | RGS 02315 | 92314 | Solo Hero Series: Wreckland Run | 18 | 14 | 252 | 177.66 |
| West | RGS 02315 | 92314 | Solo Hero Series: Wreckland Run | 9 | 14 | 126 | 88.83 |
| East | RGS 02464 | 90724 | Viscounts of the West Kingdom: Keeper of Keys Expansion | 7 | 14 | 98 | 69.09 |
| Midwest | RGS 02464 | 90724 | Viscounts of the West Kingdom: Keeper of Keys Expansion | 8 | 14 | 112 | 78.96 |
| Southwest | RGS 02464 | 90724 | Viscounts of the West Kingdom: Keeper of Keys Expansion | 7 | 14 | 98 | 69.09 |
| West | RGS 02464 | 90724 | Viscounts of the West Kingdom: Keeper of Keys Expansion | 6 | 14 | 84 | 59.22 |
| East | RGS 02467 | 89627 | FUSE: Countdown (stand alone or expansion) | 35 | 14 | 490 | 345.45 |
| Midwest | RGS 02467 | 89627 | FUSE: Countdown (stand alone or expansion) | 8 | 14 | 112 | 78.96 |
| Southwest | RGS 02467 | 89627 | FUSE: Countdown (stand alone or expansion) | 18 | 14 | 252 | 177.66 |
| West | RGS 02467 | 89627 | FUSE: Countdown (stand alone or expansion) | 5 | 14 | 70 | 49.35 |
| East | RGS 02533 | 94868 | G.I. JOE: DBG - New Alliances (A Transformers Crossover) Expansion | 12 | 14 | 168 | 118.44 |
| Midwest | RGS 02533 | 94868 | G.I. JOE: DBG - New Alliances (A Transformers Crossover) Expansion | 54 | 14 | 756 | 532.98 |
| Southwest | RGS 02533 | 94868 | G.I. JOE: DBG - New Alliances (A Transformers Crossover) Expansion | 12 | 14 | 168 | 118.44 |
| West | RGS 02533 | 94868 | G.I. JOE: DBG - New Alliances (A Transformers Crossover) Expansion | 5 | 14 | 70 | 49.35 |
| East | RGS 02543 | 96642 | Junk Orbit 2.0 | 57 | 14 | 798 | 562.59 |
| Midwest | RGS 02543 | 96642 | Junk Orbit 2.0 | 68 | 14 | 952 | 671.16 |
| Southwest | RGS 02543 | 96642 | Junk Orbit 2.0 | 22 | 14 | 308 | 217.14 |
| West | RGS 02543 | 96642 | Junk Orbit 2.0 | 46 | 14 | 644 | 454.02 |
| East | RGS 02577 | 98669 | Circadians: First Light Specialists Expansion | 11 | 14 | 154 | 108.57 |
| Midwest | RGS 02577 | 98669 | Circadians: First Light Specialists Expansion | 16 | 14 | 224 | 157.92 |
| Southwest | RGS 02577 | 98669 | Circadians: First Light Specialists Expansion | 10 | 14 | 140 | 98.7 |
| West | RGS 02577 | 98669 | Circadians: First Light Specialists Expansion | 14 | 14 | 196 | 138.18 |
| East | RGS 02672 | 103705 | G.I. JOE: RPG - Beginner Box Boot Camp | 51 | 14 | 714 | 503.37 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | RGS 02672 | 103705 | G.I. JOE: RPG - Beginner Box Boot Camp | 33 | 14 | 462 | 325.71 |
| Southwest | RGS 02672 | 103705 | G.I. JOE: RPG - Beginner Box Boot Camp | 9 | 14 | 126 | 88.83 |
| West | RGS 02672 | 103705 | G.I. JOE: RPG - Beginner Box Boot Camp | 21 | 14 | 294 | 207.27 |
| East | RGS 02673 | 103709 | Transformers: RPG - Beginner Box Roll Out | 16 | 14 | 224 | 157.92 |
| Midwest | RGS 02673 | 103709 | Transformers: RPG - Beginner Box Roll Out | 17 | 14 | 238 | 167.79 |
| Southwest | RGS 02673 | 103709 | Transformers: RPG - Beginner Box Roll Out | 1 | 14 | 14 | 9.87 |
| West | RGS 02673 | 103709 | Transformers: RPG - Beginner Box Roll Out | 9 | 14 | 126 | 88.83 |
| East | RGS 02674 | 100469 | The Vale of Eternity | 354 | 14 | 4956 | 3493.98 |
| Midwest | RGS 02674 | 100469 | The Vale of Eternity | 82 | 14 | 1148 | 809.34 |
| Southwest | RGS 02674 | 100469 | The Vale of Eternity | 18 | 14 | 252 | 177.66 |
| West | RGS 02674 | 100469 | The Vale of Eternity | 106 | 14 | 1484 | 1046.22 |
| East | SSE 440201 | 57983 | Tokyo Ghoul: The Card Game | 3 | 14 | 42 | 29.61 |
| West | TLC 3920 | 54249 | The Island of Misfit Friends | 1 | 14 | 14 | 9.87 |
| East | TTT 2012 | 43667 | Lemuria | 4 | 14 | 56 | 39.48 |
| Midwest | TTT 2012 | 43667 | Lemuria | 19 | 14 | 266 | 187.53 |
| Southwest | TTT 2012 | 43667 | Lemuria | 3 | 14 | 42 | 29.61 |
| West | TTT 2012 | 43667 | Lemuria | 6 | 14 | 84 | 59.22 |
| East | TTT 2020 | 55448 | Samara | 14 | 14 | 196 | 138.18 |
| Midwest | TTT 2020 | 55448 | Samara | 26 | 14 | 364 | 256.62 |
| Southwest | TTT 2020 | 55448 | Samara | 16 | 14 | 224 | 157.92 |
| West | TTT 2020 | 55448 | Samara | 13 | 14 | 182 | 128.31 |
| East | VRG 011 | 89664 | Keepers | 51 | 14 | 714 | 503.37 |
| Midwest | VRG 011 | 89664 | Keepers | 3 | 14 | 42 | 29.61 |
| Southwest | VRG 011 | 89664 | Keepers | 33 | 14 | 462 | 325.71 |
| West | VRG 011 | 89664 | Keepers | 35 | 14 | 490 | 345.45 |
| East | VRG 307 | 102358 | Detective City of Angels: Saints and Sinners Expansion | 6 | 14 | 84 | 59.22 |
| Midwest | VRG 307 | 102358 | Detective City of Angels: Saints and Sinners Expansion | 1 | 14 | 14 | 9.87 |
| West | VRG 307 | 102358 | Detective City of Angels: Saints and Sinners Expansion | 6 | 14 | 84 | 59.22 |
| East | VRG SSM | 71446 | Siege Storm: Siege Mode | 5 | 14 | 70 | 49.35 |
| Midwest | VRG SSM | 71446 | Siege Storm: Siege Mode | 11 | 14 | 154 | 108.57 |
| Southwest | VRG SSM | 71446 | Siege Storm: Siege Mode | 4 | 14 | 56 | 39.48 |
| West | VRG SSM | 71446 | Siege Storm: Siege Mode | 4 | 14 | 56 | 39.48 |
| West | WLG 101010066 | 61163 | Hail Caesar: Shield Wall - The Dark Age Sagas Volume I | 1 | 14 | 14 | 9.87 |
| East | WLG 110000001 | 104482 | Hail Caesar Epic Battles: Punic Wars - Rulebook | 3 | 14 | 42 | 29.61 |
| Midwest | WLG 110000001 | 104482 | Hail Caesar Epic Battles: Punic Wars - Rulebook | 7 | 14 | 98 | 69.09 |
| Southwest | WLG 110000001 | 104482 | Hail Caesar Epic Battles: Punic Wars - Rulebook | 1 | 14 | 14 | 9.87 |
| West | WLG 110000001 | 104482 | Hail Caesar Epic Battles: Punic Wars - Rulebook | 2 | 14 | 28 | 19.74 |
| East | WLG 309910012 | 34342 | Black Powder: Blood on the Nile Sudan Supplement | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 309910012 | 34342 | Black Powder: Blood on the Nile Sudan Supplement | 4 | 14 | 56 | 39.48 |
| Southwest | WLG 309910012 | 34342 | Black Powder: Blood on the Nile Sudan Supplement | 2 | 14 | 28 | 19.74 |
| West | WLG 309910012 | 34342 | Black Powder: Blood on the Nile Sudan Supplement | 2 | 14 | 28 | 19.74 |
| East | WLG 309910014 | 29993 | Black Powder: Zulu Black Powder Supplement | 7 | 14 | 98 | 69.09 |
| Midwest | WLG 309910014 | 29993 | Black Powder: Zulu Black Powder Supplement | 3 | 14 | 42 | 29.61 |
| Midwest | WLG 401010022 | 87302 | Bolt Action: Italy - Soft Underbelly Campaign Book | 5 | 14 | 70 | 49.35 |
| West | WLG 401010022 | 87302 | Bolt Action: Italy - Soft Underbelly Campaign Book | 4 | 14 | 56 | 39.48 |
| East | WLG 401010023 | 84899 | Bolt Action: D-Day - US Sector Campaign Book | 7 | 14 | 98 | 69.09 |
| Midwest | WLG 401010023 | 84899 | Bolt Action: D-Day - US Sector Campaign Book | 22 | 14 | 308 | 217.14 |
| Southwest | WLG 401010023 | 84899 | Bolt Action: D-Day - US Sector Campaign Book | 8 | 14 | 112 | 78.96 |
| West | WLG 401010023 | 84899 | Bolt Action: D-Day - US Sector Campaign Book | 7 | 14 | 98 | 69.09 |
| East | WLG 401010024 | 98794 | Bolt Action: Tough Gut Campaign Book | 1 | 14 | 14 | 9.87 |
| Midwest | WLG 401010024 | 98794 | Bolt Action: Tough Gut Campaign Book | 8 | 14 | 112 | 78.96 |
| East | WLG 401010026 | 98761 | Bolt Action: Case Blue Campaign Book | 5 | 14 | 70 | 49.35 |
| West | WLG 401010026 | 98761 | Bolt Action: Case Blue Campaign Book | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 409910028 | 33890 | Bolt Action: Ostfront - Barbarossa to Berlin | 9 | 14 | 126 | 88.83 |
| Southwest | WLG 409910028 | 33890 | Bolt Action: Ostfront - Barbarossa to Berlin | 1 | 14 | 14 | 9.87 |
| West | WLG 409910028 | 33890 | Bolt Action: Ostfront - Barbarossa to Berlin | 8 | 14 | 112 | 78.96 |
| East | WLG 409910029 | 40156 | Bolt Action: Germany Strikes Supplement | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 409910029 | 40156 | Bolt Action: Germany Strikes Supplement | 2 | 14 | 28 | 19.74 |
| West | WLG 409910029 | 40156 | Bolt Action: Germany Strikes Supplement | 2 | 14 | 28 | 19.74 |
| East | WLG 409910030 | 40580 | Bolt Action: Empires in Flames Supplement | 1 | 14 | 14 | 9.87 |
| Midwest | WLG 409910030 | 40580 | Bolt Action: Empires in Flames Supplement | 3 | 14 | 42 | 29.61 |
| Southwest | WLG 409910030 | 40580 | Bolt Action: Empires in Flames Supplement | 2 | 14 | 28 | 19.74 |
| West | WLG 409910030 | 40580 | Bolt Action: Empires in Flames Supplement | 3 | 14 | 42 | 29.61 |
| East | WLG 409910037 | 63749 | Bolt Action: Campaign - The Western Desert | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 409910037 | 63749 | Bolt Action: Campaign - The Western Desert | 2 | 14 | 28 | 19.74 |
| West | WLG 409910037 | 63749 | Bolt Action: Campaign - The Western Desert | 2 | 14 | 28 | 19.74 |
| East | WLG 409910047 | 69967 | Bolt Action: Korea Supplement | 9 | 14 | 126 | 88.83 |
| Midwest | WLG 409910047 | 69967 | Bolt Action: Korea Supplement | 5 | 14 | 70 | 49.35 |
| Southwest | WLG 409910047 | 69967 | Bolt Action: Korea Supplement | 4 | 14 | 56 | 39.48 |
| West | WLG 409910047 | 69967 | Bolt Action: Korea Supplement | 2 | 14 | 28 | 19.74 |
| East | WLG 409910060 | 75429 | Bolt Action: Stalingrad Campaign Book | 1 | 14 | 14 | 9.87 |
| Midwest | WLG 409910060 | 75429 | Bolt Action: Stalingrad Campaign Book | 5 | 14 | 70 | 49.35 |
| West | WLG 409910060 | 75429 | Bolt Action: Stalingrad Campaign Book | 1 | 14 | 14 | 9.87 |
| East | WLG 409910061 | 70909 | Bolt Action: Campaign: Mariana & Palau Islands | 34 | 14 | 476 | 335.58 |
| Midwest | WLG 409910061 | 70909 | Bolt Action: Campaign: Mariana & Palau Islands | 12 | 14 | 168 | 118.44 |
| Southwest | WLG 409910061 | 70909 | Bolt Action: Campaign: Mariana & Palau Islands | 18 | 14 | 252 | 177.66 |
| West | WLG 409910061 | 70909 | Bolt Action: Campaign: Mariana & Palau Islands | 14 | 14 | 196 | 138.18 |
| West | WLG 409910062 | 80690 | Bolt Action: Campaign - D-Day British & Canadian Sectors | 2 | 14 | 28 | 19.74 |
| East | WLG 409910092 | 28618 | Bolt Action: Armies of Italy and the Axis | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 409910092 | 28618 | Bolt Action: Armies of Italy and the Axis | 8 | 14 | 112 | 78.96 |
| West | WLG 409910092 | 28618 | Bolt Action: Armies of Italy and the Axis | 1 | 14 | 14 | 9.87 |
| East | WLG 409910093 | 25781 | Bolt Action: Armies of France and the Allies | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 409910093 | 25781 | Bolt Action: Armies of France and the Allies | 2 | 14 | 28 | 19.74 |
| Southwest | WLG 409910093 | 25781 | Bolt Action: Armies of France and the Allies | 2 | 14 | 28 | 19.74 |
| West | WLG 409910093 | 25781 | Bolt Action: Armies of France and the Allies | 2 | 14 | 28 | 19.74 |
| East | WLG 409910097 | 20585 | Bolt Action: Armies of the United States | 4 | 14 | 56 | 39.48 |
| Midwest | WLG 409910097 | 20585 | Bolt Action: Armies of the United States | 1 | 14 | 14 | 9.87 |
| West | WLG 409910097 | 20585 | Bolt Action: Armies of the United States | 1 | 14 | 14 | 9.87 |
| Midwest | WLG 409910098 | 48640 | Bolt Action: Armies of Germany - Second Edition | 5 | 14 | 70 | 49.35 |
| Southwest | WLG 409910098 | 48640 | Bolt Action: Armies of Germany - Second Edition | 1 | 14 | 14 | 9.87 |
| West | WLG 409910098 | 48640 | Bolt Action: Armies of Germany - Second Edition | 1 | 14 | 14 | 9.87 |
| East | WLG 409912023 | 56246 | Bolt Action: Campaign - The Road to Berlin | 2 | 14 | 28 | 19.74 |
| Midwest | WLG 409912023 | 56246 | Bolt Action: Campaign - The Road to Berlin | 1 | 14 | 14 | 9.87 |
| Southwest | WLG 409912023 | 56246 | Bolt Action: Campaign - The Road to Berlin | 9 | 14 | 126 | 88.83 |
| West | WLG 409912023 | 56246 | Bolt Action: Campaign - The Road to Berlin | 8 | 14 | 112 | 78.96 |
| East | WLG 409916001 | 24874 | Bolt Action: Armies of Imperial Japan | 3 | 14 | 42 | 29.61 |
| Midwest | WLG 409916001 | 24874 | Bolt Action: Armies of Imperial Japan | 3 | 14 | 42 | 29.61 |
| East | WLG 409917401 | 64741 | Bolt Action: Campaign - Fortress Budapest | 3 | 14 | 42 | 29.61 |
| Midwest | WLG 409917401 | 64741 | Bolt Action: Campaign - Fortress Budapest | 7 | 14 | 98 | 69.09 |
| Southwest | WLG 409917401 | 64741 | Bolt Action: Campaign - Fortress Budapest | 5 | 14 | 70 | 49.35 |
| West | WLG 409917401 | 64741 | Bolt Action: Campaign - Fortress Budapest | 4 | 14 | 56 | 39.48 |
| East | GHQ 1600R | 68939 | Burning Wheel RPG: Revised Edition | 80 | 14.18 | 1134.4 | 799.752 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | GHQ 1600R | 68939 | Burning Wheel RPG: Revised Edition | 14 | 14.18 | 198.52 | 139.9566 |
| South | GHQ 1600R | 68939 | Burning Wheel RPG: Revised Edition | 1 | 14.18 | 14.18 | 9.9969 |
| West | GHQ 1600R | 68939 | Burning Wheel RPG: Revised Edition | 34 | 14.18 | 482.12 | 339.8946 |
| West | GHQ 1700 | 70298 | Burning Wheel: Codex | 2 | 14.18 | 28.36 | 19.9938 |
| East | AWG AW08FNX1 | 96682 | Furnace: Interbellum Expansion | 20 | 14.19 | 283.8 | 200.079 |
| Midwest | AWG AW08FNX1 | 96682 | Furnace: Interbellum Expansion | 11 | 14.19 | 156.09 | 110.04345 |
| Southwest | AWG AW08FNX1 | 96682 | Furnace: Interbellum Expansion | 7 | 14.19 | 99.33 | 70.02765 |
| West | AWG AW08FNX1 | 96682 | Furnace: Interbellum Expansion | 13 | 14.19 | 184.47 | 130.05135 |
| East | TAP 75001 | 61527 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Adventurers Paint Set | 225 | 14.19 | 3192.75 | 2250.88875 |
| Midwest | TAP 75001 | 61527 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Adventurers Paint Set | 331 | 14.19 | 4696.89 | 3311.30745 |
| Southwest | TAP 75001 | 61527 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Adventurers Paint Set | 26 | 14.19 | 368.94 | 260.1027 |
| West | TAP 75001 | 61527 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Adventurers Paint Set | 290 | 14.19 | 4115.1 | 2901.1455 |
| East | TAP 75004 | 69452 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Underdark Paint Expansion Set | 69 | 14.19 | 979.11 | 690.27255 |
| Midwest | TAP 75004 | 69452 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Underdark Paint Expansion Set | 85 | 14.19 | 1206.15 | 850.33575 |
| Southwest | TAP 75004 | 69452 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Underdark Paint Expansion Set | 73 | 14.19 | 1035.87 | 730.28835 |
| West | TAP 75004 | 69452 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Underdark Paint Expansion Set | 178 | 14.19 | 2525.82 | 1780.7031 |
| East | TAP 75005 | 78529 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Undead Paint Set | 97 | 14.19 | 1376.43 | 970.38315 |
| Midwest | TAP 75005 | 78529 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Undead Paint Set | 314 | 14.19 | 4455.66 | 3141.2403 |
| Southwest | TAP 75005 | 78529 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Undead Paint Set | 22 | 14.19 | 312.18 | 220.0869 |
| West | TAP 75005 | 78529 | Dungeons & Dragons Nolzur´s Marvelous Pigments: Undead Paint Set | 129 | 14.19 | 1787.94 | 1260.4977 |
| East | TAP QS1001 | 15619 | Quickshade: Quick Shade Soft Tone 250ml | 20 | 14.35 | 287 | 202.335 |
| Midwest | TAP QS1001 | 15619 | Quickshade: Quick Shade Soft Tone 250ml | 26 | 14.35 | 373.1 | 263.0355 |
| Southwest | TAP QS1001 | 15619 | Quickshade: Quick Shade Soft Tone 250ml | 4 | 14.35 | 57.4 | 40.467 |
| West | TAP QS1001 | 15619 | Quickshade: Quick Shade Soft Tone 250ml | 41 | 14.35 | 588.35 | 414.78675 |
| Midwest | TAP QS1002 | 15620 | Quickshade: Quick Shade Strong Tone 250ml | 4 | 14.35 | 57.4 | 40.467 |
| Southwest | TAP QS1002 | 15620 | Quickshade: Quick Shade Strong Tone 250ml | 7 | 14.35 | 100.45 | 70.81725 |
| West | TAP QS1002 | 15620 | Quickshade: Quick Shade Strong Tone 250ml | 39 | 14.35 | 559.65 | 394.55325 |
| East | TAP QS1003 | 15621 | Quickshade: Quick Shade Dark Tone 250ml | 38 | 14.35 | 545.3 | 384.4365 |
| Midwest | TAP QS1003 | 15621 | Quickshade: Quick Shade Dark Tone 250ml | 16 | 14.35 | 229.6 | 161.868 |
| Southwest | TAP QS1003 | 15621 | Quickshade: Quick Shade Dark Tone 250ml | 6 | 14.35 | 86.1 | 60.7005 |
| West | TAP QS1003 | 15621 | Quickshade: Quick Shade Dark Tone 250ml | 11 | 14.35 | 157.85 | 111.28425 |
| Southwest | TAP WP8012 | 42472 | Warpaints: Zombicide Black Plague Paint Set | 5 | 14.35 | 71.75 | 50.58375 |
| West | TAP WP8012 | 42472 | Warpaints: Zombicide Black Plague Paint Set | 5 | 14.35 | 71.75 | 50.58375 |
| Southwest | TAP WP8015 | 48351 | Warpaints: Kings of War Dwarfs Paint Set (10) | 1 | 14.35 | 14.35 | 10.11675 |
| East | WLG 403015809K | 93469 | Bolt Action: Italian Army 100/17 Modello 14 Medium Artillery | 1 | 14.4 | 14.4 | 10.152 |
| East | WLG 728819906 | 85426 | Mythic Americas: Tribal Nations - Pre-Columbian Village | 1 | 14.4 | 14.4 | 10.152 |
| Southwest | WLG 728819906 | 85426 | Mythic Americas: Tribal Nations - Pre-Columbian Village | 1 | 14.4 | 14.4 | 10.152 |
| East | WLG WGB-AI-35K | 94035 | Bolt Action: US Army M2A1 105mm howitzer | 1 | 14.4 | 14.4 | 10.152 |
| East | WLG WGB-LHR-13 | 94541 | Bolt Action: German Heer PaK 40 Blister | 2 | 14.4 | 28.8 | 20.304 |
| Midwest | WLG WGB-LHR-13 | 94541 | Bolt Action: German Heer PaK 40 Blister | 1 | 14.4 | 14.4 | 10.152 |
| East | WLG WGB-WHR-31K | 94543 | Bolt Action: German Heer 75mm PaK 40 Anti-Tank Gun (Winter) Blister | 1 | 14.4 | 14.4 | 10.152 |
| Midwest | WLG WGB-WHR-31K | 94543 | Bolt Action: German Heer 75mm PaK 40 Anti-Tank Gun (Winter) Blister | 1 | 14.4 | 14.4 | 10.152 |
| West | WLG WGB-WHR-31K | 94543 | Bolt Action: German Heer 75mm PaK 40 Anti-Tank Gun (Winter) Blister | 1 | 14.4 | 14.4 | 10.152 |
| Southwest | DTM 2004 | 95303 | The Art of Chris Suhre Volume 4 Hardcover | 7 | 14.44 | 101.08 | 71.2614 |
| West | DTM 2004 | 95303 | The Art of Chris Suhre Volume 4 Hardcover | 6 | 14.44 | 86.64 | 61.0812 |
| Southwest | DTM 2006 | 95301 | The Art of Seyni N´ Diaye Volume 6 Hardcover | 11 | 14.44 | 158.84 | 111.9822 |
| West | DTM 2006 | 95301 | The Art of Seyni N´ Diaye Volume 6 Hardcover | 6 | 14.44 | 86.64 | 61.0812 |
| Midwest | DTM 2007 | 103859 | The Art of Erik Swinson Volume 7 Hardcover | 8 | 14.44 | 115.52 | 81.4416 |
| West | DTM 2007 | 103859 | The Art of Erik Swinson Volume 7 Hardcover | 8 | 14.44 | 115.52 | 81.4416 |
| East | DTM 2008 | 103860 | The Art of Bjarni Dali Volume 8 Hardcover | 1 | 14.44 | 14.44 | 10.1802 |
| Midwest | DTM 2008 | 103860 | The Art of Bjarni Dali Volume 8 Hardcover | 7 | 14.44 | 101.08 | 71.2614 |
| West | DTM 2008 | 103860 | The Art of Bjarni Dali Volume 8 Hardcover | 7 | 14.44 | 101.08 | 71.2614 |
| Midwest | DTM 2009 | 103861 | The Art of Katarzyna Gorsha Volume 9 Hardcover | 10 | 14.44 | 144.4 | 101.802 |
| West | DTM 2009 | 103861 | The Art of Katarzyna Gorsha Volume 9 Hardcover | 9 | 14.44 | 129.96 | 91.6218 |
| East | AGS DNXP11-ER | 72336 | Dungeonology: Erasmus Expansion | 22 | 14.66 | 322.52 | 227.3766 |
| Midwest | AGS DNXP11-ER | 72336 | Dungeonology: Erasmus Expansion | 14 | 14.66 | 205.24 | 144.6942 |
| Southwest | AGS DNXP11-ER | 72336 | Dungeonology: Erasmus Expansion | 32 | 14.66 | 469.12 | 330.7296 |
| West | AGS DNXP11-ER | 72336 | Dungeonology: Erasmus Expansion | 38 | 14.66 | 557.08 | 392.7414 |
| Midwest | AGS GRPR207 | 90656 | Sword & Sorcery: Alternate Hero and Ghost Souls Set | 16 | 14.66 | 234.56 | 165.3648 |
| Southwest | AGS GRPR207 | 90656 | Sword & Sorcery: Alternate Hero and Ghost Souls Set | 4 | 14.66 | 58.64 | 41.3412 |
| West | AGS GRPR207 | 90656 | Sword & Sorcery: Alternate Hero and Ghost Souls Set | 6 | 14.66 | 87.96 | 62.0118 |
| East | AGS HEXY102 | 75509 | Slyville | 10 | 14.66 | 146.6 | 103.353 |
| Midwest | AGS HEXY102 | 75509 | Slyville | 12 | 14.66 | 175.92 | 124.0236 |
| West | AGS HEXY102 | 75509 | Slyville | 6 | 14.66 | 87.96 | 62.0118 |
| Midwest | AGS SGNS01A | 27981 | Sails of Glory: Game Mat | 5 | 14.66 | 73.3 | 51.6765 |
| Midwest | AGS WGA502A | 22909 | Wings of Glory: Countryside Game Mat | 9 | 14.66 | 131.94 | 93.0177 |
| West | AGS WGA502A | 22909 | Wings of Glory: Countryside Game Mat | 8 | 14.66 | 117.28 | 82.6824 |
| East | AGS WGA502B | 22910 | Wings of Glory: City Game Mat | 4 | 14.66 | 58.64 | 41.3412 |
| Midwest | AGS WGA502B | 22910 | Wings of Glory: City Game Mat | 11 | 14.66 | 161.26 | 113.6883 |
| West | AGS WGA502B | 22910 | Wings of Glory: City Game Mat | 8 | 14.66 | 117.28 | 82.6824 |
| East | AGS WGA502C | 22911 | Wings of Glory: Coast Game Mat | 4 | 14.66 | 58.64 | 41.3412 |
| Midwest | AGS WGA502C | 22911 | Wings of Glory: Coast Game Mat | 5 | 14.66 | 73.3 | 51.6765 |
| West | AGS WGA502C | 22911 | Wings of Glory: Coast Game Mat | 5 | 14.66 | 73.3 | 51.6765 |
| East | AGS WGS304A | 32526 | Wings of Glory: Avro Lancaster B MK.III Grog´s the Shot | 9 | 14.66 | 131.94 | 93.0177 |
| Midwest | AGS WGS304A | 32526 | Wings of Glory: Avro Lancaster B MK.III Grog´s the Shot | 12 | 14.66 | 175.92 | 124.0236 |
| Southwest | AGS WGS304A | 32526 | Wings of Glory: Avro Lancaster B MK.III Grog´s the Shot | 3 | 14.66 | 43.98 | 31.0059 |
| East | AGS WGS304B | 32527 | Wings of Glory: Avro Lancaster B MK. III Dambuster | 8 | 14.66 | 117.28 | 82.6824 |
| Midwest | AGS WGS304B | 32527 | Wings of Glory: Avro Lancaster B MK. III Dambuster | 14 | 14.66 | 205.24 | 144.6942 |
| East | AGS WOTR005 | 19069 | War of The Ring: Lords of Middle-Earth Expansion | 24 | 14.66 | 351.84 | 248.0472 |
| Midwest | AGS WOTR005 | 19069 | War of The Ring: Lords of Middle-Earth Expansion | 18 | 14.66 | 263.88 | 186.0354 |
| West | AGS WOTR005 | 19069 | War of The Ring: Lords of Middle-Earth Expansion | 5 | 14.66 | 73.3 | 51.6765 |
| East | CHA 7011-H | 106915 | 7th Sea RPG: 2nd Edition - Land of 1000 Nations | 13 | 14.8 | 192.4 | 135.642 |
| Midwest | CHA 7011-H | 106915 | 7th Sea RPG: 2nd Edition - Land of 1000 Nations | 13 | 14.8 | 192.4 | 135.642 |
| Southwest | CHA 7011-H | 106915 | 7th Sea RPG: 2nd Edition - Land of 1000 Nations | 10 | 14.8 | 148 | 104.34 |
| West | CHA 7011-H | 106915 | 7th Sea RPG: 2nd Edition - Land of 1000 Nations | 16 | 14.8 | 236.8 | 166.944 |
| East | WLG 402415502 | 98772 | BoltAction: Renault R35 Light Tank | 2 | 14.8 | 29.6 | 20.868 |
| Midwest | WLG 402415502 | 98772 | BoltAction: Renault R35 Light Tank | 1 | 14.8 | 14.8 | 10.434 |
| West | WLG 402415502 | 98772 | BoltAction: Renault R35 Light Tank | 1 | 14.8 | 14.8 | 10.434 |
| Midwest | WLG 742412010 | 82711 | Victory at Sea: HMS Ark Royal | 1 | 14.8 | 14.8 | 10.434 |
| East | WLG WGB-BI-138 | 100739 | Bolt Action: British Humber Scout Car | 3 | 14.8 | 44.4 | 31.302 |
| Midwest | WLG WGB-BI-138 | 100739 | Bolt Action: British Humber Scout Car | 1 | 14.8 | 14.8 | 10.434 |
| West | WLG WGB-BI-138 | 100739 | Bolt Action: British Humber Scout Car | 2 | 14.8 | 29.6 | 20.868 |
| East | RGS 08522 | 88109 | Architects of the West Kingdom: Playmat | 17 | 15 | 255 | 179.775 |
| West | RGS 08522 | 88109 | Architects of the West Kingdom: Playmat | 8 | 15 | 120 | 84.6 |
| Southwest | TET 6962-CS-BSG1 | 95346 | Casting Shadows | 206 | 15 | 3090 | 2178.45 |
| West | TET 6962-CS-BSG1 | 95346 | Casting Shadows | 29 | 15 | 435 | 306.675 |
| East | WFG 002 | 16977 | Field Command: Singapore 1942 Cards Expansion | 8 | 15 | 120 | 84.6 |
| Midwest | WFG 002 | 16977 | Field Command: Singapore 1942 Cards Expansion | 152 | 15 | 2280 | 1607.4 |
| Southwest | WFG 002 | 16977 | Field Command: Singapore 1942 Cards Expansion | 15 | 15 | 225 | 158.625 |
| West | WFG 002 | 16977 | Field Command: Singapore 1942 Cards Expansion | 10 | 15 | 150 | 105.75 |
| East | WLG 481010001 | 103020 | Achtung Panzer!: Blood & Steel Rule Book | 3 | 15 | 45 | 31.725 |
| Midwest | WLG 481010001 | 103020 | Achtung Panzer!: Blood & Steel Rule Book | 2 | 15 | 30 | 21.15 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG 481010001 | 103020 | Achtung Panzer!: Blood & Steel Rule Book | 2 | 15 | 30 | 21.15 |
| East | SHG 7040 | 57007 | The Pursuit of Happiness: Community Expansion | 24 | 15.03 | 360.72 | 254.3076 |
| Southwest | SHG 7040 | 57007 | The Pursuit of Happiness: Community Expansion | 4 | 15.03 | 60.12 | 42.3846 |
| West | SHG 7040 | 57007 | The Pursuit of Happiness: Community Expansion | 1 | 15.03 | 15.03 | 10.59615 |
| East | SHG 8049 | 75936 | The Pursuit of Happiness: Experiences Expansion | 27 | 15.03 | 405.81 | 286.09605 |
| Midwest | SHG 8049 | 75936 | The Pursuit of Happiness: Experiences Expansion | 27 | 15.03 | 405.81 | 286.09605 |
| Southwest | SHG 8049 | 75936 | The Pursuit of Happiness: Experiences Expansion | 8 | 15.03 | 120.24 | 84.7692 |
| West | SHG 8049 | 75936 | The Pursuit of Happiness: Experiences Expansion | 19 | 15.03 | 285.57 | 201.32685 |
| East | ACG 048 | 87831 | Dice Theme Park: Deluxe Add Ons Box | 8 | 15.05 | 120.4 | 84.882 |
| Midwest | ACG 048 | 87831 | Dice Theme Park: Deluxe Add Ons Box | 33 | 15.05 | 496.65 | 350.13825 |
| West | ACG 048 | 87831 | Dice Theme Park: Deluxe Add Ons Box | 17 | 15.05 | 255.85 | 180.37425 |
| East | AWG DTE02ON | 43137 | Onitama | 41 | 15.05 | 617.05 | 435.02025 |
| Midwest | AWG DTE02ON | 43137 | Onitama | 90 | 15.05 | 1354.5 | 954.9225 |
| Midwest | AWG RWBYCR02 | 92508 | RWBY Combat Ready: Team JNPR Expansion | 8 | 15.05 | 120.4 | 84.882 |
| Southwest | AWG RWBYCR02 | 92508 | RWBY Combat Ready: Team JNPR Expansion | 1 | 15.05 | 15.05 | 10.61025 |
| West | AWG RWBYCR02 | 92508 | RWBY Combat Ready: Team JNPR Expansion | 4 | 15.05 | 60.2 | 42.441 |
| West | CAT 27454 | 68136 | Shadowrun RPG: Neo-Anarchist's Streetpedia | 5 | 15.05 | 75.25 | 53.05125 |
| East | CAT 35139 | 98585 | BattleTech: Technical Readout - Recognition Guide Volume 1 - Classics | 55 | 15.05 | 827.75 | 583.56375 |
| Midwest | CAT 35139 | 98585 | BattleTech: Technical Readout - Recognition Guide Volume 1 - Classics | 14 | 15.05 | 210.7 | 148.5435 |
| Southwest | CAT 35139 | 98585 | BattleTech: Technical Readout - Recognition Guide Volume 1 - Classics | 16 | 15.05 | 240.8 | 169.764 |
| West | CAT 35139 | 98585 | BattleTech: Technical Readout - Recognition Guide Volume 1 - Classics | 28 | 15.05 | 421.4 | 297.087 |
| East | CAT 35152 | 76640 | BattleTech: Map Pack - Battle of Tukayyid | 92 | 15.05 | 1384.6 | 976.143 |
| Midwest | CAT 35152 | 76640 | BattleTech: Map Pack - Battle of Tukayyid | 48 | 15.05 | 722.4 | 509.292 |
| Southwest | CAT 35152 | 76640 | BattleTech: Map Pack - Battle of Tukayyid | 15 | 15.05 | 225.75 | 159.15375 |
| West | CAT 35152 | 76640 | BattleTech: Map Pack - Battle of Tukayyid | 29 | 15.05 | 436.45 | 307.69725 |
| East | CAT 35780 | 105175 | BattleTech: Miniature Force Pack - Star League Command Lance | 147 | 15.05 | 2212.35 | 1559.70675 |
| Midwest | CAT 35780 | 105175 | BattleTech: Miniature Force Pack - Star League Command Lance | 78 | 15.05 | 1173.9 | 827.5995 |
| Southwest | CAT 35780 | 105175 | BattleTech: Miniature Force Pack - Star League Command Lance | 42 | 15.05 | 632.1 | 445.6305 |
| West | CAT 35780 | 105175 | BattleTech: Miniature Force Pack - Star League Command Lance | 37 | 15.05 | 556.85 | 392.57925 |
| East | CAT 35902 | 87742 | BattleTech: Tamar Rising | 17 | 15.05 | 255.85 | 180.37425 |
| Midwest | CAT 35902 | 87742 | BattleTech: Tamar Rising | 11 | 15.05 | 165.55 | 116.72775 |
| Southwest | CAT 35902 | 87742 | BattleTech: Tamar Rising | 17 | 15.05 | 255.85 | 180.37425 |
| West | CAT 35902 | 87742 | BattleTech: Tamar Rising | 15 | 15.05 | 225.75 | 159.15375 |
| Midwest | CAT 35903 | 90316 | BattleTech: Empire Alone | 11 | 15.05 | 165.55 | 116.71275 |
| West | CAT 35903 | 90316 | BattleTech: Empire Alone | 2 | 15.05 | 30.1 | 21.2205 |
| West | CAT 35903 | 90316 | BattleTech: Empire Alone | 2 | 15.05 | 30.1 | 21.2205 |
| East | CAT 36222 | 96855 | BattleTech: PlushyTech - UrbanMech (House Liao Death Commandos) | 17 | 15.05 | 255.85 | 180.37425 |
| Midwest | IBC KODF1 | 78287 | Kodama Forest | 2 | 15.05 | 30.1 | 21.2205 |
| Southwest | IBC KODF1 | 78287 | Kodama Forest | 5 | 15.05 | 75.25 | 53.05125 |
| East | SHG 7201 | 55894 | Terraforming Mars: Venus Next Expansion | 26 | 15.05 | 391.3 | 275.8665 |
| West | SHG 7201 | 55894 | Terraforming Mars: Venus Next Expansion | 6 | 15.05 | 90.3 | 63.6615 |
| Midwest | SHG 7203 | 63234 | Terraforming Mars: The Colonies | 2 | 15.05 | 30.1 | 21.2205 |
| West | SHG 7203 | 63234 | Terraforming Mars: The Colonies | 22 | 15.05 | 331.1 | 233.4255 |
| Southwest | SHG 7208 | 106098 | Terraforming Mars: Automa Expansion | 13 | 15.05 | 195.65 | 137.93325 |
| West | SHG 7208 | 106098 | Terraforming Mars: Automa Expansion | 61 | 15.05 | 918.05 | 647.22525 |
| Midwest | SNO 1005 | 69134 | Shobu | 7 | 15.05 | 105.35 | 74.27175 |
| Southwest | SNO 1005 | 69134 | Shobu | 1 | 15.05 | 15.05 | 10.61025 |
| Midwest | SNO 1026 | 107765 | Boop Cat Plushie | 59 | 15.05 | 887.95 | 626.00475 |
| East | SNO 1026 | 107765 | Boop Cat Plushie | 55 | 15.05 | 827.75 | 583.56375 |
| West | LMG IV002HH | 81177 | Ivion - The Herocrafting Card Game: The Hound and The Hare (stand-alone or expansion) | 1 | 15.1 | 15.1 | 10.6455 |
| West | LMG IV002KL | 81175 | Ivion - The Herocrafting Card Game: The Knight and The Lady (stand-alone or expansion) | 10 | 15.1 | 151 | 106.455 |
| Midwest | TAP WP8020 | 49084 | Warpaints: Starter Paint Set 2017 | 1092 | 15.17 | 16565.64 | 11678.7762 |
| West | TAP WP8020 | 49084 | Warpaints: Starter Paint Set 2017 | 26 | 15.17 | 394.42 | 278.0661 |
| East | CHA 23156-H | 67958 | Shadows Over Stillwater RPG: Against the Mythos in the Down Darker Trails Setting | 2 | 15.2 | 30.4 | 21.432 |
| Midwest | CHA 23156-H | 67958 | Shadows Over Stillwater RPG: Against the Mythos in the Down Darker Trails Setting | 10 | 15.2 | 152 | 107.16 |
| Southwest | CHA 23156-H | 67958 | Shadows Over Stillwater RPG: Against the Mythos in the Down Darker Trails Setting | 4 | 15.2 | 60.8 | 42.864 |
| West | CHA 23156-H | 67958 | Shadows Over Stillwater RPG: Against the Mythos in the Down Darker Trails Setting | 4 | 15.2 | 60.8 | 42.864 |
| East | CHA 23162-H | 73381 | Call of Cthulhu: Pulp Cthulhu - Cold Fire Within | 4 | 15.2 | 60.8 | 42.864 |
| Midwest | CHA 23162-H | 73381 | Call of Cthulhu: Pulp Cthulhu - Cold Fire Within | 18 | 15.2 | 273.6 | 192.888 |
| Southwest | CHA 23162-H | 73381 | Call of Cthulhu: Pulp Cthulhu - Cold Fire Within | 3 | 15.2 | 45.6 | 32.148 |
| East | CHA 23162-H | 73381 | Call of Cthulhu: Pulp Cthulhu - Cold Fire Within | 8 | 15.2 | 121.6 | 85.728 |
| East | CHA 4042-H | 96671 | RuneQuest RPG: Cults of RuneQuest - The Prosopaedia | 4 | 15.2 | 60.8 | 42.864 |
| Midwest | CHA 4042-H | 96671 | RuneQuest RPG: Cults of RuneQuest - The Prosopaedia | 9 | 15.2 | 136.8 | 96.444 |
| Southwest | CHA 4042-H | 96671 | RuneQuest RPG: Cults of RuneQuest - The Prosopaedia | 5 | 15.2 | 76 | 53.58 |
| West | CHA 4042-H | 96671 | RuneQuest RPG: Cults of RuneQuest - The Prosopaedia | 12 | 15.2 | 182.4 | 128.592 |
| East | CHA 4044-H | 97188 | RuneQuest RPG: Cults of RuneQuest - The Earth Goddesses | 13 | 15.2 | 197.6 | 139.308 |
| Midwest | CHA 4044-H | 97188 | RuneQuest RPG: Cults of RuneQuest - The Earth Goddesses | 42 | 15.2 | 638.4 | 450.072 |
| Southwest | CHA 4044-H | 97188 | RuneQuest RPG: Cults of RuneQuest - The Earth Goddesses | 3 | 15.2 | 45.6 | 32.148 |
| West | CHA 4044-H | 97188 | RuneQuest RPG: Cults of RuneQuest - The Earth Goddesses | 7 | 15.2 | 106.4 | 75.012 |
| East | DEX DZB9001 | 67506 | The Dex Zip Binder 9: Black | 20 | 15.2 | 304 | 214.32 |
| Midwest | DEX DZB9001 | 67506 | The Dex Zip Binder 9: Black | 24 | 15.2 | 364.8 | 257.184 |
| West | DEX DZB9001 | 67506 | The Dex Zip Binder 9: Black | 15 | 15.2 | 228 | 160.74 |
| East | DEX DZB9002 | 67507 | The Dex Zip Binder 9: Pink | 21 | 15.2 | 319.2 | 225.036 |
| West | DEX DZB9002 | 67507 | The Dex Zip Binder 9: Pink | 14 | 15.2 | 212.8 | 150.024 |
| East | DEX DZB9003 | 67508 | The Dex Zip Binder 9: Blue | 16 | 15.2 | 243.2 | 171.456 |
| Midwest | DEX DZB9003 | 67508 | The Dex Zip Binder 9: Blue | 9 | 15.2 | 136.8 | 96.444 |
| Southwest | DEX DZB9003 | 67508 | The Dex Zip Binder 9: Blue | 3 | 15.2 | 45.6 | 32.148 |
| West | DEX DZB9003 | 67508 | The Dex Zip Binder 9: Blue | 13 | 15.2 | 197.6 | 139.308 |
| East | DEX DZB9004 | 67509 | The Dex Zip Binder 9: White | 8 | 15.2 | 121.6 | 85.728 |
| Southwest | DEX DZB9004 | 67509 | The Dex Zip Binder 9: White | 1 | 15.2 | 15.2 | 10.716 |
| West | DEX DZB9004 | 67509 | The Dex Zip Binder 9: White | 8 | 15.2 | 121.6 | 85.728 |
| Midwest | DEX DZB9005 | 67510 | The Dex Zip Binder 9: Purple | 15 | 15.2 | 228 | 160.74 |
| West | DEX DZB9005 | 67510 | The Dex Zip Binder 9: Purple | 21 | 15.2 | 319.2 | 225.036 |
| West | DEX DZB9006 | 67511 | The Dex Zip Binder 9: Green | 10 | 15.2 | 152 | 107.16 |
| Midwest | DEX DZB9006 | 67511 | The Dex Zip Binder 9: Green | 16 | 15.2 | 243.2 | 171.456 |
| East | DEX DZB9007 | 67512 | The Dex Zip Binder 9: Red | 3 | 15.2 | 45.6 | 32.148 |
| West | DEX DZB9007 | 67512 | The Dex Zip Binder 9: Red | 1 | 15.2 | 15.2 | 10.716 |
| East | DEX DZB9008 | 67513 | The Dex Zip Binder 9: Dark Blue | 14 | 15.2 | 212.8 | 150.024 |
| Midwest | DEX DZB9008 | 67513 | The Dex Zip Binder 9: Dark Blue | 29 | 15.2 | 440.8 | 310.764 |
| West | DEX DZB9008 | 67513 | The Dex Zip Binder 9: Dark Blue | 2 | 15.2 | 30.4 | 21.432 |
| Midwest | DEX DZB9009 | 67514 | The Dex Zip Binder 9: Yellow | 6 | 15.2 | 91.2 | 64.296 |
| West | DEX DZB9009 | 67514 | The Dex Zip Binder 9: Yellow | 16 | 15.2 | 243.2 | 171.456 |
| East | DEX DZB9010 | 67515 | The Dex Zip Binder 9: Grey | 12 | 15.2 | 182.4 | 128.592 |
| Southwest | DEX DZB9010 | 67515 | The Dex Zip Binder 9: Grey | 6 | 15.2 | 91.2 | 64.296 |
| West | DEX DZB9010 | 67515 | The Dex Zip Binder 9: Grey | 7 | 15.2 | 106.4 | 75.012 |
| Midwest | RPR 44153 | 86238 | Bones Black: The Pirate City of Brinewind Boxed Set | 3 | 15.3 | 45.9 | 32.3595 |
| Southwest | RPR 44153 | 86238 | Bones Black: The Pirate City of Brinewind Boxed Set | 6 | 15.3 | 91.8 | 64.719 |
| Midwest | FLS AOI | 104819 | Board Game Insert: Age of Innovation | 36 | 15.4 | 554.4 | 390.852 |
| West | FLS AOI | 104819 | Board Game Insert: Age of Innovation | 19 | 15.4 | 292.6 | 206.283 |
| East | FLS BLR | 104829 | Board Game Insert: Blood Rage | 10 | 15.4 | 154 | 108.57 |
| West | FLS BLR | 104829 | Board Game Insert: Blood Rage | 10 | 15.4 | 154 | 108.57 |
| Midwest | FLS ECL | 104856 | Board Game Insert: Eclipse, incl. Ship Pack One expansion | 2 | 15.4 | 30.8 | 21.714 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | FLS FPUNK | 104869 | Board Game Insert: Frostpunk | 1 | 15.4 | 15.4 | 10.857 |
| West | FLS MAK | 104903 | Board Game Insert: Mage Knight | 1 | 15.4 | 15.4 | 10.857 |
| West | FLS MAN | 104904 | Board Game Insert: Mansions of Madness 2nd Ed | 5 | 15.4 | 77 | 54.285 |
| West | FLS RISDAI | 104935 | Board Game Insert: Rising Sun - Daimyo box | 2 | 15.4 | 30.8 | 21.714 |
| East | FLS SCY | 104942 | Board Game Insert: Scythe | 2 | 15.4 | 30.8 | 21.714 |
| West | FLS SCY | 104942 | Board Game Insert: Scythe | 9 | 15.4 | 138.6 | 97.713 |
| East | FLS TAPE | 104951 | Board Game Insert: Tapestry | 4 | 15.4 | 61.6 | 43.428 |
| West | FLS TAPE | 104951 | Board Game Insert: Tapestry | 2 | 15.4 | 30.8 | 21.714 |
| West | FLS WOTR | 104975 | Board Game Insert: War of the Ring 2nd Ed | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 102403201 | 110306 | Hail Caesar: Heroes of Camelot | 4 | 15.4 | 61.6 | 43.428 |
| Midwest | WLG 102403201 | 110306 | Hail Caesar: Heroes of Camelot | 1 | 15.4 | 15.4 | 10.857 |
| Southwest | WLG 102403201 | 110306 | Hail Caesar: Heroes of Camelot | 2 | 15.4 | 30.8 | 21.714 |
| West | WLG 102403201 | 110306 | Hail Caesar: Heroes of Camelot | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 113212208 | 107420 | Hail Caesar Epic Battles: Baggage Train | 4 | 15.4 | 61.6 | 43.428 |
| Midwest | WLG 113212208 | 107420 | Hail Caesar Epic Battles: Baggage Train | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 113212208 | 107420 | Hail Caesar Epic Battles: Baggage Train | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 202014003 | 59598 | Pike & Shotte: Ashigaru Yari Spearmen | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 202014002 | 59598 | Pike & Shotte: Ashigaru Yari Spearmen | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 202014003 | 59599 | Pike & Shotte: Ashigaru Missile Troops | 3 | 15.4 | 46.2 | 32.571 |
| Midwest | WLG 202014003 | 59599 | Pike & Shotte: Ashigaru Missile Troops | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG 202014003 | 59599 | Pike & Shotte: Ashigaru Missile Troops | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 202016001 | 56965 | Pike & Shotte: Landsknechts Pikemen | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 302013401 | 44451 | Black Powder: Field Artillery and Army Commanders | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 302013401 | 44451 | Black Powder: Field Artillery and Army Commanders | 1 | 15.4 | 15.4 | 10.857 |
| Southwest | WLG 302013401 | 44451 | Black Powder: Field Artillery and Army Commanders | 4 | 15.4 | 61.6 | 43.428 |
| West | WLG 302013401 | 44451 | Black Powder: Field Artillery and Army Commanders | 3 | 15.4 | 46.2 | 32.571 |
| East | WLG 302014601 | 55208 | Black Powder: Anglo Zulu War British Line Infantry Regiment | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 302014602 | 55210 | Black Powder: Anglo Zulu War Natal Native Contingent Regiment | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 302014602 | 55210 | Black Powder: Anglo Zulu War Natal Native Contingent Regiment | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 302014603 | 55211 | Black Powder: Anglo Zulu War Married Zulu Impi | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 302014604 | 55209 | Black Powder: Anglo Zulu War Unmarried Zulu Impi | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 302014604 | 55209 | Black Powder: Anglo Zulu War Unmarried Zulu Impi | 1 | 15.4 | 15.4 | 10.857 |
| Southwest | WLG 302014604 | 55209 | Black Powder: Anglo Zulu War Unmarried Zulu Impi | 5 | 15.4 | 77 | 54.285 |
| East | WLG 302015002 | 53575 | Black Powder: Marlborough's Wars- Infantry of the Grand Alliance | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 302015002 | 53575 | Black Powder: Marlborough's Wars- Infantry of the Grand Alliance | 17 | 15.4 | 261.8 | 184.569 |
| Southwest | WLG 302015002 | 53575 | Black Powder: Marlborough's Wars- Infantry of the Grand Alliance | 4 | 15.4 | 61.6 | 43.428 |
| West | WLG 302015002 | 53575 | Black Powder: Marlborough's Wars- Infantry of the Grand Alliance | 3 | 15.4 | 46.2 | 32.571 |
| Midwest | WLG 302015003 | 53576 | Black Powder: Marlborough's Wars- Infantry of the Sun King | 3 | 15.4 | 46.2 | 32.571 |
| Southwest | WLG 302015003 | 53576 | Black Powder: Marlborough's Wars- Infantry of the Sun King | 4 | 15.4 | 61.6 | 43.428 |
| East | WLG 302015005 | 53574 | Black Powder: Marlborough's Wars- Cavalry of the Sun King | 3 | 15.4 | 46.2 | 32.571 |
| Midwest | WLG 302015005 | 53574 | Black Powder: Marlborough's Wars- Cavalry of the Sun King | 3 | 15.4 | 46.2 | 32.571 |
| West | WLG 302015005 | 53574 | Black Powder: Marlborough's Wars- Cavalry of the Sun King | 4 | 15.4 | 61.6 | 43.428 |
| East | WLG 302014007 | 102336 | Black Powder: American Civil War: Artillery Battery | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 302014007 | 102336 | Black Powder: American Civil War: Artillery Battery | 2 | 15.4 | 30.8 | 21.714 |
| Southwest | WLG 302014007 | 102336 | Black Powder: American Civil War: Artillery Battery | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 312414013 | 109614 | Black Powder: Epic Battles - American Civil War - Iron Brigade (15mm) | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 318810003 | 89967 | Black Powder: Epic Battles - Waterloo Plancenoit Scenery Pack (15mm) | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 318810003 | 89967 | Black Powder: Epic Battles - Waterloo Plancenoit Scenery Pack (15mm) | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 402011002 | 17111 | Bolt Action: British Churchill Mk VII | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 402011002 | 17111 | Bolt Action: British Churchill Mk VII | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 402011003 | 33588 | Bolt Action: British Cromwell Cruiser Tank | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 402011004 | 26324 | Bolt Action: British Sherman V Medium Tank | 2 | 15.4 | 30.8 | 21.714 |
| West | WLG 402011004 | 26324 | Bolt Action: British Sherman V Medium Tank | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 402011005 | 49034 | Bolt Action: British Sherman Firefly Vc | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 402011005 | 49034 | Bolt Action: British Sherman Firefly Vc | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 402012007 | 37866 | Bolt Action: StuG III | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 402012007 | 37866 | Bolt Action: StuG III | 2 | 15.4 | 30.8 | 21.714 |
| Southwest | WLG 402012007 | 37866 | Bolt Action: StuG III | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG 402012007 | 37866 | Bolt Action: StuG III | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 402012015 | 35922 | Bolt Action: Tiger I | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 402012015 | 35922 | Bolt Action: Tiger I | 3 | 15.4 | 46.2 | 32.571 |
| East | WLG 402012017 | 32787 | Bolt Action: German Panther Ausf A | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 402012017 | 32787 | Bolt Action: German Panther Ausf A | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 402012056 | 98764 | Bolt Action: Panzer IV Ausf B/C/D | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 402012056 | 98764 | Bolt Action: Panzer IV Ausf B/C/D | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 402013004 | 51468 | Bolt Action: M18 Hellcat | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG 402013006 | 30730 | Bolt Action: US M4 Sherman Plastic Boxed Set (75) | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 402013015 | 98065 | Bolt Action: US M4A3E8 Sherman Easy Eight | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG 402014001 | 52295 | Bolt Action: KV1/2 Plastic Box Set | 3 | 15.4 | 46.2 | 32.571 |
| East | WLG 402014001 | 52295 | Bolt Action: KV1/2 Plastic Box Set | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG 402014001 | 52295 | Bolt Action: KV1/2 Plastic Box Set | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 402014002 | 53579 | Bolt Action: IS-2 Heavy Tank | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG 402014007 | 36948 | Bolt Action: T34/76 Medium Tank | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG 402018005 | 76258 | Bolt Action: Carro Armato/Semovente | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 402018005 | 76258 | Bolt Action: Carro Armato/Semovente | 1 | 15.4 | 15.4 | 10.857 |
| East | WLG 622410008 | 100914 | ABC Warriors: Blackblood, Ghengiz & Raz-Putin | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG 772014011 | 63467 | Blood Red Skies: Soviet Lisunov Li-2 | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG WGB-WM-515 | 43695 | Bolt Action: SdKfz 25 1/2 Ausf D (8cm Granatwerfer) Half Track | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG WGB-WM-515 | 43695 | Bolt Action: SdKfz 25 1/2 Ausf D (8cm Granatwerfer) Half Track | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG WGB-WM-515 | 43695 | Bolt Action: SdKfz 25 1/2 Ausf D (8cm Granatwerfer) Half Track | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG WGH-CR-02 | 22977 | Hail Caesar: Caesarian Rome with Pilum (24) | 3 | 15.4 | 46.2 | 32.571 |
| Southwest | WLG WGH-CR-02 | 22977 | Hail Caesar: Caesarian Rome with Pilum (24) | 4 | 15.4 | 61.6 | 43.428 |
| East | WLG WGP-21 | 37875 | Pike & Shotte: Cavalry | 3 | 15.4 | 46.2 | 32.571 |
| Midwest | WLG WGP-21 | 37875 | Pike & Shotte: Cavalry | 2 | 15.4 | 30.8 | 21.714 |
| Southwest | WLG WGP-21 | 37875 | Pike & Shotte: Cavalry | 2 | 15.4 | 30.8 | 21.714 |
| West | WLG WGP-21 | 37875 | Pike & Shotte: Cavalry | 2 | 15.4 | 30.8 | 21.714 |
| East | WLG WGR-AWI-01 | 44449 | Black Powder: American War of Independence - British Infantry Regiment | 1 | 15.4 | 15.4 | 10.857 |
| Midwest | WLG WGR-AWI-01 | 44449 | Black Powder: American War of Independence - British Infantry Regiment | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG WGR-AWI-01 | 44449 | Black Powder: American War of Independence - British Infantry Regiment | 4 | 15.4 | 61.6 | 43.428 |
| Midwest | WLG WGR-AWI-03 | 44450 | Black Powder: American War of Independence - Hessian Regiment | 2 | 15.4 | 30.8 | 21.714 |
| Southwest | WLG WGR-AWI-03 | 44450 | Black Powder: American War of Independence - Hessian Regiment | 1 | 15.4 | 15.4 | 10.857 |
| West | WLG WGR-AWI-03 | 44450 | Black Powder: American War of Independence - Hessian Regiment | 2 | 15.4 | 30.8 | 21.714 |
| Midwest | WLG WGR-AWI-04 | 44452 | Black Powder: American War of Independence - Continental Infantry Regiment | 7 | 15.4 | 107.8 | 75.999 |
| West | WLG WGR-AWI-04 | 44452 | Black Powder: American War of Independence - Continental Infantry Regiment | 2 | 15.4 | 30.8 | 21.714 |
| West | WLG WGZ-2 | 29572 | Black Powder: Anglo Zulu War 1879- Married Zulus | 4 | 15.4 | 61.6 | 43.428 |
| East | TAP TL5050 | 67051 | Hobby Starter: Hobby Tool Kit | 33 | 15.58 | 514.14 | 362.4687 |
| Midwest | TAP TL5050 | 67051 | Hobby Starter: Hobby Tool Kit | 10 | 15.58 | 155.8 | 109.839 |
| Southwest | TAP TL5050 | 67051 | Hobby Starter: Hobby Tool Kit | 25 | 15.58 | 389.5 | 274.5975 |
| East | TAP WP8048 | 79745 | Warpaints: Metallic Colours Paint Set | 131 | 15.58 | 2040.98 | 1438.8909 |
| Midwest | TAP WP8048 | 79745 | Warpaints: Metallic Colours Paint Set | 1463 | 15.58 | 22793.54 | 16069.4457 |
| Southwest | TAP WP8048 | 79745 | Warpaints: Metallic Colours Paint Set | 28 | 15.58 | 436.24 | 307.5492 |
| West | TAP WP8048 | 79745 | Warpaints: Metallic Colours Paint Set | 49 | 15.58 | 763.42 | 538.2111 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | CGA 01001 | 78583 | Ganesha | 4 | 15.6 | 62.4 | 43.992 |
| Southwest | CGA 01001 | 78583 | Ganesha | 6 | 15.6 | 93.6 | 65.988 |
| West | CGA 01001 | 78583 | Ganesha | 3 | 15.6 | 46.8 | 32.994 |
| Southwest | WLG 452410B02 | 53596 | Konflikt 47: Soviet Cossack Light Walker | 1 | 15.6 | 15.6 | 10.998 |
| East | WLG 502412006 | 61188 | Gates of Antares: Boromite X-Howitzer | 2 | 15.6 | 31.2 | 21.996 |
| Midwest | WLG 502412006 | 61188 | Gates of Antares: Boromite X-Howitzer | 1 | 15.6 | 15.6 | 10.998 |
| East | WLG 502414010 | 58789 | Gates of Antares: Freeborn Plasma Bombard | 1 | 15.6 | 15.6 | 10.998 |
| East | WLG 502416006 | 64975 | Gates of Antares: Isorian Support Team with Plasma Bombard | 1 | 15.6 | 15.6 | 11.08965 |
| East | WLG WGA-CON-06 | 44457 | Gates of Antares: Concord X-Howitzer | 1 | 15.6 | 15.6 | 10.998 |
| Midwest | WLG WGA-CON-06 | 44457 | Gates of Antares: Concord X-Howitzer | 3 | 15.6 | 46.8 | 32.994 |
| Southwest | WLG WGA-CON-06 | 44457 | Gates of Antares: Concord X-Howitzer | 2 | 15.6 | 31.2 | 21.996 |
| West | TAP NS2009 | 77067 | The Nordic Shield Hand Sanitizer Display (25) | 2 | 15.67 | 31.34 | 22.0947 |
| East | GRR 5508 | 24764 | Mutants and Masterminds: Power Profiles | 20 | 15.73 | 314.6 | 221.793 |
| Midwest | GRR 5508 | 24764 | Mutants and Masterminds: Power Profiles | 21 | 15.73 | 330.33 | 232.88265 |
| Southwest | GRR 5508 | 24764 | Mutants and Masterminds: Power Profiles | 11 | 15.73 | 173.03 | 121.98615 |
| West | GRR 5508 | 24764 | Mutants and Masterminds: Power Profiles | 9 | 15.73 | 141.57 | 99.80685 |
| East | GRR 5518 | 71797 | Mutants and Masterminds: Deluxe Gamemasters Guide | 4 | 15.73 | 62.92 | 44.3586 |
| Midwest | GRR 5518 | 71797 | Mutants and Masterminds: Deluxe Gamemasters Guide | 21 | 15.73 | 330.33 | 232.88265 |
| Southwest | GRR 5518 | 71797 | Mutants and Masterminds: Deluxe Gamemasters Guide | 1 | 15.73 | 15.73 | 11.08965 |
| West | GRR 5518 | 71797 | Mutants and Masterminds: Deluxe Gamemasters Guide | 4 | 15.73 | 62.92 | 44.3586 |
| Midwest | MGE MGARM113 | 98084 | Armada: Sea of Dread | 1 | 15.75 | 15.75 | 11.10375 |
| Southwest | MGE MGARM113 | 98084 | Armada: Seas of Dread | 2 | 15.75 | 31.5 | 22.2075 |
| West | MGE MGFFF401 | 94839 | Firefight: Doomstorm Pattern Iron Ancestor | 1 | 15.75 | 15.75 | 11.10375 |
| East | MGE MGFOF401 | 89388 | Firefight: Marauder Mule | 3 | 15.75 | 47.25 | 33.31125 |
| East | MGE MGFFP303 | 92660 | Firefight: Plague - Bursters | 5 | 15.75 | 78.75 | 55.51875 |
| Midwest | MGE MGFFP303 | 92660 | Firefight: Plague - Bursters | 6 | 15.75 | 94.5 | 66.6225 |
| West | MGE MGFFP303 | 92660 | Firefight: Plague - Bursters | 4 | 15.75 | 63 | 44.415 |
| Midwest | MGE MGKWH101OLD | 41605 | Kings of War: Ogre Berserker Braves Set (3) | 1 | 15.75 | 15.75 | 11.10375 |
| East | MGE MGKWK70-1 | 8345 | Kings of War: Abyssal Dwarf Lords War Conclave | 7 | 15.75 | 110.25 | 77.72625 |
| East | MGE MGKWM123 | 100714 | Kings of War: Clash of Kings 2024 | 2 | 15.75 | 31.5 | 22.2075 |
| Midwest | MGE MGKWM123 | 100714 | Kings of War: Clash of Kings 2024 | 8 | 15.75 | 126 | 88.83 |
| Southwest | MGE MGKWM123 | 100714 | Kings of War: Clash of Kings 2024 | 2 | 15.75 | 31.5 | 22.2075 |
| Midwest | MGE MGKWM125 | 109733 | Kings of War: Clash of Kings 2025 Supplement | 6 | 15.75 | 94.5 | 66.6225 |
| Midwest | MGE MGKWR401OLD | 53524 | Kings of War: Trident Realm Gigas Regiment Set | 2 | 15.75 | 31.5 | 22.2075 |
| East | MGE MGODM201 | 85373 | OverDrive: Rival Pack - Tigrax vs Shadow | 9 | 15.75 | 141.75 | 99.93375 |
| Midwest | MGE MGODM201 | 85373 | OverDrive: Rival Pack - Tigrax vs Shadow | 3 | 15.75 | 47.25 | 33.31125 |
| Southwest | MGE MGODM201 | 85373 | OverDrive: Rival Pack - Tigrax vs Shadow | 1 | 15.75 | 15.75 | 11.10375 |
| West | MGE MGODM201 | 85373 | OverDrive: Rival Pack - Tigrax vs Shadow | 2 | 15.75 | 31.5 | 22.2075 |
| Midwest | MGE MGODM202 | 85371 | OverDrive: Rival Pack: Gnaw vs Alpha Simian | 1 | 15.75 | 15.75 | 11.10375 |
| Southwest | MGE MGODM202 | 85371 | OverDrive: Rival Pack: Gnaw vs Alpha Simian | 4 | 15.75 | 63 | 44.415 |
| West | MGE MGODM202 | 85371 | OverDrive: Rival Pack: Gnaw vs Alpha Simian | 2 | 15.75 | 31.5 | 22.2075 |
| Southwest | RHL 440301 | 52177 | My Little Pony: Tails of Equestria RPG | 34 | 15.75 | 535.5 | 377.5275 |
| West | RHL 440301 | 52177 | My Little Pony: Tails of Equestria RPG | 21 | 15.75 | 330.75 | 233.17875 |
| East | RHL RHLAB002 | 52337 | Jim Henson's Labyrinth: Goblins! Expansion | 19 | 15.75 | 299.25 | 210.97125 |
| Midwest | RHL RHLAB002 | 52337 | Jim Henson's Labyrinth: Goblins! Expansion | 25 | 15.75 | 393.75 | 277.59375 |
| Southwest | RHL RHLAB002 | 52337 | Jim Henson's Labyrinth: Goblins! Expansion | 51 | 15.75 | 803.25 | 566.29125 |
| East | RHL RHLAB004 | 65056 | Jim Henson's Labyrinth: Fireys! Expansion | 30 | 15.75 | 472.5 | 333.1125 |
| Midwest | RHL RHLAB004 | 65056 | Jim Henson's Labyrinth: Fireys! Expansion | 11 | 15.75 | 173.25 | 122.14125 |
| Southwest | RHL RHLAB004 | 65056 | Jim Henson's Labyrinth: Fireys! Expansion | 18 | 15.75 | 283.5 | 199.8675 |
| West | RHL RHLAB004 | 65056 | Jim Henson's Labyrinth: Fireys! Expansion | 28 | 15.75 | 441 | 310.905 |
| East | RHL RHPRE002 | 66837 | Pacific Rim: Extinction Miniatures Game - Saber Athena Jaeger Expansion | 9 | 15.75 | 141.75 | 99.93375 |
| Midwest | RHL RHPRE002 | 66837 | Pacific Rim: Extinction Miniatures Game - Saber Athena Jaeger Expansion | 32 | 15.75 | 504 | 355.32 |
| Southwest | RHL RHPRE002 | 66837 | Pacific Rim: Extinction Miniatures Game - Saber Athena Jaeger Expansion | 16 | 15.75 | 252 | 177.66 |
| West | RHL RHPRE002 | 66837 | Pacific Rim: Extinction Miniatures Game - Saber Athena Jaeger Expansion | 10 | 15.75 | 157.5 | 111.0375 |
| East | RHL RHPRE003 | 66838 | Pacific Rim: Extinction Miniatures Game - Hakuja Kaiju Expansion | 29 | 15.75 | 456.75 | 322.00875 |
| Midwest | RHL RHPRE003 | 66838 | Pacific Rim: Extinction Miniatures Game - Hakuja Kaiju Expansion | 10 | 15.75 | 157.5 | 111.0375 |
| Southwest | RHL RHPRE003 | 66838 | Pacific Rim: Extinction Miniatures Game - Hakuja Kaiju Expansion | 16 | 15.75 | 252 | 177.66 |
| East | RHL RHPRE004 | 66839 | Pacific Rim: Extinction Miniatures Game - Gipsy Danger Jaeger Expansion | 8 | 15.75 | 126 | 88.83 |
| Midwest | RHL RHPRE004 | 66839 | Pacific Rim: Extinction Miniatures Game - Gipsy Danger Jaeger Expansion | 14 | 15.75 | 220.5 | 155.4525 |
| Southwest | RHL RHPRE004 | 66839 | Pacific Rim: Extinction Miniatures Game - Gipsy Danger Jaeger Expansion | 23 | 15.75 | 362.25 | 255.38625 |
| East | RHL RHPRE004 | 66839 | Pacific Rim: Extinction Miniatures Game - Gipsy Danger Jaeger Expansion | 27 | 15.75 | 425.25 | 299.80125 |
| East | CHA 23141-H | 53836 | Call of Cthulhu: The Grand Grimoire of Cthulhu Mythos Magic Hardcover | 21 | 15.98 | 335.58 | 236.5859 |
| Midwest | CHA 23141-H | 53836 | Call of Cthulhu: The Grand Grimoire of Cthulhu Mythos Magic Hardcover | 12 | 15.98 | 191.76 | 135.1908 |
| Southwest | CHA 23141-H | 53836 | Call of Cthulhu: The Grand Grimoire of Cthulhu Mythos Magic Hardcover | 9 | 15.98 | 143.82 | 101.3931 |
| East | CHA 23141-H | 53836 | Call of Cthulhu: The Grand Grimoire of Cthulhu Mythos Magic Hardcover | 10 | 15.98 | 159.8 | 112.659 |
| East | CHA 23152-H | 60197 | Petersen's Abominations: Tales of Sandy Petersen | 2 | 15.98 | 31.96 | 22.5318 |
| Midwest | CHA 23152-H | 60197 | Petersen's Abominations: Tales of Sandy Petersen | 3 | 15.98 | 47.94 | 33.7977 |
| Southwest | CHA 23152-H | 60197 | Petersen's Abominations: Tales of Sandy Petersen | 2 | 15.98 | 31.96 | 22.5318 |
| West | CHA 23152-H | 60197 | Petersen's Abominations: Tales of Sandy Petersen | 1 | 15.98 | 15.98 | 11.2659 |
| East | CHA 4032-H | 64026 | RuneQuest RPG: Glorantha Bestiary | 3 | 15.98 | 47.94 | 33.7977 |
| Midwest | CHA 4032-H | 64026 | RuneQuest RPG: Glorantha Bestiary | 3 | 15.98 | 47.94 | 33.7977 |
| Southwest | CHA 4032-H | 64026 | RuneQuest RPG: Glorantha Bestiary | 1 | 15.98 | 15.98 | 11.2659 |
| East | CHA 4033-H | 61503 | The Glorantha Sourcebook: A Guide to the Mythic Fantasy World of Glorantha | 20 | 15.98 | 319.6 | 225.318 |
| Midwest | CHA 4033-H | 61503 | The Glorantha Sourcebook: A Guide to the Mythic Fantasy World of Glorantha | 15 | 15.98 | 239.7 | 168.9885 |
| West | CHA 4033-H | 61503 | The Glorantha Sourcebook: A Guide to the Mythic Fantasy World of Glorantha | 13 | 15.98 | 207.74 | 146.4567 |
| East | CSG BC101 | 69680 | Ragusa | 13 | 15.98 | 207.74 | 146.4567 |
| Midwest | CSG BC101 | 69680 | Ragusa | 5 | 15.98 | 79.9 | 56.3205 |
| Southwest | CSG BC101 | 69680 | Ragusa | 12 | 15.98 | 191.76 | 135.1908 |
| West | CSG BC101 | 69680 | Ragusa | 4 | 15.98 | 63.92 | 45.0636 |
| East | CSG BOON124 | 100772 | Boonlake: Artifacts Expansion | 23 | 15.98 | 367.54 | 259.1157 |
| Midwest | CSG BOON124 | 100772 | Boonlake: Artifacts Expansion | 8 | 15.98 | 127.84 | 90.1272 |
| Southwest | CSG BOON124 | 100772 | Boonlake: Artifacts Expansion | 9 | 15.98 | 143.82 | 101.3931 |
| West | CSG BOON124 | 100772 | Boonlake: Artifacts Expansion | 15 | 15.98 | 239.7 | 168.9885 |
| East | CSG CCT421 | 90188 | Catherine: Cities of the Tsarina | 12 | 15.98 | 191.76 | 135.1908 |
| Midwest | CSG CCT421 | 90188 | Catherine: Cities of the Tsarina | 31 | 15.98 | 495.38 | 349.2429 |
| Southwest | CSG CCT421 | 90188 | Catherine: Cities of the Tsarina | 30 | 15.98 | 479.4 | 337.977 |
| West | CSG CCT421 | 90188 | Catherine: Cities of the Tsarina | 34 | 15.98 | 543.32 | 383.0406 |
| East | CSG CLINIC-01 | 87757 | Clinic: Extension 1 Expansion | 18 | 15.98 | 287.64 | 202.7862 |
| Midwest | CSG CLINIC-01 | 87757 | Clinic: Extension 1 Expansion | 13 | 15.98 | 207.74 | 146.4567 |
| Southwest | CSG CLINIC-01 | 87757 | Clinic: Extension 1 Expansion | 18 | 15.98 | 287.64 | 202.7862 |
| East | CSG CLINIC-01 | 87757 | Clinic: Extension 1 Expansion | 10 | 15.98 | 159.8 | 112.659 |
| East | CSG CLINIC-02 | 87756 | Clinic: Extension 2 Expansion | 19 | 15.98 | 303.62 | 214.0521 |
| Midwest | CSG CLINIC-02 | 87756 | Clinic: Extension 2 Expansion | 10 | 15.98 | 159.8 | 112.659 |
| Southwest | CSG CLINIC-02 | 87756 | Clinic: Extension 2 Expansion | 18 | 15.98 | 287.64 | 202.7862 |
| East | CSG CLINIC-03 | 87755 | Clinic: Extension 3 Expansion | 8 | 15.98 | 127.84 | 90.1272 |
| East | CSG CLINIC-03 | 87755 | Clinic: Extension 3 Expansion | 2 | 15.98 | 31.96 | 22.5318 |
| Midwest | CSG CLINIC-03 | 87755 | Clinic: Extension 3 Expansion | 10 | 15.98 | 159.8 | 112.659 |
| Southwest | CSG CLINIC-03 | 87755 | Clinic: Extension 3 Expansion | 6 | 15.98 | 95.88 | 67.5954 |
| West | CSG CLINIC-03 | 87755 | Clinic: Extension 3 Expansion | 8 | 15.98 | 127.84 | 90.1272 |
| East | CSG IR301 | 81534 | Iron Rail: 3 - Iberian Gauge | 13 | 15.98 | 207.74 | 146.4567 |
| Midwest | CSG IR301 | 81534 | Iron Rail: 3 - Iberian Gauge | 2 | 15.98 | 31.96 | 22.5318 |
| Southwest | CSG IR301 | 81534 | Iron Rail: 3 - Iberian Gauge | 3 | 15.98 | 47.94 | 33.7977 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | CSG IR301 | 81534 | Iron Rail: 3 - Iberian Gauge | 8 | 15.98 | 127.84 | 90.1272 |
| East | CSG RISE-01 | 92320 | RISE | 62 | 15.98 | 990.76 | 698.4858 |
| Midwest | CSG RISE-01 | 92320 | RISE | 98 | 15.98 | 1566.04 | 1104.0582 |
| Southwest | CSG RISE-01 | 92320 | RISE | 7 | 15.98 | 111.86 | 78.8613 |
| West | CSG RISE-01 | 92320 | RISE | 38 | 15.98 | 607.24 | 428.1042 |
| East | CSG SC2150 | 78330 | Renature | 12 | 15.98 | 191.76 | 135.1908 |
| Midwest | CSG SC2150 | 78330 | Renature | 23 | 15.98 | 367.54 | 259.1157 |
| Southwest | CSG SC2150 | 78330 | Renature | 12 | 15.98 | 191.76 | 135.1908 |
| West | CSG SC2150 | 78330 | Renature | 64 | 15.98 | 1022.72 | 721.0176 |
| East | CSG TWB1001-CORE | 90887 | Fire & Stone: Siege of Vienna 1683 - Core Game | 7 | 15.98 | 111.86 | 78.8613 |
| Midwest | CSG TWB1001-CORE | 90887 | Fire & Stone: Siege of Vienna 1683 - Core Game | 18 | 15.98 | 287.64 | 202.7862 |
| Southwest | CSG TWB1001-CORE | 90887 | Fire & Stone: Siege of Vienna 1683 - Core Game | 10 | 15.98 | 159.8 | 112.659 |
| West | CSG TWB1001-CORE | 90887 | Fire & Stone: Siege of Vienna 1683 - Core Game | 25 | 15.98 | 399.5 | 281.6475 |
| East | FGG DEC | 88225 | Decorum | 141 | 15.98 | 2253.18 | 1588.4919 |
| Midwest | FGG DEC | 88225 | Decorum | 207 | 15.98 | 3307.86 | 2332.0413 |
| Southwest | FGG DEC | 88225 | Decorum | 11 | 15.98 | 175.78 | 123.9249 |
| West | FGG DEC | 88225 | Decorum | 65 | 15.98 | 1038.7 | 732.2835 |
| East | FGG SA01 | 51721 | Sagrada | 942 | 15.98 | 15053.16 | 10612.4778 |
| Southwest | FGG SA01 | 51721 | Sagrada | 1 | 15.98 | 15.98 | 11.2659 |
| Transfer | FGG SA01 | 51721 | Sagrada | 120 | 15.98 | 1917.6 | 1351.908 |
| East | HDG 7000 | 41992 | The Grande Temple of Jing (Pathfinder 1st Edition) - 2015 | 3 | 15.98 | 47.94 | 33.7977 |
| Midwest | HDG 7000 | 41992 | The Grande Temple of Jing (Pathfinder 1st Edition) - 2015 | 5 | 15.98 | 79.9 | 56.3295 |
| Southwest | HDG 7000 | 41992 | The Grande Temple of Jing (Pathfinder 1st Edition) - 2015 | 2 | 15.98 | 31.96 | 22.5318 |
| West | HDG 7000 | 41992 | The Grande Temple of Jing (Pathfinder 1st Edition) - 2015 | 3 | 15.98 | 47.94 | 33.7977 |
| Southwest | TTT 1024 | 73379 | Dawn of Mankind | 16 | 15.98 | 255.68 | 180.2544 |
| East | TTT 2032 | 73271 | Mini Rails | 10 | 15.98 | 159.8 | 112.659 |
| West | TTT 2032 | 73271 | Mini Rails | 17 | 15.98 | 271.66 | 191.5203 |
| Midwest | WGA WAAAC003 | 110722 | The Age of Chivalry: Peasant Levy (1100-1350) | 36 | 15.98 | 575.28 | 405.5724 |
| West | WGA WAAAC003 | 110722 | The Age of Chivalry: Peasant Levy (1100-1350) | 20 | 15.98 | 319.6 | 225.318 |
| Midwest | WGA WAACF007 | 103699 | Classic Fantasy: Skeleton Cavalry and Chariots | 3 | 15.98 | 47.94 | 33.7977 |
| West | WGA WAACF007 | 103699 | Classic Fantasy: Skeleton Cavalry and Chariots | 22 | 15.98 | 351.56 | 247.8498 |
| Southwest | WGA WAADF010 | 103698 | Death Fields: Les Grognard Cavalry | 1 | 15.98 | 15.98 | 11.2659 |
| West | WGA WAADF010 | 103698 | Death Fields: Les Grognard Cavalry | 12 | 15.98 | 191.76 | 135.1908 |
| Midwest | WGA WAAMM003 | 110650 | Iron Core: Valkir Heavy Troopers | 16 | 15.98 | 255.68 | 180.2544 |
| Midwest | WGA WAAMM003 | 110650 | Iron Core: Valkir Heavy Troopers | 8 | 15.98 | 127.84 | 90.1272 |
| Midwest | WGA WAARN005S | 106473 | Grand Battle: Ashigaru (10mm) | 1 | 15.98 | 15.98 | 11.2659 |
| Southwest | WGA WAARN005S | 106473 | Grand Battle: Ashigaru (10mm) | 17 | 15.98 | 271.66 | 191.5203 |
| West | WGA WAARN005S | 106473 | Grand Battle: Ashigaru (10mm) | 13 | 15.98 | 207.74 | 146.4567 |
| Midwest | WGA WAARO001 | 91473 | Reptilian Overlords: SpaceNam | 5 | 15.98 | 79.9 | 56.3295 |
| West | WGA WAARO001 | 91473 | Reptilian Overlords: SpaceNam | 8 | 15.98 | 127.84 | 90.1272 |
| East | CSG SC1003 | 71685 | Race For the Chinese Zodiac | 16 | 15.99 | 255.84 | 180.3672 |
| Midwest | CSG SC1003 | 71685 | Race For the Chinese Zodiac | 2 | 15.99 | 31.98 | 22.5459 |
| Southwest | CSG SC1003 | 71685 | Race For the Chinese Zodiac | 17 | 15.99 | 271.83 | 191.64015 |
| West | CSG SC1003 | 71685 | Race For the Chinese Zodiac | 12 | 15.99 | 191.88 | 135.2754 |
| Midwest | AAX 6001 | 79256 | On the Origin of Species | 7 | 16 | 112 | 78.96 |
| East | AKS 001-00 | 107379 | Shelfie Stacker | 17 | 16 | 272 | 191.76 |
| Midwest | AKS 001-00 | 107379 | Shelfie Stacker | 5 | 16 | 80 | 56.4 |
| Southwest | AKS 001-00 | 107379 | Shelfie Stacker | 6 | 16 | 96 | 67.68 |
| West | AKS 001-00 | 107379 | Shelfie Stacker | 7 | 16 | 112 | 78.96 |
| Transfer | AKS 001-00 | 107379 | Shelfie Stacker | 12 | 16 | 192 | 135.36 |
| East | BEG CQU001 | 85546 | CoraQuest | 23 | 16 | 368 | 259.44 |
| Southwest | BEG CQU001 | 85546 | CoraQuest | 28 | 16 | 448 | 315.84 |
| West | BEG CQU001 | 85546 | CoraQuest | 28 | 16 | 448 | 315.84 |
| East | BEG TET001 | 85547 | Termite Towers | 35 | 16 | 560 | 394.8 |
| Midwest | BEG TET001 | 85547 | Termite Towers | 37 | 16 | 592 | 417.36 |
| Southwest | BEG TET001 | 85547 | Termite Towers | 20 | 16 | 320 | 225.6 |
| West | BEG TET001 | 85547 | Termite Towers | 25 | 16 | 400 | 282 |
| East | BEG WAG001 | 85545 | Waggle Dance | 20 | 16 | 320 | 225.6 |
| Midwest | BEG WAG001 | 85545 | Waggle Dance | 2 | 16 | 32 | 22.56 |
| Southwest | BEG WAG001 | 85545 | Waggle Dance | 18 | 16 | 288 | 203.04 |
| West | BEG WAG001 | 85545 | Waggle Dance | 23 | 16 | 368 | 259.44 |
| Southwest | CGA 03000 | 78585 | Deep State - New World Order | 6 | 16 | 96 | 67.68 |
| East | CHA 4041-H | 98441 | RuneQuest RPG: Cults of RuneQuest - Mythology | 7 | 16 | 112 | 78.96 |
| Midwest | CHA 4041-H | 98441 | RuneQuest RPG: Cults of RuneQuest - Mythology | 7 | 16 | 112 | 78.96 |
| Southwest | CHA 4041-H | 98441 | RuneQuest RPG: Cults of RuneQuest - Mythology | 1 | 16 | 16 | 11.28 |
| East | CHA 4043-H | 97187 | RuneQuest RPG: Cults of RuneQuest - The Lightbringers | 4 | 16 | 64 | 45.12 |
| Midwest | CHA 4043-H | 97187 | RuneQuest RPG: Cults of RuneQuest - The Lightbringers | 42 | 16 | 672 | 473.76 |
| Southwest | CHA 4043-H | 97187 | RuneQuest RPG: Cults of RuneQuest - The Lightbringers | 4 | 16 | 64 | 45.12 |
| West | CHA 4043-H | 97187 | RuneQuest RPG: Cults of RuneQuest - The Lightbringers | 5 | 16 | 80 | 56.4 |
| East | CHA 4045-H | 100982 | RuneQuest RPG: Cults of RuneQuest - The Lunar Way | 13 | 16 | 208 | 146.64 |
| Midwest | CHA 4045-H | 100982 | RuneQuest RPG: Cults of RuneQuest - The Lunar Way | 16 | 16 | 256 | 180.48 |
| Southwest | CHA 4045-H | 100982 | RuneQuest RPG: Cults of RuneQuest - The Lunar Way | 4 | 16 | 64 | 45.12 |
| West | CHA 4045-H | 100982 | RuneQuest RPG: Cults of RuneQuest - The Lunar Way | 16 | 16 | 256 | 180.48 |
| East | CHA 7009-H | 106916 | 7th Sea RPG: 2nd Edition - Secret Societies | 13 | 16 | 208 | 146.64 |
| Midwest | CHA 7009-H | 106916 | 7th Sea RPG: 2nd Edition - Secret Societies | 13 | 16 | 208 | 146.64 |
| Southwest | CHA 7009-H | 106916 | 7th Sea RPG: 2nd Edition - Secret Societies | 10 | 16 | 160 | 112.8 |
| West | CHA 7009-H | 106916 | 7th Sea RPG: 2nd Edition - Secret Societies | 14 | 16 | 224 | 157.92 |
| East | CSG IR101 | 69679 | Iron Rail: 1 - Irish Gauge | 9 | 16 | 144 | 101.52 |
| Southwest | CSG IR101 | 69679 | Iron Rail: 1 - Irish Gauge | 6 | 16 | 96 | 67.68 |
| West | CSG IR101 | 69679 | Iron Rail: 1 - Irish Gauge | 3 | 16 | 48 | 33.84 |
| East | CSG IR201 | 74850 | Iron Rail: 2 - Ride the Rails | 20 | 16 | 320 | 225.6 |
| Midwest | CSG IR201 | 74850 | Iron Rail: 2 - Ride the Rails | 8 | 16 | 128 | 90.24 |
| Southwest | CSG IR201 | 74850 | Iron Rail: 2 - Ride the Rails | 8 | 16 | 128 | 90.24 |
| West | CSG IR201 | 74850 | Iron Rail: 2 - Ride the Rails | 9 | 16 | 144 | 101.52 |
| East | DAO 42103 | 101066 | Dodos Riding Dinos: Dodo Dash | 8 | 16 | 128 | 90.24 |
| Midwest | DAO 42103 | 101066 | Dodos Riding Dinos: Dodo Dash | 27 | 16 | 432 | 304.56 |
| Southwest | DAO 42103 | 101066 | Dodos Riding Dinos: Dodo Dash | 17 | 16 | 272 | 191.76 |
| West | DAO 42103 | 101066 | Dodos Riding Dinos: Dodo Dash | 15 | 16 | 240 | 169.2 |
| Midwest | DEX DB1201 | 55070 | Dex Binder 12: Black | 38 | 16 | 608 | 428.64 |
| Southwest | DEX DB1201 | 55070 | Dex Binder 12: Black | 13 | 16 | 208 | 146.64 |
| East | DEX DB1201 | 55070 | Dex Binder 12: Black | 25 | 16 | 400 | 282 |
| East | DEX DB1202 | 55073 | Dex Binder 12: Pink | 7 | 16 | 112 | 78.96 |
| Midwest | DEX DB1202 | 55073 | Dex Binder 12: Pink | 2 | 16 | 32 | 22.56 |
| East | DEX DB1203 | 55071 | Dex Binder 12: Blue | 4 | 16 | 64 | 45.12 |
| Midwest | DEX DB1203 | 55071 | Dex Binder 12: Blue | 12 | 16 | 192 | 135.36 |
| Southwest | DEX DB1203 | 55071 | Dex Binder 12: Blue | 6 | 16 | 96 | 67.68 |
| West | DEX DB1203 | 55071 | Dex Binder 12: Blue | 8 | 16 | 128 | 90.24 |
| East | DEX DB1204 | 55075 | Dex Binder 12: White | 16 | 16 | 256 | 180.48 |
| Midwest | DEX DB1204 | 55075 | Dex Binder 12: White | 5 | 16 | 80 | 56.4 |
| Southwest | DEX DB1204 | 55075 | Dex Binder 12: White | 4 | 16 | 64 | 45.12 |
| West | DEX DB1204 | 55075 | Dex Binder 12: White | 9 | 16 | 144 | 101.52 |
| Midwest | DEX DB1205 | 55074 | Dex Binder 12: Purple | 8 | 16 | 128 | 90.24 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | DEX DB1205 | 55074 | Dex Binder 12: Purple | 10 | 16 | 160 | 112.8 |
| West | DEX DB1205 | 55074 | Dex Binder 12: Purple | 8 | 16 | 128 | 90.24 |
| East | DEX DB1206 | 55072 | Dex Binder 12: Green | 8 | 16 | 128 | 90.24 |
| Midwest | DEX DB1206 | 55072 | Dex Binder 12: Green | 4 | 16 | 64 | 45.12 |
| West | DEX DB1206 | 55072 | Dex Binder 12: Green | 2 | 16 | 32 | 22.56 |
| East | DEX DB1207 | 58354 | Dex Binder 12: Red | 2 | 16 | 32 | 22.56 |
| Midwest | DEX DB1207 | 58354 | Dex Binder 12: Red | 15 | 16 | 240 | 169.2 |
| East | DEX DB1208 | 58355 | Dex Binder 12: Dark Blue | 13 | 16 | 208 | 146.64 |
| Midwest | DEX DB1208 | 58355 | Dex Binder 12: Dark Blue | 21 | 16 | 336 | 236.88 |
| Southwest | DEX DB1208 | 58355 | Dex Binder 12: Dark Blue | 1 | 16 | 16 | 11.28 |
| West | DEX DB1208 | 58355 | Dex Binder 12: Dark Blue | 6 | 16 | 96 | 67.68 |
| East | DEX DB1209 | 62304 | The Dex Binder 12: Yellow | 2 | 16 | 32 | 22.56 |
| Midwest | DEX DB1209 | 62304 | The Dex Binder 12: Yellow | 3 | 16 | 48 | 33.84 |
| Southwest | DEX DB1209 | 62304 | The Dex Binder 12: Yellow | 1 | 16 | 16 | 11.28 |
| East | DEX DB1210 | 62303 | The Dex Binder 12: Grey | 6 | 16 | 96 | 67.68 |
| Midwest | DEX DB1210 | 62303 | The Dex Binder 12: Grey | 8 | 16 | 128 | 90.24 |
| Southwest | DEX DB1210 | 62303 | The Dex Binder 12: Grey | 4 | 16 | 64 | 45.12 |
| East | DEX DBN1201 | 87419 | Dex Binder Noir 12: Black | 24 | 16 | 384 | 270.72 |
| Midwest | DEX DBN1201 | 87419 | Dex Binder Noir 12: Black | 7 | 16 | 112 | 78.96 |
| Southwest | DEX DBN1201 | 87419 | Dex Binder Noir 12: Black | 14 | 16 | 224 | 157.92 |
| West | DEX DBN1201 | 87419 | Dex Binder Noir 12: Black | 12 | 16 | 192 | 135.36 |
| East | DEX DBN1202 | 87418 | Dex Binder Noir 12: Pink | 1 | 16 | 16 | 11.28 |
| Midwest | DEX DBN1202 | 87418 | Dex Binder Noir 12: Pink | 11 | 16 | 176 | 124.08 |
| Southwest | DEX DBN1202 | 87418 | Dex Binder Noir 12: Pink | 7 | 16 | 112 | 78.96 |
| West | DEX DBN1202 | 87418 | Dex Binder Noir 12: Pink | 2 | 16 | 32 | 22.56 |
| East | DEX DBN1203 | 87417 | Dex Binder Noir 12: Blue | 5 | 16 | 80 | 56.4 |
| Southwest | DEX DBN1203 | 87417 | Dex Binder Noir 12: Blue | 2 | 16 | 32 | 22.56 |
| West | DEX DBN1203 | 87417 | Dex Binder Noir 12: Blue | 7 | 16 | 112 | 78.96 |
| East | DEX DBN1204 | 87416 | Dex Binder Noir 12: White | 4 | 16 | 64 | 45.12 |
| Midwest | DEX DBN1204 | 87416 | Dex Binder Noir 12: White | 14 | 16 | 224 | 157.92 |
| Southwest | DEX DBN1204 | 87416 | Dex Binder Noir 12: White | 2 | 16 | 32 | 22.56 |
| West | DEX DBN1204 | 87416 | Dex Binder Noir 12: White | 5 | 16 | 80 | 56.4 |
| East | DEX DBN1205 | 87415 | Dex Binder Noir 12: Purple | 14 | 16 | 224 | 157.92 |
| Midwest | DEX DBN1205 | 87415 | Dex Binder Noir 12: Purple | 12 | 16 | 192 | 135.36 |
| Southwest | DEX DBN1205 | 87415 | Dex Binder Noir 12: Purple | 2 | 16 | 32 | 22.56 |
| West | DEX DBN1205 | 87415 | Dex Binder Noir 12: Purple | 6 | 16 | 96 | 67.68 |
| East | DEX DBN1206 | 87410 | Dex Binder Noir 12: Green | 11 | 16 | 176 | 124.08 |
| Midwest | DEX DBN1206 | 87410 | Dex Binder Noir 12: Green | 5 | 16 | 80 | 56.4 |
| West | DEX DBN1206 | 87410 | Dex Binder Noir 12: Green | 3 | 16 | 48 | 33.84 |
| East | DEX DBN1207 | 87409 | Dex Binder Noir 12: Red | 8 | 16 | 128 | 90.24 |
| Midwest | DEX DBN1207 | 87409 | Dex Binder Noir 12: Red | 12 | 16 | 192 | 135.36 |
| West | DEX DBN1207 | 87409 | Dex Binder Noir 12: Red | 5 | 16 | 80 | 56.4 |
| East | DEX DBN1208 | 87408 | Dex Binder Noir 12: Dark Blue | 13 | 16 | 208 | 146.64 |
| Midwest | DEX DBN1208 | 87408 | Dex Binder Noir 12: Dark Blue | 12 | 16 | 192 | 135.36 |
| Southwest | DEX DBN1208 | 87408 | Dex Binder Noir 12: Dark Blue | 6 | 16 | 96 | 67.68 |
| West | DEX DBN1208 | 87408 | Dex Binder Noir 12: Dark Blue | 14 | 16 | 224 | 157.92 |
| East | DEX DBN1209 | 87406 | Dex Binder Noir 12: Grey | 9 | 16 | 144 | 101.52 |
| Midwest | DEX DBN1209 | 87406 | Dex Binder Noir 12: Grey | 1 | 16 | 16 | 11.28 |
| Southwest | DEX DBN1209 | 87406 | Dex Binder Noir 12: Grey | 7 | 16 | 112 | 78.96 |
| Southwest | DEX DBN1210 | 87407 | Dex Binder Noir 12: Yellow | 10 | 16 | 160 | 112.8 |
| West | DEX DBN1210 | 87407 | Dex Binder Noir 12: Yellow | 3 | 16 | 48 | 33.84 |
| Midwest | DTZ 2020 | 100374 | Sharks! | 3 | 16 | 48 | 33.84 |
| West | DTZ 2020 | 100374 | Sharks! | 5 | 16 | 80 | 56.4 |
| East | DV1 017B | 79652 | Thunderbolt Apache Leader: Expansion 1 - Nap of the Earth | 2 | 16 | 32 | 22.56 |
| Midwest | DV1 017B | 79652 | Thunderbolt Apache Leader: Expansion 1 - Nap of the Earth | 1 | 16 | 16 | 11.28 |
| East | DV1 022C | 79649 | Fleet Commander Nimitz: Expansion 1 - Yamamoto | 4 | 16 | 64 | 45.12 |
| Midwest | DV1 022C | 79649 | Fleet Commander Nimitz: Expansion 1 - Yamamoto | 6 | 16 | 96 | 67.68 |
| East | DV1 031C | 79635 | Tiger Leader: Expansion 1 - Blitzkreig! | 5 | 16 | 80 | 56.4 |
| Midwest | DV1 031C | 79635 | Tiger Leader: Expansion 1 - Blitzkreig! | 8 | 16 | 128 | 90.24 |
| East | DV1 036AQ | 67285 | Warfighter World War II Expansion: Vehicle #1 | 1 | 16 | 16 | 11.28 |
| Midwest | DV1 036AQ | 67285 | Warfighter World War II Expansion: Vehicle #1 | 6 | 16 | 96 | 67.68 |
| East | DV1 036AR | 67286 | Warfighter World War II Expansion: Vehicle #2 | 4 | 16 | 64 | 45.12 |
| Midwest | DV1 036AR | 67286 | Warfighter World War II Expansion: Vehicle #2 | 7 | 16 | 112 | 78.96 |
| East | DV1 036AS | 67287 | Warfighter World War II Expansion: Vehicle #3 | 6 | 16 | 96 | 67.68 |
| Midwest | DV1 036AS | 67287 | Warfighter World War II Expansion: Vehicle #3 | 7 | 16 | 112 | 78.96 |
| East | DV1 036BO | 79621 | Warfighter World War II Expansion 58: Castle Itter | 2 | 16 | 32 | 22.56 |
| Midwest | DV1 036BO | 79621 | Warfighter World War II Expansion 58: Castle Itter | 2 | 16 | 32 | 22.56 |
| Midwest | DV1 036DB | 79640 | Warfighter Expansion 54: Blackhawk Down | 10 | 16 | 160 | 112.8 |
| East | DV1 062A | 97530 | Stuka Leader: Exp #1 Eastern Front 1 | 6 | 16 | 96 | 67.68 |
| Midwest | DV1 062A | 97530 | Stuka Leader: Exp #1 Eastern Front 1 | 2 | 16 | 32 | 22.56 |
| Southwest | DV1 062A | 97530 | Stuka Leader: Exp #1 Eastern Front 1 | 4 | 16 | 64 | 45.12 |
| West | DV1 062A | 97530 | Stuka Leader: Exp #1 Eastern Front 1 | 2 | 16 | 32 | 22.56 |
| East | DV1 062B | 97531 | Stuka Leader: Exp #2 Easter Front 2 | 8 | 16 | 128 | 90.24 |
| Midwest | DV1 062B | 97531 | Stuka Leader: Exp #2 Easter Front 2 | 4 | 16 | 64 | 45.12 |
| East | DV1 062C | 97532 | Stuka Leader: Exp #3 Mediterranean 1 | 8 | 16 | 128 | 90.24 |
| Midwest | DV1 062C | 97532 | Stuka Leader: Exp #3 Mediterranean 1 | 3 | 16 | 48 | 33.84 |
| Southwest | DV1 062C | 97532 | Stuka Leader: Exp #3 Mediterranean 1 | 6 | 16 | 96 | 67.68 |
| West | DV1 062C | 97532 | Stuka Leader: Exp #3 Mediterranean 1 | 3 | 16 | 48 | 33.84 |
| East | DV1 062D | 97533 | Stuka Leader: Exp #4 Mediterranean 2 | 9 | 16 | 144 | 101.52 |
| Midwest | DV1 062D | 97533 | Stuka Leader: Exp #4 Mediterranean 2 | 2 | 16 | 32 | 22.56 |
| West | DV1 062D | 97533 | Stuka Leader: Exp #4 Mediterranean 2 | 3 | 16 | 48 | 33.84 |
| Midwest | DV1 062E | 97534 | Stuka Leader: Exp #5 Spanish Civil War | 19 | 16 | 304 | 214.32 |
| West | DV1 062E | 97534 | Stuka Leader: Exp #5 Spanish Civil War | 6 | 16 | 96 | 67.68 |
| East | DV1 062F | 97535 | Stuka Leader: Exp #6 What If[C]F? | 9 | 16 | 144 | 101.52 |
| Midwest | DV1 062F | 97535 | Stuka Leader: Exp #6 What If[C]F? | 7 | 16 | 112 | 78.96 |
| West | DV1 062F | 97535 | Stuka Leader: Exp #6 What If[C]F? | 2 | 16 | 32 | 22.56 |
| East | DV1 069M | 107120 | Warfighter Vietnam: Campaign 1 - Apocalypse Now | 3 | 16 | 48 | 33.84 |
| East | ECG 008 | 71804 | Atlantis Rising: Deluxe Components | 1 | 16 | 16 | 11.28 |
| West | ECG 008 | 71804 | Atlantis Rising: Deluxe Components | 10 | 16 | 160 | 112.8 |
| Midwest | ECG 012 | 77915 | Honey Buzz | 60 | 16 | 960 | 676.8 |
| Transfer | ECG 012 | 77915 | Honey Buzz | 35 | 16 | 560 | 394.8 |
| East | FRB 1400 | 69682 | Extraordinary Adventures: Pirates | 55 | 16 | 880 | 620.4 |
| Midwest | FRB 1400 | 69682 | Extraordinary Adventures: Pirates | 84 | 16 | 1344 | 947.52 |
| West | FRB 1400 | 69682 | Extraordinary Adventures: Pirates | 51 | 16 | 816 | 575.28 |
| East | GMG 3490A | 66149 | Dungeon Crawl Classics RPG: Grimtooth´s Trapsylvania - Hardback Edition | 13 | 16 | 208 | 146.64 |
| Midwest | GMG 3490A | 66149 | Dungeon Crawl Classics RPG: Grimtooth´s Trapsylvania - Hardback Edition | 14 | 16 | 224 | 157.92 |
| Southwest | GMG 3490A | 66149 | Dungeon Crawl Classics RPG: Grimtooth´s Trapsylvania - Hardback Edition | 18 | 16 | 288 | 203.04 |
| West | GMG 3490A | 66149 | Dungeon Crawl Classics RPG: Grimtooth´s Trapsylvania - Hardback Edition | 15 | 16 | 240 | 169.2 |
| East | GMG 3P221 | 87860 | Dungeon Crawl Classics RPG: Angels, Daemons and Beings Between Volume 1 - Patrons and Spells for DCC | 9 | 16 | 144 | 101.52 |
| Midwest | GMG 3P221 | 87860 | Dungeon Crawl Classics RPG: Angels, Daemons and Beings Between Volume 1 - Patrons and Spells for DCC | 17 | 16 | 272 | 191.76 |
| Southwest | GMG 3P221 | 87860 | Dungeon Crawl Classics RPG: Angels, Daemons and Beings Between Volume 1 - Patrons and Spells for DCC | 19 | 16 | 304 | 214.32 |
| West | GMG 3P221 | 87860 | Dungeon Crawl Classics RPG: Angels, Daemons and Beings Between Volume 1 - Patrons and Spells for DCC | 12 | 16 | 192 | 135.36 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | GMG 4701 | 90444 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich for DCC | 3 | 16 | 48 | 33.84 |
| Midwest | GMG 4701 | 90444 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich for DCC | 5 | 16 | 80 | 56.4 |
| Southwest | GMG 4701 | 90444 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich for DCC | 4 | 16 | 64 | 45.12 |
| West | GMG 4701 | 90444 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich for DCC | 4 | 16 | 64 | 45.12 |
| East | GMG 4702 | 90445 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich (SE) | 4 | 16 | 64 | 45.12 |
| Midwest | GMG 4702 | 90445 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich (SE) | 4 | 16 | 64 | 45.12 |
| Southwest | GMG 4702 | 90445 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich (SE) | 7 | 16 | 112 | 78.96 |
| West | GMG 4702 | 90445 | Dungeon Crawl Classics RPG: Crypt of the Devil Lich (SE) | 10 | 16 | 160 | 112.8 |
| East | GMG 6200 | 50917 | Mutant Crawl Classics RPG | 4 | 16 | 64 | 45.12 |
| Midwest | GMG 6200 | 50917 | Mutant Crawl Classics RPG | 3 | 16 | 48 | 33.84 |
| Southwest | GMG 6200 | 50917 | Mutant Crawl Classics RPG | 6 | 16 | 96 | 67.68 |
| West | GMG 6200 | 50917 | Mutant Crawl Classics RPG | 1 | 16 | 16 | 11.28 |
| East | GMG XCC9 | 104136 | Xcrawl Classics RPG: Dice Set | 10 | 16 | 160 | 112.8 |
| Midwest | GMG XCC9 | 104136 | Xcrawl Classics RPG: Dice Set | 12 | 16 | 192 | 135.36 |
| Southwest | GMG XCC9 | 104136 | Xcrawl Classics RPG: Dice Set | 15 | 16 | 240 | 169.2 |
| East | HPP M007 | 84585 | Humblewood (SE): Mini - 4'x4' Aspect of Fire | 10 | 16 | 160 | 112.8 |
| Midwest | HPP M007 | 84585 | Humblewood (SE): Mini - 4'x4' Aspect of Fire | 60 | 16 | 960 | 676.8 |
| Southwest | HPP M007 | 84585 | Humblewood (SE): Mini - 4'x4' Aspect of Fire | 13 | 16 | 208 | 146.64 |
| West | HPP M007 | 84585 | Humblewood (SE): Mini - 4'x4' Aspect of Fire | 11 | 16 | 176 | 124.08 |
| East | HPP POD-006 | 98748 | Podamajigs: Cardboard Crack | 1 | 16 | 16 | 11.28 |
| Midwest | HPP POD-006 | 98748 | Podamajigs: Cardboard Crack | 1 | 16 | 16 | 11.28 |
| East | HPP POD-007 | 98752 | Podamajigs: Land Panorama | 3 | 16 | 48 | 33.84 |
| West | HPP POD-007 | 98752 | Podamajigs: Land Panorama | 5 | 16 | 80 | 56.4 |
| East | HPP POD-009 | 98754 | Podamajigs: Scorched Lotus | 1 | 16 | 16 | 11.28 |
| East | HPP POD-010 | 98756 | Podamajigs: Temporal Maelstrom | 5 | 16 | 80 | 56.4 |
| Midwest | HPP POD-010 | 98756 | Podamajigs: Temporal Maelstrom | 5 | 16 | 80 | 56.4 |
| West | HPP POD-010 | 98756 | Podamajigs: Temporal Maelstrom | 1 | 16 | 16 | 11.28 |
| East | HPP POD-011 | 98757 | Podamajigs: Terror at Grebly Manor | 2 | 16 | 32 | 22.56 |
| Midwest | HPP POD-011 | 98757 | Podamajigs: Terror at Grebly Manor | 5 | 16 | 80 | 56.4 |
| Southwest | HPP POD-011 | 98757 | Podamajigs: Terror at Grebly Manor | 2 | 16 | 32 | 22.56 |
| West | HPP POD-011 | 98757 | Podamajigs: Terror at Grebly Manor | 2 | 16 | 32 | 22.56 |
| East | HPP POD-014 | 98753 | Podamajigs: Power Gems | 3 | 16 | 48 | 33.84 |
| Midwest | HPP POD-014 | 98753 | Podamajigs: Power Gems | 8 | 16 | 128 | 90.24 |
| West | HPP POD-014 | 98753 | Podamajigs: Power Gems | 3 | 16 | 48 | 33.84 |
| East | HPP POD-015 | 98758 | Podamajigs: The Necromancer | 1 | 16 | 16 | 11.28 |
| Midwest | HPP POD-015 | 98758 | Podamajigs: The Necromancer | 6 | 16 | 96 | 67.68 |
| Southwest | HPP POD-015 | 98758 | Podamajigs: The Necromancer | 3 | 16 | 48 | 33.84 |
| West | HPP POD-015 | 98758 | Podamajigs: The Necromancer | 1 | 16 | 16 | 11.28 |
| East | HPP POD-016 | 98759 | Podamajigs: Vampiric Feast | 3 | 16 | 48 | 33.84 |
| Midwest | HPP POD-016 | 98759 | Podamajigs: Vampiric Feast | 4 | 16 | 64 | 45.12 |
| Southwest | HPP POD-016 | 98759 | Podamajigs: Vampiric Feast | 2 | 16 | 32 | 22.56 |
| West | HPP POD-016 | 98759 | Podamajigs: Vampiric Feast | 3 | 16 | 48 | 33.84 |
| East | HPP POD-018 | 98751 | Podamajigs: Gaea in Bloom | 1 | 16 | 16 | 11.28 |
| Midwest | HPP POD-018 | 98751 | Podamajigs: Gaea in Bloom | 2 | 16 | 32 | 22.56 |
| West | HPP POD-018 | 98751 | Podamajigs: Gaea in Bloom | 2 | 16 | 32 | 22.56 |
| East | HPP POD-021 | 98750 | Podamajigs: Faded Academy | 2 | 16 | 32 | 22.56 |
| Midwest | HPP POD-021 | 98750 | Podamajigs: Faded Academy | 3 | 16 | 48 | 33.84 |
| Southwest | HPP POD-021 | 98750 | Podamajigs: Faded Academy | 2 | 16 | 32 | 22.56 |
| West | HPP POD-021 | 98750 | Podamajigs: Faded Academy | 3 | 16 | 48 | 33.84 |
| Midwest | HPP POD-023 | 98749 | Podamajigs: Chaos | 6 | 16 | 96 | 67.68 |
| West | HPP POD-023 | 98749 | Podamajigs: Chaos | 2 | 16 | 32 | 22.56 |
| East | HUB HLN01 | 64503 | Holding On: The Troubled Life of Billy Kerr | 6 | 16 | 96 | 67.68 |
| Midwest | HUB HLN01 | 64503 | Holding On: The Troubled Life of Billy Kerr | 18 | 16 | 288 | 203.04 |
| Southwest | HUB HLN01 | 64503 | Holding On: The Troubled Life of Billy Kerr | 6 | 16 | 96 | 67.68 |
| West | HUB HLN01 | 64503 | Holding On: The Troubled Life of Billy Kerr | 10 | 16 | 160 | 112.8 |
| East | HUB PR01 | 84025 | Prisma Arena | 2 | 16 | 32 | 22.56 |
| Midwest | HUB PR01 | 84025 | Prisma Arena | 8 | 16 | 128 | 90.24 |
| Southwest | HUB PR01 | 84025 | Prisma Arena | 6 | 16 | 96 | 67.68 |
| East | JDG TKYO-JIDO | 75568 | Tokyo Series: Jidohanbaiki | 10 | 16 | 160 | 112.8 |
| Midwest | JDG TKYO-JIDO | 75568 | Tokyo Series: Jidohanbaiki | 27 | 16 | 432 | 304.56 |
| Southwest | JDG TKYO-JIDO | 75568 | Tokyo Series: Jidohanbaiki | 8 | 16 | 128 | 90.24 |
| East | JDG TKYO-JUTA | 75602 | Tokyo Series: Jutaku | 6 | 16 | 96 | 67.68 |
| Midwest | JDG TKYO-JUTA | 75602 | Tokyo Series: Jutaku | 4 | 16 | 64 | 45.12 |
| Southwest | JDG TKYO-JUTA | 75602 | Tokyo Series: Jutaku | 11 | 16 | 176 | 124.08 |
| West | JDG TKYO-JUTA | 75602 | Tokyo Series: Jutaku | 2 | 16 | 32 | 22.56 |
| East | JDG TKYO-LNDR | 75574 | Tokyo Series: Coin Laundry | 19 | 16 | 304 | 214.32 |
| Midwest | JDG TKYO-LNDR | 75574 | Tokyo Series: Coin Laundry | 33 | 16 | 528 | 372.24 |
| Southwest | JDG TKYO-LNDR | 75574 | Tokyo Series: Coin Laundry | 22 | 16 | 352 | 248.16 |
| West | JDG TKYO-LNDR | 75574 | Tokyo Series: Coin Laundry | 2 | 16 | 32 | 22.56 |
| East | JDG TKYO-SHOW | 75575 | Tokyo Series: Game Show | 18 | 16 | 288 | 203.04 |
| Midwest | JDG TKYO-SHOW | 75575 | Tokyo Series: Game Show | 14 | 16 | 224 | 157.92 |
| Southwest | JDG TKYO-SHOW | 75575 | Tokyo Series: Game Show | 9 | 16 | 144 | 101.52 |
| West | JDG TKYO-SHOW | 75575 | Tokyo Series: Game Show | 8 | 16 | 128 | 90.24 |
| East | JWP 7004 | 55908 | 7th Sea RPG: 2nd Edition - Nations of Theah V1 Hardcover | 17 | 16 | 272 | 191.76 |
| Midwest | JWP 7004 | 55908 | 7th Sea RPG: 2nd Edition - Nations of Theah V1 Hardcover | 5 | 16 | 80 | 56.4 |
| West | JWP 7004 | 55908 | 7th Sea RPG: 2nd Edition - Nations of Theah V1 Hardcover | 6 | 16 | 96 | 67.68 |
| East | JWP 7005 | 55310 | 7th Sea RPG: 2nd Edition - Nations of Theah V2 Hardcover | 1 | 16 | 16 | 11.28 |
| Midwest | JWP 7005 | 55310 | 7th Sea RPG: 2nd Edition - Nations of Theah V2 Hardcover | 1 | 16 | 16 | 11.28 |
| Southwest | JWP 7005 | 55310 | 7th Sea RPG: 2nd Edition - Nations of Theah V2 Hardcover | 2 | 16 | 32 | 22.56 |
| West | JWP 7005 | 55310 | 7th Sea RPG: 2nd Edition - Nations of Theah V2 Hardcover | 1 | 16 | 16 | 11.28 |
| East | JWP 7006 | 58112 | 7th Sea RPG: 2nd Edition - The Crescent Empire | 2 | 16 | 32 | 22.56 |
| Midwest | JWP 7006 | 58112 | 7th Sea RPG: 2nd Edition - The Crescent Empire | 3 | 16 | 48 | 33.84 |
| West | JWP 7006 | 58112 | 7th Sea RPG: 2nd Edition - The Crescent Empire | 7 | 16 | 112 | 78.96 |
| East | JWP 7007 | 57013 | 7th Sea RPG: 2nd Edition - The New World | 9 | 16 | 144 | 101.52 |
| West | JWP 7007 | 57013 | 7th Sea RPG: 2nd Edition - The New World | 2 | 16 | 32 | 22.56 |
| East | JWP 7008 | 58511 | 7th Sea RPG: 2nd Edition - Lands of Gold and Fire | 4 | 16 | 64 | 45.12 |
| Midwest | JWP 7008 | 58511 | 7th Sea RPG: 2nd Edition - Lands of Gold and Fire | 6 | 16 | 96 | 67.68 |
| West | JWP 7008 | 58511 | 7th Sea RPG: 2nd Edition - Lands of Gold and Fire | 2 | 16 | 32 | 22.56 |
| East | LJS 700 | 104251 | Jewels for the Emperor Penguin | 21 | 16 | 336 | 236.88 |
| Midwest | LJS 700 | 104251 | Jewels for the Emperor Penguin | 24 | 16 | 384 | 270.72 |
| Southwest | LJS 700 | 104251 | Jewels for the Emperor Penguin | 13 | 16 | 208 | 146.64 |
| West | LJS 700 | 104251 | Jewels for the Emperor Penguin | 16 | 16 | 256 | 180.48 |
| Southwest | LKY BV0-R01-EN | 78580 | Baron Voodoo | 4 | 16 | 64 | 45.12 |
| West | LKY BV0-R01-EN | 78580 | Baron Voodoo | 7 | 16 | 112 | 78.96 |
| East | LKY COM-R01-EN | 77732 | The Court of Miracles | 4 | 16 | 64 | 45.12 |
| Midwest | LKY COM-R01-EN | 77732 | The Court of Miracles | 2 | 16 | 32 | 22.56 |
| Southwest | LKY COM-R01-EN | 77732 | The Court of Miracles | 2 | 16 | 32 | 22.56 |
| West | LKY COM-R01-EN | 77732 | The Court of Miracles | 25 | 16 | 400 | 282 |
| East | LKY CSM-R01-EN | 96400 | Cosmoctopus | 36 | 16 | 576 | 406.08 |
| Midwest | LKY CSM-R01-EN | 96400 | Cosmoctopus | 67 | 16 | 1072 | 755.76 |
| Southwest | LKY CSM-R01-EN | 96400 | Cosmoctopus | 13 | 16 | 208 | 146.64 |
| West | LKY CSM-R01-EN | 96400 | Cosmoctopus | 2 | 16 | 32 | 22.56 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | LKY FGCSM100 | 101578 | Sweet Mess Pastry Competition | 24 | 16 | 384 | 270.72 |
| Midwest | LKY FGCSM100 | 101578 | Sweet Mess Pastry Competition | 31 | 16 | 496 | 349.68 |
| Southwest | LKY FGCSM100 | 101578 | Sweet Mess Pastry Competition | 23 | 16 | 368 | 259.44 |
| West | LKY FGCSM100 | 101578 | Sweet Mess Pastry Competition | 54 | 16 | 864 | 609.12 |
| East | LKY IWW-R04-EN | 97600 | It's a Wonderful World: Leisure and Decadence | 14 | 16 | 224 | 157.92 |
| Midwest | LKY IWW-R04-EN | 97600 | It's a Wonderful World: Leisure and Decadence | 6 | 16 | 96 | 67.68 |
| Southwest | LKY IWW-R04-EN | 97600 | It's a Wonderful World: Leisure and Decadence | 3 | 16 | 48 | 33.84 |
| West | LKY IWW-R04-EN | 97600 | It's a Wonderful World: Leisure and Decadence | 10 | 16 | 160 | 112.8 |
| Southwest | LKY PAR-R01-EN | 73548 | Paranormal Detectives | 5 | 16 | 80 | 56.4 |
| West | LKY PAR-R01-EN | 73548 | Paranormal Detectives | 2 | 16 | 32 | 22.56 |
| East | LKY SIS-R01-EN | 86736 | Small Islands | 10 | 16 | 160 | 112.8 |
| Midwest | LKY SIS-R01-EN | 86736 | Small Islands | 16 | 16 | 256 | 180.48 |
| West | LKY SIS-R01-EN | 86736 | Small Islands | 15 | 16 | 240 | 169.2 |
| East | LKY TLD-R01-EN | 82244 | Destinies | 65 | 16 | 1040 | 733.2 |
| Midwest | LKY TLD-R01-EN | 82244 | Destinies | 480 | 16 | 7680 | 5414.4 |
| Southwest | LKY TLD-R01-EN | 82244 | Destinies | 11 | 16 | 176 | 124.08 |
| West | LKY TLD-R01-EN | 82244 | Destinies | 19 | 16 | 304 | 214.32 |
| East | LKY TLD-R04-EN | 99012 | Destinies: Witchwood | 13 | 16 | 208 | 146.64 |
| Midwest | LKY TLD-R04-EN | 99012 | Destinies: Witchwood | 3 | 16 | 48 | 33.84 |
| Southwest | LKY TLD-R04-EN | 99012 | Destinies: Witchwood | 2 | 16 | 32 | 22.56 |
| West | LKY TLD-R04-EN | 99012 | Destinies: Witchwood | 6 | 16 | 96 | 67.68 |
| East | MET 001 | 68701 | 16mm Gold Metal Dice Set | 24 | 16 | 384 | 270.72 |
| Midwest | MET 001 | 68701 | 16mm Gold Metal Dice Set | 22 | 16 | 352 | 248.16 |
| West | MET 001 | 68701 | 16mm Gold Metal Dice Set | 20 | 16 | 320 | 225.6 |
| East | MET 002 | 68702 | 16mm Silver Metal Dice Set | 20 | 16 | 320 | 225.6 |
| Midwest | MET 002 | 68702 | 16mm Silver Metal Dice Set | 14 | 16 | 224 | 157.92 |
| Southwest | MET 002 | 68702 | 16mm Silver Metal Dice Set | 14 | 16 | 224 | 157.92 |
| West | MET 002 | 68702 | 16mm Silver Metal Dice Set | 20 | 16 | 320 | 225.6 |
| East | MET 003 | 68703 | 16mm Copper Metal Dice Set | 7 | 16 | 112 | 78.96 |
| Midwest | MET 003 | 68703 | 16mm Copper Metal Dice Set | 7 | 16 | 112 | 78.96 |
| Southwest | MET 003 | 68703 | 16mm Copper Metal Dice Set | 13 | 16 | 208 | 146.64 |
| West | MET 003 | 68703 | 16mm Copper Metal Dice Set | 19 | 16 | 304 | 214.32 |
| East | MET 004 | 68704 | 16mm Black Metal Dice Set | 19 | 16 | 304 | 214.32 |
| Midwest | MET 004 | 68704 | 16mm Black Metal Dice Set | 9 | 16 | 144 | 101.52 |
| West | MET 004 | 68704 | 16mm Black Metal Dice Set | 5 | 16 | 80 | 56.4 |
| East | MET 005 | 68705 | 16mm Antique Gold Metal Dice Set | 30 | 16 | 480 | 338.4 |
| Midwest | MET 005 | 68705 | 16mm Antique Gold Metal Dice Set | 9 | 16 | 144 | 101.52 |
| West | MET 005 | 68705 | 16mm Antique Gold Metal Dice Set | 25 | 16 | 400 | 282 |
| Midwest | MET 006 | 68706 | 16mm Antique Silver Metal Dice Set | 12 | 16 | 192 | 135.36 |
| Southwest | MET 006 | 68706 | 16mm Antique Silver Metal Dice Set | 2 | 16 | 32 | 22.56 |
| West | MET 006 | 68706 | 16mm Antique Silver Metal Dice Set | 2 | 16 | 32 | 22.56 |
| East | MET 007 | 68707 | 16mm Antique Copper Metal Dice Set | 10 | 16 | 160 | 112.8 |
| Midwest | MET 007 | 68707 | 16mm Antique Copper Metal Dice Set | 7 | 16 | 112 | 78.96 |
| Southwest | MET 007 | 68707 | 16mm Antique Copper Metal Dice Set | 12 | 16 | 192 | 135.36 |
| East | MET 009 | 68709 | 16mm Pink Painted Metal Polyhedral Dice Set | 2 | 16 | 32 | 22.56 |
| Midwest | MET 010 | 68710 | 16mm Green Painted Metal Polyhedral Dice Set | 3 | 16 | 48 | 33.84 |
| Southwest | MET 010 | 68710 | 16mm Green Painted Metal Polyhedral Dice Set | 11 | 16 | 176 | 124.08 |
| West | MET 010 | 68710 | 16mm Green Painted Metal Polyhedral Dice Set | 18 | 16 | 288 | 203.04 |
| East | MET 011 | 68711 | 16mm Red Painted Metal Polyhedral Dice Set | 8 | 16 | 128 | 90.24 |
| Midwest | MET 011 | 68711 | 16mm Red Painted Metal Polyhedral Dice Set | 17 | 16 | 272 | 191.76 |
| West | MET 011 | 68711 | 16mm Red Painted Metal Polyhedral Dice Set | 8 | 16 | 128 | 90.24 |
| East | MET 012 | 68712 | 16mm Blue Painted Metal Polyhedral Dice Set | 3 | 16 | 48 | 33.84 |
| Midwest | MET 012 | 68712 | 16mm Blue Painted Metal Polyhedral Dice Set | 16 | 16 | 256 | 180.48 |
| Southwest | MET 012 | 68712 | 16mm Blue Painted Metal Polyhedral Dice Set | 6 | 16 | 96 | 67.68 |
| West | MET 012 | 68712 | 16mm Blue Painted Metal Polyhedral Dice Set | 19 | 16 | 304 | 214.32 |
| East | MET 013 | 68713 | 16mm Purple Painted Metal Polyhedral Dice Set | 17 | 16 | 272 | 191.76 |
| Midwest | MET 013 | 68713 | 16mm Purple Painted Metal Polyhedral Dice Set | 28 | 16 | 448 | 315.84 |
| Southwest | MET 013 | 68713 | 16mm Purple Painted Metal Polyhedral Dice Set | 12 | 16 | 192 | 135.36 |
| West | MET 013 | 68713 | 16mm Purple Painted Metal Polyhedral Dice Set | 9 | 16 | 144 | 101.52 |
| East | MET 014 | 68714 | 16mm Flame Torched Rainbow Metal Polyhedral Dice Set | 24 | 16 | 384 | 270.72 |
| Midwest | MET 014 | 68714 | 16mm Flame Torched Rainbow Metal Polyhedral Dice Set | 22 | 16 | 352 | 248.16 |
| Southwest | MET 014 | 68714 | 16mm Flame Torched Rainbow Metal Polyhedral Dice Set | 15 | 16 | 240 | 169.2 |
| West | MET 014 | 68714 | 16mm Flame Torched Rainbow Metal Polyhedral Dice Set | 32 | 16 | 512 | 360.96 |
| East | MET 015 | 68715 | 16mm Turquoise Painted Metal Polyhedral Dice Set | 24 | 16 | 384 | 270.72 |
| Midwest | MET 015 | 68715 | 16mm Turquoise Painted Metal Polyhedral Dice Set | 25 | 16 | 400 | 282 |
| Southwest | MET 015 | 68715 | 16mm Turquoise Painted Metal Polyhedral Dice Set | 11 | 16 | 176 | 124.08 |
| West | MET 015 | 68715 | 16mm Turquoise Painted Metal Polyhedral Dice Set | 20 | 16 | 320 | 225.6 |
| East | MET 017 | 68716 | 16mm Metal Polyhedral Dice Set: Gold with Purple Enamel | 21 | 16 | 336 | 236.88 |
| Midwest | MET 017 | 68716 | 16mm Metal Polyhedral Dice Set: Gold with Purple Enamel | 15 | 16 | 240 | 169.2 |
| Southwest | MET 017 | 68716 | 16mm Metal Polyhedral Dice Set: Gold with Purple Enamel | 9 | 16 | 144 | 101.52 |
| West | MET 017 | 68716 | 16mm Metal Polyhedral Dice Set: Gold with Purple Enamel | 20 | 16 | 320 | 225.6 |
| East | MET 018 | 68717 | 16mm Metal Polyhedral Dice Set: Antique Copper with Black Enamel | 21 | 16 | 336 | 236.88 |
| Midwest | MET 018 | 68717 | 16mm Metal Polyhedral Dice Set: Antique Copper with Black Enamel | 31 | 16 | 496 | 349.68 |
| Southwest | MET 018 | 68717 | 16mm Metal Polyhedral Dice Set: Antique Copper with Black Enamel | 4 | 16 | 64 | 45.12 |
| West | MET 018 | 68717 | 16mm Metal Polyhedral Dice Set: Antique Copper with Black Enamel | 20 | 16 | 320 | 225.6 |
| East | MET 019 | 68718 | 16mm Metal Polyhedral Dice Set: Blue with Black Enamel | 23 | 16 | 368 | 259.44 |
| Midwest | MET 019 | 68718 | 16mm Metal Polyhedral Dice Set: Blue with Black Enamel | 8 | 16 | 128 | 90.24 |
| West | MET 019 | 68718 | 16mm Metal Polyhedral Dice Set: Blue with Black Enamel | 10 | 16 | 160 | 112.8 |
| East | MET 021 | 68719 | 16mm Metal Polyhedral Dice Set: Rainbow with Blue Enamel | 11 | 16 | 176 | 124.08 |
| Midwest | MET 021 | 68719 | 16mm Metal Polyhedral Dice Set: Rainbow with Blue Enamel | 3 | 16 | 48 | 33.84 |
| Southwest | MET 021 | 68719 | 16mm Metal Polyhedral Dice Set: Rainbow with Blue Enamel | 3 | 16 | 48 | 33.84 |
| West | MET 021 | 68719 | 16mm Metal Polyhedral Dice Set: Rainbow with Blue Enamel | 13 | 16 | 208 | 146.64 |
| East | MET 022 | 71817 | Digital Enamel Metal Dice Set, 16mm: Silver with Teal Enamel (7) | 20 | 16 | 320 | 225.6 |
| Midwest | MET 022 | 71817 | Digital Enamel Metal Dice Set, 16mm: Silver with Teal Enamel (7) | 6 | 16 | 96 | 67.68 |
| West | MET 022 | 71817 | Digital Enamel Metal Dice Set, 16mm: Silver with Teal Enamel (7) | 12 | 16 | 192 | 135.36 |
| Midwest | MET 023 | 71819 | Digital Enamel Metal Dice Set, 16mm: Green with Blue Enamel (7) | 4 | 16 | 64 | 45.12 |
| Southwest | MET 023 | 71819 | Digital Enamel Metal Dice Set, 16mm: Green with Blue Enamel (7) | 8 | 16 | 128 | 90.24 |
| West | MET 023 | 71819 | Digital Enamel Metal Dice Set, 16mm: Green with Blue Enamel (7) | 3 | 16 | 48 | 33.84 |
| East | MET 024 | 71818 | Digital Enamel Metal Dice Set, 16mm: Red with Black Enamel (7) | 9 | 16 | 144 | 101.52 |
| Midwest | MET 024 | 71818 | Digital Enamel Metal Dice Set, 16mm: Red with Black Enamel (7) | 17 | 16 | 272 | 191.76 |
| West | MET 024 | 71818 | Digital Enamel Metal Dice Set, 16mm: Red with Black Enamel (7) | 8 | 16 | 128 | 90.24 |
| Midwest | MET 814 | 71815 | Premium Wood Dice Vault: Maple | 8 | 16 | 128 | 90.24 |
| Midwest | MET 815 | 71816 | Premium Wood Dice Vault: Cherry | 18 | 16 | 288 | 203.04 |
| East | MET 931 | 85991 | Handcrafted Sharp Edge Resin Dice Set: Captured Frost (7) | 21 | 16 | 336 | 236.88 |
| Midwest | MET 931 | 85991 | Handcrafted Sharp Edge Resin Dice Set: Captured Frost (7) | 29 | 16 | 464 | 327.12 |
| Southwest | MET 931 | 85991 | Handcrafted Sharp Edge Resin Dice Set: Captured Frost (7) | 31 | 16 | 496 | 349.68 |
| West | MET 931 | 85991 | Handcrafted Sharp Edge Resin Dice Set: Captured Frost (7) | 23 | 16 | 368 | 259.44 |
| East | MET 932 | 85990 | Handcrafted Sharp Edge Resin Dice Set: Oceanic Flare (7) | 28 | 16 | 448 | 315.84 |
| Midwest | MET 932 | 85990 | Handcrafted Sharp Edge Resin Dice Set: Oceanic Flare (7) | 35 | 16 | 560 | 394.8 |
| Southwest | MET 932 | 85990 | Handcrafted Sharp Edge Resin Dice Set: Oceanic Flare (7) | 17 | 16 | 272 | 191.76 |
| West | MET 932 | 85990 | Handcrafted Sharp Edge Resin Dice Set: Oceanic Flare (7) | 25 | 16 | 400 | 282 |
| East | MET 933 | 85989 | Handcrafted Sharp Edge Resin Dice Set: Simmering Coal (7) | 27 | 16 | 432 | 304.56 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | MET 933 | 85989 | Handcrafted Sharp Edge Resin Dice Set: Simmering Coal (7) | 46 | 16 | 736 | 518.88 |
| Southwest | MET 933 | 85989 | Handcrafted Sharp Edge Resin Dice Set: Simmering Coal (7) | 12 | 16 | 192 | 135.36 |
| West | MET 933 | 85989 | Handcrafted Sharp Edge Resin Dice Set: Simmering Coal (7) | 17 | 16 | 272 | 191.76 |
| East | MET 934 | 85988 | Handcrafted Sharp Edge Resin Dice Set: Royal Geode (7) | 24 | 16 | 384 | 270.72 |
| Midwest | MET 934 | 85988 | Handcrafted Sharp Edge Resin Dice Set: Royal Geode (7) | 14 | 16 | 224 | 157.92 |
| Southwest | MET 934 | 85988 | Handcrafted Sharp Edge Resin Dice Set: Royal Geode (7) | 11 | 16 | 176 | 124.08 |
| West | MET 934 | 85988 | Handcrafted Sharp Edge Resin Dice Set: Royal Geode (7) | 25 | 16 | 400 | 282 |
| Midwest | MIB 1018 | 50490 | Madness at Midnight | 25 | 16 | 400 | 282 |
| Midwest | MIB 1023 | 56733 | Aviation Tycoon | 14 | 16 | 224 | 157.92 |
| Southwest | MIB 1023 | 56733 | Aviation Tycoon | 7 | 16 | 112 | 78.96 |
| West | MIB 1023 | 56733 | Aviation Tycoon | 8 | 16 | 128 | 90.24 |
| Midwest | MIB 999 | 45157 | Far Space Foundry | 14 | 16 | 224 | 157.92 |
| East | MNI DM101 | 63688 | Dead Men Tell No Tales: Kraken Expansion | 9 | 16 | 144 | 101.52 |
| Midwest | MNI DM101 | 63688 | Dead Men Tell No Tales: Kraken Expansion | 8 | 16 | 128 | 90.24 |
| Southwest | MNI DM101 | 63688 | Dead Men Tell No Tales: Kraken Expansion | 7 | 16 | 112 | 78.96 |
| West | MNI DM101 | 63688 | Dead Men Tell No Tales: Kraken Expansion | 10 | 16 | 160 | 112.8 |
| East | RFC 22010 | 94854 | Battlezoo Ancestries: Dragons (P2) | 5 | 16 | 80 | 56.4 |
| Midwest | RFC 22010 | 94854 | Battlezoo Ancestries: Dragons (P2) | 7 | 16 | 112 | 78.96 |
| Southwest | RFC 22010 | 94854 | Battlezoo Ancestries: Dragons (P2) | 3 | 16 | 48 | 33.84 |
| West | RFC 22010 | 94854 | Battlezoo Ancestries: Dragons (P2) | 4 | 16 | 64 | 45.12 |
| Midwest | RFC 22011 | 94855 | Battlezoo Ancestries: Dragons (5E) | 4 | 16 | 64 | 45.12 |
| East | RGS 00866 | 68629 | Power Rangers: Heroes of the Grid - Villian Pack #1 | 7 | 16 | 112 | 78.96 |
| Midwest | RGS 00866 | 68629 | Power Rangers: Heroes of the Grid - Villian Pack #1 | 9 | 16 | 144 | 101.52 |
| Southwest | RGS 00866 | 68629 | Power Rangers: Heroes of the Grid - Villian Pack #1 | 8 | 16 | 128 | 90.24 |
| West | RGS 00866 | 68629 | Power Rangers: Heroes of the Grid - Villian Pack #1 | 16 | 16 | 256 | 180.48 |
| East | RGS 01147 | 101007 | Kids on Bikes RPG: Core Rulebook Second Edition | 202 | 16 | 3232 | 2278.56 |
| Midwest | RGS 01147 | 101007 | Kids on Bikes RPG: Core Rulebook Second Edition | 51 | 16 | 816 | 575.28 |
| Southwest | RGS 01147 | 101007 | Kids on Bikes RPG: Core Rulebook Second Edition | 25 | 16 | 400 | 282 |
| West | RGS 01147 | 101007 | Kids on Bikes RPG: Core Rulebook Second Edition | 122 | 16 | 1952 | 1376.16 |
| East | RGS 01167 | 106215 | Vampire The Masquerade: RPG - Revelations of the Dark Mother | 79 | 16 | 1264 | 891.12 |
| Midwest | RGS 01167 | 106215 | Vampire The Masquerade: RPG - Revelations of the Dark Mother | 88 | 16 | 1408 | 992.64 |
| Southwest | RGS 01167 | 106215 | Vampire The Masquerade: RPG - Revelations of the Dark Mother | 48 | 16 | 768 | 541.44 |
| West | RGS 01167 | 106215 | Vampire The Masquerade: RPG - Revelations of the Dark Mother | 53 | 16 | 848 | 597.84 |
| East | RGS 02199 | 82043 | World's Fair 1893 | 8 | 16 | 128 | 90.24 |
| Midwest | RGS 02199 | 82043 | World's Fair 1893 | 11 | 16 | 176 | 124.08 |
| Southwest | RGS 02199 | 82043 | World's Fair 1893 | 13 | 16 | 208 | 146.64 |
| West | RGS 02199 | 82043 | World's Fair 1893 | 10 | 16 | 160 | 112.8 |
| East | RGS 02284 | 84636 | Dead Men Tell No Tales: The Kraken Expansion (Renegade Edition) | 90 | 16 | 1440 | 1015.2 |
| Midwest | RGS 02284 | 84636 | Dead Men Tell No Tales: The Kraken Expansion (Renegade Edition) | 177 | 16 | 2832 | 1996.56 |
| Southwest | RGS 02284 | 84636 | Dead Men Tell No Tales: The Kraken Expansion (Renegade Edition) | 26 | 16 | 416 | 293.28 |
| West | RGS 02284 | 84636 | Dead Men Tell No Tales: The Kraken Expansion (Renegade Edition) | 76 | 16 | 1216 | 857.28 |
| Southwest | RGS 02326 | 89547 | Birdwatcher | 47 | 16 | 752 | 530.16 |
| West | RGS 02326 | 89547 | Birdwatcher | 1 | 16 | 16 | 11.28 |
| East | RGS 03128 | 103713 | Vampire The Masquerade: RPG - Laws of the Night (Standard Edition) | 368 | 16 | 5888 | 4151.04 |
| Midwest | RGS 03128 | 103713 | Vampire The Masquerade: RPG - Laws of the Night (Standard Edition) | 92 | 16 | 1472 | 1037.76 |
| Southwest | RGS 03128 | 103713 | Vampire The Masquerade: RPG - Laws of the Night (Standard Edition) | 62 | 16 | 992 | 699.36 |
| West | RGS 03128 | 103713 | Vampire The Masquerade: RPG - Laws of the Night (Standard Edition) | 49 | 16 | 784 | 552.72 |
| Southwest | RPR 77194 | 23984 | Dark Heaven: Bones Classic - Cthulhu (Deluxe Box Miniature) | 2 | 16 | 32 | 22.56 |
| West | RPR 77194 | 23984 | Dark Heaven: Bones Classic - Cthulhu (Deluxe Box Miniature) | 6 | 16 | 96 | 67.68 |
| Midwest | TDM TDM610 | 64121 | Mythras RPG: Worlds United | 13 | 16 | 208 | 146.64 |
| East | TTT 2019 | 55444 | Bohemian Village | 22 | 16 | 352 | 248.16 |
| Midwest | TTT 2019 | 55444 | Bohemian Village | 21 | 16 | 336 | 236.88 |
| Southwest | TTT 2019 | 55444 | Bohemian Village | 11 | 16 | 176 | 124.08 |
| West | TTT 2019 | 55444 | Bohemian Village | 36 | 16 | 576 | 406.08 |
| East | TTT 2026 | 66672 | Embark | 1 | 16 | 16 | 11.28 |
| Midwest | TTT 2026 | 66672 | Embark | 18 | 16 | 288 | 203.04 |
| Southwest | TTT 2026 | 66672 | Embark | 3 | 16 | 48 | 33.84 |
| West | TTT 2026 | 66672 | Embark | 2 | 16 | 32 | 22.56 |
| East | VRG 006 | 54027 | Hostage Negotiator: Crime Wave (Stand Alone & Storage Box) | 29 | 16 | 464 | 327.12 |
| Midwest | VRG 006 | 54027 | Hostage Negotiator: Crime Wave (Stand Alone & Storage Box) | 27 | 16 | 432 | 304.56 |
| Southwest | VRG 006 | 54027 | Hostage Negotiator: Crime Wave (Stand Alone & Storage Box) | 23 | 16 | 368 | 259.44 |
| West | VRG 006 | 54027 | Hostage Negotiator: Crime Wave (Stand Alone & Storage Box) | 80 | 16 | 1280 | 902.4 |
| Midwest | VRG 008 | 61574 | The Big Score | 7 | 16 | 112 | 78.96 |
| Southwest | VRG 008 | 61574 | The Big Score | 8 | 16 | 128 | 90.24 |
| West | VRG 008 | 61574 | The Big Score | 8 | 16 | 128 | 90.24 |
| East | VRG 012 | 99353 | Garden Guests | 12 | 16 | 192 | 135.36 |
| Midwest | VRG 012 | 99353 | Garden Guests | 8 | 16 | 128 | 90.24 |
| West | VRG 012 | 99353 | Garden Guests | 6 | 16 | 96 | 67.68 |
| East | VRG 107 | 84304 | Detective City of Angels: Bullets Over Hollywood Expansion | 6 | 16 | 96 | 67.68 |
| Midwest | VRG 107 | 84304 | Detective City of Angels: Bullets Over Hollywood Expansion | 16 | 16 | 256 | 180.48 |
| Southwest | VRG 107 | 84304 | Detective City of Angels: Bullets Over Hollywood Expansion | 8 | 16 | 128 | 90.24 |
| West | VRG 107 | 84304 | Detective City of Angels: Bullets Over Hollywood Expansion | 7 | 16 | 112 | 78.96 |
| East | VRG FGSTOR1 | 101384 | Final Girl: Series 1 - Storage Box | 21 | 16 | 336 | 236.88 |
| Midwest | VRG FGSTOR1 | 101384 | Final Girl: Series 1 - Storage Box | 16 | 16 | 256 | 180.48 |
| West | VRG FGSTOR1 | 101384 | Final Girl: Series 1 - Storage Box | 10 | 16 | 160 | 112.8 |
| East | VRG FGSTOR2 | 101668 | Final Girl: Series 2 - Storage Box | 15 | 16 | 240 | 169.2 |
| Midwest | VRG FGSTOR2 | 101668 | Final Girl: Series 2 - Storage Box | 19 | 16 | 304 | 214.32 |
| Southwest | VRG FGSTOR2 | 101668 | Final Girl: Series 2 - Storage Box | 5 | 16 | 80 | 56.4 |
| West | VRG FGSTOR2 | 101668 | Final Girl: Series 2 - Storage Box | 6 | 16 | 96 | 67.68 |
| East | VRG GNA2070 | 98033 | 2070: A Graphic Novel Adventure Game | 12 | 16 | 192 | 135.36 |
| Midwest | VRG GNA2070 | 98033 | 2070: A Graphic Novel Adventure Game | 10 | 16 | 160 | 112.8 |
| Southwest | VRG GNA2070 | 98033 | 2070: A Graphic Novel Adventure Game | 11 | 16 | 176 | 124.08 |
| West | VRG GNA2070 | 98033 | 2070: A Graphic Novel Adventure Game | 16 | 16 | 256 | 180.48 |
| East | WLG 101010010 | 100154 | Hail Caesar: Caesar's Gallic Wars Supplement | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 101010010 | 100154 | Hail Caesar: Caesar's Gallic Wars Supplement | 2 | 16 | 32 | 22.56 |
| West | WLG 101010010 | 100154 | Hail Caesar: Caesar's Gallic Wars Supplement | 1 | 16 | 16 | 11.28 |
| East | WLG 109910010 | 68055 | Hail Caesar: Age of Bronze | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 109910010 | 68055 | Hail Caesar: Age of Bronze | 1 | 16 | 16 | 11.28 |
| West | WLG 109910010 | 68055 | Hail Caesar: Age of Bronze | 2 | 16 | 32 | 22.56 |
| East | WLG 109910020 | 76581 | Hail Caesar: Army Lists - Biblical to Early Medieval | 1 | 16 | 16 | 11.28 |
| Southwest | WLG 109910020 | 76581 | Hail Caesar: Army Lists - Biblical to Early Medieval | 1 | 16 | 16 | 11.28 |
| West | WLG 109910020 | 76581 | Hail Caesar: Army Lists - Biblical to Early Medieval | 1 | 16 | 16 | 11.28 |
| East | WLG 209910006 | 37877 | Pike & Shotte: The Devil's Playground - P and S Supplement | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 209910006 | 37877 | Pike & Shotte: The Devil's Playground - P and S Supplement | 7 | 16 | 112 | 78.96 |
| West | WLG 209910006 | 37877 | Pike & Shotte: The Devil's Playground - P and S Supplement | 3 | 16 | 48 | 33.84 |
| West | WLG 209910007 | 55226 | Pike & Shotte: To Kill a King Supplement Book | 1 | 16 | 16 | 11.28 |
| East | WLG 309910005 | 57963 | Black Powder: A Clash of Eagles | 3 | 16 | 48 | 33.84 |
| Midwest | WLG 309910005 | 57963 | Black Powder: A Clash of Eagles | 1 | 16 | 16 | 11.28 |
| Southwest | WLG 309910005 | 57963 | Black Powder: A Clash of Eagles | 2 | 16 | 32 | 22.56 |
| West | WLG 309910005 | 57963 | Black Powder: A Clash of Eagles | 5 | 16 | 80 | 56.4 |
| East | WLG 309910009 | 22633 | Black Powder: Albion Triumphant Pt1 - The Peninsular Campaign | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 309910009 | 22633 | Black Powder: Albion Triumphant Pt1 - The Peninsular Campaign | 1 | 16 | 16 | 11.28 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG 309910009 | 22633 | Black Powder: Albion Triumphant Pt1 - The Peninsular Campaign | 1 | 16 | 16 | 11.28 |
| East | WLG 309910010 | 25017 | Black Powder: Albion Triumphant Pt2 - Waterloo | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 309910010 | 25017 | Black Powder: Albion Triumphant Pt2 - Waterloo | 1 | 16 | 16 | 11.28 |
| West | WLG 309910010 | 25017 | Black Powder: Albion Triumphant Pt2 - Waterloo | 2 | 16 | 32 | 22.56 |
| East | WLG 309910011 | 29537 | Black Powder: The Last Argument of Kings Supplement | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 309910011 | 29537 | Black Powder: The Last Argument of Kings Supplement | 4 | 16 | 64 | 45.12 |
| Southwest | WLG 309910011 | 29537 | Black Powder: The Last Argument of Kings Supplement | 4 | 16 | 64 | 45.12 |
| West | WLG 309910011 | 29537 | Black Powder: The Last Argument of Kings Supplement | 1 | 16 | 16 | 11.28 |
| East | WLG 309910013 | 79095 | Black Powder: Glory, Hallelujah! Supplement | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 309910013 | 79095 | Black Powder: Glory, Hallelujah! Supplement | 1 | 16 | 16 | 11.28 |
| West | WLG 309910013 | 79095 | Black Powder: Glory, Hallelujah! Supplement | 1 | 16 | 16 | 11.28 |
| East | WLG 309910015 | 32788 | Black Powder: Rebellion! AWI Book | 10 | 16 | 160 | 112.8 |
| Midwest | WLG 309910015 | 32788 | Black Powder: Rebellion! AWI Book | 8 | 16 | 128 | 90.24 |
| Southwest | WLG 309910015 | 32788 | Black Powder: Rebellion! AWI Book | 5 | 16 | 80 | 56.4 |
| East | WLG 309913204 | 68056 | Black Powder: Dark and Bloody Ground | 1 | 16 | 16 | 11.28 |
| Southwest | WLG 309913204 | 68056 | Black Powder: Dark and Bloody Ground | 1 | 16 | 16 | 11.28 |
| West | WLG 309913204 | 68056 | Black Powder: Dark and Bloody Ground | 3 | 16 | 48 | 33.84 |
| East | WLG 402211005 | 56332 | Bolt Action: BEF Infantry Section | 1 | 16 | 16 | 11.28 |
| East | WLG 402213002 | 53586 | Bolt Action: US Army Veterans Squad (Winter) | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 402213101 | 40575 | Bolt Action: US Paratrooper Squad | 1 | 16 | 16 | 11.28 |
| East | WLG 402213106 | 83441 | Bolt Action: USMC - Raider Squad | 2 | 16 | 32 | 22.56 |
| East | WLG 402214003 | 68069 | Bolt Action: Soviet Assault Engineers Squad | 3 | 16 | 48 | 33.84 |
| Midwest | WLG 402214003 | 68069 | Bolt Action: Soviet Assault Engineers Squad | 2 | 16 | 32 | 22.56 |
| East | WLG 402214006 | 82259 | Bolt Action: Soviet NKVD Squad | 1 | 16 | 16 | 11.28 |
| East | WLG 402214009 | 82257 | Bolt Action: Soviet Airborne Squad | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 402215501 | 36953 | Bolt Action: French Army Infantry Section | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 402215502 | 80687 | Bolt Action: French Resistance Squad | 3 | 16 | 48 | 33.84 |
| East | WLG 402215802 | 92805 | Bolt Action: Italian San Marco Marines Infantry Section | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 402215802 | 92805 | Bolt Action: Italian San Marco Marines Infantry Section | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 402215803 | 92804 | Bolt Action: Italian Colonial Troops Infantry Squad | 2 | 16 | 32 | 22.56 |
| East | WLG 402215805 | 89711 | Bolt Action: Italian Paracadutisti Paratrooper Infantry Group | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 402215805 | 89711 | Bolt Action: Italian Paracadutisti Paratrooper Infantry Group | 1 | 16 | 16 | 11.28 |
| East | WLG 402216001 | 54599 | Bolt Action: Japanese Bamboo Spear Fighter Squad | 1 | 16 | 16 | 11.28 |
| West | WLG 402216001 | 54599 | Bolt Action: Japanese Bamboo Spear Fighter Squad | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 402216002 | 83439 | Bolt Action: Japanese Army - Teishin Shudan | 3 | 16 | 48 | 33.84 |
| East | WLG 402217401 | 66891 | Bolt Action: Hungarian Army Honved Division Section | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 402218002 | 71018 | Bolt Action: Korea - British Infantry Section (Summer) | 2 | 16 | 32 | 22.56 |
| East | WLG 402218109 | 102860 | Bolt Action: Korean War - Chinese PVA SMG Squad | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 402218109 | 102860 | Bolt Action: Korean War - Chinese PVA SMG Squad | 1 | 16 | 16 | 11.28 |
| East | WLG 402415501 | 98773 | Bolt Action: AMD Panhard 178 Armoured Car | 2 | 16 | 32 | 22.56 |
| West | WLG 402415501 | 98773 | Bolt Action: AMD Panhard 178 Armoured Car | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 402416005 | 100757 | Bolt Action: Japanese Type 95 Ha-Go Light Tank | 5 | 16 | 80 | 56.4 |
| East | WLG 611019903 | 89721 | Slaine: Rulebook | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 611019903 | 89721 | Slaine: Rulebook | 1 | 16 | 16 | 11.28 |
| East | WLG 621010001 | 100912 | ABC Warriors: Rulebook | 1 | 16 | 16 | 11.28 |
| Midwest | WLG 621010001 | 100912 | ABC Warriors: Rulebook | 1 | 16 | 16 | 11.28 |
| East | WLG 771510002 | 98261 | Blood Red Skies: Wing Commander Compendium | 1 | 16 | 16 | 11.28 |
| East | WLG 791010003 | 89705 | Black Seas: Hold Fast! Supplement | 2 | 16 | 32 | 22.56 |
| Midwest | WLG 791010003 | 89705 | Black Seas: Hold Fast! Supplement | 2 | 16 | 32 | 22.56 |
| West | WLG 791010003 | 89705 | Black Seas: Hold Fast! Supplement | 1 | 16 | 16 | 11.28 |
| East | WLG 799910002 | 71778 | Black Seas: Core Rulebook | 2 | 16 | 32 | 22.56 |
| Southwest | WLG A1500 | 80688 | Blood Red Skies: Airfix Presents Blood Red Skies - Battle of Britain | 1 | 16 | 16 | 11.28 |
| West | WLG A1500 | 80688 | Blood Red Skies: Airfix Presents Blood Red Skies - Battle of Britain | 1 | 16 | 16 | 11.28 |
| East | WLG WGA-BOR-01 | 35923 | Gates of Antares: Boromite Team with Heavy Frag Borer | 2 | 16.2 | 32.4 | 22.842 |
| Midwest | WLG WGA-BOR-01 | 35923 | Gates of Antares: Boromite Team with Heavy Frag Borer | 13 | 16.2 | 210.6 | 148.473 |
| Southwest | WLG WGA-BOR-01 | 35923 | Gates of Antares: Boromite Team with Heavy Frag Borer | 2 | 16.2 | 32.4 | 22.842 |
| East | JWP 7002 | 55910 | 7th Sea RPG: 2nd Edition - Heroes and Villains Hardcover | 6 | 16.4 | 98.4 | 69.372 |
| Midwest | JWP 7002 | 55910 | 7th Sea RPG: 2nd Edition - Heroes and Villains Hardcover | 8 | 16.4 | 131.2 | 92.496 |
| Southwest | JWP 7002 | 55910 | 7th Sea RPG: 2nd Edition - Heroes and Villains Hardcover | 10 | 16.4 | 164 | 115.62 |
| West | JWP 7002 | 55910 | 7th Sea RPG: 2nd Edition - Heroes and Villains Hardcover | 5 | 16.4 | 82 | 57.81 |
| East | TAP AW8001 | 84910 | Warpaints Air: Starter Set | 1 | 16.4 | 16 | 11.562 |
| Midwest | TAP AW8001 | 84910 | Warpaints Air: Starter Set | 26 | 16.4 | 426.4 | 300.612 |
| Southwest | TAP AW8001 | 84910 | Warpaints Air: Starter Set | 34 | 16.4 | 557.6 | 393.108 |
| West | TAP AW8001 | 84910 | Warpaints Air: Starter Set | 14 | 16.4 | 229.6 | 161.868 |
| East | TAP WP8066 | 101443 | Warpaints Fanatic: Starter Set | 16 | 16.4 | 262.4 | 184.992 |
| Southwest | TAP WP8066 | 101443 | Warpaints Fanatic: Starter Set | 6 | 16.4 | 98.4 | 69.372 |
| West | TAP WP8066 | 101443 | Warpaints Fanatic: Starter Set | 5 | 16.4 | 82 | 57.81 |
| East | WLG 302011002 | 56330 | Black Powder: British Union Brigade | 4 | 16.6 | 66.4 | 46.812 |
| Midwest | WLG 302011002 | 56330 | Black Powder: British Union Brigade | 3 | 16.6 | 49.8 | 35.109 |
| East | WLG 302011003 | 30019 | Black Powder: Napoleonic British Line Infantry - Peninsular War | 3 | 16.6 | 49.8 | 35.109 |
| Midwest | WLG 302011003 | 30019 | Black Powder: Napoleonic British Line Infantry - Peninsular War | 1 | 16.6 | 16.6 | 11.703 |
| West | WLG 302011003 | 30019 | Black Powder: Napoleonic British Line Infantry - Peninsular War | 2 | 16.6 | 33.2 | 23.406 |
| East | WLG 302012001 | 33011 | Black Powder: Napoleonic Late French Light Infantry | 3 | 16.6 | 49.8 | 35.109 |
| Midwest | WLG 302012001 | 33011 | Black Powder: Napoleonic Late French Light Infantry | 3 | 16.6 | 49.8 | 35.109 |
| Southwest | WLG 302012001 | 33011 | Black Powder: Napoleonic Late French Light Infantry | 2 | 16.6 | 33.2 | 23.406 |
| West | WLG 302012001 | 33011 | Black Powder: Napoleonic Late French Light Infantry | 3 | 16.6 | 49.8 | 35.109 |
| East | WLG 302012202 | 85436 | Black Powder: Russian Line Infantry (1812-1815) | 2 | 16.6 | 33.2 | 23.406 |
| Midwest | WLG 302012202 | 85436 | Black Powder: Russian Line Infantry (1812-1815) | 1 | 16.6 | 16.6 | 11.703 |
| Southwest | WLG 302012202 | 85436 | Black Powder: Russian Line Infantry (1812-1815) | 3 | 16.6 | 49.8 | 35.109 |
| West | WLG 302012202 | 85436 | Black Powder: Russian Line Infantry (1812-1815) | 2 | 16.6 | 33.2 | 23.406 |
| Midwest | WLG 302012501 | 57965 | Black Powder: Prussian Landwehr Regiment | 2 | 16.6 | 33.2 | 23.406 |
| Midwest | WLG 302013801 | 70728 | Black Powder: Crimean War - Russian Line Infantry | 2 | 16.6 | 33.2 | 23.406 |
| East | WLG 402011025 | 107417 | Bolt Action: British Bedford QLT Troop Transport | 1 | 16.6 | 16.6 | 11.703 |
| East | WLG 402014002 | 99450 | Bolt Action: BT-7 Light Tank | 2 | 16.6 | 33.2 | 23.406 |
| Midwest | WLG 402014002 | 99450 | Bolt Action: BT-7 Light Tank | 2 | 16.6 | 33.2 | 23.406 |
| East | WLG 742411012 | 80692 | Victory at Sea: Admiral Graf Spee & Admiral Scheer | 1 | 16.6 | 16.6 | 11.703 |
| East | WLG 792414002 | 74703 | Black Seas: USS Essex | 1 | 16.6 | 16.6 | 11.703 |
| Midwest | WLG 792414002 | 74703 | Black Seas: USS Essex | 3 | 16.6 | 49.8 | 35.109 |
| East | WLG WGH-CE-01 | 17249 | Hail Caesar: Enemies of Rome Celtic Warriors (40) | 1 | 16.6 | 16.6 | 11.703 |
| Midwest | WLG WGH-CE-01 | 17249 | Hail Caesar: Enemies of Rome Celtic Warriors (40) | 12 | 16.6 | 199.2 | 140.436 |
| East | WLG WGH-GR-01 | 29570 | Hail Caesar: Classical World Spartans (40) | 1 | 16.6 | 16.6 | 11.703 |
| Midwest | WLG WGH-GR-01 | 29570 | Hail Caesar: Classical World Spartans (40) | 2 | 16.6 | 33.2 | 23.406 |
| East | WLG WGH-IR-01 | 17257 | Hail Caesar: Imperial Rome Legionaries (20+Scorpion) | 2 | 16.6 | 33.2 | 23.406 |
| Midwest | WLG WGH-IR-01 | 17257 | Hail Caesar: Imperial Rome Legionaries (20+Scorpion) | 2 | 16.6 | 33.2 | 23.406 |
| Midwest | WLG WGN-BR-02 | 30020 | Black Powder: Napoleonic British Line Infantry - Waterloo Campaign | 1 | 16.6 | 16.6 | 11.703 |
| East | WLG WGN-BR-12 | 40162 | Black Powder: British Line Infantry (Waterloo) (24) | 1 | 16.6 | 16.6 | 11.703 |
| Midwest | WLG WGN-BR-12 | 40162 | Black Powder: British Line Infantry (Waterloo) (24) | 3 | 16.6 | 49.8 | 35.109 |
| Southwest | WLG WGN-BR-12 | 40162 | Black Powder: British Line Infantry (Waterloo) (24) | 5 | 16.6 | 83 | 58.515 |
| West | WLG WGN-BR-12 | 40162 | Black Powder: British Line Infantry (Waterloo) (24) | 2 | 16.6 | 33.2 | 23.406 |
| East | WLG WGN-BR-13 | 31614 | Black Powder: Napoleonic Hanoverian Line Infantry Plastic Boxed Set | 3 | 16.6 | 49.8 | 35.109 |
| Midwest | WLG WGN-BR-13 | 31614 | Black Powder: Napoleonic Hanoverian Line Infantry Plastic Boxed Set | 5 | 16.6 | 83 | 58.515 |
| Southwest | WLG WGN-BR-13 | 31614 | Black Powder: Napoleonic Hanoverian Line Infantry Plastic Boxed Set | 4 | 16.6 | 66.4 | 46.812 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG WGN-BR-13 | 31614 | Black Powder: Napoleonic Hanoverian Line Infantry Plastic Boxed Set | 2 | 16.6 | 33.2 | 23.406 |
| Southwest | WLG WGN-FR-12 | 39227 | Black Powder: Napoleonic French Chasseurs & Cheval Light Cavalry | 4 | 16.6 | 66.4 | 46.812 |
| West | WLG WGN-FR-12 | 39227 | Black Powder: Napoleonic French Chasseurs & Cheval Light Cavalry | 3 | 16.6 | 49.8 | 35.109 |
| West | WLG WGN-FR-13 | 45463 | Black Powder: Napoleonic French Line Lancers | 1 | 16.6 | 16.6 | 11.703 |
| Southwest | AGS AREU003 | 39353 | Odyssey: Wrath of Poseidon | 1 | 16.76 | 16.76 | 11.8158 |
| East | AGS AREU004 | 55415 | Divinity Derby | 5 | 16.76 | 83.8 | 59.079 |
| Midwest | AGS AREU004 | 55415 | Divinity Derby | 11 | 16.76 | 184.36 | 129.9738 |
| Southwest | AGS AREU004 | 55415 | Divinity Derby | 6 | 16.76 | 100.56 | 70.8948 |
| West | AGS AREU004 | 55415 | Divinity Derby | 2 | 16.76 | 33.52 | 23.6316 |
| East | AGS AREU006 | 99397 | Pyramidice | 10 | 16.76 | 167.6 | 118.158 |
| Midwest | AGS AREU006 | 99397 | Pyramidice | 16 | 16.76 | 268.16 | 189.0528 |
| Southwest | AGS AREU006 | 99397 | Pyramidice | 4 | 16.76 | 67.04 | 47.2632 |
| West | AGS AREU006 | 99397 | Pyramidice | 6 | 16.76 | 100.56 | 70.8948 |
| Midwest | AGS ARFG004 | 107561 | Builders of Sylvan Dale | 45 | 16.76 | 754.2 | 531.711 |
| West | AGS ARFG004 | 107561 | Builders of Sylvan Dale | 27 | 16.76 | 452.52 | 319.0266 |
| East | AGS ARTG009 | 78551 | Masters of the Night | 24 | 16.76 | 402.24 | 283.5792 |
| Midwest | AGS ARTG009 | 78551 | Masters of the Night | 10 | 16.76 | 167.6 | 118.158 |
| Southwest | AGS ARTG009 | 78551 | Masters of the Night | 8 | 16.76 | 134.08 | 94.5264 |
| West | AGS ARTG009 | 78551 | Masters of the Night | 14 | 16.76 | 234.64 | 165.4212 |
| East | AGS BG001 | 83755 | Star Scrappers: Cave-In | 15 | 16.76 | 251.4 | 177.237 |
| Midwest | AGS BG001 | 83755 | Star Scrappers: Cave-In | 17 | 16.76 | 284.92 | 200.8686 |
| Southwest | AGS BG001 | 83755 | Star Scrappers: Cave-In | 7 | 16.76 | 117.32 | 82.7106 |
| West | AGS BG001 | 83755 | Star Scrappers: Cave-In | 36 | 16.76 | 603.36 | 425.3688 |
| East | AGS ENK&S2 | 75478 | King & Assassins: Deluxe Edition | 2 | 16.76 | 33.52 | 23.6316 |
| Southwest | AGS ENK&S2 | 75478 | King & Assassins: Deluxe Edition | 4 | 16.76 | 67.04 | 47.2632 |
| West | AGS ENK&S2 | 75478 | King & Assassins: Deluxe Edition | 2 | 16.76 | 33.52 | 23.6316 |
| East | AGS PHGA07S | 81113 | Rocketmen: Giant Playing Mat | 2 | 16.78 | 33.56 | 23.6598 |
| Midwest | AGS EN-SNL01 | 106385 | Snails | 7 | 16.8 | 117.6 | 82.908 |
| West | AGS EN-SNL01 | 106385 | Snails | 52 | 16.8 | 873.6 | 615.888 |
| East | AGS MS-115596 | 97895 | Fantasy World | 1 | 16.8 | 16.8 | 11.844 |
| Midwest | AGS MS-115596 | 97895 | Fantasy World | 5 | 16.8 | 84 | 59.22 |
| West | AGS MS-115596 | 97895 | Fantasy World | 14 | 16.8 | 235.2 | 165.816 |
| East | FLF DGB015 | 106944 | Dragonbane RPG: Path of Glory | 4 | 16.8 | 67.2 | 47.376 |
| West | FLF DGB015 | 106944 | Dragonbane RPG: Path of Glory | 3 | 16.8 | 50.4 | 35.532 |
| East | VRG FGSTARTER | 100720 | Final Girl: Starter Set | 621 | 16.8 | 10432.8 | 7355.124 |
| Midwest | VRG FGSTARTER | 100720 | Final Girl: Starter Set | 145 | 16.8 | 2436 | 1717.38 |
| Midwest | WLG 452210603 | 63469 | Konflikt 47: British Tesla Gun | 1 | 16.8 | 16.8 | 11.844 |
| East | WLG S02412003 | 53590 | Gates of Antares: Boromite Rock Riders Overseer Squad | 32 | 16.8 | 537.6 | 379.008 |
| Southwest | WLG S02412003 | 53590 | Gates of Antares: Boromite Rock Riders Overseer Squad | 2 | 16.8 | 33.6 | 23.688 |
| East | WLG 693015006 | 73807 | Warlords of Erehwon: Onna-bugeisha with longbows | 1 | 16.8 | 16.8 | 11.844 |
| Midwest | WLG 693015007 | 80691 | Warlord of Erehwon: Onna-Bugeisha with longbows | 4 | 16.8 | 67.2 | 47.376 |
| East | WLG 772210160OLD | 70734 | Blood Red Skies: MiG Alley! | 4 | 16.8 | 67.2 | 47.376 |
| Midwest | WLG WGA-ALG-08 | 49037 | Gates of Antares: Algoryn Mag Mortar | 1 | 16.8 | 16.8 | 11.844 |
| East | MGE MGKWV30S | 100163 | Kings of War: Twilight Kin - Voidwranglers | 5 | 16.88 | 84.4 | 59.502 |
| Midwest | MGE MGKWV30S | 100163 | Kings of War: Twilight Kin - Voidwranglers | 5 | 16.88 | 84.4 | 59.502 |
| East | WLG 212012001 | 95486 | Pike & Shotte Epic Battles: Thirty Year's War Infantry Battalia | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 212012001 | 95486 | Pike & Shotte Epic Battles: Thirty Year's War Infantry Battalia | 1 | 17 | 17 | 11.985 |
| Southwest | WLG 212012001 | 95486 | Pike & Shotte Epic Battles: Thirty Year's War Infantry Battalia | 1 | 17 | 17 | 11.985 |
| West | WLG 212012001 | 95486 | Pike & Shotte Epic Battles: Thirty Year's War Infantry Battalia | 2 | 17 | 34 | 23.97 |
| Southwest | WLG 212012002 | 95487 | Pike & Shotte Epic Battles: Thirty Year's War Cavalry (15mm) | 3 | 17 | 51 | 35.955 |
| West | WLG 212012002 | 95487 | Pike & Shotte Epic Battles: Thirty Year's War Cavalry (15mm) | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 212013001 | 95484 | Pike & Shotte Epic Battles: English Civil Wars Infantry Battalia | 2 | 17 | 34 | 23.97 |
| West | WLG 212013001 | 95484 | Pike & Shotte Epic Battles: English Civil Wars Infantry Battalia | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 212013002 | 95485 | Pike & Shotte Epic Battles: English Civil Wars Cavalry (15mm) | 3 | 17 | 51 | 35.955 |
| Southwest | WLG 212013002 | 95485 | Pike & Shotte Epic Battles: English Civil Wars Cavalry (15mm) | 1 | 17 | 17 | 11.985 |
| West | WLG 312001001 | 87390 | Black Powder: Epic Battles - Waterloo British Infantry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312001002 | 87391 | Black Powder: Epic Battles - Waterloo British Light Cavalry Brigade (15mm) | 1 | 17 | 17 | 11.985 |
| Midwest | WLG 312001002 | 87391 | Black Powder: Epic Battles - Waterloo British Light Cavalry Brigade (15mm) | 5 | 17 | 85 | 59.925 |
| West | WLG 312001002 | 87391 | Black Powder: Epic Battles - Waterloo British Light Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312001003 | 87392 | Black Powder: Epic Battles - Waterloo British Heavy Cavalry Brigade (15mm) | 4 | 17 | 68 | 47.94 |
| Midwest | WLG 312001003 | 87392 | Black Powder: Epic Battles - Waterloo British Heavy Cavalry Brigade (15mm) | 6 | 17 | 102 | 71.91 |
| West | WLG 312001003 | 87392 | Black Powder: Epic Battles - Waterloo British Heavy Cavalry Brigade (15mm) | 3 | 17 | 51 | 35.955 |
| East | WLG 312001004 | 89727 | Black Powder: Epic Battles - British Highlanders & Riflemen (15mm) | 1 | 17 | 17 | 11.985 |
| Midwest | WLG 312001004 | 89727 | Black Powder: Epic Battles - British Highlanders & Riflemen (15mm) | 3 | 17 | 51 | 35.955 |
| West | WLG 312001004 | 89727 | Black Powder: Epic Battles - British Highlanders & Riflemen (15mm) | 5 | 17 | 85 | 59.925 |
| Midwest | WLG 312001802 | 89970 | Black Powder: Epic Battles - Waterloo Prussian Infantry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 312001802 | 89969 | Black Powder: Epic Battles - Waterloo Prussian Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| West | WLG 312001802 | 89969 | Black Powder: Epic Battles - Waterloo Prussian Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| West | WLG 312001803 | 89968 | Black Powder: Epic Battles - Waterloo Prussian Landwehr Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312002001 | 87393 | Black Powder: Epic Battles - Waterloo French Infantry Brigade (15mm) | 3 | 17 | 51 | 35.955 |
| Midwest | WLG 312002001 | 87393 | Black Powder: Epic Battles - Waterloo French Infantry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| Southwest | WLG 312002001 | 87393 | Black Powder: Epic Battles - Waterloo French Infantry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| West | WLG 312002001 | 87393 | Black Powder: Epic Battles - Waterloo French Infantry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312002002 | 87394 | Black Powder: Epic Battles - Waterloo French Light Cavalry Brigade (15mm) | 8 | 17 | 136 | 95.88 |
| Midwest | WLG 312002002 | 87394 | Black Powder: Epic Battles - Waterloo French Light Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| Southwest | WLG 312002002 | 87394 | Black Powder: Epic Battles - Waterloo French Light Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| West | WLG 312002002 | 87394 | Black Powder: Epic Battles - Waterloo French Light Cavalry Brigade (15mm) | 4 | 17 | 68 | 47.94 |
| East | WLG 312002003 | 87395 | Black Powder: Epic Battles - Waterloo French Heavy Cavalry Brigade (15mm) | 3 | 17 | 51 | 35.955 |
| Midwest | WLG 312002003 | 87395 | Black Powder: Epic Battles - Waterloo French Heavy Cavalry Brigade (15mm) | 5 | 17 | 85 | 59.925 |
| Southwest | WLG 312002003 | 87395 | Black Powder: Epic Battles - Waterloo French Heavy Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| West | WLG 312002003 | 87395 | Black Powder: Epic Battles - Waterloo French Heavy Cavalry Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312002004 | 89726 | Black Powder: Epic Battles - French Middle & Old Guard (15mm) | 1 | 17 | 17 | 11.985 |
| Midwest | WLG 312002004 | 89726 | Black Powder: Epic Battles - French Middle & Old Guard (15mm) | 3 | 17 | 51 | 35.955 |
| Southwest | WLG 312002004 | 89726 | Black Powder: Epic Battles - French Middle & Old Guard (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312004001 | 93138 | Black Powder: Epic Battles - American Civil War - Union Cavalry & Zouaves Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 312004001 | 93138 | Black Powder: Epic Battles - American Civil War - Union Cavalry & Zouaves Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 312004002 | 93139 | Black Powder: Epic Battles - American Civil War - Confederate Cavalry & Zouaves Brigade (15mm) | 1 | 17 | 17 | 11.985 |
| West | WLG 312004002 | 93139 | Black Powder: Epic Battles - American Civil War - Confederate Cavalry & Zouaves Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312414002 | 81220 | Black Powder: Epic Battles - American Civil War - Confederate Brigade (15mm) | 1 | 17 | 17 | 11.985 |
| Midwest | WLG 312414002 | 81220 | Black Powder: Epic Battles - American Civil War - Confederate Brigade (15mm) | 4 | 17 | 68 | 47.94 |
| West | WLG 312414002 | 81220 | Black Powder: Epic Battles - American Civil War - Confederate Brigade (15mm) | 2 | 17 | 34 | 23.97 |
| East | WLG 312414003 | 81221 | Black Powder: Epic Battles - American Civil War - Union Brigade (15mm) | 1 | 17 | 17 | 11.985 |
| Midwest | WLG 312414003 | 81221 | Black Powder: Epic Battles - American Civil War - Union Brigade (15mm) | 1 | 17 | 17 | 11.985 |
| East | WLG 402213115 | 110692 | Bolt Action: US Airborne (Winter) Pathfinder Squad | 3 | 17 | 51 | 35.955 |
| West | WLG 402213115 | 110692 | Bolt Action: US Airborne (Winter) Pathfinder Squad | 1 | 17 | 17 | 11.985 |
| East | WLG 402217403 | 109618 | Bolt Action: Hungarian Army Gendarmerie Battalion Section | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 402217405 | 109617 | Bolt Action: Hungarian Army Border Guards Infantry Section | 2 | 17 | 34 | 23.97 |
| East | WLG 402217408 | 109619 | Bolt Action: Hungarian Army Mountain Infantry Section | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 402217408 | 109619 | Bolt Action: Hungarian Army Mountain Infantry Section | 1 | 17 | 17 | 11.985 |
| East | WLG 403011115 | 105008 | Bolt Action: Gurkha Section (Far East) | 2 | 17 | 34 | 23.97 |
| Midwest | WLG 403011115 | 105008 | Bolt Action: Gurkha Section (Far East) | 2 | 17 | 34 | 23.97 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG 403011115 | 105008 | Bolt Action: Gurkha Section (Far East) | 2 | 17 | 34 | 23.97 |
| East | WLG 403017307NEW | 105011 | Bolt Action: Belgian Army Infantry Squad | 1 | 17 | 17 | 11.985 |
| West | WLG 403017307NEW | 105011 | Bolt Action: Belgian Army Infantry Squad | 2 | 17 | 34 | 23.97 |
| East | CAT 35450 | 107273 | BattleTech: Hot Spots - Hinterlands | 43 | 17.18 | 738.74 | 520.8117 |
| Midwest | CAT 35450 | 107273 | BattleTech: Hot Spots - Hinterlands | 8 | 17.18 | 137.44 | 96.8952 |
| West | CAT 35450 | 107273 | BattleTech: Hot Spots - Hinterlands | 62 | 17.18 | 1065.16 | 750.9378 |
| East | SND 1011 | 95527 | Adventure Party: The Role-Playing Party Game | 96 | 17.18 | 1649.28 | 1162.7424 |
| Midwest | SND 1011 | 95527 | Adventure Party: The Role-Playing Party Game | 139 | 17.18 | 2388.02 | 1683.5541 |
| Southwest | SND 1011 | 95527 | Adventure Party: The Role-Playing Party Game | 5 | 17.18 | 85.9 | 60.5595 |
| West | SND 1011 | 95527 | Adventure Party: The Role-Playing Party Game | 73 | 17.18 | 1254.14 | 884.1687 |
| Transfer | SND 1011 | 95527 | Adventure Party: The Role-Playing Party Game | 36 | 17.18 | 618.48 | 436.0284 |
| East | ACG 040 | 78701 | Eternal Palace | 47 | 17.2 | 808.4 | 569.922 |
| Midwest | ACG 040 | 78701 | Eternal Palace | 9 | 17.2 | 154.8 | 109.134 |
| Southwest | ACG 040 | 78701 | Eternal Palace | 31 | 17.2 | 533.2 | 375.906 |
| West | ACG 040 | 78701 | Eternal Palace | 20 | 17.2 | 344 | 242.52 |
| East | AWG 13MF1 | 94726 | Mother of Frankenstein: Volume 1 | 9 | 17.2 | 154.8 | 109.134 |
| Midwest | AWG 13MF1 | 94726 | Mother of Frankenstein: Volume 1 | 6 | 17.2 | 103.2 | 72.756 |
| Southwest | AWG 13MF1 | 94726 | Mother of Frankenstein: Volume 1 | 5 | 17.2 | 86 | 60.63 |
| East | AWG 13MF2 | 94727 | Mother of Frankenstein: Volume 2 | 4 | 17.2 | 68.8 | 48.504 |
| Midwest | AWG 13MF2 | 94727 | Mother of Frankenstein: Volume 2 | 8 | 17.2 | 137.6 | 97.008 |
| West | AWG 13MF2 | 94727 | Mother of Frankenstein: Volume 2 | 16 | 17.2 | 275.2 | 194.016 |
| Midwest | AWG AW08FG | 81443 | Four Gardens | 3 | 17.2 | 51.6 | 36.378 |
| Southwest | AWG AW08FG | 81443 | Four Gardens | 16 | 17.2 | 275.2 | 194.016 |
| Midwest | AWG DTE06VL | 52551 | Viral | 8 | 17.2 | 137.6 | 97.008 |
| East | AWG DTE10AQX2 | 106080 | Aquatica: Coral Reef Expansion | 6 | 17.2 | 103.2 | 72.756 |
| Midwest | AWG DTE10AQX2 | 106080 | Aquatica: Coral Reef Expansion | 56 | 17.2 | 963.2 | 679.056 |
| Southwest | AWG DTE10AQX2 | 106080 | Aquatica: Coral Reef Expansion | 14 | 17.2 | 240.8 | 169.764 |
| West | AWG DTE10AQX2 | 106080 | Aquatica: Coral Reef Expansion | 11 | 17.2 | 189.2 | 133.386 |
| East | CAT 13631 | 93847 | Centurion | 37 | 17.2 | 636.4 | 448.662 |
| Midwest | CAT 13631 | 93847 | Centurion | 37 | 17.2 | 636.4 | 448.662 |
| Southwest | CAT 13631 | 93847 | Centurion | 19 | 17.2 | 326.8 | 230.394 |
| West | CAT 13631 | 93847 | Centurion | 32 | 17.2 | 550.4 | 388.032 |
| East | CAT 27512 | 80014 | Shadowrun RPG: 6th Edition - World Tarot - Arcanist Edition | 28 | 17.2 | 481.6 | 339.528 |
| Midwest | CAT 27512 | 80014 | Shadowrun RPG: 6th Edition - World Tarot - Arcanist Edition | 7 | 17.2 | 120.4 | 84.882 |
| Southwest | CAT 27512 | 80014 | Shadowrun RPG: 6th Edition - World Tarot - Arcanist Edition | 6 | 17.2 | 103.2 | 72.756 |
| West | CAT 27512 | 80014 | Shadowrun RPG: 6th Edition - World Tarot - Arcanist Edition | 78 | 17.2 | 1341.6 | 945.828 |
| Midwest | CAT 28400 | 70535 | Shadowrun RPG: 6th Edition - 30 Nights | 135 | 17.2 | 2322 | 1637.01 |
| Southwest | CAT 28400 | 70535 | Shadowrun RPG: 6th Edition - 30 Nights | 14 | 17.2 | 240.8 | 169.764 |
| West | CAT 28400 | 70535 | Shadowrun RPG: 6th Edition - 30 Nights | 222 | 17.2 | 3818.4 | 2691.972 |
| Transfer | CAT 28400 | 70535 | Shadowrun RPG: 6th Edition - 30 Nights | 19 | 17.2 | 326.8 | 230.394 |
| East | CAT 28402 | 80013 | Shadowrun RPG: 6th Edition - Assassins Night | 30 | 17.2 | 516 | 363.78 |
| Midwest | CAT 28402 | 80013 | Shadowrun RPG: 6th Edition - Assassins Night | 134 | 17.2 | 2304.8 | 1624.884 |
| Southwest | CAT 28402 | 80013 | Shadowrun RPG: 6th Edition - Assassins Night | 81 | 17.2 | 1393.2 | 982.206 |
| West | CAT 28402 | 80013 | Shadowrun RPG: 6th Edition - Assassins Night | 23 | 17.2 | 395.6 | 278.898 |
| East | CAT 28701 | 94935 | Shadowrun DBG: Edgezone Magic Deck | 20 | 17.2 | 344 | 242.52 |
| Midwest | CAT 28701 | 94935 | Shadowrun DBG: Edgezone Magic Deck | 25 | 17.2 | 430 | 303.15 |
| Southwest | CAT 28701 | 94935 | Shadowrun DBG: Edgezone Magic Deck | 24 | 17.2 | 412.8 | 291.024 |
| West | CAT 28701 | 94935 | Shadowrun DBG: Edgezone Magic Deck | 19 | 17.2 | 326.8 | 230.394 |
| East | CAT 28702 | 94723 | Shadowrun DBG: Edgezone Mayhem Deck | 19 | 17.2 | 326.8 | 230.394 |
| Midwest | CAT 28702 | 94723 | Shadowrun DBG: Edgezone Mayhem Deck | 22 | 17.2 | 378.4 | 266.772 |
| Southwest | CAT 28702 | 94723 | Shadowrun DBG: Edgezone Mayhem Deck | 25 | 17.2 | 430 | 303.15 |
| West | CAT 28702 | 94723 | Shadowrun DBG: Edgezone Mayhem Deck | 26 | 17.2 | 447.2 | 315.276 |
| East | CAT 35001 | 11398 | BattleTech: Total Warfare | 55 | 17.2 | 946 | 666.93 |
| Midwest | CAT 35001 | 11398 | BattleTech: Total Warfare | 27 | 17.2 | 464.4 | 327.402 |
| Southwest | CAT 35001 | 11398 | BattleTech: Total Warfare | 15 | 17.2 | 258 | 181.89 |
| West | CAT 35001 | 11398 | BattleTech: Total Warfare | 63 | 17.2 | 1083.6 | 763.938 |
| East | CAT 35003VA | 77309 | BattleTech: Tactical Operations - Advanced Rules | 33 | 17.2 | 567.6 | 400.158 |
| Midwest | CAT 35003VA | 77309 | BattleTech: Tactical Operations - Advanced Rules | 43 | 17.2 | 739.6 | 521.418 |
| Southwest | CAT 35003VA | 77309 | BattleTech: Tactical Operations - Advanced Rules | 10 | 17.2 | 172 | 121.26 |
| West | CAT 35003VA | 77309 | BattleTech: Tactical Operations - Advanced Rules | 21 | 17.2 | 361.2 | 254.646 |
| East | CAT 35003VB | 77308 | BattleTech: Tactical Operations - Advanced Units & Equipment | 66 | 17.2 | 1135.2 | 800.316 |
| Southwest | CAT 35003VB | 77308 | BattleTech: Tactical Operations - Advanced Units & Equipment | 11 | 17.2 | 189.2 | 133.386 |
| West | CAT 35003VB | 77308 | BattleTech: Tactical Operations - Advanced Units & Equipment | 4 | 17.2 | 68.8 | 48.504 |
| East | CAT 35004V | 83176 | BattleTech: Strategic Operations - Advanced Aerospace Rules (2021) | 30 | 17.2 | 516 | 363.78 |
| Midwest | CAT 35004V | 83176 | BattleTech: Strategic Operations - Advanced Aerospace Rules (2021) | 16 | 17.2 | 275.2 | 194.016 |
| Southwest | CAT 35004V | 83176 | BattleTech: Strategic Operations - Advanced Aerospace Rules (2021) | 13 | 17.2 | 223.6 | 157.638 |
| West | CAT 35004V | 83176 | BattleTech: Strategic Operations - Advanced Aerospace Rules (2021) | 28 | 17.2 | 481.6 | 339.528 |
| East | CAT 35010 | 58107 | BattleTech: Battlemech Manual | 1 | 17.2 | 17.2 | 12.126 |
| Midwest | CAT 35010 | 58107 | BattleTech: Battlemech Manual | 1 | 17.2 | 17.2 | 12.126 |
| Southwest | CAT 35010 | 58107 | BattleTech: Battlemech Manual | 2 | 17.2 | 34.4 | 24.252 |
| West | CAT 35010 | 58107 | BattleTech: Battlemech Manual | 2 | 17.2 | 34.4 | 24.252 |
| East | CAT 35129 | 106183 | BattleTech: Technical Readout - Recognition Guide Volume 2 - iClan | 25 | 17.2 | 430 | 303.15 |
| Midwest | CAT 35129 | 106183 | BattleTech: Technical Readout - Recognition Guide Volume 2 - iClan | 112 | 17.2 | 1926.4 | 1358.112 |
| Southwest | CAT 35129 | 106183 | BattleTech: Technical Readout - Recognition Guide Volume 2 - iClan | 14 | 17.2 | 240.8 | 169.764 |
| West | CAT 35129 | 106183 | BattleTech: Technical Readout - Recognition Guide Volume 2 - iClan | 38 | 17.2 | 653.6 | 460.788 |
| East | CAT 35135 | 58109 | BattleTech: Technical Readout Succession Wars | 5 | 17.2 | 86 | 60.63 |
| Midwest | CAT 35135 | 58109 | BattleTech: Technical Readout Succession Wars | 10 | 17.2 | 172 | 121.26 |
| Southwest | CAT 35135 | 58109 | BattleTech: Technical Readout Succession Wars | 10 | 17.2 | 172 | 121.26 |
| West | CAT 35135 | 58109 | BattleTech: Technical Readout Succession Wars | 5 | 17.2 | 86 | 60.63 |
| East | CAT 35136 | 72793 | BattleTech: Technical Readout Clan Invasion | 43 | 17.2 | 739.6 | 521.418 |
| Midwest | CAT 35136 | 72793 | BattleTech: Technical Readout Clan Invasion | 22 | 17.2 | 378.4 | 266.772 |
| Southwest | CAT 35136 | 72793 | BattleTech: Technical Readout Clan Invasion | 11 | 17.2 | 189.2 | 133.386 |
| West | CAT 35136 | 72793 | BattleTech: Technical Readout Clan Invasion | 32 | 17.2 | 550.4 | 388.032 |
| East | CAT 35137 | 77273 | BattleTech: Technical Readout Jihad | 19 | 17.2 | 326.8 | 230.394 |
| Midwest | CAT 35137 | 77273 | BattleTech: Technical Readout Jihad | 49 | 17.2 | 842.8 | 594.174 |
| Southwest | CAT 35137 | 77273 | BattleTech: Technical Readout Jihad | 20 | 17.2 | 344 | 242.52 |
| West | CAT 35137 | 77273 | BattleTech: Technical Readout Jihad | 17 | 17.2 | 292.4 | 206.142 |
| East | CAT 35138 | 92821 | BattleTech: Technical Readout - Dark Age | 48 | 17.2 | 825.6 | 582.048 |
| Midwest | CAT 35138 | 92821 | BattleTech: Technical Readout - Dark Age | 48 | 17.2 | 825.6 | 582.048 |
| Southwest | CAT 35138 | 92821 | BattleTech: Technical Readout - Dark Age | 24 | 17.2 | 412.8 | 291.024 |
| West | CAT 35138 | 92821 | BattleTech: Technical Readout - Dark Age | 24 | 17.2 | 412.8 | 291.024 |
| East | CAT 35185 | 77311 | BattleTech: Mechwarrior - Destiny | 17 | 17.2 | 292.4 | 206.142 |
| Midwest | CAT 35185 | 77311 | BattleTech: Mechwarrior - Destiny | 15 | 17.2 | 258 | 181.89 |
| Southwest | CAT 35185 | 77311 | BattleTech: Mechwarrior - Destiny | 3 | 17.2 | 51.6 | 36.378 |
| West | CAT 35185 | 77311 | BattleTech: Mechwarrior - Destiny | 4 | 17.2 | 68.8 | 48.504 |
| East | CAT 35271 | 107571 | BattleTech: Force Manual - Kurita | 2 | 17.2 | 34.4 | 24.252 |
| Southwest | CAT 35271 | 107571 | BattleTech: Force Manual - Kurita | 2 | 17.2 | 34.4 | 24.252 |
| West | CAT 35271 | 107571 | BattleTech: Force Manual - Kurita | 2 | 17.2 | 34.4 | 24.252 |
| East | CAT 35410 | 82727 | BattleTech: Battle of Tukayyid | 17 | 17.2 | 292.4 | 206.142 |
| Midwest | CAT 35410 | 82727 | BattleTech: Battle of Tukayyid | 10 | 17.2 | 172 | 121.26 |
| Southwest | CAT 35410 | 82727 | BattleTech: Battle of Tukayyid | 1 | 17.2 | 17.2 | 12.126 |
| West | CAT 35410 | 82727 | BattleTech: Battle of Tukayyid | 25 | 17.2 | 430 | 303.15 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | CAT 35800V | 99127 | BattleTech: BattleMat - Alpha Strike - Aero Base 1 | 6 | 17.2 | 103.2 | 72.756 |
| Midwest | CAT 35800V | 99127 | BattleTech: BattleMat - Alpha Strike - Aero Base 1 | 16 | 17.2 | 275.2 | 194.016 |
| Southwest | CAT 35800V | 99127 | BattleTech: BattleMat - Alpha Strike - Aero Base 1 | 12 | 17.2 | 206.4 | 145.512 |
| West | CAT 35800V | 99127 | BattleTech: BattleMat - Alpha Strike - Aero Base 1 | 5 | 17.2 | 86 | 60.63 |
| East | CAT 35800W | 99128 | BattleTech: BattleMat - Alpha Strike - Aero Base 2 | 14 | 17.2 | 240.8 | 169.764 |
| Midwest | CAT 35800W | 99128 | BattleTech: BattleMat - Alpha Strike - Aero Base 2 | 40 | 17.2 | 688 | 485.04 |
| Southwest | CAT 35800W | 99128 | BattleTech: BattleMat - Alpha Strike - Aero Base 2 | 8 | 17.2 | 137.6 | 97.008 |
| West | CAT 35800W | 99128 | BattleTech: BattleMat - Alpha Strike - Aero Base 2 | 18 | 17.2 | 309.6 | 218.268 |
| East | CAT 35904 | 94398 | BattleTech: Dominions Divided | 9 | 17.2 | 154.8 | 109.134 |
| Midwest | CAT 35904 | 94398 | BattleTech: Dominions Divided | 13 | 17.2 | 223.6 | 157.638 |
| Southwest | CAT 35904 | 94398 | BattleTech: Dominions Divided | 7 | 17.2 | 120.4 | 84.882 |
| West | CAT 35904 | 94398 | BattleTech: Dominions Divided | 22 | 17.2 | 378.4 | 266.772 |
| East | CAT 36Z23 | 96854 | BattleTech: PlushyTech - Phoenix Hawk (House Kurita) | 25 | 17.2 | 430 | 303.15 |
| Midwest | CAT 36Z23 | 96854 | BattleTech: PlushyTech - Phoenix Hawk (House Kurita) | 134 | 17.2 | 2304.8 | 1624.884 |
| Southwest | CAT 36Z23 | 96854 | BattleTech: PlushyTech - Phoenix Hawk (House Kurita) | 1 | 17.2 | 17.2 | 12.126 |
| West | CAT 36Z23 | 96854 | BattleTech: PlushyTech - Phoenix Hawk (House Kurita) | 21 | 17.2 | 361.2 | 254.646 |
| East | CAT 36Z24 | 96853 | BattleTech: PlushyTech - Phoenix Hawk (21st Century Lancers) | 23 | 17.2 | 395.6 | 278.898 |
| Midwest | CAT 36Z24 | 96853 | BattleTech: PlushyTech - Phoenix Hawk (21st Century Lancers) | 130 | 17.2 | 2236 | 1576.38 |
| West | CAT 36Z24 | 96853 | BattleTech: PlushyTech - Phoenix Hawk (21st Century Lancers) | 29 | 17.2 | 498.8 | 351.654 |
| East | CAT 55020 | 102792 | Overlords: In Training | 46 | 17.2 | 791.2 | 557.796 |
| Midwest | CAT 55020 | 102792 | Overlords: In Training | 12 | 17.2 | 206.4 | 145.512 |
| Southwest | CAT 55020 | 102792 | Overlords: In Training | 9 | 17.2 | 154.8 | 109.134 |
| West | CAT 55020 | 102792 | Overlords: In Training | 22 | 17.2 | 378.4 | 266.772 |
| Midwest | CAT 71010 | 35327 | Valiant Universe RPG: Transcendent's Edge Hardcover | 18 | 17.2 | 309.6 | 218.268 |
| Midwest | CAT 77010 | 31827 | Jarl: The Vikings Tile Laying Game | 6 | 17.2 | 103.2 | 72.756 |
| West | CAT 77010 | 31827 | Jarl: The Vikings Tile Laying Game | 1 | 17.2 | 17.2 | 12.126 |
| East | CHA 23160-H | 106181 | Call of Cthulhu: The Order of the Stone | 27 | 17.2 | 464.4 | 327.402 |
| Midwest | CHA 23160-H | 106181 | Call of Cthulhu: The Order of the Stone | 21 | 17.2 | 361.2 | 254.646 |
| Southwest | CHA 23160-H | 106181 | Call of Cthulhu: The Order of the Stone | 3 | 17.2 | 51.6 | 36.378 |
| West | CHA 23160-H | 106181 | Call of Cthulhu: The Order of the Stone | 14 | 17.2 | 240.8 | 169.764 |
| East | CHA 23167-H | 77128 | Call of Cthulhu: Mansions of Madness Vol. 1 Behind Closed Doors | 4 | 17.2 | 68.8 | 48.504 |
| Midwest | CHA 23167-H | 77128 | Call of Cthulhu: Mansions of Madness Vol. 1 Behind Closed Doors | 7 | 17.2 | 120.4 | 84.882 |
| Southwest | CHA 23167-H | 77128 | Call of Cthulhu: Mansions of Madness Vol. 1 Behind Closed Doors | 4 | 17.2 | 68.8 | 48.504 |
| West | CHA 23167-H | 77128 | Call of Cthulhu: Mansions of Madness Vol. 1 Behind Closed Doors | 3 | 17.2 | 51.6 | 36.378 |
| East | CHA 23180-H | 94587 | Call of Cthulhu: Nameless Horrors | 5 | 17.2 | 86 | 60.63 |
| Midwest | CHA 23180-H | 94587 | Call of Cthulhu: Nameless Horrors | 20 | 17.2 | 344 | 242.52 |
| West | CHA 23180-H | 94587 | Call of Cthulhu: Nameless Horrors | 8 | 17.2 | 137.6 | 97.008 |
| East | FLS RDTOWER | 109264 | Board Game Insert: Return to Dark Tower | 5 | 17.2 | 86 | 60.63 |
| West | FLS RDTOWER | 109264 | Board Game Insert: Return to Dark Tower | 10 | 17.2 | 172 | 121.26 |
| East | FLS TAPE-V2 | 104952 | Board Game Insert: Tapestry - Version 2 | 1 | 17.2 | 17.2 | 12.126 |
| East | FLS VOID | 104973 | Board Game Insert: Voidfall Retail Edition | 42 | 17.2 | 722.4 | 509.292 |
| Midwest | FLS VOID | 104973 | Board Game Insert: Voidfall Retail Edition | 27 | 17.2 | 464.4 | 327.402 |
| West | FLS VOID | 104973 | Board Game Insert: Voidfall Retail Edition | 12 | 17.2 | 206.4 | 145.512 |
| East | GOP 006 | 93846 | Unfair: Comicbook Hacker Kaiju Ocean Expansion | 5 | 17.2 | 86 | 60.63 |
| Midwest | GOP 006 | 93846 | Unfair: Comicbook Hacker Kaiju Ocean Expansion | 9 | 17.2 | 154.8 | 109.134 |
| Southwest | GOP 006 | 93846 | Unfair: Comicbook Hacker Kaiju Ocean Expansion | 3 | 17.2 | 51.6 | 36.378 |
| West | GOP 006 | 93846 | Unfair: Comicbook Hacker Kaiju Ocean Expansion | 4 | 17.2 | 68.8 | 48.504 |
| Midwest | GOP 010 | 78114 | Funfair | 14 | 17.2 | 240.8 | 169.764 |
| West | GOP 010 | 78114 | Funfair | 9 | 17.2 | 154.8 | 109.134 |
| East | IBC FFF2 | 20867 | Flash Point Fire Rescue: 2nd Edition | 3 | 17.2 | 51.6 | 36.378 |
| East | MKG 074 | 42699 | No Thank You Evil! RPG | 26 | 17.2 | 447.2 | 315.276 |
| Midwest | MKG 074 | 42699 | No Thank You Evil! RPG | 82 | 17.2 | 1410.4 | 994.332 |
| Southwest | MKG 074 | 42699 | No Thank You Evil! RPG | 12 | 17.2 | 206.4 | 145.512 |
| West | MKG 074 | 42699 | No Thank You Evil! RPG | 10 | 17.2 | 172 | 121.26 |
| East | MKG 165 | 66523 | Numenera RPG: Slaves of the Machine God | 20 | 17.2 | 344 | 242.52 |
| Midwest | MKG 165 | 66523 | Numenera RPG: Slaves of the Machine God | 19 | 17.2 | 326.8 | 230.394 |
| West | MKG 165 | 66523 | Numenera RPG: Slaves of the Machine God | 19 | 17.2 | 326.8 | 230.394 |
| East | MKG 312 | 98483 | The Devils Dandy Dogs RPG | 9 | 17.2 | 154.8 | 109.134 |
| Midwest | MKG 312 | 98483 | The Devils Dandy Dogs RPG | 11 | 17.2 | 189.2 | 133.386 |
| East | MKG 374 | 103570 | Cypher System RPG: Adventures in the Cypher System (Hardcover) | 42 | 17.2 | 722.4 | 509.292 |
| Midwest | MKG 374 | 103570 | Cypher System RPG: Adventures in the Cypher System (Hardcover) | 38 | 17.2 | 653.6 | 460.788 |
| Southwest | MKG 374 | 103570 | Cypher System RPG: Adventures in the Cypher System (Hardcover) | 61 | 17.2 | 1049.2 | 739.686 |
| West | MKG 374 | 103570 | Cypher System RPG: Adventures in the Cypher System (Hardcover) | 40 | 17.2 | 688 | 485.04 |
| East | SHG 7204 | 71994 | Terraforming Mars: Turmoil | 4 | 17.2 | 68.8 | 48.504 |
| Midwest | SHG 7204 | 71994 | Terraforming Mars: Turmoil | 12 | 17.2 | 206.4 | 145.512 |
| West | SHG 7204 | 71994 | Terraforming Mars: Turmoil | 3 | 17.2 | 51.6 | 36.378 |
| East | SHG DLC1 | 91140 | Dulce | 32 | 17.2 | 550.4 | 388.032 |
| Midwest | SHG DLC1 | 91140 | Dulce | 43 | 17.2 | 739.6 | 521.418 |
| Southwest | SHG DLC1 | 91140 | Dulce | 17 | 17.2 | 292.4 | 206.142 |
| West | SHG DLC1 | 91140 | Dulce | 25 | 17.2 | 430 | 303.15 |
| East | SND 1020 | 104343 | HiFi | 8 | 17.2 | 137.6 | 97.008 |
| Midwest | SND 1020 | 104343 | HiFi | 33 | 17.2 | 567.6 | 400.158 |
| Southwest | SND 1020 | 104343 | HiFi | 10 | 17.2 | 172 | 121.26 |
| West | SND 1020 | 104343 | HiFi | 35 | 17.2 | 602 | 424.41 |
| Midwest | TAP WP8023 | 54349 | Warpaints: Quickshade Washes Set | 581 | 17.22 | 10004.82 | 7053.3981 |
| West | TAP WP8023 | 54349 | Warpaints: Quickshade Washes Set | 96 | 17.22 | 1653.12 | 1165.4496 |
| Midwest | WLG 452410602 | 51470 | Konflikt 47: Cromwell with Tesla Cannon | 6 | 17.4 | 104.4 | 73.602 |
| Southwest | WLG 452410602 | 51470 | Konflikt 47: Cromwell with Tesla Cannon | 1 | 17.4 | 17.4 | 12.267 |
| West | WLG 452410801 | 51473 | Konflikt 47: Soviet T34/ZP | 1 | 17.4 | 17.4 | 12.267 |
| Midwest | WLG 452410801 | 51473 | Konflikt 47: Soviet T34/ZP | 15 | 17.4 | 261 | 184.005 |
| East | TAP WP8068 | 101447 | Warpaints Fanatic: Washes Paint Set | 256 | 17.43 | 4462.08 | 3145.7664 |
| Midwest | TAP WP8068 | 101447 | Warpaints Fanatic: Washes Paint Set | 329 | 17.43 | 5734.47 | 4042.80135 |
| Southwest | TAP WP8068 | 101447 | Warpaints Fanatic: Washes Paint Set | 41 | 17.43 | 714.63 | 503.81415 |
| West | TAP WP8068 | 101447 | Warpaints Fanatic: Washes Paint Set | 221 | 17.43 | 3852.03 | 2715.68115 |
| East | TAP WP8069 | 101448 | Warpaints Fanatic: Metallics Paint Set | 771 | 17.43 | 13438.53 | 9474.16365 |
| Midwest | TAP WP8069 | 101448 | Warpaints Fanatic: Metallics Paint Set | 820 | 17.43 | 14292.6 | 10076.283 |
| Southwest | TAP WP8069 | 101448 | Warpaints Fanatic: Metallics Paint Set | 2 | 17.43 | 34.86 | 24.5763 |
| West | TAP WP8069 | 101448 | Warpaints Fanatic: Metallics Paint Set | 479 | 17.43 | 8348.97 | 5886.02385 |
| East | GRR 3013 | 83190 | Sentinels of Earth-Prime | 2 | 17.48 | 34.96 | 24.6468 |
| Midwest | GRR 3013 | 83190 | Sentinels of Earth-Prime | 6 | 17.48 | 104.88 | 73.9404 |
| West | GRR 3013 | 83190 | Sentinels of Earth-Prime | 3 | 17.48 | 52.44 | 36.9702 |
| East | GRR 3604 | 83191 | Book of Fiends (SE) | 4 | 17.48 | 69.92 | 49.2936 |
| Midwest | GRR 3604 | 83191 | Book of Fiends (SE) | 5 | 17.48 | 87.4 | 61.617 |
| Southwest | GRR 3604 | 83191 | Book of Fiends (SE) | 3 | 17.48 | 52.44 | 36.9702 |
| West | GRR 3604 | 83191 | Book of Fiends (SE) | 7 | 17.48 | 122.36 | 86.2638 |
| East | GRR 5510 | 26885 | Mutants and Masterminds: Deluxe Hero's Handbook | 17 | 17.48 | 297.16 | 209.4978 |
| Midwest | GRR 5510 | 26885 | Mutants and Masterminds: Deluxe Hero's Handbook | 6 | 17.48 | 104.88 | 73.9404 |
| Southwest | GRR 5510 | 26885 | Mutants and Masterminds: Deluxe Hero's Handbook | 11 | 17.48 | 192.28 | 135.5574 |
| West | GRR 5510 | 26885 | Mutants and Masterminds: Deluxe Hero's Handbook | 19 | 17.48 | 332.12 | 234.1446 |
| Midwest | GRR 5511 | 52181 | Mutants and Masterminds: Freedom City Campaign Setting | 4 | 17.48 | 69.92 | 49.2936 |
| West | GRR 5511 | 52181 | Mutants and Masterminds: Freedom City Campaign Setting | 1 | 17.48 | 17.48 | 12.3234 |
| East | GRR 6501 | 47799 | Blue Rose RPG: The AGE RPG of Romantic Fantasy (Hardcover) | 2 | 17.48 | 34.96 | 24.6468 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | GRR 6501 | 47799 | Blue Rose RPG: The AGE RPG of Romantic Fantasy (Hardcover) | 4 | 17.48 | 69.92 | 49.2936 |
| East | WLG 402413003 | 99443 | Bolt Action: M24 Chaffee Light Tank | 3 | 17.6 | 52.8 | 37.224 |
| Midwest | WLG 402413003 | 99443 | Bolt Action: M24 Chaffee Light Tank | 2 | 17.6 | 35.2 | 24.816 |
| East | WLG 405107404 | 109615 | Bolt Action: Hungarian 42M Toldi IIa Light Tank | 2 | 17.6 | 35.2 | 24.816 |
| Midwest | WLG 405107404 | 109615 | Bolt Action: Hungarian 42M Toldi IIa Light Tank | 1 | 17.6 | 17.6 | 12.408 |
| East | CHA 23107-H | 47159 | Call of Cthulhu: Pulp Cthulhu - Two-Fisted Action & Adventure Against The Mythos Hardcover | 16 | 17.98 | 287.68 | 202.8144 |
| Midwest | CHA 23107-H | 47159 | Call of Cthulhu: Pulp Cthulhu - Two-Fisted Action & Adventure Against The Mythos Hardcover | 22 | 17.98 | 395.56 | 278.8698 |
| Southwest | CHA 23107-H | 47159 | Call of Cthulhu: Pulp Cthulhu - Two-Fisted Action & Adventure Against The Mythos Hardcover | 8 | 17.98 | 143.84 | 101.4072 |
| West | CHA 23107-H | 47159 | Call of Cthulhu: Pulp Cthulhu - Two-Fisted Action & Adventure Against The Mythos Hardcover | 25 | 17.98 | 449.5 | 316.8975 |
| East | CHA 23125-H | 52625 | Call of Cthulhu: The Two-Headed Serpent Hardcover | 11 | 17.98 | 197.78 | 139.4349 |
| Midwest | CHA 23125-H | 52625 | Call of Cthulhu: The Two-Headed Serpent Hardcover | 11 | 17.98 | 197.78 | 139.4349 |
| Southwest | CHA 23125-H | 52625 | Call of Cthulhu: The Two-Headed Serpent Hardcover | 8 | 17.98 | 143.84 | 101.4072 |
| West | CHA 23125-H | 52625 | Call of Cthulhu: The Two-Headed Serpent Hardcover | 12 | 17.98 | 215.76 | 152.1108 |
| East | CHA 23136-H | 39719 | Call of Cthulhu: 7th Edition Investigator Handbook | 58 | 17.98 | 1042.84 | 735.2022 |
| Midwest | CHA 23136-H | 39719 | Call of Cthulhu: 7th Edition Investigator Handbook | 35 | 17.98 | 629.3 | 443.6565 |
| East | CHA 23136-H | 39719 | Call of Cthulhu: 7th Edition Investigator Handbook | 48 | 17.98 | 863.04 | 608.4432 |
| West | CHA 23136-H | 39719 | Call of Cthulhu: 7th Edition Investigator Handbook | 96 | 17.98 | 1726.08 | 1216.8864 |
| East | CHA 23151-H | 55858 | Call of Cthulhu: Down Darker Trails - Terrors of Cthulhu in the Wild West Cover | 14 | 17.98 | 251.72 | 177.4626 |
| Midwest | CHA 23151-H | 55858 | Call of Cthulhu: Down Darker Trails - Terrors of Cthulhu in the Wild West Hardcover | 10 | 17.98 | 179.8 | 126.759 |
| Southwest | CHA 23151-H | 55858 | Call of Cthulhu: Down Darker Trails - Terrors of Cthulhu in the Wild West Hardcover | 4 | 17.98 | 71.92 | 50.7036 |
| West | CHA 23151-H | 55858 | Call of Cthulhu: Down Darker Trails - Terrors of Cthulhu in the Wild West Hardcover | 12 | 17.98 | 215.76 | 152.1108 |
| East | CHA 23165-H | 75128 | Call of Cthulhu: Cthulhu Dark Ages Second Edition | 7 | 17.98 | 125.86 | 88.7313 |
| Midwest | CHA 23165-H | 75128 | Call of Cthulhu: Cthulhu Dark Ages Second Edition | 5 | 17.98 | 89.9 | 63.3795 |
| East | CHA 23165-H | 75128 | Call of Cthulhu: Cthulhu Dark Ages Second Edition | 1 | 17.98 | 17.98 | 12.6759 |
| West | CHA 23165-H | 75128 | Call of Cthulhu: Cthulhu Dark Ages Second Edition | 6 | 17.98 | 107.88 | 76.0554 |
| East | CSG ABTOW01 | 95339 | Wandering Towers | 57 | 17.98 | 1024.86 | 722.5263 |
| Midwest | CSG ABTOW01 | 95339 | Wandering Towers | 431 | 17.98 | 7749.38 | 5463.3129 |
| Southwest | CSG ABTOW01 | 95339 | Wandering Towers | 41 | 17.98 | 737.18 | 519.7119 |
| West | CSG ABTOW01 | 95339 | Wandering Towers | 56 | 17.98 | 1006.88 | 709.8504 |
| East | CSG PAG01 | 104067 | Pagan: Fate of Roanoke | 47 | 17.98 | 845.06 | 595.7673 |
| Midwest | CSG PAG01 | 104067 | Pagan: Fate of Roanoke | 150 | 17.98 | 2697 | 1901.385 |
| Southwest | CSG PAG01 | 104067 | Pagan: Fate of Roanoke | 9 | 17.98 | 161.82 | 114.0831 |
| West | CSG PAG01 | 104067 | Pagan: Fate of Roanoke | 95 | 17.98 | 1708.1 | 1204.2105 |
| East | FGG ER02 | 47278 | Epic Resort (2nd Edition) | 7 | 17.98 | 125.86 | 88.7313 |
| Midwest | FGG ER02 | 47278 | Epic Resort (2nd Edition) | 3 | 17.98 | 53.94 | 38.0277 |
| Southwest | FGG ER02 | 47278 | Epic Resort (2nd Edition) | 5 | 17.98 | 89.9 | 63.3795 |
| West | FGG ER02 | 47278 | Epic Resort (2nd Edition) | 3 | 17.98 | 53.94 | 38.0277 |
| East | TTT 1020-E01 | 73273 | Guilds of London: Wards of London Expansion | 18 | 17.98 | 323.64 | 228.1662 |
| Midwest | TTT 1020-E01 | 73273 | Guilds of London: Wards of London Expansion | 6 | 17.98 | 107.88 | 76.0554 |
| West | TTT 1020-E01 | 73273 | Guilds of London: Wards of London Expansion | 10 | 17.98 | 179.8 | 126.759 |
| Midwest | MGE MGDBM132 | 44502 | Dreadball: Challenge Cup Game | 18 | 17.99 | 323.82 | 228.2931 |
| Midwest | BRG BGE11022 | 56712 | Faith: Deluxe Artbook | 18 | 18 | 324 | 228.42 |
| East | CGA 08001 | 93141 | Evolution: New World | 19 | 18 | 342 | 241.11 |
| Midwest | CGA 08001 | 93141 | Evolution: New World | 19 | 18 | 342 | 241.11 |
| West | CGA 08001 | 93141 | Evolution: New World | 12 | 18 | 216 | 152.28 |
| East | CGA 12001 | 97703 | Fabled: The Spirit Lands | 25 | 18 | 450 | 317.25 |
| Midwest | CGA 12001 | 97703 | Fabled: The Spirit Lands | 21 | 18 | 378 | 266.49 |
| Southwest | CGA 12001 | 97703 | Fabled: The Spirit Lands | 2 | 18 | 36 | 25.38 |
| West | CGA 12001 | 97703 | Fabled: The Spirit Lands | 28 | 18 | 504 | 355.32 |
| East | CGA 13001 | 97704 | Portals | 71 | 18 | 1278 | 900.99 |
| Midwest | CGA 13001 | 97704 | Portals | 111 | 18 | 1998 | 1408.59 |
| Southwest | CGA 13001 | 97704 | Portals | 26 | 18 | 468 | 329.94 |
| West | CGA 13001 | 97704 | Portals | 63 | 18 | 1134 | 799.47 |
| East | CHA 23161-H | 68957 | Call of Cthulhu: Berlin - The Wicked City | 18 | 18 | 180 | 126.9 |
| Midwest | CHA 23161-H | 68957 | Call of Cthulhu: Berlin - The Wicked City | 8 | 18 | 144 | 101.52 |
| Southwest | CHA 23161-H | 68957 | Call of Cthulhu: Berlin - The Wicked City | 1 | 18 | 18 | 12.69 |
| West | CHA 23161-H | 68957 | Call of Cthulhu: Berlin - The Wicked City | 6 | 18 | 108 | 76.14 |
| East | CHA 23179-H | 92475 | Regency Cthulhu: Dark Designs in Jane Austen's England | 2 | 18 | 36 | 25.38 |
| Midwest | CHA 23179-H | 92475 | Regency Cthulhu: Dark Designs in Jane Austen's England | 7 | 18 | 126 | 88.83 |
| West | CHA 23179-H | 92475 | Regency Cthulhu: Dark Designs in Jane Austen's England | 4 | 18 | 72 | 50.76 |
| East | CHA 4037-H | 106182 | RuneQuest RPG: Lands of RuneQuest - Dragon Pass | 26 | 18 | 468 | 329.94 |
| Midwest | CHA 4037-H | 106182 | RuneQuest RPG: Lands of RuneQuest - Dragon Pass | 17 | 18 | 306 | 215.73 |
| Southwest | CHA 4037-H | 106182 | RuneQuest RPG: Lands of RuneQuest - Dragon Pass | 8 | 18 | 144 | 101.52 |
| West | CHA 4037-H | 106182 | RuneQuest RPG: Lands of RuneQuest - Dragon Pass | 14 | 18 | 252 | 177.66 |
| East | CHA 4046-H | 100537 | RuneQuest RPG: The Glorantha Sourcebook | 16 | 18 | 288 | 203.04 |
| Midwest | CHA 4046-H | 100537 | RuneQuest RPG: The Glorantha Sourcebook | 21 | 18 | 378 | 266.49 |
| Southwest | CHA 4046-H | 100537 | RuneQuest RPG: The Glorantha Sourcebook | 1 | 18 | 18 | 12.69 |
| West | CHA 4046-H | 100537 | RuneQuest RPG: The Glorantha Sourcebook | 12 | 18 | 216 | 152.28 |
| East | CHA 7010-H | 106913 | 7th Sea RPG: 2nd Edition - Cities of Faith & Wonder | 15 | 18 | 270 | 190.35 |
| Midwest | CHA 7010-H | 106913 | 7th Sea RPG: 2nd Edition - Cities of Faith & Wonder | 12 | 18 | 216 | 152.28 |
| Southwest | CHA 7010-H | 106913 | 7th Sea RPG: 2nd Edition - Cities of Faith & Wonder | 10 | 18 | 180 | 126.9 |
| West | CHA 7010-H | 106913 | 7th Sea RPG: 2nd Edition - Cities of Faith & Wonder | 15 | 18 | 270 | 190.35 |
| Midwest | CPS 2002 | 70695 | Cargo Express | 1 | 18 | 18 | 12.69 |
| East | DEX DZB1201 | 67486 | The Dex Zip Binder 12: Black | 5 | 18 | 90 | 63.45 |
| Midwest | DEX DZB1201 | 67486 | The Dex Zip Binder 12: Black | 10 | 18 | 180 | 126.9 |
| East | DEX DZB1201 | 67486 | The Dex Zip Binder 12: Black | 2 | 18 | 36 | 25.38 |
| East | DEX DZB1202 | 67487 | The Dex Zip Binder 12: Pink | 12 | 18 | 216 | 152.28 |
| Midwest | DEX DZB1202 | 67487 | The Dex Zip Binder 12: Pink | 5 | 18 | 90 | 63.45 |
| West | DEX DZB1202 | 67487 | The Dex Zip Binder 12: Pink | 8 | 18 | 144 | 101.52 |
| East | DEX DZB1203 | 67488 | The Dex Zip Binder 12: Blue | 8 | 18 | 144 | 101.52 |
| Midwest | DEX DZB1203 | 67488 | The Dex Zip Binder 12: Blue | 23 | 18 | 414 | 291.87 |
| West | DEX DZB1203 | 67488 | The Dex Zip Binder 12: Blue | 9 | 18 | 162 | 114.21 |
| East | DEX DZB1204 | 67489 | The Dex Zip Binder 12: White | 5 | 18 | 90 | 63.45 |
| Midwest | DEX DZB1204 | 67489 | The Dex Zip Binder 12: White | 9 | 18 | 162 | 114.21 |
| Southwest | DEX DZB1204 | 67489 | The Dex Zip Binder 12: White | 9 | 18 | 162 | 114.21 |
| West | DEX DZB1204 | 67489 | The Dex Zip Binder 12: White | 5 | 18 | 90 | 63.45 |
| Southwest | DEX DZB1205 | 67490 | The Dex Zip Binder 12: Purple | 10 | 18 | 180 | 126.9 |
| West | DEX DZB1205 | 67490 | The Dex Zip Binder 12: Purple | 9 | 18 | 162 | 114.21 |
| East | DEX DZB1206 | 67491 | The Dex Zip Binder 12: Green | 11 | 18 | 198 | 139.59 |
| Midwest | DEX DZB1206 | 67491 | The Dex Zip Binder 12: Green | 13 | 18 | 234 | 164.97 |
| West | DEX DZB1206 | 67491 | The Dex Zip Binder 12: Green | 6 | 18 | 108 | 76.14 |
| East | DEX DZB1207 | 67492 | The Dex Zip Binder 12: Red | 4 | 18 | 72 | 50.76 |
| West | DEX DZB1207 | 67492 | The Dex Zip Binder 12: Red | 12 | 18 | 216 | 152.28 |
| East | DEX DZB1208 | 67493 | The Dex Zip Binder 12: Dark Blue | 4 | 18 | 72 | 50.76 |
| West | DEX DZB1208 | 67493 | The Dex Zip Binder 12: Dark Blue | 5 | 18 | 90 | 63.45 |
| East | DEX DZB1209 | 67494 | The Dex Zip Binder 12: Yellow | 1 | 18 | 18 | 12.69 |
| Southwest | DEX DZB1209 | 67494 | The Dex Zip Binder 12: Yellow | 3 | 18 | 54 | 38.07 |
| West | DEX DZB1209 | 67494 | The Dex Zip Binder 12: Yellow | 7 | 18 | 126 | 88.83 |
| Midwest | DEX DZB1210 | 67495 | The Dex Zip Binder 12: Grey | 3 | 18 | 54 | 38.07 |
| Southwest | DEX DZB1210 | 67495 | The Dex Zip Binder 12: Grey | 9 | 18 | 162 | 114.21 |
| East | DVG 9133 | 103921 | Bang! The Dice Game: Dice Explosion | 8 | 18 | 144 | 101.52 |
| Midwest | DVG 9133 | 103921 | Bang! The Dice Game: Dice Explosion | 46 | 18 | 828 | 583.74 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | DVG 9133 | 103921 | Bang! The Dice Game: Dice Explosion | 178 | 18 | 3204 | 2258.82 |
| West | DVG 9133 | 103921 | Bang! The Dice Game: Dice Explosion | 74 | 18 | 1332 | 939.06 |
| East | ECG 025 | 96637 | Atlantis Rising: Monstrosities | 23 | 18 | 414 | 291.87 |
| Midwest | ECG 025 | 96637 | Atlantis Rising: Monstrosities | 35 | 18 | 630 | 444.15 |
| Southwest | ECG 025 | 96637 | Atlantis Rising: Monstrosities | 3 | 18 | 54 | 38.07 |
| West | ECG 025 | 96637 | Atlantis Rising: Monstrosities | 23 | 18 | 414 | 291.87 |
| Midwest | ECG 029 | 104530 | Honey Buzz: Fall Flavors Expansion | 54 | 18 | 972 | 685.26 |
| East | GEN 1006 | 60670 | Cytosis: A Cell Biology Game 2nd Edition | 17 | 18 | 306 | 215.73 |
| Midwest | GEN 1006 | 60670 | Cytosis: A Cell Biology Game 2nd Edition | 2 | 18 | 36 | 25.38 |
| Southwest | GEN 1006 | 60670 | Cytosis: A Cell Biology Game 2nd Edition | 1 | 18 | 18 | 12.69 |
| West | GEN 1006 | 60670 | Cytosis: A Cell Biology Game 2nd Edition | 21 | 18 | 378 | 266.49 |
| East | GEN 1007 | 64158 | Subatomic: An Atom Building Game | 30 | 18 | 540 | 380.7 |
| Southwest | GEN 1007 | 64158 | Subatomic: An Atom Building Game | 4 | 18 | 72 | 50.76 |
| Southwest | GEN 1008 | 66177 | Periodic: A Game of The Elements | 4 | 18 | 72 | 50.76 |
| Midwest | GEN GOT1007 | 73543 | Subatomic: An Atom Building Game 2nd Edition | 25 | 18 | 450 | 317.25 |
| East | GEN GOT1007 | 73543 | Subatomic: An Atom Building Game 2nd Edition | 14 | 18 | 252 | 177.66 |
| East | GMG 3P201 | 87859 | Dungeon Crawl Classics RPG: The Umerican Survival Guide - Core Setting Guide | 13 | 18 | 234 | 164.97 |
| Midwest | GMG 3P201 | 87859 | Dungeon Crawl Classics RPG: The Umerican Survival Guide - Core Setting Guide | 9 | 18 | 162 | 114.21 |
| Southwest | GMG 3P201 | 87859 | Dungeon Crawl Classics RPG: The Umerican Survival Guide - Core Setting Guide | 14 | 18 | 252 | 177.66 |
| West | GMG 3P201 | 87859 | Dungeon Crawl Classics RPG: The Umerican Survival Guide - Core Setting Guide | 11 | 18 | 198 | 139.59 |
| East | LKY IWK-R01-EN | 89626 | It´s a Wonderful Kingdom | 9 | 18 | 162 | 114.21 |
| Midwest | LKY IWK-R01-EN | 89626 | It´s a Wonderful Kingdom | 13 | 18 | 234 | 164.97 |
| Southwest | LKY IWK-R01-EN | 89626 | It´s a Wonderful Kingdom | 65 | 18 | 1170 | 824.85 |
| West | LKY IWK-R01-EN | 89626 | It´s a Wonderful Kingdom | 41 | 18 | 738 | 520.29 |
| East | MFC 10100 | 72340 | Monster Scenery: Verdant Forest | 7 | 18 | 126 | 88.83 |
| West | MFC 10100 | 72340 | Monster Scenery: Verdant Forest | 3 | 18 | 54 | 38.07 |
| East | MFC 10104 | 84883 | Monster Scenery: Evergreen Pine Forest | 3 | 18 | 54 | 38.07 |
| West | MFC 10104 | 84883 | Monster Scenery: Evergreen Pine Forest | 13 | 18 | 234 | 164.97 |
| East | MFC 10106 | 84887 | Monster Scenery: Snowy Pines | 16 | 18 | 288 | 203.04 |
| Midwest | MFC 10106 | 84887 | Monster Scenery: Snowy Pines | 22 | 18 | 396 | 279.18 |
| Southwest | MFC 10106 | 84887 | Monster Scenery: Snowy Pines | 12 | 18 | 216 | 152.28 |
| West | MFC 10106 | 84887 | Monster Scenery: Snowy Pines | 11 | 18 | 198 | 139.59 |
| Midwest | MFC 10200 | 72339 | Monster Scenery: Rock Hills | 3 | 18 | 54 | 38.07 |
| East | MFC 10202 | 84886 | Monster Scenery: Snowy Hills | 3 | 18 | 54 | 38.07 |
| Midwest | MFC 10202 | 84886 | Monster Scenery: Snowy Hills | 1 | 18 | 18 | 12.69 |
| Southwest | MFC 10202 | 84886 | Monster Scenery: Snowy Hills | 8 | 18 | 144 | 101.52 |
| East | MFC 10300 | 72341 | Monster Scenery: Broken Ground | 12 | 18 | 216 | 152.28 |
| East | MFC 10302 | 84885 | Monster Scenery: Snowy Ice Fields | 10 | 18 | 180 | 126.9 |
| Midwest | MFC 10302 | 84885 | Monster Scenery: Snowy Ice Fields | 14 | 18 | 252 | 177.66 |
| Southwest | MFC 10302 | 84885 | Monster Scenery: Snowy Ice Fields | 21 | 18 | 378 | 266.49 |
| West | MFC 10302 | 84885 | Monster Scenery: Snowy Ice Fields | 77 | 18 | 1386 | 977.13 |
| East | MFC 10400 | 72342 | Monster Scenery: Bridges & Barricades | 2 | 18 | 36 | 25.38 |
| Midwest | MFC 10400 | 72342 | Monster Scenery: Bridges & Barricades | 12 | 18 | 216 | 152.28 |
| Southwest | MFC 10400 | 72342 | Monster Scenery: Bridges & Barricades | 7 | 18 | 126 | 88.83 |
| West | MFC 10400 | 72342 | Monster Scenery: Bridges & Barricades | 9 | 18 | 162 | 114.21 |
| Southwest | MGE AGARS401 | 88761 | Armada: Salamander Drake | 1 | 18 | 18 | 12.69 |
| East | MGE MGBBM101 | 106699 | Fantasy Advent Calendar: Bar Room Brawl | 5 | 18 | 90 | 63.45 |
| West | MGE MGBBM101 | 106699 | Fantasy Advent Calendar: Bar Room Brawl | 1 | 18 | 18 | 12.69 |
| East | MGE MGDZA103 | 86751 | Deadzone: Asterian War Cade Starter | 1 | 18 | 18 | 12.69 |
| East | MGE MGDZE103 | 86753 | Deadzone: Enforcer Strike Protocol Starter | 2 | 18 | 36 | 25.38 |
| West | MGE MGDZE103 | 86753 | Deadzone: Enforcer Strike Protocol Starter | 4 | 18 | 72 | 50.76 |
| Midwest | MGE MGDZE104 | 86752 | Deadzone: Enforcer Insurgence Protocol Starter | 6 | 18 | 108 | 76.14 |
| East | MGE MGDZF103 | 86755 | Deadzone: Forge Father Hold Warriors Starter | 3 | 18 | 54 | 38.07 |
| West | MGE MGDZF103 | 86755 | Deadzone: Forge Father Hold Warriors Starter | 4 | 18 | 72 | 50.76 |
| East | MGE MGDZF104 | 87360 | Deadzone: Forge Father Artificers Booster (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| Midwest | MGE MGDZF104 | 87360 | Deadzone: Forge Father Artificers Booster (Mantic Essentials) | 2 | 18 | 36 | 25.38 |
| Southwest | MGE MGDZF104 | 87360 | Deadzone: Forge Father Artificers Booster (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| West | MGE MGDZF104 | 87360 | Deadzone: Forge Father Artificers Booster (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| Southwest | MGE MGDZF105 | 86754 | Deadzone: Forge Father Brokkrs Booster | 3 | 18 | 54 | 38.07 |
| Midwest | MGE MGDZF401 | 87350 | Deadzone: Forge Father Artificer Juggernaut (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| Southwest | MGE MGDZF401 | 87350 | Deadzone: Forge Father Artificer Juggernaut (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| West | MGE MGDZF401 | 87350 | Deadzone: Forge Father Artificer Juggernaut (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| Southwest | MGE MGDZG104 | 86760 | Deadzone: GCPS Urban Pacification Booster | 1 | 18 | 18 | 12.69 |
| West | MGE MGDZG104 | 86760 | Deadzone: GCPS Urban Pacification Booster | 3 | 18 | 54 | 38.07 |
| East | MGE MGDZM106 | 86748 | Deadzone: Gaming Mat 2021 (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| Southwest | MGE MGDZM106 | 86748 | Deadzone: Gaming Mat 2021 (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| West | MGE MGDZV104 | 86758 | Deadzone: Veer-Myn Claw Pack Starter (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| West | MGE MGDZV105 | 86757 | Deadzone: Veer-Myn Tunnel Ambush Booster | 2 | 18 | 36 | 25.38 |
| East | MGE MGFFNS301 | 106022 | Firefight: Nightstalker - Luctus Void Rays | 5 | 18 | 90 | 63.45 |
| Midwest | MGE MGFFNS301 | 106022 | Firefight: Nightstalker - Luctus Void Rays | 5 | 18 | 90 | 63.45 |
| Southwest | MGE MGHCM101 | 106700 | Sci-Fi Advent Calendar: Deep-Space Pest Control | 4 | 18 | 72 | 50.76 |
| West | MGE MGHCM101 | 106700 | Sci-Fi Advent Calendar: Deep-Space Pest Control | 1 | 18 | 18 | 12.69 |
| West | MGE MGKW218 | 72315 | Kings of War: 3rd Edition - Scenario and Objective Set | 2 | 18 | 36 | 25.38 |
| Midwest | MGE MGKWD32-1 | 8307 | Kings of War: Dwarf Storm of Iron Detachment (20+wm) | 10 | 18 | 180 | 126.9 |
| Midwest | MGE MGKWE31-1 | 8327 | Kings of War: Elves Hail of Arrows Detach (20+wm) | 7 | 18 | 126 | 88.83 |
| Midwest | MGE MGKWK22-1 | 30917 | Kings of War: Abyssal Dwarf Immortal Guard Regiment (20) | 1 | 18 | 18 | 12.69 |
| Midwest | MGE MGKWL306 | 98436 | Kings of War: Northern Alliance Icekin Hunter/Berserker Regiment | 3 | 18 | 54 | 38.07 |
| Midwest | MGE MGKWNS307 | 98083 | Kings of War: Nightstalker - Butcher Horde | 1 | 18 | 18 | 12.69 |
| West | MGE MGKWNS307 | 98083 | Kings of War: Nightstalker - Butcher Horde | 2 | 18 | 36 | 25.38 |
| East | MGE MGKWNS308 | 98088 | Kings of War: Nightstalker - Scarecrows/Dopplegangers Regiment | 1 | 18 | 18 | 12.69 |
| Midwest | MGE MGKWNS308 | 98088 | Kings of War: Nightstalker - Scarecrows/Dopplegangers Regiment | 2 | 18 | 36 | 25.38 |
| Southwest | MGE MGKWNS308 | 98088 | Kings of War: Nightstalker - Scarecrows/Dopplegangers Regiment | 1 | 18 | 18 | 12.69 |
| East | MGE MGKWV301 | 100150 | Kings of War: Twilight Kin - Corsairs Regiment/Fleetwardens | 1 | 18 | 18 | 12.69 |
| Midwest | MGE MGKWV301 | 100159 | Kings of War: Twilight Kin - Corsairs Regiment/Fleetwardens | 4 | 18 | 72 | 50.76 |
| East | MGE MGKWV302 | 100160 | Kings of War: Twilight Kin - Voidtouched Regiment | 6 | 18 | 108 | 76.14 |
| West | MGE MGKWV302 | 100160 | Kings of War: Twilight Kin - Voidtouched Regiment | 5 | 18 | 90 | 63.45 |
| East | MGE MGKWV303 | 100161 | Kings of War: Twilight Kin - Impalers Horde | 7 | 18 | 126 | 88.83 |
| Midwest | MGE MGKWV303 | 100161 | Kings of War: Twilight Kin - Impalers Horde | 3 | 18 | 54 | 38.07 |
| West | MGE MGODM203 | 88777 | OverDrive: Rival Pack - The Bug vs Big Mech | 5 | 18 | 90 | 63.45 |
| East | MGE MGTC194 | 88773 | TerrainCrate: Convenience Store | 10 | 18 | 180 | 126.9 |
| Midwest | MGE MGTC194 | 88773 | TerrainCrate: Convenience Store | 6 | 18 | 108 | 76.14 |
| Southwest | MGE MGTC194 | 88773 | TerrainCrate: Convenience Store | 8 | 18 | 144 | 101.52 |
| East | MGE MGTC195 | 88772 | TerrainCrate: Street Scatter (Mantic Essentials) | 5 | 18 | 90 | 63.45 |
| Midwest | MGE MGTC195 | 88772 | TerrainCrate: Street Scatter (Mantic Essentials) | 16 | 18 | 216 | 152.28 |
| Southwest | MGE MGTC195 | 88772 | TerrainCrate: Street Scatter (Mantic Essentials) | 2 | 18 | 36 | 25.38 |
| West | MGE MGTC195 | 88772 | TerrainCrate: Street Scatter (Mantic Essentials) | 1 | 18 | 18 | 12.69 |
| East | MGE MGTC196 | 88771 | TerrainCrate: Destroyed Building | 6 | 18 | 108 | 76.14 |
| Southwest | MGE MGTC196 | 88771 | TerrainCrate: Destroyed Building | 1 | 18 | 18 | 12.69 |
| East | MGE MGTC204 | 86324 | TerrainCrate: Battlefield Ruins (Mantic Essentials) | 3 | 18 | 54 | 38.07 |
| Midwest | MGE MGTC204 | 86324 | TerrainCrate: Battlefield Ruins (Mantic Essentials) | 5 | 18 | 90 | 63.45 |
| Southwest | MGE MGTC204 | 86324 | TerrainCrate: Battlefield Ruins (Mantic Essentials) | 3 | 18 | 54 | 38.07 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | MGE MGTC204 | 86324 | TerrainCrate: Battlefield Ruins (Mantic Essentials) | 2 | 18 | 36 | 25.38 |
| East | MGE MGTC205 | 86322 | TerrainCrate: Military Checkpoint (Mantic Essentials) | 4 | 18 | 72 | 50.76 |
| Midwest | MGE MGTC205 | 86322 | TerrainCrate: Military Checkpoint (Mantic Essentials) | 5 | 18 | 90 | 63.45 |
| Southwest | MGE MGTC205 | 86322 | TerrainCrate: Military Checkpoint (Mantic Essentials) | 2 | 18 | 36 | 25.38 |
| East | MGE MGTC226 | 100706 | TerrainCrate: Gothic Ruins | 4 | 18 | 72 | 50.76 |
| East | MGE MGTC227 | 100708 | TerrainCrate: Deadzone Ruins | 3 | 18 | 54 | 38.07 |
| Midwest | MGE MGTC227 | 100708 | TerrainCrate: Deadzone Ruins | 2 | 18 | 36 | 25.38 |
| West | MGE MGTC227 | 100708 | TerrainCrate: Deadzone Ruins | 2 | 18 | 36 | 25.38 |
| East | MGE MGTC229 | 100698 | TerrainCrate: Xenos Jungle | 4 | 18 | 72 | 50.76 |
| Midwest | MGE MGTC229 | 100698 | TerrainCrate: Xenos Jungle | 3 | 18 | 54 | 38.07 |
| Midwest | MGE MGTC230 | 100713 | TerrainCrate: Otherworld Forest | 4 | 18 | 72 | 50.76 |
| Southwest | MGE MGTC230 | 100713 | TerrainCrate: Otherworld Forest | 2 | 18 | 36 | 25.38 |
| West | MGE MGTC230 | 100713 | TerrainCrate: Otherworld Forest | 1 | 18 | 18 | 12.69 |
| East | MGE MGTC232 | 100709 | TerrainCrate: Xenos Stronghold | 2 | 18 | 36 | 25.38 |
| Midwest | MGE MGTC232 | 100709 | TerrainCrate: Xenos Stronghold | 4 | 18 | 72 | 50.76 |
| Southwest | MGE MGTC232 | 100709 | TerrainCrate: Xenos Stronghold | 1 | 18 | 18 | 12.69 |
| West | MGE MGTC232 | 100709 | TerrainCrate: Xenos Stronghold | 3 | 18 | 54 | 38.07 |
| East | MGE MGTC233 | 100710 | TerrainCrate: Craters | 8 | 18 | 144 | 101.52 |
| Midwest | MGE MGTC233 | 100710 | TerrainCrate: Craters | 1 | 18 | 18 | 12.69 |
| Southwest | MGE MGTC233 | 100710 | TerrainCrate: Craters | 2 | 18 | 36 | 25.38 |
| East | MIB 1026RA | 70805 | Nights of Fire: Days and Nights - Red Army Expansion | 11 | 18 | 198 | 139.59 |
| Midwest | MIB 1026RA | 70805 | Nights of Fire: Days and Nights - Red Army Expansion | 19 | 18 | 342 | 241.11 |
| Southwest | MIB 1026RA | 70805 | Nights of Fire: Days and Nights - Red Army Expansion | 12 | 18 | 216 | 152.28 |
| East | MIB 1026RA | 70805 | Nights of Fire: Days and Nights - Red Army Expansion | 26 | 18 | 468 | 329.94 |
| East | NSG 810-CORE | 88634 | Paint the Roses: Game Only | 35 | 18 | 630 | 444.15 |
| Midwest | NSG 810-CORE | 88634 | Paint the Roses: Game Only | 67 | 18 | 1206 | 850.23 |
| Southwest | NSG 810-CORE | 88634 | Paint the Roses: Game Only | 71 | 18 | 1278 | 900.99 |
| West | NSG 810-CORE | 88634 | Paint the Roses: Game Only | 55 | 18 | 990 | 697.95 |
| East | NSG 920 | 104452 | Sacred Valley | 18 | 18 | 324 | 228.42 |
| Midwest | NSG 920 | 104452 | Sacred Valley | 14 | 18 | 252 | 177.66 |
| Southwest | NSG 920 | 104452 | Sacred Valley | 4 | 18 | 72 | 50.76 |
| West | NSG 920 | 104452 | Sacred Valley | 7 | 18 | 126 | 88.83 |
| East | PSC ROM001 | 78542 | Rome & Roll | 6 | 18 | 108 | 76.14 |
| Midwest | PSC ROM001 | 78542 | Rome & Roll | 27 | 18 | 486 | 342.63 |
| West | PSC ROM001 | 78542 | Rome & Roll | 6 | 18 | 108 | 76.14 |
| East | RGS 00577 | 99344 | Ex Libris: 2nd Edition | 18 | 18 | 324 | 228.42 |
| Midwest | RGS 00577 | 99344 | Ex Libris: 2nd Edition | 9 | 18 | 162 | 114.21 |
| Southwest | RGS 00577 | 99344 | Ex Libris: 2nd Edition | 23 | 18 | 414 | 291.87 |
| East | RGS 00837 | 71347 | Gates of Delirium | 2 | 18 | 36 | 25.38 |
| Southwest | RGS 00837 | 71347 | Gates of Delirium | 23 | 18 | 414 | 291.87 |
| West | RGS 00837 | 71347 | Gates of Delirium | 39 | 18 | 702 | 494.91 |
| East | RGS 00855 | 65353 | Bargain Quest | 6 | 18 | 108 | 76.14 |
| Midwest | RGS 00855 | 65353 | Bargain Quest | 31 | 18 | 558 | 393.39 |
| Southwest | RGS 00855 | 65353 | Bargain Quest | 13 | 18 | 234 | 164.97 |
| West | RGS 00855 | 65353 | Bargain Quest | 32 | 18 | 576 | 406.08 |
| East | RGS 00878 | 69677 | Terror Below | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 00878 | 69677 | Terror Below | 8 | 18 | 144 | 101.52 |
| Southwest | RGS 00878 | 69677 | Terror Below | 11 | 18 | 198 | 139.59 |
| West | RGS 00878 | 69677 | Terror Below | 4 | 18 | 72 | 50.76 |
| East | RGS 01105 | 98658 | My Little Pony: RPG - Dark Skies Over Equestria Adventure Series Book | 14 | 18 | 252 | 177.66 |
| Midwest | RGS 01105 | 98658 | My Little Pony: RPG - Dark Skies Over Equestria Adventure Series Book | 18 | 18 | 324 | 228.42 |
| Southwest | RGS 01105 | 98658 | My Little Pony: RPG - Dark Skies Over Equestria Adventure Series Book | 14 | 18 | 252 | 177.66 |
| West | RGS 01105 | 98658 | My Little Pony: RPG - Dark Skies Over Equestria Adventure Series Book | 17 | 18 | 306 | 215.73 |
| East | RGS 01107 | 100459 | My Little Pony: RPG - Story of the Seasons Adventure & Sourcebook | 26 | 18 | 468 | 329.94 |
| Midwest | RGS 01107 | 100459 | My Little Pony: RPG - Story of the Seasons Adventure & Sourcebook | 10 | 18 | 180 | 126.9 |
| Southwest | RGS 01107 | 100459 | My Little Pony: RPG - Story of the Seasons Adventure & Sourcebook | 19 | 18 | 342 | 241.11 |
| West | RGS 01107 | 100459 | My Little Pony: RPG - Story of the Seasons Adventure & Sourcebook | 14 | 18 | 144 | 101.52 |
| East | RGS 01115 | 98659 | Transformers: RPG - Decepticon Directive Sourcebook | 13 | 18 | 234 | 164.97 |
| Southwest | RGS 01115 | 98659 | Transformers: RPG - Decepticon Directive Sourcebook | 8 | 18 | 144 | 101.52 |
| West | RGS 01115 | 98659 | Transformers: RPG - Decepticon Directive Sourcebook | 11 | 18 | 198 | 139.59 |
| East | RGS 01122 | 98661 | Vampire The Masquerade: RPG - Blood Sigils Sourcebook | 21 | 18 | 378 | 266.49 |
| Midwest | RGS 01122 | 98661 | Vampire The Masquerade: RPG - Blood Sigils Sourcebook | 41 | 18 | 738 | 520.29 |
| Southwest | RGS 01122 | 98661 | Vampire The Masquerade: RPG - Blood Sigils Sourcebook | 21 | 18 | 378 | 266.49 |
| West | RGS 01122 | 98661 | Vampire The Masquerade: RPG - Blood Sigils Sourcebook | 35 | 18 | 630 | 444.15 |
| East | RGS 01125 | 95153 | Transformers: RPG - The Time is Now Adventure Book | 16 | 18 | 288 | 203.04 |
| Midwest | RGS 01125 | 95153 | Transformers: RPG - The Time is Now Adventure Book | 9 | 18 | 162 | 114.21 |
| Southwest | RGS 01125 | 95153 | Transformers: RPG - The Time is Now Adventure Book | 11 | 18 | 198 | 139.59 |
| West | RGS 01125 | 95153 | Transformers: RPG - The Time is Now Adventure Book | 11 | 18 | 198 | 139.59 |
| East | RGS 01132 | 95161 | Hunter The Reckoning RPG: Lines Drawn in Blood Chronicle Book | 16 | 18 | 288 | 203.04 |
| Midwest | RGS 01132 | 95161 | Hunter The Reckoning RPG: Lines Drawn in Blood Chronicle Book | 24 | 18 | 432 | 304.56 |
| Southwest | RGS 01132 | 95161 | Hunter The Reckoning RPG: Lines Drawn in Blood Chronicle Book | 15 | 18 | 270 | 190.35 |
| West | RGS 01132 | 95161 | Hunter The Reckoning RPG: Lines Drawn in Blood Chronicle Book | 11 | 18 | 198 | 139.59 |
| East | RGS 01141 | 98665 | Hunter The Reckoning RPG: 5th Edition Roleplaying Game Alma Maters Sourcebook | 35 | 18 | 630 | 444.15 |
| Midwest | RGS 01141 | 98665 | Hunter The Reckoning RPG: 5th Edition Roleplaying Game Alma Maters Sourcebook | 42 | 18 | 756 | 532.98 |
| Southwest | RGS 01141 | 98665 | Hunter The Reckoning RPG: 5th Edition Roleplaying Game Alma Maters Sourcebook | 29 | 18 | 522 | 368.01 |
| West | RGS 01141 | 98665 | Hunter The Reckoning RPG: 5th Edition Roleplaying Game Alma Maters Sourcebook | 7 | 18 | 126 | 88.83 |
| East | RGS 01142 | 98666 | Vampire The Masquerade: RPG - Blood-Stained Love Sourcebook | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 01142 | 98666 | Vampire The Masquerade: RPG - Blood-Stained Love Sourcebook | 27 | 18 | 486 | 342.63 |
| Southwest | RGS 01142 | 98666 | Vampire The Masquerade: RPG - Blood-Stained Love Sourcebook | 15 | 18 | 270 | 190.35 |
| West | RGS 01142 | 98666 | Vampire The Masquerade: RPG - Blood-Stained Love Sourcebook | 18 | 18 | 324 | 228.42 |
| East | RGS 01145 | 100463 | Transformers: RPG - The Enigma of Combination Sourcebook | 24 | 18 | 432 | 304.56 |
| Midwest | RGS 01145 | 100463 | Transformers: RPG - The Enigma of Combination Sourcebook | 15 | 18 | 270 | 190.35 |
| Southwest | RGS 01145 | 100463 | Transformers: RPG - The Enigma of Combination Sourcebook | 57 | 18 | 1026 | 723.33 |
| West | RGS 01145 | 100463 | Transformers: RPG - The Enigma of Combination Sourcebook | 16 | 18 | 288 | 203.04 |
| East | RGS 01146 | 100464 | Vampire The Masquerade: RPG - The Crimson Gutter Chronicle Book | 47 | 18 | 846 | 596.43 |
| Midwest | RGS 01146 | 100464 | Vampire The Masquerade: RPG - The Crimson Gutter Chronicle Book | 68 | 18 | 1224 | 862.92 |
| Southwest | RGS 01146 | 100464 | Vampire The Masquerade: RPG - The Crimson Gutter Chronicle Book | 27 | 18 | 486 | 342.63 |
| West | RGS 01146 | 100464 | Vampire The Masquerade: RPG - The Crimson Gutter Chronicle Book | 45 | 18 | 810 | 571.05 |
| East | RGS 02009 | 74067 | Power Rangers: Heroes of the Grid - Zeo Ranger Pack | 2 | 18 | 36 | 25.38 |
| Midwest | RGS 02009 | 74067 | Power Rangers: Heroes of the Grid - Zeo Ranger Pack | 165 | 18 | 2970 | 2093.85 |
| Southwest | RGS 02009 | 74067 | Power Rangers: Heroes of the Grid - Zeo Ranger Pack | 9 | 18 | 162 | 114.21 |
| West | RGS 02009 | 74067 | Power Rangers: Heroes of the Grid - Zeo Ranger Pack | 32 | 18 | 576 | 406.08 |
| East | RGS 02052 | 74069 | Power Rangers: Heroes of the Grid - Legendary Ranger Tommy Oliver Pack | 11 | 18 | 198 | 139.59 |
| Midwest | RGS 02052 | 74069 | Power Rangers: Heroes of the Grid - Legendary Ranger Tommy Oliver Pack | 4 | 18 | 72 | 50.76 |
| Southwest | RGS 02052 | 74069 | Power Rangers: Heroes of the Grid - Legendary Ranger Tommy Oliver Pack | 21 | 18 | 378 | 266.49 |
| West | RGS 02052 | 74069 | Power Rangers: Heroes of the Grid - Legendary Ranger Tommy Oliver Pack | 1 | 18 | 18 | 12.69 |
| East | RGS 02063 | 74068 | Power Rangers: Heroes of the Grid - Mega Goldar Deluxe Figure | 33 | 18 | 594 | 418.77 |
| Midwest | RGS 02063 | 74068 | Power Rangers: Heroes of the Grid - Mega Goldar Deluxe Figure | 50 | 18 | 900 | 634.5 |
| Southwest | RGS 02063 | 74068 | Power Rangers: Heroes of the Grid - Mega Goldar Deluxe Figure | 16 | 18 | 288 | 203.04 |
| West | RGS 02063 | 74068 | Power Rangers: Heroes of the Grid - Mega Goldar Deluxe Figure | 33 | 18 | 594 | 418.77 |
| East | RGS 02078 | 76949 | Power Rangers: Heroes of the Grid - Allies Pack | 2 | 18 | 36 | 25.38 |
| Midwest | RGS 02078 | 76949 | Power Rangers: Heroes of the Grid - Allies Pack | 21 | 18 | 378 | 266.49 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | RGS 02078 | 76949 | Power Rangers: Heroes of the Grid - Allies Pack | 12 | 18 | 216 | 152.28 |
| West | RGS 02078 | 76949 | Power Rangers: Heroes of the Grid - Allies Pack | 3 | 18 | 54 | 38.07 |
| East | RGS 02079 | 75452 | The Search for Planet X | 73 | 18 | 1314 | 926.37 |
| Midwest | RGS 02079 | 75452 | The Search for Planet X | 14 | 18 | 252 | 177.66 |
| Southwest | RGS 02079 | 75452 | The Search for Planet X | 17 | 18 | 306 | 215.73 |
| West | RGS 02079 | 75452 | The Search for Planet X | 20 | 18 | 360 | 253.8 |
| East | RGS 02132 | 78557 | Power Rangers: Heroes of the Grid - Villain Pack #2 - Machine Empire Expansion | 6 | 18 | 108 | 76.14 |
| Midwest | RGS 02132 | 78557 | Power Rangers: Heroes of the Grid - Villain Pack #2 - Machine Empire Expansion | 44 | 18 | 792 | 558.36 |
| Southwest | RGS 02132 | 78557 | Power Rangers: Heroes of the Grid - Villain Pack #2 - Machine Empire Expansion | 25 | 18 | 450 | 317.25 |
| West | RGS 02132 | 78557 | Power Rangers: Heroes of the Grid - Villain Pack #2 - Machine Empire Expansion | 6 | 18 | 108 | 76.14 |
| East | RGS 02166 | 81200 | Power Rangers: Heroes of the Grid - Legendary Rangers - Forever Rangers Pack | 40 | 18 | 720 | 507.6 |
| Midwest | RGS 02166 | 81200 | Power Rangers: Heroes of the Grid - Legendary Rangers - Forever Rangers Pack | 106 | 18 | 1908 | 1345.14 |
| Southwest | RGS 02166 | 81200 | Power Rangers: Heroes of the Grid - Legendary Rangers - Forever Rangers Pack | 37 | 18 | 666 | 469.53 |
| West | RGS 02166 | 81200 | Power Rangers: Heroes of the Grid - Legendary Rangers - Forever Rangers Pack | 22 | 18 | 396 | 279.18 |
| East | RGS 02167 | 81198 | Power Rangers: Heroes of the Grid - Villain Pack #3 - Legacy of Evil Expansion | 44 | 18 | 792 | 558.36 |
| Midwest | RGS 02167 | 81198 | Power Rangers: Heroes of the Grid - Villain Pack #3 - Legacy of Evil Expansion | 165 | 18 | 2970 | 2093.85 |
| Southwest | RGS 02167 | 81198 | Power Rangers: Heroes of the Grid - Villain Pack #3 - Legacy of Evil Expansion | 2 | 18 | 36 | 25.38 |
| West | RGS 02167 | 81198 | Power Rangers: Heroes of the Grid - Villain Pack #3 - Legacy of Evil Expansion | 28 | 18 | 504 | 355.32 |
| East | RGS 02171 | 78879 | Vampire The Masquerade: Rivals ECG - Core Set | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 02171 | 78879 | Vampire The Masquerade: Rivals ECG - Core Set | 151 | 18 | 2718 | 1916.19 |
| Southwest | RGS 02171 | 78879 | Vampire The Masquerade: Rivals ECG - Core Set | 11 | 18 | 198 | 139.59 |
| West | RGS 02171 | 78879 | Vampire The Masquerade: Rivals ECG - Core Set | 394 | 18 | 7092 | 4999.86 |
| East | RGS 02191 | 81847 | Gravwell: 2nd Edition | 264 | 18 | 4752 | 3350.16 |
| Midwest | RGS 02191 | 81847 | Gravwell: 2nd Edition | 475 | 18 | 8550 | 6027.75 |
| Southwest | RGS 02191 | 81847 | Gravwell: 2nd Edition | 35 | 18 | 630 | 444.15 |
| West | RGS 02191 | 81847 | Gravwell: 2nd Edition | 200 | 18 | 3600 | 2538 |
| East | RGS 02195 | 81197 | Power Rangers: DBG | 96 | 18 | 1728 | 1218.24 |
| Midwest | RGS 02195 | 81197 | Power Rangers: DBG | 52 | 18 | 936 | 659.88 |
| Southwest | RGS 02195 | 81197 | Power Rangers: DBG | 10 | 18 | 180 | 126.9 |
| West | RGS 02195 | 81197 | Power Rangers: DBG | 23 | 18 | 414 | 291.87 |
| East | RGS 02226 | 86012 | Power Rangers: Heroes of the Grid - Dino Thunder Pack | 11 | 18 | 198 | 139.59 |
| Midwest | RGS 02226 | 86012 | Power Rangers: Heroes of the Grid - Dino Thunder Pack | 128 | 18 | 2304 | 1624.32 |
| Southwest | RGS 02226 | 86012 | Power Rangers: Heroes of the Grid - Dino Thunder Pack | 15 | 18 | 270 | 190.35 |
| West | RGS 02226 | 86012 | Power Rangers: Heroes of the Grid - Dino Thunder Pack | 5 | 18 | 90 | 63.45 |
| East | RGS 02227 | 86011 | Power Rangers: Heroes of the Grid - Rangers Allies Pack #2 | 7 | 18 | 126 | 88.83 |
| Midwest | RGS 02227 | 86011 | Power Rangers: Heroes of the Grid - Rangers Allies Pack #2 | 100 | 18 | 1800 | 1269 |
| Southwest | RGS 02227 | 86011 | Power Rangers: Heroes of the Grid - Rangers Allies Pack #2 | 19 | 18 | 342 | 241.11 |
| West | RGS 02227 | 86011 | Power Rangers: Heroes of the Grid - Rangers Allies Pack #2 | 13 | 18 | 234 | 164.97 |
| East | RGS 02229 | 86010 | Power Rangers: Heroes of the Grid - Villain Pack #4 - A Dark Turn | 37 | 18 | 666 | 469.53 |
| Midwest | RGS 02229 | 86010 | Power Rangers: Heroes of the Grid - Villain Pack #4 - A Dark Turn | 34 | 18 | 612 | 431.46 |
| Southwest | RGS 02229 | 86010 | Power Rangers: Heroes of the Grid - Villain Pack #4 - A Dark Turn | 47 | 18 | 846 | 596.43 |
| West | RGS 02229 | 86010 | Power Rangers: Heroes of the Grid - Villain Pack #4 - A Dark Turn | 23 | 18 | 414 | 291.87 |
| East | RGS 02236 | 83699 | Transformers: DBG | 151 | 18 | 2718 | 1916.19 |
| Midwest | RGS 02236 | 83699 | Transformers: DBG | 370 | 18 | 6660 | 4695.3 |
| Southwest | RGS 02236 | 83699 | Transformers: DBG | 27 | 18 | 486 | 342.63 |
| West | RGS 02236 | 83699 | Transformers: DBG | 266 | 18 | 4788 | 3375.54 |
| East | RGS 02237 | 85577 | G.I. JOE: DBG | 12 | 18 | 216 | 152.28 |
| Midwest | RGS 02237 | 85577 | G.I. JOE: DBG | 161 | 18 | 2898 | 2043.09 |
| Southwest | RGS 02237 | 85577 | G.I. JOE: DBG | 9 | 18 | 162 | 114.21 |
| West | RGS 02237 | 85577 | G.I. JOE: DBG | 16 | 18 | 288 | 203.04 |
| East | RGS 02238 | 84724 | Power Rangers: DBG - Zeo Stronger Than Before (stand alone or expansion) | 34 | 18 | 612 | 431.46 |
| Midwest | RGS 02238 | 84724 | Power Rangers: DBG - Zeo Stronger Than Before (stand alone or expansion) | 13 | 18 | 234 | 164.97 |
| Southwest | RGS 02238 | 84724 | Power Rangers: DBG - Zeo Stronger Than Before (stand alone or expansion) | 54 | 18 | 972 | 685.26 |
| West | RGS 02238 | 84724 | Power Rangers: DBG - Zeo Stronger Than Before (stand alone or expansion) | 8 | 18 | 144 | 101.52 |
| East | RGS 02320 | 88809 | Power Rangers: Heroes of the Grid - Time Force Ranger Pack | 3 | 18 | 54 | 38.07 |
| Midwest | RGS 02320 | 88809 | Power Rangers: Heroes of the Grid - Time Force Ranger Pack | 32 | 18 | 576 | 406.08 |
| Southwest | RGS 02320 | 88809 | Power Rangers: Heroes of the Grid - Time Force Ranger Pack | 8 | 18 | 144 | 101.52 |
| West | RGS 02320 | 88809 | Power Rangers: Heroes of the Grid - Time Force Ranger Pack | 5 | 18 | 90 | 63.45 |
| East | RGS 02324 | 92118 | Power Rangers: Heroes of the Grid - Villain Pack #5 - Terror Through Time | 6 | 18 | 108 | 76.14 |
| Midwest | RGS 02324 | 92118 | Power Rangers: Heroes of the Grid - Villain Pack #5 - Terror Through Time | 38 | 18 | 684 | 482.22 |
| Southwest | RGS 02324 | 92118 | Power Rangers: Heroes of the Grid - Villain Pack #5 - Terror Through Time | 7 | 18 | 126 | 88.83 |
| West | RGS 02324 | 92118 | Power Rangers: Heroes of the Grid - Villain Pack #5 - Terror Through Time | 11 | 18 | 198 | 139.59 |
| East | RGS 02342 | 89204 | Transformers: DBG - A Rising Darkness (stand-alone or expansion) | 20 | 18 | 360 | 253.8 |
| Midwest | RGS 02342 | 89204 | Transformers: DBG - A Rising Darkness (stand-alone or expansion) | 63 | 18 | 1134 | 799.47 |
| Southwest | RGS 02342 | 89204 | Transformers: DBG - A Rising Darkness (stand-alone or expansion) | 14 | 18 | 252 | 177.66 |
| West | RGS 02342 | 89204 | Transformers: DBG - A Rising Darkness (stand-alone or expansion) | 6 | 18 | 108 | 76.14 |
| East | RGS 02401 | 89292 | My Little Pony: Adventures in Equestria DBG | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 02401 | 89292 | My Little Pony: Adventures in Equestria DBG | 27 | 18 | 486 | 342.63 |
| Southwest | RGS 02401 | 89292 | My Little Pony: Adventures in Equestria DBG | 19 | 18 | 342 | 241.11 |
| West | RGS 02401 | 89292 | My Little Pony: Adventures in Equestria DBG | 17 | 18 | 306 | 215.73 |
| East | RGS 02433 | 92356 | G.I. JOE: Mission Critical: Heavy Firepower Expansion | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 02433 | 92356 | G.I. JOE: Mission Critical: Heavy Firepower Expansion | 3 | 18 | 54 | 38.07 |
| Southwest | RGS 02433 | 92356 | G.I. JOE: Mission Critical: Heavy Firepower Expansion | 20 | 18 | 360 | 253.8 |
| West | RGS 02433 | 92356 | G.I. JOE: Mission Critical: Heavy Firepower Expansion | 19 | 18 | 342 | 241.11 |
| East | RGS 02468 | 94718 | The Search for Lost Species | 10 | 18 | 180 | 126.9 |
| Midwest | RGS 02468 | 94718 | The Search for Lost Species | 302 | 18 | 5436 | 3832.38 |
| Southwest | RGS 02468 | 94718 | The Search for Lost Species | 121 | 18 | 2178 | 1535.49 |
| West | RGS 02468 | 94718 | The Search for Lost Species | 202 | 18 | 3636 | 2563.38 |
| East | RGS 02529 | 95155 | G.I. JOE: Mission Critical: Chaos Break Expansion | 31 | 18 | 558 | 393.39 |
| Midwest | RGS 02529 | 95155 | G.I. JOE: Mission Critical: Chaos Break Expansion | 35 | 18 | 630 | 444.15 |
| Southwest | RGS 02529 | 95155 | G.I. JOE: Mission Critical: Chaos Break Expansion | 13 | 18 | 234 | 164.97 |
| West | RGS 02529 | 95155 | G.I. JOE: Mission Critical: Chaos Break Expansion | 25 | 18 | 450 | 317.25 |
| East | RGS 02545 | 94969 | Power Rangers: Heroes of the Grid - Ranger Allies Pack #3 | 11 | 18 | 198 | 139.59 |
| Midwest | RGS 02545 | 94969 | Power Rangers: Heroes of the Grid - Ranger Allies Pack #3 | 9 | 18 | 162 | 114.21 |
| Southwest | RGS 02545 | 94969 | Power Rangers: Heroes of the Grid - Ranger Allies Pack #3 | 8 | 18 | 144 | 101.52 |
| West | RGS 02545 | 94969 | Power Rangers: Heroes of the Grid - Ranger Allies Pack #3 | 5 | 18 | 90 | 63.45 |
| East | RGS 02546 | 94970 | Power Rangers: Heroes of the Grid - Shadow of Venjix Theme Pack | 15 | 18 | 216 | 152.28 |
| Midwest | RGS 02546 | 94970 | Power Rangers: Heroes of the Grid - Shadow of Venjix Theme Pack | 10 | 18 | 180 | 126.9 |
| Southwest | RGS 02546 | 94970 | Power Rangers: Heroes of the Grid - Shadow of Venjix Theme Pack | 9 | 18 | 162 | 114.21 |
| West | RGS 02546 | 94970 | Power Rangers: Heroes of the Grid - Shadow of Venjix Theme Pack | 8 | 18 | 144 | 101.52 |
| East | RGS 02548 | 98667 | Power Rangers: Heroes of the Grid - S.P.D Ranger Pack | 7 | 18 | 126 | 88.83 |
| Midwest | RGS 02548 | 98667 | Power Rangers: Heroes of the Grid - S.P.D Ranger Pack | 10 | 18 | 180 | 126.9 |
| Southwest | RGS 02548 | 98667 | Power Rangers: Heroes of the Grid - S.P.D Ranger Pack | 4 | 18 | 72 | 50.76 |
| West | RGS 02548 | 98667 | Power Rangers: Heroes of the Grid - S.P.D Ranger Pack | 15 | 18 | 270 | 190.35 |
| East | RGS 02553 | 21523 | Axis & Allies: 1941 | 20 | 18 | 360 | 253.8 |
| Midwest | RGS 02553 | 21523 | Axis & Allies: 1941 | 37 | 18 | 666 | 469.53 |
| East | RGS 02557 | 95154 | Transformers: DBG - War on Cybertron (stand-alone or expansion) | 3 | 18 | 54 | 38.07 |
| Midwest | RGS 02557 | 95154 | Transformers: DBG - War on Cybertron (stand-alone or expansion) | 24 | 18 | 432 | 304.56 |
| Southwest | RGS 02557 | 95154 | Transformers: DBG - War on Cybertron (stand-alone or expansion) | 14 | 18 | 252 | 177.66 |
| West | RGS 02557 | 95154 | Transformers: DBG - War on Cybertron (stand-alone or expansion) | 10 | 18 | 180 | 126.9 |
| East | RGS 02595 | 96646 | G.I. JOE: Mission Critical - Vanguard Strike Expansion | 29 | 18 | 522 | 368.01 |
| Midwest | RGS 02595 | 96646 | G.I. JOE: Mission Critical - Vanguard Strike Expansion | 24 | 18 | 432 | 304.56 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | RGS 02595 | 96646 | G.I. JOE: Mission Critical - Vanguard Strike Expansion | 14 | 18 | 252 | 177.66 |
| West | RGS 02595 | 96646 | G.I. JOE: Mission Critical - Vanguard Strike Expansion | 20 | 18 | 360 | 253.8 |
| East | RGS 02605 | 97372 | G.I. JOE: DBG - Raise the Flagg Expansion | 14 | 18 | 252 | 177.66 |
| Midwest | RGS 02605 | 97372 | G.I. JOE: DBG - Raise the Flagg Expansion | 30 | 18 | 540 | 380.7 |
| Southwest | RGS 02605 | 97372 | G.I. JOE: DBG - Raise the Flagg Expansion | 15 | 18 | 270 | 190.35 |
| West | RGS 02605 | 97372 | G.I. JOE: DBG - Raise the Flagg Expansion | 15 | 18 | 270 | 190.35 |
| East | RGS 02639 | 100456 | G.I. JOE: Mission Critical - Cobra Ascendant Expansion | 7 | 18 | 126 | 88.83 |
| Midwest | RGS 02639 | 100456 | G.I. JOE: Mission Critical - Cobra Ascendant Expansion | 7 | 18 | 126 | 88.83 |
| Southwest | RGS 02639 | 100456 | G.I. JOE: Mission Critical - Cobra Ascendant Expansion | 9 | 18 | 162 | 114.21 |
| West | RGS 02639 | 100456 | G.I. JOE: Mission Critical - Cobra Ascendant Expansion | 13 | 18 | 234 | 164.97 |
| East | RGS 02656 | 100466 | Power Rangers: Heroes of the Grid - RPM Ranger Pack | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 02656 | 100466 | Power Rangers: Heroes of the Grid - RPM Ranger Pack | 15 | 18 | 270 | 190.35 |
| Southwest | RGS 02656 | 100466 | Power Rangers: Heroes of the Grid - RPM Ranger Pack | 11 | 18 | 198 | 139.59 |
| West | RGS 02656 | 100466 | Power Rangers: Heroes of the Grid - RPM Ranger Pack | 20 | 18 | 360 | 253.8 |
| East | RGS 02657 | 100465 | Power Rangers: Heroes of the Grid - Arsenal Pack | 18 | 18 | 324 | 228.42 |
| Midwest | RGS 02657 | 100465 | Power Rangers: Heroes of the Grid - Arsenal Pack | 22 | 18 | 396 | 279.18 |
| Southwest | RGS 02657 | 100465 | Power Rangers: Heroes of the Grid - Arsenal Pack | 11 | 18 | 198 | 139.59 |
| West | RGS 02657 | 100465 | Power Rangers: Heroes of the Grid - Arsenal Pack | 18 | 18 | 324 | 228.42 |
| East | RGS 02679 | 106214 | G.I. JOE: Mission Critical - Specialist Pack B.A.T. Assault Expansion | 8 | 18 | 144 | 101.52 |
| Midwest | RGS 02679 | 106214 | G.I. JOE: Mission Critical - Specialist Pack B.A.T. Assault Expansion | 8 | 18 | 144 | 101.52 |
| Southwest | RGS 02679 | 106214 | G.I. JOE: Mission Critical - Specialist Pack B.A.T. Assault Expansion | 6 | 18 | 108 | 76.14 |
| West | RGS 02679 | 106214 | G.I. JOE: Mission Critical - Spanish Specialist Pack B.A.T. Assault Expansion | 7 | 18 | 126 | 88.83 |
| East | RGS 02686 | 106210 | Power Rangers: Heroes of the Grid - Allies Pack #4 | 7 | 18 | 126 | 88.83 |
| Southwest | RGS 02686 | 106210 | Power Rangers: Heroes of the Grid - Allies Pack #4 | 6 | 18 | 108 | 76.14 |
| West | RGS 02686 | 106210 | Power Rangers: Heroes of the Grid - Allies Pack #4 | 1 | 18 | 18 | 12.69 |
| East | RGS 02690 | 102331 | Axis & Allies: Hit Dice | 27 | 18 | 486 | 342.63 |
| Midwest | RGS 02690 | 102331 | Axis & Allies: Hit Dice | 17 | 18 | 306 | 215.73 |
| Southwest | RGS 02690 | 102331 | Axis & Allies: Hit Dice | 6 | 18 | 108 | 76.14 |
| West | RGS 02690 | 102331 | Axis & Allies: Hit Dice | 19 | 18 | 342 | 241.11 |
| East | RGS 02692 | 102783 | The Search for UAPs | 29 | 18 | 522 | 368.01 |
| Midwest | RGS 02692 | 102783 | The Search for UAPs | 27 | 18 | 486 | 342.63 |
| Southwest | RGS 02692 | 102783 | The Search for UAPs | 30 | 18 | 540 | 380.7 |
| West | RGS 02692 | 102783 | The Search for UAPs | 49 | 18 | 882 | 621.83 |
| East | RGS 02716 | 106213 | Vegas Showdown | 23 | 18 | 414 | 291.87 |
| Midwest | RGS 02716 | 106213 | Vegas Showdown | 23 | 18 | 414 | 291.87 |
| Southwest | RGS 02716 | 106213 | Vegas Showdown | 17 | 18 | 306 | 215.73 |
| West | RGS 02716 | 106213 | Vegas Showdown | 27 | 18 | 486 | 342.63 |
| East | RGS 08439 | 89207 | G.I. JOE: RPG - Operation Cold Iron Adventure Book | 10 | 18 | 180 | 126.9 |
| Midwest | RGS 08439 | 89207 | G.I. JOE: RPG - Operation Cold Iron Adventure Book | 41 | 18 | 738 | 520.29 |
| Southwest | RGS 08439 | 89207 | G.I. JOE: RPG - Operation Cold Iron Adventure Book | 19 | 18 | 342 | 241.11 |
| West | RGS 08439 | 89207 | G.I. JOE: RPG - Operation Cold Iron Adventure Book | 29 | 18 | 522 | 368.01 |
| East | RGS 09388 | 84197 | Vampire The Masquerade: RPG - Sabbat The Black Hand Sourcebook | 11 | 18 | 198 | 139.59 |
| Midwest | RGS 09388 | 84197 | Vampire The Masquerade: RPG - Sabbat The Black Hand Sourcebook | 121 | 18 | 2178 | 1535.49 |
| Southwest | RGS 09388 | 84197 | Vampire The Masquerade: RPG - Sabbat The Black Hand Sourcebook | 5 | 18 | 90 | 63.45 |
| West | RGS 09388 | 84197 | Vampire The Masquerade: RPG - Sabbat The Black Hand Sourcebook | 7 | 18 | 126 | 88.83 |
| East | RGS 09389 | 86876 | Vampire The Masquerade: RPG - Second Inquisition | 15 | 18 | 270 | 190.35 |
| Midwest | RGS 09389 | 86876 | Vampire The Masquerade: RPG - Second Inquisition | 22 | 18 | 396 | 279.18 |
| Southwest | RGS 09389 | 86876 | Vampire The Masquerade: RPG - Second Inquisition | 12 | 18 | 216 | 152.28 |
| West | RGS 09389 | 86876 | Vampire The Masquerade: RPG - Second Inquisition | 10 | 18 | 180 | 126.9 |
| East | RGS 09620 | 89211 | Power Rangers: RPG - Adventures in Angel Grove Adventure Book | 6 | 18 | 108 | 76.14 |
| Midwest | RGS 09620 | 89211 | Power Rangers: RPG - Adventures in Angel Grove Adventure Book | 16 | 18 | 288 | 203.04 |
| Southwest | RGS 09620 | 89211 | Power Rangers: RPG - Adventures in Angel Grove Adventure Book | 15 | 18 | 270 | 190.35 |
| West | RGS 09620 | 89211 | Power Rangers: RPG - Adventures in Angel Grove Adventure Book | 12 | 18 | 216 | 152.28 |
| East | RGS 09622 | 89085 | Vampire The Masquerade: RPG - Cults of The Blood Gods Sourcebook | 11 | 18 | 198 | 139.59 |
| Midwest | RGS 09622 | 89085 | Vampire The Masquerade: RPG - Cults of The Blood Gods Sourcebook | 12 | 18 | 216 | 152.28 |
| Southwest | RGS 09622 | 89085 | Vampire The Masquerade: RPG - Cults of The Blood Gods Sourcebook | 8 | 18 | 144 | 101.52 |
| East | RGS 11150 | 103707 | Power Rangers: RPG - Beneath the Helmet Sourcebook | 13 | 18 | 234 | 164.97 |
| West | RGS 11150 | 103707 | Power Rangers: RPG - Beneath the Helmet Sourcebook | 18 | 18 | 324 | 228.42 |
| Midwest | RGS 11150 | 103707 | Power Rangers: RPG - Beneath the Helmet Sourcebook | 1 | 18 | 18 | 12.69 |
| Southwest | RGS 11150 | 103707 | Power Rangers: RPG - Beneath the Helmet Sourcebook | 12 | 18 | 216 | 152.28 |
| West | RGS 11150 | 103707 | Power Rangers: RPG - Beneath the Helmet Sourcebook | 10 | 18 | 180 | 126.9 |
| East | RGS 11151 | 103704 | G.I. JOE: RPG - Quartermaster's Guide to Gear Sourcebook | 14 | 18 | 252 | 177.66 |
| Midwest | RGS 11151 | 103704 | G.I. JOE: RPG - Quartermaster's Guide to Gear Sourcebook | 21 | 18 | 378 | 266.49 |
| Southwest | RGS 11151 | 103704 | G.I. JOE: RPG - Quartermaster's Guide to Gear Sourcebook | 6 | 18 | 108 | 76.14 |
| West | RGS 11151 | 103704 | G.I. JOE: RPG - Quartermaster's Guide to Gear Sourcebook | 27 | 18 | 486 | 342.63 |
| East | RGS 11156 | 103712 | Vampire The Masquerade: RPG - Gehenna War | 29 | 18 | 522 | 368.01 |
| Midwest | RGS 11156 | 103712 | Vampire The Masquerade: RPG - Gehenna War | 16 | 18 | 288 | 203.04 |
| Southwest | RGS 11156 | 103712 | Vampire The Masquerade: RPG - Gehenna War | 27 | 18 | 486 | 342.63 |
| West | RGS 11156 | 103712 | Vampire The Masquerade: RPG - Gehenna War | 19 | 18 | 342 | 241.11 |
| East | RGS 11157 | 103715 | Werewolf The Apocalypse: RPG - Shattered Nation Sourcebook | 63 | 18 | 1134 | 799.47 |
| Midwest | RGS 11157 | 103715 | Werewolf The Apocalypse: RPG - Shattered Nation Sourcebook | 23 | 18 | 414 | 291.87 |
| Southwest | RGS 11157 | 103715 | Werewolf The Apocalypse: RPG - Shattered Nation Sourcebook | 27 | 18 | 486 | 342.63 |
| West | RGS 11157 | 103715 | Werewolf The Apocalypse: RPG - Shattered Nation Sourcebook | 15 | 18 | 270 | 190.35 |
| East | RGS 11159 | 103710 | G.I. JOE: RPG - Intercontinental Adventures - Factions in Action Vol. 2 Sourcebook | 36 | 18 | 648 | 456.84 |
| Midwest | RGS 11159 | 103710 | G.I. JOE: RPG - Intercontinental Adventures - Factions in Action Vol. 2 Sourcebook | 35 | 18 | 630 | 444.15 |
| Southwest | RGS 11159 | 103710 | G.I. JOE: RPG - Intercontinental Adventures - Factions in Action Vol. 2 Sourcebook | 8 | 18 | 144 | 101.52 |
| West | RGS 11159 | 103710 | G.I. JOE: RPG - Intercontinental Adventures - Factions in Action Vol. 2 Sourcebook | 18 | 18 | 324 | 228.42 |
| East | RHL RHLAB007 | 80566 | Jim Henson's Labyrinth: Ready, Steady, Worm! | 184 | 18 | 3312 | 2334.96 |
| Midwest | RHL RHLAB007 | 80566 | Jim Henson's Labyrinth: Ready, Steady, Worm! | 74 | 18 | 1332 | 939.06 |
| Southwest | RHL RHLAB007 | 80566 | Jim Henson's Labyrinth: Ready, Steady, Worm! | 37 | 18 | 666 | 469.53 |
| West | RHL RHLAB007 | 80566 | Jim Henson's Labyrinth: Ready, Steady, Worm! | 48 | 18 | 864 | 609.12 |
| Midwest | RHL RHTOE015 | 69968 | My Little Pony: Tails of Equestria RPG - Ogres & Oubliettes | 25 | 18 | 450 | 317.25 |
| Southwest | RHL RHTOE015 | 69968 | My Little Pony: Tails of Equestria RPG - Ogres & Oubliettes | 9 | 18 | 162 | 114.21 |
| West | RHL RHTOE015 | 69968 | My Little Pony: Tails of Equestria RPG - Ogres & Oubliettes | 27 | 18 | 486 | 342.63 |
| East | RPR 77992 | 100259 | Dark Heaven: Bones Classic - Dance of Death Deluxe Boxed Set | 2 | 18 | 36 | 25.38 |
| Southwest | WLG 302012201 | 59376 | Black Powder: Napoleonic Russian Line Infantry (1809-1814) | 2 | 18 | 36 | 25.38 |
| East | WLG 302411004 | 98265 | Black Powder: O'er the Hills and Far Away - British Peninsular Veterans | 2 | 18 | 36 | 25.38 |
| Midwest | WLG 302411501 | 78090 | Black Powder: Spanish Infantry (1st Battalion) 1805-1811 | 4 | 18 | 36 | 25.38 |
| Southwest | WLG 302411502 | 78089 | Black Powder: Spanish Infantry (2nd & 3rd Battalions) 1805-1811 | 4 | 18 | 72 | 50.76 |
| West | WLG 302411502 | 78089 | Black Powder: Spanish Infantry (2nd & 3rd Battalions) 1805-1811 | 4 | 18 | 72 | 50.76 |
| East | WLG 302412007 | 98264 | Black Powder: Vive l'Empereur! - French Peninsular Veterans | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 302412007 | 98264 | Black Powder: Vive l'Empereur! - French Peninsular Veterans | 2 | 18 | 36 | 25.38 |
| East | WLG 302412410 | 98263 | Black Powder: Napoleonic Belgian Line Infantry Firing | 2 | 18 | 36 | 25.38 |
| Midwest | WLG 302412410 | 98263 | Black Powder: Napoleonic Belgian Line Infantry Firing | 2 | 18 | 36 | 25.38 |
| Southwest | WLG 302412410 | 98263 | Black Powder: Napoleonic Belgian Line Infantry Firing | 2 | 18 | 36 | 25.38 |
| East | WLG 302414002 | 102337 | Black Powder: American Civil War: Infantry Regiment (Firing) | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 302414002 | 102337 | Black Powder: American Civil War: Infantry Regiment (Firing) | 2 | 18 | 36 | 25.38 |
| Southwest | WLG 302414002 | 102337 | Black Powder: American Civil War: Infantry Regiment (Firing) | 1 | 18 | 18 | 12.69 |
| East | WLG 302414005 | 102338 | Black Powder: American Civil War: Infantry Regiment (Advancing) | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 302414005 | 102338 | Black Powder: American Civil War: Infantry Regiment (Advancing) | 2 | 18 | 36 | 25.38 |
| Southwest | WLG 302414005 | 102338 | Black Powder: American Civil War: Infantry Regiment (Advancing) | 1 | 18 | 18 | 12.69 |
| East | WLG 402211010 | 74120 | Bolt Action: BEF support group | 1 | 18 | 18 | 12.69 |
| Southwest | WLG 402211010 | 74120 | Bolt Action: BEF support group | 1 | 18 | 18 | 12.69 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 402211011 | 70002 | Bolt Action: British Army Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402212006 | 68067 | Bolt Action: German Heer Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402212007 | 68068 | Bolt Action: German Blitzkrieg Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 402212106 | 70003 | Bolt Action: German Fallschirmjager Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402212106 | 70003 | Bolt Action: German Fallschirmjager Support Group | 1 | 18 | 18 | 12.69 |
| West | WLG 402212106 | 70003 | Bolt Action: German Fallschirmjager Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 402212107 | 70004 | Bolt Action: German Waffen SS Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 402212108 | 69196 | Bolt Action: British Airborne Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 402213004 | 69197 | Bolt Action: US Army Support Group | 1 | 18 | 18 | 12.69 |
| Southwest | WLG 402213004 | 69197 | Bolt Action: US Army Support Group | 1 | 18 | 18 | 12.69 |
| West | WLG 402213004 | 69197 | Bolt Action: US Army Support Group | 4 | 18 | 72 | 50.76 |
| East | WLG 402213104 | 69198 | Bolt Action: US Airborne Support Group (1943-44) | 2 | 18 | 36 | 25.38 |
| East | WLG 402213105 | 70005 | Bolt Action: US Airborne Support Group (1944-45) | 3 | 18 | 54 | 38.07 |
| East | WLG 402214005 | 75418 | Bolt Action: Soviet Army (Winter) Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402214005 | 75418 | Bolt Action: Soviet Army (Winter) Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 402215508 | 80686 | Bolt Action: French Resistance Support Group | 2 | 18 | 36 | 25.38 |
| Midwest | WLG 402215508 | 80686 | Bolt Action: French Resistance Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 402215801 | 89714 | Bolt Action: Italian Army Support Group | 2 | 18 | 36 | 25.38 |
| East | WLG 402215807 | 89712 | Bolt Action: Italian Paracadutisti Support Group | 2 | 18 | 36 | 25.38 |
| East | WLG 402216004 | 83438 | Bolt Action: Japanese Army - Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402216004 | 83438 | Bolt Action: Japanese Army - Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402218101 | 71016 | Bolt Action: Korea - Chinese PLA Support Group | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402218105 | 70733 | Bolt Action: Korea - North Korean KPA Support Group | 1 | 18 | 18 | 12.69 |
| East | WLG 409910099 | 47367 | Bolt Action: World War II Wargames Rules - 2nd Edition | 15 | 18 | 270 | 190.35 |
| Midwest | WLG 409910099 | 47367 | Bolt Action: World War II Wargames Rules - 2nd Edition | 11 | 18 | 198 | 139.59 |
| West | WLG 409910099 | 47367 | Bolt Action: World War II Wargames Rules - 2nd Edition | 9 | 18 | 162 | 114.21 |
| East | WLG 622410011 | 100913 | ABC Warriors: Mongrol & Robo-paratrooper | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 772412058 | 97217 | Blood Red Skies: B-26B Marauder Squadron | 1 | 18 | 18 | 12.69 |
| East | WLG 772412058 | 97217 | Blood Red Skies: B-26B Marauder Squadron | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 775101003 | 98269 | Blood Red Skies: SM.79 Sparvero Squadron | 1 | 18 | 18 | 12.69 |
| East | WLG 775101003 | 98269 | Blood Red Skies: SM.79 Sparvero Squadron | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 775101007 | 97216 | Blood Red Skies: Heinkel He 111H Squadron | 1 | 18 | 18 | 12.69 |
| Midwest | WLG 402012001 | 58581 | Bolt Action: German King Tiger (Plastic) | 2 | 18.2 | 36.4 | 25.662 |
| West | WLG 402012001 | 58581 | Bolt Action: German King Tiger (Plastic) | 1 | 18.2 | 18.2 | 12.831 |
| East | WLG 402012039 | 83250 | Bolt Action: German Jagdtiger | 1 | 18.2 | 18.2 | 12.831 |
| Midwest | WLG 402012039 | 83250 | Bolt Action: German Jagdtiger | 3 | 18.2 | 54.6 | 38.493 |
| East | WLG 402414004 | 100753 | Bolt Action: Soviet Zis-30 Tank Destroyer | 1 | 18.2 | 18.2 | 12.831 |
| Midwest | WLG 402416004 | 100758 | Bolt Action: Japanese Type 4 Ho-Ro Self Propelled Gun | 3 | 18.2 | 54.6 | 38.493 |
| East | WLG WGB-BI-156 | 100746 | Bolt Action: British Valentine II Infantry Tank | 2 | 18.2 | 36.4 | 25.662 |
| Midwest | WLG WGB-BI-156 | 100746 | Bolt Action: British Valentine II Infantry Tank | 1 | 18.2 | 18.2 | 12.831 |
| Southwest | WLG WGB-BI-156 | 100746 | Bolt Action: British Valentine II Infantry Tank | 1 | 18.2 | 18.2 | 12.831 |
| East | WLG WGB-BI-158 | 28620 | Bolt Action: British Crusader Tank | 2 | 18.2 | 36.4 | 25.662 |
| East | TAP TL5055 | 104722 | Wet Palette: Hydro Bundle | 62 | 18.44 | 1143.28 | 806.0124 |
| Midwest | TAP TL5055 | 104722 | Wet Palette: Hydro Bundle | 67 | 18.44 | 1235.48 | 871.0134 |
| Southwest | TAP TL5055 | 104722 | Wet Palette: Hydro Bundle | 36 | 18.44 | 663.84 | 468.0072 |
| East | TAP GM4001 | 84464 | Gamemaster: Desert & Arid Wastes Terrain Kit | 42 | 18.45 | 774.9 | 546.3045 |
| Midwest | TAP GM4001 | 84464 | Gamemaster: Desert & Arid Wastes Terrain Kit | 80 | 18.45 | 1476 | 1040.58 |
| Southwest | TAP GM4001 | 84464 | Gamemaster: Desert & Arid Wastes Terrain Kit | 44 | 18.45 | 811.8 | 572.319 |
| West | TAP GM4001 | 84464 | Gamemaster: Desert & Arid Wastes Terrain Kit | 68 | 18.45 | 1254.6 | 884.493 |
| East | TAP GM4002 | 84463 | Gamemaster: Snow & Tundra Terrain Kit | 44 | 18.45 | 811.8 | 572.319 |
| Midwest | TAP GM4002 | 84463 | Gamemaster: Snow & Tundra Terrain Kit | 66 | 18.45 | 1217.7 | 858.4785 |
| Southwest | TAP GM4002 | 84463 | Gamemaster: Snow & Tundra Terrain Kit | 42 | 18.45 | 774.9 | 546.3045 |
| West | TAP GM4002 | 84463 | Gamemaster: Snow & Tundra Terrain Kit | 63 | 18.45 | 1162.35 | 819.45675 |
| East | TAP GM4003 | 84462 | Gamemaster: Wilderness & Woodlands Terrain Kit | 31 | 18.45 | 571.95 | 403.22475 |
| Midwest | TAP GM4003 | 84462 | Gamemaster: Wilderness & Woodlands Terrain Kit | 36 | 18.45 | 664.2 | 468.261 |
| West | TAP GM4003 | 84462 | Gamemaster: Wilderness & Woodlands Terrain Kit | 42 | 18.45 | 774.9 | 546.3045 |
| East | TAP GM4004 | 84461 | Gamemaster: Ruins & Cliffs Terrain Kit | 31 | 18.45 | 571.95 | 403.22475 |
| Midwest | TAP GM4004 | 84461 | Gamemaster: Ruins & Cliffs Terrain Kit | 31 | 18.45 | 571.95 | 403.22475 |
| Southwest | TAP GM4004 | 84461 | Gamemaster: Ruins & Cliffs Terrain Kit | 24 | 18.45 | 442.8 | 312.174 |
| West | TAP GM4004 | 84461 | Gamemaster: Ruins & Cliffs Terrain Kit | 47 | 18.45 | 867.15 | 611.34075 |
| East | TAP TL5057 | 100674 | Wet Palette: Wargamers Edition | 22 | 18.45 | 405.9 | 286.1595 |
| Midwest | TAP TL5057 | 100674 | Wet Palette: Wargamers Edition | 160 | 18.45 | 2952 | 2081.16 |
| Southwest | TAP TL5057 | 100674 | Wet Palette: Wargamers Edition | 21 | 18.45 | 387.45 | 273.15225 |
| West | TAP WP8054 | 86957 | Speedpaint: Starter Set | 1 | 18.45 | 18.45 | 13.00725 |
| East | WLG WGA-GAR-01 | 79101 | Gates of Antares: Ghar Command Crawler | 1 | 18.6 | 18.6 | 13.113 |
| Midwest | WLG WGA-GAR-01 | 79101 | Gates of Antares: Ghar Command Crawler | 5 | 18.6 | 93 | 65.565 |
| East | WLG 302414001 | 109623 | Black Powder: American Civil War - Infantry Regiment Charging | 1 | 18.8 | 18.8 | 13.254 |
| Midwest | WLG 302414003 | 109613 | Black Powder: American Civil War - Zouaves Regiment | 1 | 18.8 | 18.8 | 13.254 |
| East | WLG 402212113 | 110298 | Bolt Action: Fallschirmjager (Winter) Heavy Weapon Platoon | 5 | 18.8 | 94 | 66.27 |
| West | WLG 402212113 | 110298 | Bolt Action: Fallschirmjager (Winter) Heavy Weapon Platoon | 1 | 18.8 | 18.8 | 13.254 |
| Midwest | WLG 402215812 | 107418 | Bolt Action: Italian Alpini Support Teams | 1 | 18.8 | 18.8 | 13.254 |
| West | WLG 402215812 | 107418 | Bolt Action: Italian Alpini Support Teams | 1 | 18.8 | 18.8 | 13.254 |
| East | WLG 403019923 | 110691 | Bolt Action: US Airborne (Winter) Heavy Weapon Platoon | 2 | 18.8 | 37.6 | 26.508 |
| West | WLG 403019923 | 110691 | Bolt Action: US Airborne (Winter) Heavy Weapon Platoon | 1 | 18.8 | 18.8 | 13.254 |
| East | AGS ARTGG004 | 107402 | Altay: Dawn of Civilization | 38 | 18.86 | 716.68 | 505.2594 |
| Midwest | AGS ARTGG004 | 107402 | Altay: Dawn of Civilization | 56 | 18.86 | 1056.16 | 744.5928 |
| West | AGS ARTGG004 | 107402 | Altay: Dawn of Civilization | 84 | 18.86 | 1584.24 | 1116.8892 |
| East | AGS WOTR015 | 99398 | War of the Ring: 2nd Edition - Kings of Middle-earth | 86 | 18.86 | 1621.96 | 1143.4818 |
| Midwest | AGS WOTR015 | 99398 | War of the Ring: 2nd Edition - Kings of Middle-earth | 46 | 18.86 | 867.56 | 611.6298 |
| Southwest | AGS WOTR015 | 99398 | War of the Ring: 2nd Edition - Kings of Middle-earth | 41 | 18.86 | 773.26 | 545.1483 |
| West | AGS WOTR015 | 99398 | War of the Ring: 2nd Edition - Kings of Middle-earth | 44 | 18.86 | 829.84 | 585.0372 |
| East | AGS WOTR101 | 90782 | War of the Ring: The Card Game | 39 | 18.86 | 735.54 | 518.5557 |
| Midwest | AGS WOTR101 | 90782 | War of the Ring: The Card Game | 70 | 18.86 | 1320.2 | 930.741 |
| West | AGS WOTR101 | 90782 | War of the Ring: The Card Game | 35 | 18.86 | 660.1 | 465.3705 |
| Midwest | AGS 22077-DILUVIUMEN | 105867 | Diluvium | 1 | 18.9 | 18.9 | 13.3245 |
| Southwest | AGS 22077-DILUVIUMEN | 105867 | Diluvium | 4 | 18.9 | 75.6 | 53.298 |
| West | AGS 22077-DILUVIUMEN | 105867 | Diluvium | 23 | 18.9 | 434.7 | 306.4635 |
| Midwest | AGS LE2001 | 89375 | Lex Arcana RPG: Dacia and Thracia Expansion | 13 | 18.9 | 245.7 | 173.2185 |
| East | DTM 1011 | 80878 | Terrain Essentials | 1 | 19 | 19 | 13.395 |
| West | DTM 1011 | 80878 | Terrain Essentials | 7 | 19 | 133 | 93.765 |
| East | MGE MGFFNS303 | 106025 | Firefight: Nightstalker - Scarecrow/Spectre Squad | 4 | 19.13 | 76.52 | 53.9466 |
| Midwest | MGE MGFFNS303 | 106025 | Firefight: Nightstalker - Scarecrow/Spectre Squad | 5 | 19.13 | 95.65 | 67.43325 |
| Southwest | MGE MGKWNS309 | 98080 | Kings of War: Nightstalker - Phantom Troop | 1 | 19.13 | 19.13 | 13.48665 |
| Southwest | MGE MGKWNS310 | 98090 | Kings of War: Nightstalker - Shadowhound Troop | 1 | 19.13 | 19.13 | 13.48665 |
| West | MGE MGKWNS310 | 98090 | Kings of War: Nightstalker - Shadowhound Troop | 2 | 19.13 | 38.26 | 26.9733 |
| Midwest | FLS FOR | 104867 | Board Game Insert: Forbidden Stars | 1 | 19.2 | 19.2 | 13.536 |
| East | FLS GLO | 104874 | Board Game Insert: Gloomhaven | 10 | 19.2 | 192 | 135.36 |
| West | FLS GLO | 104874 | Board Game Insert: Gloomhaven | 10 | 19.2 | 192 | 135.36 |
| East | FLS JME | 104886 | Board Game Insert: Journeys in Middle Earth | 10 | 19.2 | 192 | 135.36 |
| West | FLS JME | 104886 | Board Game Insert: Journeys in Middle Earth | 10 | 19.2 | 192 | 135.36 |
| East | FLS KDMGC | 109263 | Board Game Insert: Kingdom Death Monster - Gambler's Chest | 5 | 19.2 | 96 | 67.68 |
| West | FLS KDMGC | 109263 | Board Game Insert: Kingdom Death Monster - Gambler's Chest | 5 | 19.2 | 96 | 67.68 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | FLS NMS | 104916 | Board Game Insert: Nemesis | 8 | 19.2 | 153.6 | 108.288 |
| West | FLS NMSLD | 104918 | Board Game Insert: Nemesis: Lockdown | 3 | 19.2 | 57.6 | 40.608 |
| West | FLS RIS | 104934 | Board Game Insert: Rising Sun | 1 | 19.2 | 19.2 | 13.536 |
| East | FLS SWR | 104950 | Board Game Insert: Star Wars Rebellion | 5 | 19.2 | 96 | 67.68 |
| West | FLS SWR | 104950 | Board Game Insert: Star Wars Rebellion | 2 | 19.2 | 38.4 | 27.072 |
| West | FLS XIA | 104977 | Board Game Insert: Xia - Legends of a Drift System | 2 | 19.2 | 38.4 | 27.072 |
| East | WLG 112411403 | 109622 | Hail Caesar Epic Battles: Punic Wars - Vignettes and Objectives Set | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 112411403 | 109622 | Hail Caesar Epic Battles: Punic Wars - Vignettes and Objectives Set | 1 | 19.2 | 19.2 | 13.536 |
| West | WLG 402413004 | 99444 | Bolt Action: M7 Priest Self Propelled Gun | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 402417402 | 109616 | Bolt Action: Hungarian 43M Zrinyi II Assault Gun | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 402417402 | 109616 | Bolt Action: Hungarian 43M Zrinyi II Assault Gun | 3 | 19.2 | 57.6 | 40.608 |
| East | WLG 728819904 | 84903 | Mythic Americas: Tribal Nations - Pre-Columbian Temple | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 771211019 | 98271 | Blood Red Skies: Yakovlev Yak-1b Squadron | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 771211019 | 98271 | Blood Red Skies: Yakovlev Yak-1b Squadron | 2 | 19.2 | 38.4 | 27.072 |
| West | WLG 771211019 | 98271 | Blood Red Skies: Yakovlev Yak-1b Squadron | 2 | 19.2 | 38.4 | 27.072 |
| East | WLG 772011001 | 57162 | Blood Red Skies: British Spitfire - 6 planes | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 772011001 | 57162 | Blood Red Skies: British Spitfire - 6 planes | 2 | 19.2 | 38.4 | 27.072 |
| Southwest | WLG 772011001 | 57162 | Blood Red Skies: British Spitfire - 6 planes | 1 | 19.2 | 19.2 | 13.536 |
| West | WLG 772011001 | 57162 | Blood Red Skies: British Spitfire - 6 planes | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 772016001 | 57156 | Blood Red Skies: Japanese A6MX `Zero-Sen` - 6 Planes | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772211014 | 98270 | Blood Red Skies: Republic P-47 Thunderbolt Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 772211019 | 71782 | Blood Red Skies: Soviet Yakovlev Yak-1b Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772211019 | 71782 | Blood Red Skies: Soviet Yakovlev Yak-1b Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 772212014 | 99451 | Blood Red Skies: Messerschmitt Bf 109G Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 772411005 | 76521 | Blood Red Skies: A6M2 Zero Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772411005 | 76521 | Blood Red Skies: A6M2 Zero Squadron | 2 | 19.2 | 38.4 | 27.072 |
| West | WLG 772411005 | 76521 | Blood Red Skies: A6M2 Zero Squadron | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 772411011 | 99456 | Blood Red Skies: Macchi C.202 Folgore Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 772411050 | 89707 | Blood Red Skies: Kawanishi N1K2 Shiden-kai `George` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772411050 | 89707 | Blood Red Skies: Kawanishi N1K2 Shiden-kai `George` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| West | WLG 772411050 | 89707 | Blood Red Skies: Kawanishi N1K2 Shiden-kai `George` Squadron | 4 | 19.2 | 76.8 | 54.144 |
| West | WLG 772411052 | 89706 | Blood Red Skies: Mitsubishi J2M Raiden `Jack` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772412005 | 76522 | Blood Red Skies: F6F Hellcat Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 772412007 | 76523 | Blood Red Skies: Douglas Dauntless & Devastator Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772412007 | 76523 | Blood Red Skies: Douglas Dauntless & Devastator Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 772412011 | 99454 | Blood Red Skies: Hawker Typhoon Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772412011 | 99454 | Blood Red Skies: Hawker Typhoon Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 772412050 | 89709 | Blood Red Skies: Grumman F4F Wildcat Squadron | 4 | 19.2 | 76.8 | 54.144 |
| East | WLG 772412052 | 89710 | Blood Red Skies: F4U Corsair Squadron | 1 | 19.2 | 19.2 | 13.536 |
| West | WLG 772412052 | 89710 | Blood Red Skies: F4U Corsair Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 775101001 | 99455 | Blood Red Skies: Nakajima Ki-84 `Frank` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 775101001 | 99455 | Blood Red Skies: Nakajima Ki-84 `Frank` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| West | WLG 775101001 | 99455 | Blood Red Skies: Nakajima Ki-84 `Frank` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 775101004 | 98267 | Blood Red Skies: Macchi C.200 Saetta Squadron | 1 | 19.2 | 19.2 | 13.536 |
| West | WLG 775101004 | 98267 | Blood Red Skies: Macchi C.200 Saetta Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 775101005 | 98268 | Blood Red Skies: Reggiane Re. 2002 Ariele Squadron | 2 | 19.2 | 38.4 | 27.072 |
| Midwest | WLG 775101005 | 98268 | Blood Red Skies: Reggiane Re. 2002 Ariele Squadron | 1 | 19.2 | 19.2 | 13.536 |
| East | WLG 775101006 | 87301 | Blood Red Skies: Nakajima Ki-43 II `Oscar` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | WLG 775101006 | 87301 | Blood Red Skies: Nakajima Ki-43 II `Oscar` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Southwest | WLG 775101006 | 87301 | Blood Red Skies: Nakajima Ki-43 II `Oscar` Squadron | 1 | 19.2 | 19.2 | 13.536 |
| Midwest | GRR 3603 | 65404 | Lost Citadel RPG: A Setting Sourcebook for 5E | 5 | 19.23 | 96.15 | 67.78575 |
| Southwest | GRR 3603 | 65404 | Lost Citadel RPG: A Setting Sourcebook for 5E | 1 | 19.23 | 19.23 | 13.55715 |
| West | GRR 3603 | 65404 | Lost Citadel RPG: A Setting Sourcebook for 5E | 2 | 19.23 | 38.46 | 27.1143 |
| East | GRR 6101 | 95395 | Fantasy Age RPG 2nd Edition | 6 | 19.23 | 115.38 | 81.3429 |
| Midwest | GRR 6101 | 95395 | Fantasy Age RPG 2nd Edition | 9 | 19.23 | 173.07 | 122.01435 |
| West | GRR 6101 | 95395 | Fantasy Age RPG 2nd Edition | 3 | 19.23 | 57.69 | 40.67145 |
| East | RES MECH | 70486 | Mechanica | 7 | 19.33 | 135.31 | 95.39355 |
| Southwest | RES MECH | 70486 | Mechanica | 8 | 19.33 | 154.64 | 109.0212 |
| East | SHG 8047 | 71316 | Coffee Roaster | 1 | 19.33 | 19.33 | 13.62765 |
| Midwest | SHG 8047 | 71316 | Coffee Roaster | 18 | 19.33 | 347.94 | 245.2977 |
| West | SHG 8047 | 71316 | Coffee Roaster | 2 | 19.33 | 38.66 | 27.2553 |
| East | CAT 35775 | 96870 | BattleTech: Miniature Force Pack - Proliferation Cycle Boxed Set | 211 | 19.34 | 4080.74 | 2876.9217 |
| Midwest | CAT 35775 | 96870 | BattleTech: Miniature Force Pack - Proliferation Cycle Boxed Set | 39 | 19.34 | 754.26 | 531.7533 |
| Southwest | CAT 35775 | 96870 | BattleTech: Miniature Force Pack - Proliferation Cycle Boxed Set | 23 | 19.34 | 444.82 | 313.5981 |
| West | CAT 35775 | 96870 | BattleTech: Miniature Force Pack - Proliferation Cycle Boxed Set | 67 | 19.34 | 1295.78 | 913.5249 |
| East | AWG AW08FN | 81442 | Furnace | 19 | 19.35 | 367.65 | 259.19325 |
| Midwest | AWG AW08FN | 81442 | Furnace | 57 | 19.35 | 1102.95 | 777.57975 |
| Southwest | AWG AW08FN | 81442 | Furnace | 18 | 19.35 | 348.3 | 245.5515 |
| West | AWG AW08FN | 81442 | Furnace | 26 | 19.35 | 503.1 | 354.6855 |
| East | AWG AW10PP | 85869 | Picture Perfect | 118 | 19.35 | 2283.3 | 1609.7265 |
| Midwest | AWG AW10PP | 85869 | Picture Perfect | 45 | 19.35 | 870.75 | 613.87875 |
| Southwest | AWG AW10PP | 85869 | Picture Perfect | 10 | 19.35 | 193.5 | 136.4175 |
| West | AWG AW10PP | 85869 | Picture Perfect | 40 | 19.35 | 774 | 545.67 |
| East | AWG AW15DB | 96857 | Dubious | 6 | 19.35 | 116.1 | 81.8505 |
| Midwest | AWG AW15DB | 96857 | Dubious | 6 | 19.35 | 116.1 | 81.8505 |
| East | AWG AW17PF | 100184 | Age of Wonders: Planetfall | 15 | 19.35 | 290.25 | 204.62625 |
| Midwest | AWG AW17PF | 100184 | Age of Wonders: Planetfall | 18 | 19.35 | 348.3 | 245.5515 |
| Southwest | AWG AW17PF | 100184 | Age of Wonders: Planetfall | 4 | 19.35 | 77.4 | 54.567 |
| West | AWG AW17PF | 100184 | Age of Wonders: Planetfall | 17 | 19.35 | 328.95 | 231.90975 |
| East | AWG DTE13MS | 90773 | Mobile Markets | 22 | 19.35 | 425.7 | 300.1185 |
| Midwest | AWG DTE13MS | 90773 | Mobile Markets | 53 | 19.35 | 1025.55 | 723.01275 |
| Southwest | AWG DTE13MS | 90773 | Mobile Markets | 19 | 19.35 | 367.65 | 259.19325 |
| West | AWG DTE13MS | 90773 | Mobile Markets | 54 | 19.35 | 1044.9 | 736.6545 |
| East | AWG DTE14DM | 95030 | Dice Manor | 29 | 19.35 | 561.15 | 395.61075 |
| Midwest | AWG DTE14DM | 95030 | Dice Manor | 21 | 19.35 | 406.35 | 286.47675 |
| West | AWG DTE14DM | 95030 | Dice Manor | 39 | 19.35 | 754.65 | 532.02825 |
| East | CAT 27231 | 59827 | Shadowrun RPG: Dark Terrors | 11 | 19.35 | 212.85 | 150.05925 |
| Midwest | CAT 27231 | 59827 | Shadowrun RPG: Dark Terrors | 46 | 19.35 | 890.1 | 627.5205 |
| Southwest | CAT 27231 | 59827 | Shadowrun RPG: Dark Terrors | 28 | 19.35 | 541.8 | 381.969 |
| West | CAT 27231 | 59827 | Shadowrun RPG: Dark Terrors | 25 | 19.35 | 483.75 | 341.04375 |
| Midwest | CAT 27451 | 40400 | Shadowrun RPG: Market Panic | 27 | 19.35 | 522.45 | 368.32725 |
| Southwest | CAT 27451 | 40400 | Shadowrun RPG: Market Panic | 12 | 19.35 | 328.95 | 231.90975 |
| Midwest | CAT 28002 | 76002 | Shadowrun RPG: Firing Squad | 16 | 19.35 | 309.6 | 218.268 |
| West | CAT 28002 | 76002 | Shadowrun RPG: Firing Squad | 13 | 19.35 | 251.55 | 177.34275 |
| East | CAT 28003 | 80015 | Shadowrun RPG: 6th Edition - Street Wyrd | 26 | 19.35 | 503.1 | 354.6855 |
| Midwest | CAT 28003 | 80015 | Shadowrun RPG: 6th Edition - Street Wyrd | 6 | 19.35 | 116.1 | 81.8505 |
| East | CAT 28004 | 86522 | Shadowrun RPG: 6th Edition - Double Clutch | 3 | 19.35 | 58.05 | 40.92525 |
| Midwest | CAT 28004 | 86522 | Shadowrun RPG: 6th Edition - Double Clutch | 5 | 19.35 | 96.75 | 68.20875 |
| West | CAT 28004 | 86522 | Shadowrun RPG: 6th Edition - Double Clutch | 10 | 19.35 | 193.5 | 136.4175 |
| East | CAT 28300 | 70536 | Shadowrun RPG: 6th Edition - Cutting Black | 141 | 19.35 | 2728.35 | 1923.48675 |
| Midwest | CAT 28300 | 70536 | Shadowrun RPG: 6th Edition - Cutting Black | 119 | 19.35 | 2302.65 | 1623.36825 |
| Southwest | CAT 28300 | 70536 | Shadowrun RPG: 6th Edition - Cutting Black | 2 | 19.35 | 38.7 | 27.2835 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | CAT 28300 | 70536 | Shadowrun RPG: 6th Edition - Cutting Black | 89 | 19.35 | 1722.15 | 1214.11575 |
| East | CAT 28301 | 79458 | Shadowrun RPG: Slip Streams | 17 | 19.35 | 328.95 | 231.90975 |
| Midwest | CAT 28301 | 79458 | Shadowrun RPG: Slip Streams | 14 | 19.35 | 270.9 | 190.9845 |
| Southwest | CAT 28301 | 79458 | Shadowrun RPG: Slip Streams | 18 | 19.35 | 348.3 | 245.5515 |
| West | CAT 28301 | 79458 | Shadowrun RPG: Slip Streams | 59 | 19.35 | 1141.65 | 804.86325 |
| East | CAT 28450 | 80667 | Shadowrun RPG: 6th Edition - Collapsing Now | 39 | 19.35 | 754.65 | 532.02825 |
| Midwest | CAT 28450 | 80667 | Shadowrun RPG: 6th Edition - Collapsing Now | 25 | 19.35 | 483.75 | 341.04375 |
| Southwest | CAT 28450 | 80667 | Shadowrun RPG: 6th Edition - Collapsing Now | 17 | 19.35 | 328.95 | 231.90975 |
| West | CAT 28450 | 80667 | Shadowrun RPG: 6th Edition - Collapsing Now | 6 | 19.35 | 116.1 | 81.8505 |
| East | CAT 35006VA | 89058 | BattleTech: Interstellar Operations Alternate Eras | 5 | 19.35 | 96.75 | 68.20875 |
| Midwest | CAT 35006VA | 89058 | BattleTech: Interstellar Operations Alternate Eras | 26 | 19.35 | 503.1 | 354.6855 |
| Southwest | CAT 35006VA | 89058 | BattleTech: Interstellar Operations Alternate Eras | 3 | 19.35 | 58.05 | 40.92525 |
| West | CAT 35006VA | 89058 | BattleTech: Interstellar Operations Alternate Eras | 6 | 19.35 | 116.1 | 81.8505 |
| East | CAT 35P51 | 94930 | BattleTech: Paint Starter | 39 | 19.35 | 754.65 | 532.02825 |
| Midwest | CAT 35P51 | 94930 | BattleTech: Paint Starter | 34 | 19.35 | 657.9 | 463.8195 |
| Southwest | CAT 35P51 | 94930 | BattleTech: Paint Starter | 43 | 19.35 | 832.05 | 586.59525 |
| West | CAT 35P51 | 94930 | BattleTech: Paint Starter | 91 | 19.35 | 1760.85 | 1241.39925 |
| East | CAT 36Z25 | 96850 | BattleTech: PlushyTech - Archer (Kell Hounds) | 5 | 19.35 | 96.75 | 68.20875 |
| Midwest | CAT 36Z25 | 96850 | BattleTech: PlushyTech - Archer (Kell Hounds) | 42 | 19.35 | 812.7 | 572.9535 |
| Southwest | CAT 36Z25 | 96850 | BattleTech: PlushyTech - Archer (Kell Hounds) | 32 | 19.35 | 619.2 | 436.536 |
| West | CAT 36Z25 | 96850 | BattleTech: PlushyTech - Archer (Kell Hounds) | 38 | 19.35 | 735.3 | 518.3865 |
| East | CAT 36Z26 | 96849 | BattleTech: PlushyTech - Archer (Wolfs Dragoons) | 33 | 19.35 | 638.55 | 450.17775 |
| Midwest | CAT 36Z26 | 96849 | BattleTech: PlushyTech - Archer (Wolfs Dragoons) | 36 | 19.35 | 696.6 | 491.103 |
| West | CAT 36Z26 | 96849 | BattleTech: PlushyTech - Archer (Wolfs Dragoons) | 33 | 19.35 | 638.55 | 450.17775 |
| East | GOP 017 | 94399 | Bark Avenue | 20 | 19.35 | 387 | 272.835 |
| Midwest | GOP 017 | 94399 | Bark Avenue | 7 | 19.35 | 135.45 | 95.49225 |
| Southwest | GOP 017 | 94399 | Bark Avenue | 8 | 19.35 | 154.8 | 109.134 |
| West | GOP 017 | 94399 | Bark Avenue | 12 | 19.35 | 232.2 | 163.701 |
| East | GOP 022 | 98986 | Star Tycoon | 4 | 19.35 | 77.4 | 54.567 |
| Midwest | GOP 022 | 98986 | Star Tycoon | 10 | 19.35 | 193.5 | 136.4175 |
| West | GOP 022 | 98986 | Star Tycoon | 10 | 19.35 | 193.5 | 136.4175 |
| East | MKG 161 | 63220 | Numenera RPG: Building Tomorrow | 16 | 19.35 | 309.6 | 218.268 |
| Midwest | MKG 161 | 63220 | Numenera RPG: Building Tomorrow | 17 | 19.35 | 328.95 | 231.90975 |
| West | MKG 161 | 63220 | Numenera RPG: Building Tomorrow | 18 | 19.35 | 348.3 | 245.5515 |
| East | MKG 166 | 66522 | Numenera RPG: Priests of the Aeons | 17 | 19.35 | 328.95 | 231.90975 |
| Midwest | MKG 166 | 66522 | Numenera RPG: Priests of the Aeons | 17 | 19.35 | 328.95 | 231.90975 |
| West | MKG 166 | 66522 | Numenera RPG: Priests of the Aeons | 17 | 19.35 | 328.95 | 231.90975 |
| East | MKG 212 | 76507 | Cypher System RPG 2nd Edition: We Are All Mad Here | 14 | 19.35 | 270.9 | 190.9845 |
| Midwest | MKG 212 | 76507 | Cypher System RPG 2nd Edition: We Are All Mad Here | 8 | 19.35 | 154.8 | 109.134 |
| West | MKG 212 | 76507 | Cypher System RPG 2nd Edition: We Are All Mad Here | 14 | 19.35 | 270.9 | 190.9845 |
| East | MKG 290 | 86921 | Cypher System RPG 2nd Edition: First Responders | 2 | 19.35 | 38.7 | 27.2835 |
| Midwest | MKG 290 | 86921 | Cypher System RPG 2nd Edition: First Responders | 6 | 19.35 | 116.1 | 81.8505 |
| West | MKG 290 | 86921 | Cypher System RPG 2nd Edition: First Responders | 3 | 19.35 | 58.05 | 40.92525 |
| East | MKG 300 | 88017 | Cypher System RPG: The Origin | 2 | 19.35 | 38.7 | 27.2835 |
| Midwest | MKG 300 | 88017 | Cypher System RPG: The Origin | 3 | 19.35 | 58.05 | 40.92525 |
| Southwest | MKG 300 | 88017 | Cypher System RPG: The Origin | 2 | 19.35 | 38.7 | 27.2835 |
| West | MKG 300 | 88017 | Cypher System RPG: The Origin | 1 | 19.35 | 19.35 | 13.6475 |
| Midwest | MKG 361 | 98484 | Numenera RPG: The Glimmering Valley (Hardcover) | 2 | 19.35 | 38.7 | 27.2835 |
| West | MKG 361 | 98484 | Numenera RPG: The Glimmering Valley (Hardcover) | 4 | 19.35 | 77.4 | 54.567 |
| East | SND 0071 | 89591 | Behext | 74 | 19.35 | 1431.9 | 1009.4895 |
| Midwest | SND 0071 | 89591 | Behext | 64 | 19.35 | 1238.4 | 873.072 |
| Southwest | SND 0071 | 89591 | Behext | 59 | 19.35 | 1141.65 | 804.86325 |
| West | SND 0071 | 89591 | Behext | 27 | 19.35 | 522.45 | 368.32725 |
| East | SND 1007 | 80871 | The Night Cage | 64 | 19.35 | 1238.4 | 873.072 |
| Midwest | SND 1007 | 80871 | The Night Cage | 51 | 19.35 | 986.85 | 695.729525 |
| Southwest | SND 1007 | 80871 | The Night Cage | 9 | 19.35 | 174.15 | 122.77575 |
| West | SND 1007 | 80871 | The Night Cage | 49 | 19.35 | 948.15 | 668.44575 |
| East | TAP WP8059 | 96692 | Speedpaint: Starter Set 2.0 | 110 | 19.48 | 2142.8 | 1510.674 |
| Midwest | TAP WP8059 | 96692 | Speedpaint: Starter Set 2.0 | 58 | 19.48 | 1129.84 | 796.5372 |
| West | TAP WP8059 | 96692 | Speedpaint: Starter Set 2.0 | 60 | 19.48 | 1168.8 | 824.004 |
| Southwest | WLG S099911002 | 55216 | Gates of Antares: Algoryn Starter Army | 1 | 19.5 | 19.5 | 13.7475 |
| East | WLG 722211005 | 79697 | Mythic Americas: Aztec - Tlalocan-Bound Marauders | 3 | 19.5 | 58.5 | 41.2425 |
| Midwest | WLG 722211005 | 79697 | Mythic Americas: Aztec - Tlalocan-Bound Marauders | 4 | 19.5 | 78 | 54.99 |
| Midwest | WLG 723014005 | 79686 | Mythic Americas: Tribal Nations - Sachem Warlord Mounted on War Eagle | 3 | 19.5 | 58.5 | 41.2425 |
| East | WLG 723014006 | 79691 | Mythic Americas: Tribal Nations - Sasquatches | 13 | 19.5 | 253.5 | 178.7175 |
| Midwest | WLG 723014006 | 79691 | Mythic Americas: Tribal Nations - Sasquatches | 5 | 19.5 | 97.5 | 68.7375 |
| Southwest | WLG 723014006 | 79691 | Mythic Americas: Tribal Nations - Sasquatches | 5 | 19.5 | 97.5 | 68.7375 |
| West | WLG 723014006 | 79691 | Mythic Americas: Tribal Nations - Sasquatches | 8 | 19.5 | 156 | 109.98 |
| Midwest | WLG WGH-CEM-06 | 32783 | Hail Caesar: Egyptian Archers | 5 | 19.6 | 98 | 69.09 |
| East | WLG 302412504 | 98262 | Black Powder: Napoleonic Belgian Carabiniers 1815 | 1 | 19.8 | 19.8 | 13.959 |
| Midwest | WLG 302412504 | 98262 | Black Powder: Napoleonic Belgian Carabiniers 1815 | 1 | 19.8 | 19.8 | 13.959 |
| East | CSG GP124 | 106014 | Gaia Project: The Lost Fleet Expansion | 3 | 19.98 | 59.94 | 42.2577 |
| Midwest | CSG GP124 | 106014 | Gaia Project: The Lost Fleet Expansion | 5 | 19.98 | 99.9 | 70.4295 |
| Southwest | CSG GP124 | 106014 | Gaia Project: The Lost Fleet Expansion | 10 | 19.98 | 199.8 | 140.859 |
| West | CSG GP124 | 106014 | Gaia Project: The Lost Fleet Expansion | 19 | 19.98 | 379.62 | 267.6321 |
| Midwest | CSG IS101 | 83289 | Imperial Steam | 7 | 19.98 | 139.86 | 98.6013 |
| Southwest | CSG IS101 | 83289 | Imperial Steam | 10 | 19.98 | 199.8 | 140.859 |
| West | CSG IS101 | 83289 | Imperial Steam | 10 | 19.98 | 199.8 | 140.859 |
| East | CSG ORL201 | 82970 | Orleans: Invasion Expansion | 11 | 19.98 | 219.78 | 154.9449 |
| Midwest | CSG ORL201 | 82970 | Orleans: Invasion Expansion | 9 | 19.98 | 179.82 | 126.7731 |
| Southwest | CSG ORL201 | 82970 | Orleans: Invasion Expansion | 10 | 19.98 | 199.8 | 140.859 |
| West | CSG ORL201 | 82970 | Orleans: Invasion Expansion | 38 | 19.98 | 759.24 | 535.2642 |
| East | CSG TNOVA101 | 90529 | Terra Nova | 116 | 19.98 | 2317.68 | 1633.9644 |
| Midwest | CSG TNOVA101 | 90529 | Terra Nova | 178 | 19.98 | 3556.44 | 2507.2902 |
| Southwest | CSG TNOVA101 | 90529 | Terra Nova | 6 | 19.98 | 119.88 | 84.5154 |
| West | CSG TNOVA101 | 90529 | Terra Nova | 131 | 19.98 | 2617.38 | 1845.2529 |
| East | FGG VIV | 83472 | Vivid Memories | 47 | 19.98 | 939.06 | 662.0373 |
| Midwest | FGG VIV | 83472 | Vivid Memories | 129 | 19.98 | 2577.42 | 1817.0811 |
| Southwest | FGG VIV | 83472 | Vivid Memories | 35 | 19.98 | 699.3 | 493.0065 |
| West | FGG VIV | 83472 | Vivid Memories | 62 | 19.98 | 1238.76 | 873.3258 |
| East | HDG 8000 | 57208 | The Dread House RPG Hardcover | 8 | 19.98 | 159.84 | 112.6872 |
| Midwest | HDG 8000 | 57208 | The Dread House RPG Hardcover | 9 | 19.98 | 179.82 | 126.7731 |
| Southwest | HDG 8000 | 57208 | The Dread House RPG Hardcover | 9 | 19.98 | 179.82 | 126.7731 |
| West | HDG 8000 | 57208 | The Dread House RPG Hardcover | 11 | 19.98 | 219.78 | 154.9449 |
| East | TFG 01000 | 98257 | The Quest Kids | 67 | 19.99 | 1339.33 | 944.22765 |
| Midwest | TFG 01000 | 98257 | The Quest Kids | 39 | 19.99 | 779.61 | 549.62505 |
| Southwest | TFG 01000 | 98257 | The Quest Kids | 15 | 19.99 | 299.85 | 211.39425 |
| East | AKS 002004 | 106119 | Dreadful Meadows: Retail Edition | 69 | 20 | 1380 | 972.9 |
| Midwest | AKS 002004 | 106119 | Dreadful Meadows: Retail Edition | 21 | 20 | 420 | 296.1 |
| Southwest | AKS 002004 | 106119 | Dreadful Meadows: Retail Edition | 3 | 20 | 60 | 42.3 |
| West | AKS 002004 | 106119 | Dreadful Meadows: Retail Edition | 58 | 20 | 1160 | 817.8 |
| Midwest | BRG BGE11101 | 52803 | Ether Wars | 92 | 20 | 1840 | 1297.2 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | CHA 2036-H | 98440 | Basic Roleplaying: Universal Game Engine | 16 | 20 | 320 | 225.6 |
| Midwest | CHA 2036-H | 98440 | Basic Roleplaying: Universal Game Engine | 21 | 20 | 420 | 296.1 |
| Southwest | CHA 2036-H | 98440 | Basic Roleplaying: Universal Game Engine | 8 | 20 | 160 | 112.8 |
| West | CHA 2036-H | 98440 | Basic Roleplaying: Universal Game Engine | 10 | 20 | 200 | 141 |
| East | CHA 23166-H | 78290 | Call of Cthulhu: Harlem Unbound 2nd Edition | 2 | 20 | 40 | 28.2 |
| Midwest | CHA 23166-H | 78290 | Call of Cthulhu: Harlem Unbound 2nd Edition | 1 | 20 | 20 | 14.1 |
| Southwest | CHA 23166-H | 78290 | Call of Cthulhu: Harlem Unbound 2nd Edition | 5 | 20 | 100 | 70.5 |
| West | CHA 23166-H | 78290 | Call of Cthulhu: Harlem Unbound 2nd Edition | 2 | 20 | 40 | 28.2 |
| Midwest | CHA 23176-H | 86980 | Call of Cthulhu RPG: A Time To Harvest | 18 | 20 | 360 | 253.8 |
| Southwest | CHA 23176-H | 86980 | Call of Cthulhu RPG: A Time To Harvest | 2 | 20 | 40 | 28.2 |
| West | CHA 23176-H | 86980 | Call of Cthulhu RPG: A Time To Harvest | 6 | 20 | 120 | 84.6 |
| East | CHA 23177-H | 87696 | Call of Cthulhu: Cults of Cthulhu | 11 | 20 | 220 | 155.1 |
| Midwest | CHA 23177-H | 87696 | Call of Cthulhu: Cults of Cthulhu | 14 | 20 | 280 | 197.4 |
| Southwest | CHA 23177-H | 87696 | Call of Cthulhu: Cults of Cthulhu | 7 | 20 | 140 | 98.7 |
| West | CHA 23177-H | 87696 | Call of Cthulhu: Cults of Cthulhu | 6 | 20 | 120 | 84.6 |
| East | CHA 23186-H | 106077 | Call of Cthulhu: Cthulhu By Gaslight - Investigator's Guide | 20 | 20 | 400 | 282 |
| Midwest | CHA 23186-H | 106077 | Call of Cthulhu: Cthulhu By Gaslight - Investigator's Guide | 20 | 20 | 400 | 282 |
| West | CHA 23186-H | 106077 | Call of Cthulhu: Cthulhu By Gaslight - Investigator's Guide | 15 | 20 | 300 | 211.5 |
| Southwest | CHA 2731-H | 100983 | Pendragon RPG: Core Rulebook | 9 | 20 | 180 | 126.9 |
| West | CHA 2731-H | 100983 | Pendragon RPG: Core Rulebook | 20 | 20 | 400 | 282 |
| East | CHA 7501-H | 106914 | 7th Sea RPG: 2nd Edition - Khitai | 11 | 20 | 220 | 155.1 |
| Southwest | CHA 7501-H | 106914 | 7th Sea RPG: 2nd Edition - Khitai | 4 | 20 | 80 | 56.4 |
| Southwest | CHA 7501-H | 106914 | 7th Sea RPG: 2nd Edition - Khitai | 10 | 20 | 200 | 141 |
| West | CHA 7501-H | 106914 | 7th Sea RPG: 2nd Edition - Khitai | 19 | 20 | 380 | 267.9 |
| East | CSG ZM7242 | 77155 | Terra Mystica: Fire and Ice Expansion | 26 | 20 | 520 | 366.6 |
| Midwest | CSG ZM7242 | 77155 | Terra Mystica: Fire and Ice Expansion | 21 | 20 | 420 | 296.1 |
| Southwest | CSG ZM7242 | 77155 | Terra Mystica: Fire and Ice Expansion | 8 | 20 | 160 | 112.8 |
| West | CSG ZM7242 | 77155 | Terra Mystica: Fire and Ice Expansion | 9 | 20 | 180 | 126.9 |
| East | CSG ZM7244 | 77154 | Terra Mystica: Merchants of the Seas Expansion | 48 | 20 | 960 | 676.8 |
| Midwest | CSG ZM7244 | 77154 | Terra Mystica: Merchants of the Seas Expansion | 22 | 20 | 440 | 310.2 |
| Southwest | CSG ZM7244 | 77154 | Terra Mystica: Merchants of the Seas Expansion | 2 | 20 | 40 | 28.2 |
| West | CSG ZM7244 | 77154 | Terra Mystica: Merchants of the Seas Expansion | 16 | 20 | 320 | 225.6 |
| East | DAO 41102 | 80995 | War for Chicken Island: Second Edition | 6 | 20 | 120 | 84.6 |
| Midwest | DAO 41102 | 80995 | War for Chicken Island: Second Edition | 7 | 20 | 140 | 98.7 |
| East | DAO 41102 | 80995 | War for Chicken Island: Second Edition | 8 | 20 | 160 | 112.8 |
| East | DAO 42100 | 80993 | Dodos Riding Dinosaurs | 53 | 20 | 1060 | 747.3 |
| Midwest | DAO 42100 | 80993 | Dodos Riding Dinosaurs | 11 | 20 | 220 | 155.1 |
| Southwest | DAO 42100 | 80993 | Dodos Riding Dinosaurs | 26 | 20 | 520 | 366.6 |
| West | DAO 42100 | 80993 | Dodos Riding Dinosaurs | 17 | 20 | 340 | 239.7 |
| East | DAO 43100 | 84915 | Kiwi Chow Down | 13 | 20 | 260 | 183.3 |
| Midwest | DAO 43100 | 84915 | Kiwi Chow Down | 21 | 20 | 420 | 296.1 |
| Southwest | DAO 43100 | 84915 | Kiwi Chow Down | 23 | 20 | 460 | 324.3 |
| West | DAO 43100 | 84915 | Kiwi Chow Down | 26 | 20 | 520 | 366.6 |
| East | DEX SOR001 | 55067 | Supreme One Row Storage Box: Black | 24 | 20 | 480 | 338.4 |
| Midwest | DEX SOR001 | 55067 | Supreme One Row Storage Box: Black | 11 | 20 | 220 | 155.1 |
| Southwest | DEX SOR001 | 55067 | Supreme One Row Storage Box: Black | 6 | 20 | 120 | 84.6 |
| West | DEX SOR001 | 55067 | Supreme One Row Storage Box: Black | 8 | 20 | 160 | 112.8 |
| East | DEX SOR002 | 55068 | Supreme One Row Storage Box: Blue | 15 | 20 | 300 | 211.5 |
| Midwest | DEX SOR002 | 55068 | Supreme One Row Storage Box: Blue | 12 | 20 | 240 | 169.2 |
| Southwest | DEX SOR002 | 55068 | Supreme One Row Storage Box: Blue | 9 | 20 | 180 | 126.9 |
| West | DEX SOR002 | 55068 | Supreme One Row Storage Box: Blue | 12 | 20 | 240 | 169.2 |
| East | DEX SOR003 | 55069 | Supreme One Row Storage Box: Grey | 15 | 20 | 300 | 211.5 |
| Midwest | DEX SOR003 | 55069 | Supreme One Row Storage Box: Grey | 23 | 20 | 460 | 324.3 |
| Southwest | DEX SOR003 | 55069 | Supreme One Row Storage Box: Grey | 4 | 20 | 80 | 56.4 |
| West | DEX SOR003 | 55069 | Supreme One Row Storage Box: Grey | 39 | 20 | 780 | 549.9 |
| East | DEX SOR004 | 58365 | Supreme One Row Storage Box: Red | 10 | 20 | 200 | 141 |
| Midwest | DEX SOR004 | 58365 | Supreme One Row Storage Box: Red | 16 | 20 | 320 | 225.6 |
| Southwest | DEX SOR004 | 58365 | Supreme One Row Storage Box: Red | 3 | 20 | 60 | 42.3 |
| West | DEX SOR004 | 58365 | Supreme One Row Storage Box: Red | 6 | 20 | 120 | 84.6 |
| East | DEX SOR005 | 58366 | Supreme One Row Storage Box: White | 9 | 20 | 180 | 126.9 |
| Midwest | DEX SOR005 | 58366 | Supreme One Row Storage Box: White | 29 | 20 | 580 | 408.9 |
| Southwest | DEX SOR005 | 58366 | Supreme One Row Storage Box: White | 6 | 20 | 120 | 84.6 |
| West | DEX SOR005 | 58366 | Supreme One Row Storage Box: White | 3 | 20 | 60 | 42.3 |
| East | DEX SORN001 | 90758 | Supreme One Row Storage Box Noir: Black | 9 | 20 | 180 | 126.9 |
| Midwest | DEX SORN001 | 90758 | Supreme One Row Storage Box Noir: Black | 2 | 20 | 40 | 28.2 |
| Southwest | DEX SORN001 | 90758 | Supreme One Row Storage Box Noir: Black | 7 | 20 | 140 | 98.7 |
| West | DEX SORN001 | 90758 | Supreme One Row Storage Box Noir: Black | 3 | 20 | 60 | 42.3 |
| East | DTZ 1964 | 78397 | Free at Last Civil Rights Boardgame | 9 | 20 | 180 | 126.9 |
| Midwest | DTZ 1964 | 78397 | Free at Last Civil Rights Boardgame | 14 | 20 | 280 | 197.4 |
| Southwest | DTZ 1964 | 78397 | Free at Last Civil Rights Boardgame | 2 | 20 | 40 | 28.2 |
| West | DTZ 1964 | 78397 | Free at Last Civil Rights Boardgame | 10 | 20 | 200 | 141 |
| East | DV1 008 | 25884 | Battle for Stalingrad | 3 | 20 | 60 | 42.3 |
| Midwest | DV1 008 | 25884 | Battle for Stalingrad | 19 | 20 | 380 | 267.9 |
| West | DV1 008 | 25884 | Battle for Stalingrad | 6 | 20 | 120 | 84.6 |
| East | DVG 9021 | 3616 | Bang!: The Bullet | 135 | 20 | 2700 | 1903.5 |
| Midwest | DVG 9021 | 3616 | Bang!: The Bullet | 950 | 20 | 19000 | 13395 |
| West | DVG 9021 | 3616 | Bang!: The Bullet | 54 | 20 | 1080 | 761.4 |
| East | DVG 9121 | 98544 | Bang!: Dynamite Box (Cardless Version) | 35 | 20 | 700 | 493.5 |
| Midwest | DVG 9121 | 98544 | Bang!: Dynamite Box (Cardless Version) | 8 | 20 | 160 | 112.8 |
| Southwest | DVG 9121 | 98544 | Bang!: Dynamite Box (Cardless Version) | 7 | 20 | 140 | 98.7 |
| West | DVG 9121 | 98544 | Bang!: Dynamite Box (Cardless Version) | 31 | 20 | 620 | 437.1 |
| East | FRB 1100 | 62379 | Railroad Rivals | 8 | 20 | 160 | 112.8 |
| Midwest | FRB 1100 | 62379 | Railroad Rivals | 8 | 20 | 160 | 112.8 |
| Southwest | FRB 1100 | 62379 | Railroad Rivals | 5 | 20 | 100 | 70.5 |
| West | FRB 1100 | 62379 | Railroad Rivals | 11 | 20 | 220 | 155.1 |
| East | GMG 3P237 | 101170 | Neon Lords of the Toxic Wasteland: Total Carnage Edition (Core Rulez) | 24 | 20 | 480 | 338.4 |
| Midwest | GMG 3P237 | 101170 | Neon Lords of the Toxic Wasteland: Total Carnage Edition (Core Rulez) | 43 | 20 | 860 | 606.3 |
| Southwest | GMG 3P237 | 101170 | Neon Lords of the Toxic Wasteland: Total Carnage Edition (Core Rulez) | 25 | 20 | 500 | 352.5 |
| West | GMG 3P237 | 101170 | Neon Lords of the Toxic Wasteland: Total Carnage Edition (Core Rulez) | 24 | 20 | 480 | 338.4 |
| East | GMG 4725 | 102216 | Dungeon Crawl Classics RPG: Original Adventures Reincarnated #8 Grimtooth'ÇÖs Old School Traps | 30 | 20 | 600 | 423 |
| Midwest | GMG 4725 | 102216 | Dungeon Crawl Classics RPG: Original Adventures Reincarnated #8 Grimtooth'ÇÖs Old School Traps | 49 | 20 | 980 | 690.9 |
| Southwest | GMG 4725 | 102216 | Dungeon Crawl Classics RPG: Original Adventures Reincarnated #8 Grimtooth'ÇÖs Old School Traps | 28 | 20 | 560 | 394.8 |
| West | GMG 4725 | 102216 | Dungeon Crawl Classics RPG: Original Adventures Reincarnated #8 Grimtooth'ÇÖs Old School Traps | 19 | 20 | 380 | 267.9 |
| East | GMG 50008 | 102218 | Original Adventures Reincarnated: #008 - Grimtooth's Old School Traps (SE) | 92 | 20 | 1840 | 1297.2 |
| Midwest | GMG 50008 | 102218 | Original Adventures Reincarnated: #008 - Grimtooth's Old School Traps (SE) | 41 | 20 | 820 | 578.1 |
| Southwest | GMG 50008 | 102218 | Original Adventures Reincarnated: #008 - Grimtooth's Old School Traps (SE) | 57 | 20 | 1140 | 803.7 |
| West | GMG 50008 | 102218 | Original Adventures Reincarnated: #008 - Grimtooth's Old School Traps (SE) | 51 | 20 | 1020 | 719.1 |
| Midwest | GMG 5070 | 6509 | Dungeon Crawl Classics RPG: Core Rules Hardcover | 18 | 20 | 360 | 253.8 |
| Southwest | GMG 5070 | 6509 | Dungeon Crawl Classics RPG: Core Rules Hardcover | 2 | 20 | 40 | 28.2 |
| West | GMG 5070 | 6509 | Dungeon Crawl Classics RPG: Core Rules Hardcover | 5 | 20 | 100 | 70.5 |
| West | GMG 5131 | 105997 | Dungeon Crawl Classics RPG: Tome of Adventure - Volume 2 | 9 | 20 | 180 | 126.9 |
| West | GMG 5132 | 105998 | Dungeon Crawl Classics RPG: Tome of Adventure - Volume 3, Lankhmar | 13 | 20 | 260 | 183.3 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | GMG 5133 | 105999 | Dungeon Crawl Classics RPG: Tome of Adventure - Volume 4, The Purple Planet | 9 | 20 | 180 | 126.9 |
| East | GMG 55551 | 101177 | Compendium of Dungeon Crawls: Volume 1 (SE) | 23 | 20 | 460 | 324.3 |
| Midwest | GMG 55551 | 101177 | Compendium of Dungeon Crawls: Volume 1 (SE) | 58 | 20 | 1160 | 817.8 |
| Southwest | GMG 55551 | 101177 | Compendium of Dungeon Crawls: Volume 1 (SE) | 24 | 20 | 480 | 338.4 |
| West | GMG 55551 | 101177 | Compendium of Dungeon Crawls: Volume 1 (SE) | 23 | 20 | 460 | 324.3 |
| East | GMG 55552 | 101176 | Compendium of Dungeon Crawls: Volume 2 (SE) | 21 | 20 | 420 | 296.1 |
| Midwest | GMG 55552 | 101176 | Compendium of Dungeon Crawls: Volume 2 (SE) | 66 | 20 | 1320 | 930.6 |
| Southwest | GMG 55552 | 101176 | Compendium of Dungeon Crawls: Volume 2 (SE) | 23 | 20 | 460 | 324.3 |
| West | GMG 55552 | 101176 | Compendium of Dungeon Crawls: Volume 2 (SE) | 35 | 20 | 700 | 493.5 |
| East | GMG 6086 | 101178 | DCC Dice: Half Pound Random Assortment | 18 | 20 | 360 | 253.8 |
| Midwest | GMG 6086 | 101178 | DCC Dice: Half Pound Random Assortment | 5 | 20 | 100 | 70.5 |
| West | GMG 6086 | 101178 | DCC Dice: Half Pound Random Assortment | 13 | 20 | 260 | 183.3 |
| East | HDG 7777 | 99116 | Forge | 29 | 20 | 580 | 408.9 |
| Midwest | HDG 7777 | 99116 | Forge | 48 | 20 | 960 | 676.8 |
| Southwest | HDG 7777 | 99116 | Forge | 24 | 20 | 480 | 338.4 |
| West | HDG 7777 | 99116 | Forge | 26 | 20 | 520 | 366.6 |
| East | HPP 8003 | 90825 | The Islands of Sina Una (SE): Campaign Book | 10 | 20 | 200 | 141 |
| Midwest | HPP 8003 | 90825 | The Islands of Sina Una (SE): Campaign Book | 37 | 20 | 740 | 521.7 |
| Southwest | HPP 8003 | 90825 | The Islands of Sina Una (SE): Campaign Book | 11 | 20 | 220 | 155.1 |
| West | HPP 8003 | 90825 | The Islands of Sina Una (SE): Campaign Book | 16 | 20 | 320 | 225.6 |
| East | HPP HKNA-BK-1 | 91616 | Heckna (SE): Campaign Setting Book | 10 | 20 | 200 | 141 |
| Midwest | HPP HKNA-BK-1 | 91616 | Heckna (SE): Campaign Setting Book | 4 | 20 | 80 | 56.4 |
| Southwest | HPP HKNA-BK-1 | 91616 | Heckna (SE): Campaign Setting Book | 11 | 20 | 220 | 155.1 |
| West | HPP HKNA-BK-1 | 91616 | Heckna (SE): Campaign Setting Book | 35 | 20 | 700 | 493.5 |
| East | IDG IMEX | 77531 | Import/Export | 47 | 20 | 940 | 662.7 |
| Southwest | IDG IMEX | 77531 | Import/Export | 14 | 20 | 280 | 197.4 |
| West | IDG IMEX | 77531 | Import/Export | 5 | 20 | 100 | 70.5 |
| East | LKY DVN-R02-EN | 100955 | Divinus: Shadow of Yggdrasil | 6 | 20 | 120 | 84.6 |
| Midwest | LKY DVN-R02-EN | 100955 | Divinus: Shadow of Yggdrasil | 10 | 20 | 200 | 141 |
| West | LKY DVN-R02-EN | 100955 | Divinus: Shadow of Yggdrasil | 2 | 20 | 40 | 28.2 |
| East | LKY IWW-R01-EN | 73550 | Its a Wonderful World | 27 | 20 | 540 | 380.7 |
| Southwest | LKY IWW-R01-EN | 73550 | Its a Wonderful World | 1 | 20 | 20 | 14.1 |
| West | LKY IWW-R01-EN | 73550 | Its a Wonderful World | 7 | 20 | 140 | 98.7 |
| East | LKY ORO-R01-EN | 93293 | Oros | 14 | 20 | 280 | 197.4 |
| Midwest | LKY ORO-R01-EN | 93293 | Oros | 8 | 20 | 160 | 112.8 |
| Southwest | LKY ORO-R01-EN | 93293 | Oros | 6 | 20 | 120 | 84.6 |
| West | LKY ORO-R01-EN | 93293 | Oros | 22 | 20 | 440 | 310.2 |
| Southwest | LKY SNJ-R01-EN | 99017 | Senjutsu: Battle for Japan | 3 | 20 | 60 | 42.3 |
| Midwest | MDG 0346 | 93508 | Escape from the Asylum | 8 | 20 | 160 | 112.8 |
| Southwest | MDG 0346 | 93508 | Escape from the Asylum | 8 | 20 | 160 | 112.8 |
| East | MDG 0347 | 103167 | Sanssouci | 1 | 20 | 20 | 14.1 |
| Midwest | MDG 0347 | 103167 | Sanssouci | 2 | 20 | 40 | 28.2 |
| Southwest | MDG 0347 | 103167 | Sanssouci | 2 | 20 | 40 | 28.2 |
| West | MDG 0347 | 103167 | Sanssouci | 2 | 20 | 40 | 28.2 |
| East | MET 101 | 78039 | Pound of Assorted Premium Resin Dice | 53 | 20 | 1060 | 747.3 |
| Midwest | MET 101 | 78039 | Pound of Assorted Premium Resin Dice | 46 | 20 | 920 | 648.6 |
| Southwest | MET 101 | 78039 | Pound of Assorted Premium Resin Dice | 39 | 20 | 780 | 549.9 |
| West | MET 101 | 78039 | Pound of Assorted Premium Resin Dice | 56 | 20 | 1120 | 789.6 |
| Midwest | MET 1012 | 109567 | Valentines Advent Calendar | 85 | 20 | 1700 | 1198.5 |
| West | MET 1012 | 109567 | Valentines Advent Calendar | 69 | 20 | 1380 | 972.9 |
| East | MET 102 | 78041 | 16mm Stone Poly Opalite Dice Set (7) | 11 | 20 | 220 | 155.1 |
| Midwest | MET 102 | 78041 | 16mm Stone Poly Opalite Dice Set (7) | 34 | 20 | 680 | 479.4 |
| Southwest | MET 102 | 78041 | 16mm Stone Poly Opalite Dice Set (7) | 6 | 20 | 120 | 84.6 |
| West | MET 102 | 78041 | 16mm Stone Poly Opalite Dice Set (7) | 23 | 20 | 460 | 324.3 |
| East | MET 103 | 83736 | 16mm Stone Poly Dice Set: Blue Sandstone (7) | 20 | 20 | 400 | 282 |
| Midwest | MET 103 | 83736 | 16mm Stone Poly Dice Set: Blue Sandstone (7) | 12 | 20 | 240 | 169.2 |
| Southwest | MET 103 | 83736 | 16mm Stone Poly Dice Set: Blue Sandstone (7) | 38 | 20 | 760 | 535.8 |
| West | MET 103 | 83736 | 16mm Stone Poly Dice Set: Blue Sandstone (7) | 20 | 20 | 400 | 282 |
| East | MET 104 | 83737 | 16mm Stone Poly Dice Set: Picture Jasper (7) | 23 | 20 | 460 | 324.3 |
| Midwest | MET 104 | 83737 | 16mm Stone Poly Dice Set: Picture Jasper (7) | 33 | 20 | 660 | 465.3 |
| Southwest | MET 104 | 83737 | 16mm Stone Poly Dice Set: Picture Jasper (7) | 20 | 20 | 400 | 282 |
| West | MET 104 | 83737 | 16mm Stone Poly Dice Set: Picture Jasper (7) | 7 | 20 | 140 | 98.7 |
| East | MET 10905 | 98464 | Pathfinder: Bundle Dice Set/Dice Bag/Dice Tray | 93 | 20 | 1860 | 1311.3 |
| Midwest | MET 10905 | 98464 | Pathfinder: Bundle Dice Set/Dice Bag/Dice Tray | 69 | 20 | 1380 | 972.9 |
| Southwest | MET 10905 | 98464 | Pathfinder: Bundle Dice Set/Dice Bag/Dice Tray | 13 | 20 | 260 | 183.3 |
| West | MET 10905 | 98464 | Pathfinder: Bundle Dice Set/Dice Bag/Dice Tray | 32 | 20 | 640 | 451.2 |
| East | MET 10963 | 105025 | Dungeons & Dragons 50th Anniversary Dice: Retro Replica and Modern Inspired Set (10) | 54 | 20 | 1080 | 761.4 |
| Midwest | MET 10963 | 105025 | Dungeons & Dragons 50th Anniversary Dice: Retro Replica and Modern Inspired Set (10) | 99 | 20 | 1980 | 1395.9 |
| Southwest | MET 10963 | 105025 | Dungeons & Dragons 50th Anniversary Dice: Retro Replica and Modern Inspired Set (10) | 42 | 20 | 840 | 592.2 |
| West | MET 10963 | 105025 | Dungeons & Dragons 50th Anniversary Dice: Retro Replica and Modern Inspired Set (10) | 104 | 20 | 2080 | 1466.4 |
| East | MET 10974 | 106110 | Dungeons & Dragons Dice of Adventure Advent Calendar | 2 | 20 | 40 | 28.2 |
| East | MET 9204 | 103568 | Mystery Misfit Gemstone Mystic Mines Dice Set (7) | 102 | 20 | 2040 | 1438.2 |
| Midwest | MET 9204 | 103568 | Mystery Misfit Gemstone Mystic Mines Dice Set (7) | 67 | 20 | 1340 | 944.7 |
| Southwest | MET 9204 | 103568 | Mystery Misfit Gemstone Mystic Mines Dice Set (7) | 9 | 20 | 180 | 126.9 |
| West | MET 9204 | 103568 | Mystery Misfit Gemstone Mystic Mines Dice Set (7) | 74 | 20 | 1480 | 1043.4 |
| East | MET 935 | 92556 | Handcrafted Sharp Edge Resin Dice Set: Thousand Day Red (7) | 14 | 20 | 280 | 197.4 |
| Midwest | MET 935 | 92556 | Handcrafted Sharp Edge Resin Dice Set: Thousand Day Red (7) | 3 | 20 | 60 | 42.3 |
| Southwest | MET 935 | 92556 | Handcrafted Sharp Edge Resin Dice Set: Thousand Day Red (7) | 22 | 20 | 440 | 310.2 |
| West | MET 935 | 92556 | Handcrafted Sharp Edge Resin Dice Set: Thousand Day Red (7) | 13 | 20 | 260 | 183.3 |
| East | MET 936 | 92557 | Handcrafted Sharp Edge Resin Dice Set: Chyrsanthemum/Pink (7) | 13 | 20 | 260 | 183.3 |
| Midwest | MET 936 | 92557 | Handcrafted Sharp Edge Resin Dice Set: Chyrsanthemum/Pink (7) | 19 | 20 | 380 | 267.9 |
| Southwest | MET 936 | 92557 | Handcrafted Sharp Edge Resin Dice Set: Chyrsanthemum/Pink (7) | 8 | 20 | 160 | 112.8 |
| West | MET 936 | 92557 | Handcrafted Sharp Edge Resin Dice Set: Chyrsanthemum/Pink (7) | 12 | 20 | 240 | 169.2 |
| East | MET 937 | 92555 | Handcrafted Sharp Edge Resin Dice Set: Frog Dice (7) | 18 | 20 | 360 | 253.8 |
| Midwest | MET 937 | 92555 | Handcrafted Sharp Edge Resin Dice Set: Frog Dice (7) | 18 | 20 | 360 | 253.8 |
| Southwest | MET 937 | 92555 | Handcrafted Sharp Edge Resin Dice Set: Frog Dice (7) | 5 | 20 | 100 | 70.5 |
| West | MET 937 | 92555 | Handcrafted Sharp Edge Resin Dice Set: Frog Dice (7) | 20 | 20 | 400 | 282 |
| East | MET KP001 | 103674 | Tales of the Valiant RPG: Metal Dice Set: Silver w/ Light Blue Enamel (7) | 20 | 20 | 400 | 282 |
| Midwest | MET KP001 | 103674 | Tales of the Valiant RPG: Metal Dice Set: Silver w/ Light Blue Enamel (7) | 13 | 20 | 260 | 183.3 |
| Southwest | MET KP001 | 103674 | Tales of the Valiant RPG: Metal Dice Set: Silver w/ Light Blue Enamel (7) | 27 | 20 | 540 | 380.7 |
| West | MET KP001 | 103674 | Tales of the Valiant RPG: Metal Dice Set: Silver w/ Light Blue Enamel (7) | 9 | 20 | 180 | 126.9 |
| East | MFC 12026 | 109211 | Monster Scenery: Containers - 20' Containers | 9 | 20 | 180 | 126.9 |
| Midwest | MFC 12026 | 109211 | Monster Scenery: Containers - 20' Containers | 9 | 20 | 180 | 126.9 |
| Southwest | MFC 12026 | 109211 | Monster Scenery: Containers - 20' Containers | 9 | 20 | 180 | 126.9 |
| West | MFC 12026 | 109211 | Monster Scenery: Containers - 20' Containers | 6 | 20 | 120 | 84.6 |
| East | MFC 12027 | 109210 | Monster Scenery: Containers - 10' Containers | 10 | 20 | 200 | 141 |
| Midwest | MFC 12027 | 109210 | Monster Scenery: Containers - 10' Containers | 9 | 20 | 180 | 126.9 |
| Southwest | MFC 12027 | 109210 | Monster Scenery: Containers - 10' Containers | 10 | 20 | 200 | 141 |
| West | MFC 12027 | 109210 | Monster Scenery: Containers - 10' Containers | 6 | 20 | 120 | 84.6 |
| East | MFC 12028 | 109213 | Monster Scenery: Containers - Hab Containers | 8 | 20 | 160 | 112.8 |
| Midwest | MFC 12028 | 109213 | Monster Scenery: Containers - Hab Containers | 12 | 20 | 240 | 169.2 |
| Southwest | MFC 12028 | 109213 | Monster Scenery: Containers - Hab Containers | 6 | 20 | 120 | 84.6 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | MFC 12028 | 109213 | Monster Scenery: Containers - Hab Containers | 6 | 20 | 120 | 84.6 |
| East | MFC 12029 | 109212 | Monster Scenery: Containers - Bridges & Connectors | 10 | 20 | 200 | 141 |
| Midwest | MFC 12029 | 109212 | Monster Scenery: Containers - Bridges & Connectors | 22 | 20 | 440 | 310.2 |
| Southwest | MFC 12029 | 109212 | Monster Scenery: Containers - Bridges & Connectors | 6 | 20 | 120 | 84.6 |
| West | MFC 12029 | 109212 | Monster Scenery: Containers - Bridges & Connectors | 5 | 20 | 100 | 70.5 |
| Midwest | PHS 21001 | 28874 | Eclipse Phase RPG: Transhuman Hardcover | 4 | 20 | 80 | 56.4 |
| Southwest | PHS 21001 | 28874 | Eclipse Phase RPG: Transhuman Hardcover | 10 | 20 | 200 | 141 |
| East | PHS 21102 | 39751 | Eclipse Phase RPG: Firewall Hardcover | 13 | 20 | 260 | 183.3 |
| Midwest | PHS 21102 | 39751 | Eclipse Phase RPG: Firewall Hardcover | 664 | 20 | 13280 | 9362.4 |
| Southwest | PHS 21102 | 39751 | Eclipse Phase RPG: Firewall Hardcover | 13 | 20 | 260 | 183.3 |
| West | PHS 21102 | 39751 | Eclipse Phase RPG: Firewall Hardcover | 7 | 20 | 140 | 98.7 |
| Midwest | PHS 21203 | 50095 | Eclipse Phase: X-Risks | 1 | 20 | 20 | 14.1 |
| East | PHZ 210 | 20707 | Magnet Super Pack (1S4) | 5 | 20 | 100 | 70.5 |
| Midwest | PHZ 210 | 20707 | Magnet Super Pack (1S4) | 4 | 20 | 80 | 56.4 |
| West | PHZ 210 | 20707 | Magnet Super Pack (1S4) | 2 | 20 | 40 | 28.2 |
| Midwest | PPG 1001 | 47816 | Double Vision (18+) | 4 | 20 | 80 | 56.4 |
| East | PVG STG22-S013 | 93143 | Skytear: Hordes | 1 | 20 | 20 | 14.1 |
| Southwest | PVG STG22-S013 | 93143 | Skytear: Hordes | 5 | 20 | 100 | 70.5 |
| Midwest | RFC 22000 | 94852 | Battlezoo Bestiary (P2) | 5 | 20 | 100 | 70.5 |
| Southwest | RFC 22000 | 94852 | Battlezoo Bestiary (P2) | 5 | 20 | 100 | 70.5 |
| Transfer | RFC 22000 | 94852 | Battlezoo Bestiary (P2) | 10 | 20 | 200 | 141 |
| Midwest | RFC 22001 | 94853 | Battlezoo Bestiary (5E) | 10 | 20 | 200 | 141 |
| West | RFC 22001 | 94853 | Battlezoo Bestiary (5E) | 2 | 20 | 40 | 28.2 |
| East | RFC 23020 | 94856 | Battlezoo Bestiary: Strange & Unusual (P2) | 21 | 20 | 420 | 296.1 |
| Midwest | RFC 23020 | 94856 | Battlezoo Bestiary: Strange & Unusual (P2) | 9 | 20 | 180 | 126.9 |
| Southwest | RFC 23020 | 94856 | Battlezoo Bestiary: Strange & Unusual (P2) | 4 | 20 | 80 | 56.4 |
| West | RFC 23020 | 94856 | Battlezoo Bestiary: Strange & Unusual (P2) | 12 | 20 | 240 | 169.2 |
| East | RFC 23021 | 94857 | Battlezoo Bestiary: Strange & Unusual (5E) | 15 | 20 | 300 | 211.5 |
| Midwest | RFC 23021 | 94857 | Battlezoo Bestiary: Strange & Unusual (5E) | 5 | 20 | 100 | 70.5 |
| Southwest | RFC 23021 | 94857 | Battlezoo Bestiary: Strange & Unusual (5E) | 9 | 20 | 180 | 126.9 |
| West | RFC 23021 | 94857 | Battlezoo Bestiary: Strange & Unusual (5E) | 6 | 20 | 120 | 84.6 |
| East | RGS 01117 | 98660 | G.I. JOE: RPG Cobra Codex Sourcebook | 14 | 20 | 280 | 197.4 |
| Midwest | RGS 01117 | 98660 | G.I. JOE: RPG Cobra Codex Sourcebook | 25 | 20 | 500 | 352.5 |
| Southwest | RGS 01117 | 98660 | G.I. JOE: RPG Cobra Codex Sourcebook | 13 | 20 | 260 | 183.3 |
| West | RGS 01117 | 98660 | G.I. JOE: RPG Cobra Codex Sourcebook | 17 | 20 | 340 | 239.7 |
| East | RGS 01123 | 89259 | Vampire The Masquerade: RPG - Fall of London Chronicle | 267 | 20 | 5340 | 3764.7 |
| Midwest | RGS 01123 | 89259 | Vampire The Masquerade: RPG - Fall of London Chronicle | 298 | 20 | 5960 | 4201.8 |
| Southwest | RGS 01123 | 89259 | Vampire The Masquerade: RPG - Fall of London Chronicle | 123 | 20 | 2460 | 1734.3 |
| West | RGS 01123 | 89259 | Vampire The Masquerade: RPG - Fall of London Chronicle | 194 | 20 | 3880 | 2735.4 |
| East | RGS 01126 | 95152 | Gods of Metal: Ragnarock | 23 | 20 | 460 | 324.3 |
| Midwest | RGS 01126 | 95152 | Gods of Metal: Ragnarock | 44 | 20 | 880 | 620.4 |
| Southwest | RGS 01126 | 95152 | Gods of Metal: Ragnarock | 11 | 20 | 220 | 155.1 |
| West | RGS 01126 | 95152 | Gods of Metal: Ragnarock | 21 | 20 | 420 | 296.1 |
| East | RGS 01133 | 95159 | Vampire The Masquerade: RPG - Player's Guide | 72 | 20 | 1440 | 1015.2 |
| Midwest | RGS 01133 | 95159 | Vampire The Masquerade: RPG - Player's Guide | 120 | 20 | 2400 | 1692 |
| Southwest | RGS 01133 | 95159 | Vampire The Masquerade: RPG - Player's Guide | 42 | 20 | 840 | 592.2 |
| West | RGS 01133 | 95159 | Vampire The Masquerade: RPG - Player's Guide | 65 | 20 | 1300 | 916.5 |
| East | RGS 01138 | 98662 | Power Rangers: RPG - A Jump Through Time Sourcebook | 25 | 20 | 500 | 352.5 |
| Midwest | RGS 01138 | 98662 | Power Rangers: RPG - A Jump Through Time Sourcebook | 15 | 20 | 300 | 211.5 |
| Southwest | RGS 01138 | 98662 | Power Rangers: RPG - A Jump Through Time Sourcebook | 16 | 20 | 320 | 225.6 |
| West | RGS 01138 | 98662 | Power Rangers: RPG - A Jump Through Time Sourcebook | 24 | 20 | 480 | 338.4 |
| East | RGS 01156 | 77064 | Altered Carbon RPG: Core Rulebook Hardcover | 279 | 20 | 5580 | 3933.9 |
| Southwest | RGS 01156 | 77064 | Altered Carbon RPG: Core Rulebook Hardcover | 27 | 20 | 540 | 380.7 |
| West | RGS 01156 | 77064 | Altered Carbon RPG: Core Rulebook Hardcover | 139 | 20 | 2780 | 1959.9 |
| East | RGS 02283 | 84635 | Dead Men Tell No Tales (Renegade Edition) | 45 | 20 | 900 | 634.5 |
| Midwest | RGS 02283 | 84635 | Dead Men Tell No Tales (Renegade Edition) | 252 | 20 | 5040 | 3553.2 |
| Southwest | RGS 02283 | 84635 | Dead Men Tell No Tales (Renegade Edition) | 55 | 20 | 1100 | 775.5 |
| West | RGS 02283 | 84635 | Dead Men Tell No Tales (Renegade Edition) | 21 | 20 | 420 | 296.1 |
| East | RGS 02532 | 95157 | Power Rangers: RPG - Standee Pack #1 | 13 | 20 | 260 | 183.3 |
| Midwest | RGS 02532 | 95157 | Power Rangers: RPG - Standee Pack #1 | 24 | 20 | 480 | 338.4 |
| Southwest | RGS 02532 | 95157 | Power Rangers: RPG - Standee Pack #1 | 18 | 20 | 360 | 253.8 |
| West | RGS 02532 | 95157 | Power Rangers: RPG - Standee Pack #1 | 19 | 20 | 380 | 267.9 |
| East | RGS 02649 | 100455 | G.I. JOE: RPG - Game Standee Pack #1 | 12 | 20 | 240 | 169.2 |
| Midwest | RGS 02649 | 100455 | G.I. JOE: RPG - Game Standee Pack #1 | 17 | 20 | 340 | 239.7 |
| Southwest | RGS 02649 | 100455 | G.I. JOE: RPG - Game Standee Pack #1 | 15 | 20 | 300 | 211.5 |
| West | RGS 02649 | 100455 | G.I. JOE: RPG - Game Standee Pack #1 | 12 | 20 | 240 | 169.2 |
| East | RGS 09383 | 82708 | Vampire The Masquerade: RPG - Anarch Sourcebook | 41 | 20 | 820 | 578.1 |
| Midwest | RGS 09383 | 82708 | Vampire The Masquerade: RPG - Anarch Sourcebook | 23 | 20 | 460 | 324.3 |
| Southwest | RGS 09383 | 82708 | Vampire The Masquerade: RPG - Anarch Sourcebook | 12 | 20 | 240 | 169.2 |
| West | RGS 09383 | 82708 | Vampire The Masquerade: RPG - Anarch Sourcebook | 14 | 20 | 280 | 197.4 |
| Midwest | RGS 09384 | 82709 | Vampire The Masquerade: RPG - Camarilla Sourcebook | 17 | 20 | 340 | 239.7 |
| Southwest | RGS 09384 | 82709 | Vampire The Masquerade: RPG - Camarilla Sourcebook | 10 | 20 | 200 | 141 |
| West | RGS 09384 | 82709 | Vampire The Masquerade: RPG - Camarilla Sourcebook | 15 | 20 | 300 | 211.5 |
| Midwest | RGS 09387 | 84654 | Vampire The Masquerade: RPG - The Book of Nod | 21 | 20 | 420 | 296.1 |
| Southwest | RGS 09387 | 84654 | Vampire The Masquerade: RPG - The Book of Nod | 11 | 20 | 220 | 155.1 |
| West | RGS 09387 | 84654 | Vampire The Masquerade: RPG - The Book of Nod | 9 | 20 | 180 | 126.9 |
| East | RPR 77993 | 100254 | Dark Heaven: Bones Classic - Mossbeard Deluxe Boxed Set | 1 | 20 | 20 | 14.1 |
| Midwest | RPR 77993 | 100254 | Dark Heaven: Bones Classic - Mossbeard Deluxe Boxed Set | 1 | 20 | 20 | 14.1 |
| East | VRG 207 | 84303 | Detective City of Angels: Smoke and Mirrors Expansion | 2 | 20 | 40 | 28.2 |
| Midwest | VRG 207 | 84303 | Detective City of Angels: Smoke and Mirrors Expansion | 6 | 20 | 120 | 84.6 |
| Southwest | VRG 207 | 84303 | Detective City of Angels: Smoke and Mirrors Expansion | 5 | 20 | 100 | 70.5 |
| West | VRG 207 | 84303 | Detective City of Angels: Smoke and Mirrors Expansion | 6 | 20 | 120 | 84.6 |
| East | VRG RPGREV001 | 102808 | The Revenant Society RPG: Core Book (Hardcover) | 16 | 20 | 320 | 225.6 |
| Midwest | VRG RPGREV001 | 102808 | The Revenant Society RPG: Core Book (Hardcover) | 24 | 20 | 480 | 338.4 |
| Southwest | VRG RPGREV001 | 102808 | The Revenant Society RPG: Core Book (Hardcover) | 8 | 20 | 160 | 112.8 |
| West | VRG RPGREV001 | 102808 | The Revenant Society RPG: Core Book (Hardcover) | 12 | 20 | 240 | 169.2 |
| East | WLG 112010004 | 104485 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Division | 6 | 20 | 120 | 84.6 |
| Midwest | WLG 112010004 | 104485 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Division | 8 | 20 | 160 | 112.8 |
| Southwest | WLG 112010004 | 104485 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Division | 1 | 20 | 20 | 14.1 |
| West | WLG 112010004 | 104485 | Hail Caesar Epic Battles: Punic Wars - Republican Roman Division | 2 | 20 | 40 | 28.2 |
| East | WLG 112010007 | 104487 | Hail Caesar Epic Battles: Punic Wars - Allied Troop Division | 4 | 20 | 80 | 56.4 |
| Midwest | WLG 112010007 | 104487 | Hail Caesar Epic Battles: Punic Wars - Allied Troop Division | 3 | 20 | 60 | 42.3 |
| West | WLG 112010007 | 104487 | Hail Caesar Epic Battles: Punic Wars - Allied Troop Division | 2 | 20 | 40 | 28.2 |
| East | WLG 302011802 | 74682 | Black Powder: Prussian Hussars | 5 | 20 | 100 | 70.5 |
| Midwest | WLG 302011802 | 74682 | Black Powder: Prussian Hussars | 4 | 20 | 80 | 56.4 |
| Southwest | WLG 302011802 | 74682 | Black Powder: Prussian Hussars | 2 | 20 | 40 | 28.2 |
| West | WLG 302011802 | 74682 | Black Powder: Prussian Hussars | 8 | 20 | 160 | 112.8 |
| East | WLG 302011803 | 74683 | Black Powder: Prussian Uhlans | 4 | 20 | 80 | 56.4 |
| Midwest | WLG 302011803 | 74683 | Black Powder: Prussian Uhlans | 1 | 20 | 20 | 14.1 |
| Southwest | WLG 302011803 | 74683 | Black Powder: Prussian Uhlans | 2 | 20 | 40 | 28.2 |
| West | WLG 302011803 | 74683 | Black Powder: Prussian Uhlans | 3 | 20 | 60 | 42.3 |
| Midwest | WLG 302411801 | 74684 | Black Powder: Prussian Landwehr cavalry | 2 | 20 | 40 | 28.2 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | WLG 302411B03 | 74685 | Black Powder: Prussian Dragoons | 2 | 20 | 40 | 28.2 |
| East | WLG 401010030 | 105243 | Bolt Action 3E: World War II Wargame Rules | 1 | 20 | 20 | 14.1 |
| Midwest | WLG 401010030 | 105243 | Bolt Action 3E: World War II Wargame Rules | 90 | 20 | 1800 | 1269 |
| Southwest | WLG 401010030 | 105243 | Bolt Action 3E: World War II Wargame Rules | 4 | 20 | 80 | 56.4 |
| West | WLG 401010030 | 105243 | Bolt Action 3E: World War II Wargame Rules | 26 | 20 | 520 | 366.6 |
| Midwest | WLG 402411007 | 63438 | Bolt Action: British M3 Grant | 1 | 20 | 20 | 14.1 |
| Midwest | WLG 742411033 | 82714 | Victory at Sea: Kriegsmarine Aircraft | 4 | 20 | 80 | 56.4 |
| Midwest | WLG 792410009 | 74702 | Black Seas: Merchant Vessels | 1 | 20 | 20 | 14.1 |
| Midwest | WLG 792411002 | 73168 | Black Seas: Royal Navy HMS Royal Sovereign | 2 | 20 | 40 | 28.2 |
| East | WLG 792411003 | 74116 | Black Seas: Royal Navy 1st Rate | 1 | 20 | 20 | 14.1 |
| Midwest | WLG 792411003 | 74116 | Black Seas: Royal Navy 1st Rate | 1 | 20 | 20 | 14.1 |
| Southwest | WLG 792411003 | 74116 | Black Seas: Royal Navy 1st Rate | 1 | 20 | 20 | 14.1 |
| East | WLG 792412003 | 74117 | Black Seas: French Navy 1st Rate | 1 | 20 | 20 | 14.1 |
| Midwest | WLG 792412003 | 74117 | Black Seas: French Navy 1st Rate | 2 | 20 | 40 | 28.2 |
| Midwest | WLG 792413003 | 74118 | Black Seas: Spanish Navy 1st Rate | 1 | 20 | 20 | 14.1 |
| East | WLG 792414001 | 73166 | Black Seas: US USS Constitution | 1 | 20 | 20 | 14.1 |
| West | WLG 792414001 | 73166 | Black Seas: US USS Constitution | 1 | 20 | 20 | 14.1 |
| East | GHQ 7020 | 90204 | Burning Wheel: Torchbearer RPG 2nd Edition Core Set Hardcover | 7 | 20.25 | 141.75 | 99.9337S |
| Midwest | GHQ 7020 | 90204 | Burning Wheel: Torchbearer RPG 2nd Edition Core Set Hardcover | 6 | 20.25 | 121.5 | 85.6575 |
| Southwest | GHQ 7020 | 90204 | Burning Wheel: Torchbearer RPG 2nd Edition Core Set Hardcover | 11 | 20.25 | 222.75 | 157.03875 |
| West | GHQ 7020 | 90204 | Burning Wheel: Torchbearer RPG 2nd Edition Core Set Hardcover | 2 | 20.25 | 40.5 | 28.5525 |
| East | MGE MGARB101 | 79481 | Armada: Basilean Starter Fleet | 2 | 20.25 | 40.5 | 28.5525 |
| Midwest | MGE MGARB101 | 79481 | Armada: Basilean Starter Fleet | 2 | 20.25 | 40.5 | 28.5525 |
| Southwest | MGE MGARB101 | 79481 | Armada: Basilean Starter Fleet | 1 | 20.25 | 20.25 | 14.27625 |
| Midwest | MGE MGARD102 | 79476 | Armada: Dwarf Booster Fleet | 1 | 20.25 | 20.25 | 14.27625 |
| East | MGE MGARM102 | 79470 | Armada: Rulebook & Counters | 2 | 20.25 | 40.5 | 28.5525 |
| Southwest | MGE MGARM102 | 79470 | Armada: Rulebook & Counters | 2 | 20.25 | 40.5 | 28.5525 |
| Midwest | MGE MGARO102 | 79478 | Armada: Orc Booster Fleet | 1 | 20.25 | 20.25 | 14.27625 |
| Southwest | MGE MGARR401 | 95191 | Armada: Trident Realm Leviathan | 1 | 20.25 | 20.25 | 14.27625 |
| West | MGE MGARR401 | 95191 | Armada: Trident Realm Leviathan | 3 | 20.25 | 60.75 | 42.82875 |
| Midwest | MGE MGART101 | 79475 | Armada: Empire of Dust Starter Fleet (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| Southwest | MGE MGART101 | 79475 | Armada: Empire of Dust Starter Fleet (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| West | MGE MGART101 | 79475 | Armada: Empire of Dust Starter Fleet (Mantic Essentials) | 5 | 20.25 | 101.25 | 71.38125 |
| East | MGE MGART102 | 79474 | Armada: Empire of Dust Booster Fleet | 1 | 20.25 | 20.25 | 14.27625 |
| Southwest | MGE MGART102 | 79474 | Armada: Empire of Dust Booster Fleet | 1 | 20.25 | 20.25 | 14.27625 |
| East | MGE MGDZM104 | 86761 | Deadzone 3.0: Rulebook pack (Mantic Essentials) | 3 | 20.25 | 60.75 | 42.82875 |
| Midwest | MGE MGDZM104 | 86761 | Deadzone 3.0: Rulebook pack (Mantic Essentials) | 3 | 20.25 | 60.75 | 42.82875 |
| West | MGE MGDZM104 | 86761 | Deadzone 3.0: Rulebook pack (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| East | MGE MGFFM102 | 89394 | Firefight: Rule Book and Counter Combo (Mantic Essentials) | 5 | 20.25 | 101.25 | 71.38125 |
| Midwest | MGE MGFFM102 | 89394 | Firefight: Rule Book and Counter Combo (Mantic Essentials) | 3 | 20.25 | 60.75 | 42.82875 |
| West | MGE MGFFM102 | 89394 | Firefight: Rule Book and Counter Combo (Mantic Essentials) | 5 | 20.25 | 101.25 | 71.38125 |
| Midwest | MGE MGFFM105 | 98901 | Firefight: Command Protocols - Book and Counter Pack (Mantic Essentials) | 4 | 20.25 | 81 | 57.105 |
| West | MGE MGFFM105 | 98901 | Firefight: Command Protocols - Book and Counter Pack (Mantic Essentials) | 4 | 20.25 | 81 | 57.105 |
| East | MGE MGKWA110 | 94393 | Kings of War: Forces of the Abyss Ambush Starter Set (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| Midwest | MGE MGKWA110 | 94393 | Kings of War: Forces of the Abyss Ambush Starter Set (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| Southwest | MGE MGKWA110 | 94393 | Kings of War: Forces of the Abyss Ambush Starter Set (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| West | MGE MGKWA110 | 94393 | Kings of War: Forces of the Abyss Ambush Starter Set (Mantic Essentials) | 4 | 20.25 | 81 | 57.105 |
| East | MGE MGKWH401 | 65104 | Kings of War: Giant | 2 | 20.25 | 40.5 | 28.5525 |
| Midwest | MGE MGKWH401 | 65104 | Kings of War: Giant | 2 | 20.25 | 40.5 | 28.5525 |
| Southwest | MGE MGKWH401 | 65104 | Kings of War: Giant | 1 | 20.25 | 20.25 | 14.27625 |
| Southwest | MGE MGKWHF303 | 87354 | Kings of War: Forest Troll Gunners Regiment | 1 | 20.25 | 20.25 | 14.27625 |
| East | MGE MGWPG402 | 59273 | Warpath: TAD-65 Hornet Dropship (Mantic Essentials) | 1 | 20.25 | 20.25 | 14.27625 |
| Southwest | MGE MGWPG402 | 59273 | Warpath: TAD-65 Hornet Dropship (Mantic Essentials) | 1 | 20.25 | 20.25 | 14.27625 |
| West | MGE MGWPG402 | 59273 | Warpath: TAD-65 Hornet Dropship (Mantic Essentials) | 2 | 20.25 | 40.5 | 28.5525 |
| East | NSG 110 | 38183 | Wits and Wagers: Deluxe | 34 | 20.25 | 688.5 | 485.3925 |
| Midwest | NSG 110 | 38183 | Wits and Wagers: Deluxe | 36 | 20.25 | 729 | 513.945 |
| West | NSG 110 | 38183 | Wits and Wagers: Deluxe | 53 | 20.25 | 1073.25 | 756.64125 |
| East | NSG 501 | 54672 | Evolution 2017 | 87 | 20.25 | 1761.75 | 1242.03375 |
| Midwest | NSG 501 | 54672 | Evolution 2017 | 24 | 20.25 | 486 | 342.63 |
| West | NSG 501 | 54672 | Evolution 2017 | 28 | 20.25 | 567 | 399.735 |
| East | RGS 02574 | 17600 | Diplomacy | 14 | 20.25 | 283.5 | 199.8675 |
| Midwest | RGS 02574 | 17600 | Diplomacy | 12 | 20.25 | 243 | 171.315 |
| Southwest | RGS 02574 | 17600 | Diplomacy | 6 | 20.25 | 121.5 | 85.6575 |
| West | RGS 02574 | 17600 | Diplomacy | 4 | 20.25 | 81 | 57.105 |
| East | RGS 02694 | 103547 | Heroscape: Battle Box - Battle for the Wellspring | 539 | 20.25 | 10914.75 | 7694.89875 |
| Midwest | RGS 02694 | 103547 | Heroscape: Battle Box - Battle for the Wellspring | 88 | 20.25 | 1782.00 | 1256.31 |
| Southwest | RGS 02694 | 103547 | Heroscape: Battle Box - Battle for the Wellspring | 87 | 20.25 | 1761.75 | 1242.03375 |
| West | RGS 02694 | 103547 | Heroscape: Battle Box - Battle for the Wellspring | 335 | 20.25 | 6783.75 | 4782.54375 |
| East | RGS 02698 | 106203 | Heroscape: Revna's Rebuke - Kyrie Warriors Army Expansion | 186 | 20.25 | 3766.5 | 2655.3825 |
| Midwest | RGS 02698 | 106203 | Heroscape: Revna's Rebuke - Kyrie Warriors Army Expansion | 408 | 20.25 | 8262 | 5824.71 |
| Southwest | RGS 02698 | 106203 | Heroscape: Revna's Rebuke - Kyrie Warriors Army Expansion | 76 | 20.25 | 1539 | 1084.995 |
| West | RGS 02698 | 106203 | Heroscape: Revna's Rebuke - Kyrie Warriors Army Expansion | 177 | 20.25 | 3584.25 | 2526.89625 |
| East | RGS 02699 | 106204 | Heroscape: Revna's Rebuke - Iron Lich Viscerot and Necrotech Wraithriders Army Expansion | 231 | 20.25 | 4677.75 | 3297.81375 |
| Midwest | RGS 02699 | 106204 | Heroscape: Revna's Rebuke - Iron Lich Viscerot and Necrotech Wraithriders Army Expansion | 394 | 20.25 | 7978.5 | 5624.8425 |
| Southwest | RGS 02699 | 106204 | Heroscape: Revna's Rebuke - Iron Lich Viscerot and Necrotech Wraithriders Army Expansion | 85 | 20.25 | 1721.25 | 1213.48125 |
| West | RGS 02699 | 106204 | Heroscape: Revna's Rebuke - Iron Lich Viscerot and Necrotech Wraithriders Army Expansion | 170 | 20.25 | 3442.5 | 2426.9625 |
| East | RHL RHDAC002 | 85967 | Jim Henson's The Dark Crystal: The Adventure Game | 4 | 20.25 | 81 | 57.105 |
| Midwest | RHL RHDAC002 | 85967 | Jim Henson's The Dark Crystal: The Adventure Game | 15 | 20.25 | 303.75 | 214.14375 |
| Southwest | RHL RHDAC002 | 85967 | Jim Henson's The Dark Crystal: The Adventure Game | 29 | 20.25 | 587.25 | 414.01125 |
| East | RHL RHLAB005 | 69969 | Jim Henson's Labyrinth: The Adventure Game | 8 | 20.25 | 162 | 114.21 |
| Midwest | RHL RHLAB005 | 69969 | Jim Henson's Labyrinth: The Adventure Game | 7 | 20.25 | 141.75 | 99.9337S |
| Southwest | RHL RHLAB005 | 69969 | Jim Henson's Labyrinth: The Adventure Game | 20 | 20.25 | 405 | 285.525 |
| West | RHL RHLAB005 | 69969 | Jim Henson's Labyrinth: The Adventure Game | 1 | 20.25 | 20.25 | 14.27625 |
| East | WLG 218810003 | 105001 | Pike & Shotte: Epic Battles - Baggage Camp | 1 | 20.4 | 20.4 | 14.382 |
| Midwest | WLG 218810003 | 105001 | Pike & Shotte: Epic Battles - Baggage Camp | 1 | 20.4 | 20.4 | 14.382 |
| Southwest | WLG 218810003 | 105001 | Pike & Shotte: Epic Battles - Baggage Camp | 1 | 20.4 | 20.4 | 14.382 |
| West | WLG 218810003 | 105001 | Pike & Shotte: Epic Battles - Baggage Camp | 1 | 20.4 | 20.4 | 14.382 |
| East | TAP GM1004 | 91767 | Gamemaster: Character Starter Paint Set | 119 | 20.5 | 2439.5 | 1719.8475 |
| Southwest | TAP GM1004 | 91767 | Gamemaster: Character Starter Paint Set | 28 | 20.5 | 574 | 404.67 |
| West | TAP GM1004 | 91767 | Gamemaster: Character Starter Paint Set | 38 | 20.5 | 779 | 549.195 |
| East | TAP GM1005 | 94349 | Gamemaster: Wandering Monsters Paint Set | 128 | 20.5 | 2624 | 1849.92 |
| Midwest | TAP GM1005 | 94349 | Gamemaster: Wandering Monsters Paint Set | 126 | 20.5 | 2583 | 1821.015 |
| Southwest | TAP GM1005 | 94349 | Gamemaster: Wandering Monsters Paint Set | 44 | 20.5 | 902 | 635.91 |
| West | TAP GM1005 | 94349 | Gamemaster: Wandering Monsters Paint Set | 121 | 20.5 | 2480.5 | 1748.7525 |
| East | TAP GM1007 | 94351 | Gamemaster: Wilderness Adventures Paint Set | 122 | 20.5 | 2501 | 1763.205 |
| Midwest | TAP GM1007 | 94351 | Gamemaster: Wilderness Adventures Paint Set | 74 | 20.5 | 1517 | 1069.485 |
| Southwest | TAP GM1007 | 94351 | Gamemaster: Wilderness Adventures Paint Set | 60 | 20.5 | 1230 | 867.15 |
| West | TAP GM1007 | 94351 | Gamemaster: Wilderness Adventures Paint Set | 165 | 20.5 | 3382.5 | 2384.6625 |
| East | TAP GM1008 | 105150 | Gamemaster: Adventure Starter Role-Playing Paint Set | 89 | 20.5 | 1824.5 | 1286.2725 |
| Midwest | TAP GM1008 | 105150 | Gamemaster: Adventure Starter Role-Playing Paint Set | 54 | 20.5 | 1107 | 780.435 |
| Southwest | TAP GM1008 | 105150 | Gamemaster: Adventure Starter Role-Playing Paint Set | 64 | 20.5 | 1312 | 924.96 |
| West | TAP GM1008 | 105150 | Gamemaster: Adventure Starter Role-Playing Paint Set | 89 | 20.5 | 1824.5 | 1286.2725 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP GM1009 | 106941 | Gamemaster: Wandering Monsters | 147 | 20.5 | 3013.5 | 2124.5175 |
| Midwest | TAP GM1009 | 106941 | Gamemaster: Wandering Monsters | 121 | 20.5 | 2480.5 | 1748.7525 |
| Southwest | TAP GM1009 | 106941 | Gamemaster: Wandering Monsters | 85 | 20.5 | 1742.5 | 1228.4625 |
| West | TAP GM1009 | 106941 | Gamemaster: Wandering Monsters | 146 | 20.5 | 2993 | 2110.065 |
| East | TAP GM1010 | 107749 | Gamemaster: Wilderness Adventures Role-playing Paint Set | 156 | 20.5 | 3198 | 2254.59 |
| Midwest | TAP GM1010 | 107749 | Gamemaster: Wilderness Adventures Role-playing Paint Set | 137 | 20.5 | 2808.5 | 1979.9925 |
| Southwest | TAP GM1010 | 107749 | Gamemaster: Wilderness Adventures Role-playing Paint Set | 94 | 20.5 | 1927 | 1358.535 |
| West | TAP GM1010 | 107749 | Gamemaster: Wilderness Adventures Role-playing Paint Set | 157 | 20.5 | 3218.5 | 2269.0425 |
| East | TAP WP8062 | 96695 | Speedpaint: Metallics Set 2.0 | 328 | 20.5 | 6724 | 4740.42 |
| Midwest | TAP WP8062 | 96695 | Speedpaint: Metallics Set 2.0 | 652 | 20.5 | 13366 | 9423.03 |
| Southwest | TAP WP8062 | 96695 | Speedpaint: Metallics Set 2.0 | 20 | 20.5 | 410 | 289.05 |
| West | TAP WP8062 | 96695 | Speedpaint: Metallics Set 2.0 | 81 | 20.5 | 1660.5 | 1170.6525 |
| Midwest | AGS GE8R002 | 82655 | Brancalonia RPG: Macaronicon | 4 | 20.58 | 82.32 | 58.0356 |
| Midwest | AGS LE2002 | 89376 | Lex Arcana RPG: Italia Expansion | 1 | 20.58 | 20.58 | 14.5089 |
| East | WLG 402212036 | 84896 | Bolt Action: German Luftwaffe Field Division 88mm Flak 37 | 1 | 20.8 | 20.8 | 14.664 |
| East | WLG 402212109 | 98796 | Bolt Action: Waffen-SS 8.8cm Flak 37 | 4 | 20.8 | 83.2 | 58.656 |
| East | WLG 402411004 | 100752 | Bolt Action: British Armadillo Mk III Self-Propelled Gun | 3 | 20.8 | 62.4 | 43.992 |
| Midwest | WLG 402411004 | 100752 | Bolt Action: British Armadillo Mk III Self-Propelled Gun | 2 | 20.8 | 41.6 | 29.328 |
| Midwest | WLG 742411017 | 76512 | Victory at Sea: Kriegsmarine U-Boats & MTB Sections | 1 | 20.8 | 20.8 | 14.664 |
| East | WLG 743211009 | 76516 | Victory at Sea: Regia Marina Submarines & MTB Sections | 2 | 20.8 | 41.6 | 29.328 |
| Midwest | WLG 743211009 | 76516 | Victory at Sea: Regia Marina Submarines & MTB Sections | 2 | 20.8 | 41.6 | 29.328 |
| West | WLG 743211009 | 76516 | Victory at Sea: Regia Marina Submarines & MTB Sections | 1 | 20.8 | 20.8 | 14.664 |
| Midwest | WLG 743212005 | 76517 | Victory at Sea: US Navy Submarines & MTB Sections | 1 | 20.8 | 20.8 | 14.664 |
| East | WLG 743212006 | 76518 | Victory at Sea: Royal Navy Submarines & MTB Sections | 4 | 20.8 | 83.2 | 58.656 |
| Southwest | WLG 743212006 | 76518 | Victory at Sea: Royal Navy Submarines & MTB Sections | 2 | 20.8 | 41.6 | 29.328 |
| East | DTM 1051 | 98640 | The Tremendous Tome of Epic Dungeons | 20 | 20.9 | 418 | 294.69 |
| Midwest | DTM 1051 | 98640 | The Tremendous Tome of Epic Dungeons | 5 | 20.9 | 104.5 | 73.6725 |
| West | DTM 1051 | 98640 | The Tremendous Tome of Epic Dungeons | 12 | 20.9 | 250.8 | 176.814 |
| East | AGS ARTG003 | 60424 | Master of the Galaxy | 7 | 20.95 | 146.65 | 103.38825 |
| Midwest | AGS ARTG003 | 60424 | Master of the Galaxy | 7 | 20.95 | 146.65 | 103.38825 |
| Southwest | AGS ARTG003 | 60424 | Master of the Galaxy | 2 | 20.95 | 41.9 | 29.5395 |
| West | AGS ARTG003 | 60424 | Master of the Galaxy | 21 | 20.95 | 439.95 | 310.16475 |
| East | AGS AREU002 | 25699 | Inkognito | 4 | 20.96 | 83.84 | 59.1072 |
| Midwest | AGS AREU002 | 25699 | Inkognito | 7 | 20.96 | 146.72 | 103.4376 |
| Southwest | AGS AREU002 | 25699 | Inkognito | 5 | 20.96 | 104.8 | 73.884 |
| Midwest | AGS ARTG006 | 70321 | Quartermaster General 2nd Edition: WW2 | 4 | 20.96 | 83.84 | 59.1072 |
| West | AGS ARTG006 | 70321 | Quartermaster General 2nd Edition: WW2 | 7 | 20.96 | 146.72 | 103.4376 |
| East | AGS ARTG017 | 86622 | Diabolik: Heists and Investigations | 5 | 20.96 | 104.8 | 73.884 |
| Midwest | AGS ARTG017 | 86622 | Diabolik: Heists and Investigations | 1 | 20.96 | 20.96 | 14.7768 |
| West | AGS ARTG017 | 86622 | Diabolik: Heists and Investigations | 9 | 20.96 | 188.64 | 132.9912 |
| East | AGS ARTG021 | 83756 | Last Friday Revised Edition | 4 | 20.96 | 83.84 | 59.1072 |
| Midwest | AGS ARTG021 | 83756 | Last Friday Revised Edition | 6 | 20.96 | 125.76 | 88.6608 |
| Southwest | AGS ARTG021 | 83756 | Last Friday Revised Edition | 6 | 20.96 | 125.76 | 88.6608 |
| East | AGS ARTG024 | 97155 | Quartermaster General 2nd Edition: Eastern Front | 4 | 20.96 | 83.84 | 59.1072 |
| Midwest | AGS ARTG024 | 97155 | Quartermaster General 2nd Edition: Eastern Front | 22 | 20.96 | 461.12 | 325.0896 |
| Southwest | AGS ARTG024 | 97155 | Quartermaster General 2nd Edition: Eastern Front | 12 | 20.96 | 251.52 | 177.3216 |
| West | AGS ARTG024 | 97155 | Quartermaster General 2nd Edition: Eastern Front | 4 | 20.96 | 83.84 | 59.1072 |
| East | AGS ENTWM02 | 63843 | This War of Mine: Tales from the Ruined City Expansion | 26 | 20.96 | 544.96 | 384.1968 |
| Midwest | AGS ENTWM02 | 63843 | This War of Mine: Tales from the Ruined City Expansion | 64 | 20.96 | 1341.44 | 945.7152 |
| Southwest | AGS ENTWM02 | 63843 | This War of Mine: Tales from the Ruined City Expansion | 7 | 20.96 | 146.72 | 103.4376 |
| West | AGS ENTWM02 | 63843 | This War of Mine: Tales from the Ruined City Expansion | 9 | 20.96 | 188.64 | 132.9912 |
| East | AGS GRPR203 | 89984 | Sword & Sorcery: Ancient Chronicles - Myths of the Arena | 1 | 20.96 | 20.96 | 14.7768 |
| Midwest | AGS GRPR203 | 89984 | Sword & Sorcery: Ancient Chronicles - Myths of the Arena | 6 | 20.96 | 125.76 | 88.6608 |
| Southwest | AGS GRPR203 | 89984 | Sword & Sorcery: Ancient Chronicles - Myths of the Arena | 3 | 20.96 | 62.88 | 44.3304 |
| West | AGS GRPR203 | 89984 | Sword & Sorcery: Ancient Chronicles - Myths of the Arena | 2 | 20.96 | 41.92 | 29.5536 |
| East | AGS JG-BAKI-RETAIL-FSTED | 102291 | Barbarian Kingdoms | 37 | 20.96 | 775.52 | 546.7416 |
| Midwest | AGS JG-BAKI-RETAIL-FSTED | 102291 | Barbarian Kingdoms | 93 | 20.96 | 1949.28 | 1374.2424 |
| West | AGS JG-BAKI-RETAIL-FSTED | 102291 | Barbarian Kingdoms | 14 | 20.96 | 293.44 | 206.8752 |
| West | AGS WOTR012 | 54738 | Hunt for the Ring | 2 | 20.96 | 41.92 | 29.5536 |
| East | GRR 2808 | 37354 | Dragon Age RPG Core Rulebook | 27 | 20.98 | 566.46 | 399.3543 |
| Midwest | GRR 2808 | 37354 | Dragon Age RPG Core Rulebook | 48 | 20.98 | 1007.04 | 709.9632 |
| Southwest | GRR 2808 | 37354 | Dragon Age RPG Core Rulebook | 30 | 20.98 | 629.4 | 443.727 |
| East | GRR 5504 | 6178 | Mutants and Masterminds: 3rd Edition Emerald City Campaign Setting | 3 | 20.98 | 62.94 | 44.3727 |
| Midwest | GRR 5504 | 6178 | Mutants and Masterminds: 3rd Edition Emerald City Campaign Setting | 2 | 20.98 | 41.96 | 29.5818 |
| Southwest | GRR 5504 | 6178 | Mutants and Masterminds: 3rd Edition Emerald City Campaign Setting | 1 | 20.98 | 20.98 | 14.7909 |
| East | GRR 6401 | 101598 | Cthulhu Awakens RPG | 19 | 20.98 | 398.62 | 281.0271 |
| Midwest | GRR 6401 | 101598 | Cthulhu Awakens RPG | 15 | 20.98 | 314.7 | 221.8635 |
| West | GRR 6401 | 101598 | Cthulhu Awakens RPG | 22 | 20.98 | 461.56 | 325.3998 |
| East | GLG HLASP01 | 80476 | Heroes of Land, Air & Sea: Pestilence Expansion | 4 | 21 | 84 | 59.22 |
| West | GLG HLASP01 | 80476 | Heroes of Land, Air & Sea: Pestilence Expansion | 7 | 21 | 147 | 103.635 |
| Transfer | GLG HLASP01 | 80476 | Heroes of Land, Air & Sea: Pestilence Expansion | 20 | 21 | 420 | 296.1 |
| Midwest | CPS 084 | 52097 | Paper Wars #84: Finnish Civil War | 3 | 21.13 | 63.39 | 44.68995 |
| West | CPS 102 | 95513 | Paper Wars 102: Santiago Campaign 1898 | 2 | 21.13 | 42.26 | 29.7933 |
| East | CHA 23173-H | 79970 | Call of Cthulhu: The Children of Fear - A 1920s Campaign Across Asia | 8 | 21.2 | 169.6 | 119.568 |
| Midwest | CHA 23173-H | 79970 | Call of Cthulhu: The Children of Fear - A 1920s Campaign Across Asia | 5 | 21.2 | 106 | 74.73 |
| Southwest | CHA 23173-H | 79970 | Call of Cthulhu: The Children of Fear - A 1920s Campaign Across Asia | 5 | 21.2 | 106 | 74.73 |
| West | CHA 23173-H | 79970 | Call of Cthulhu: The Children of Fear - A 1920s Campaign Across Asia | 5 | 21.2 | 106 | 74.73 |
| Midwest | ZVE 6177 | 21843 | World War II Battle for Danube | 7 | 21.35 | 149.45 | 105.36225 |
| East | CSG POM01 | 105784 | Pirates of Maracaibo | 18 | 21.48 | 386.64 | 272.5812 |
| Midwest | CSG POM01 | 105784 | Pirates of Maracaibo | 37 | 21.48 | 794.76 | 560.3058 |
| Southwest | CSG POM01 | 105784 | Pirates of Maracaibo | 15 | 21.48 | 322.2 | 227.151 |
| West | CSG POM01 | 105784 | Pirates of Maracaibo | 30 | 21.48 | 644.4 | 454.302 |
| East | SHG 2016 | 74187 | Egizia - Shifting Sands | 6 | 21.48 | 128.88 | 90.8604 |
| Midwest | SHG 2016 | 74187 | Egizia - Shifting Sands | 7 | 21.48 | 150.36 | 106.0038 |
| Southwest | SHG 2016 | 74187 | Egizia - Shifting Sands | 3 | 21.48 | 64.44 | 45.4302 |
| East | ACG 021 | 78703 | Tungaru | 53 | 21.5 | 1139.5 | 803.3475 |
| Midwest | ACG 021 | 78703 | Tungaru | 31 | 21.5 | 666.5 | 469.8825 |
| Southwest | ACG 021 | 78703 | Tungaru | 29 | 21.5 | 623.5 | 439.5675 |
| West | ACG 021 | 78703 | Tungaru | 45 | 21.5 | 967.5 | 682.0875 |
| East | ACG 045 | 87826 | Dice Theme Park | 29 | 21.5 | 623.5 | 439.5675 |
| Midwest | ACG 045 | 87826 | Dice Theme Park | 50 | 21.5 | 1075 | 757.875 |
| West | ACG 045 | 87826 | Dice Theme Park | 11 | 21.5 | 236.5 | 166.7325 |
| Midwest | AWG 13MF3 | 94728 | Mother of Frankenstein: Volume 3 | 9 | 21.5 | 193.5 | 136.4175 |
| Southwest | AWG 13MF3 | 94728 | Mother of Frankenstein: Volume 3 | 17 | 21.5 | 365.5 | 257.6775 |
| West | AWG 13MF3 | 94728 | Mother of Frankenstein: Volume 3 | 16 | 21.5 | 344 | 242.52 |
| East | AWG AW04VI | 69112 | Volcanic Isle | 6 | 21.5 | 129 | 90.945 |
| East | AWG AW12MM | 89977 | Mortum: Medieval Detective | 34 | 21.5 | 731 | 515.355 |
| Southwest | AWG AW12MM | 89977 | Mortum: Medieval Detective | 7 | 21.5 | 150.5 | 106.1025 |
| West | AWG AW12MM | 89977 | Mortum: Medieval Detective | 31 | 21.5 | 666.5 | 469.8825 |
| East | AWG AW18NT | 98992 | Neotopia | 21 | 21.5 | 451.5 | 318.3075 |
| Midwest | AWG AW18NT | 98992 | Neotopia | 15 | 21.5 | 322.5 | 227.3625 |
| Southwest | AWG AW18NT | 98992 | Neotopia | 33 | 21.5 | 709.5 | 500.1975 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | AWG AW18NT | 98992 | Neotopia | 39 | 21.5 | 838.5 | 591.1425 |
| Midwest | AWG AW19WW | 99428 | World Wonders | 48 | 21.5 | 1032 | 727.56 |
| Southwest | AWG AW19WW | 99428 | World Wonders | 14 | 21.5 | 301 | 212.205 |
| West | AWG AW19WW | 99428 | World Wonders | 3 | 21.5 | 64.5 | 45.4725 |
| East | AWG DTE17FM | 106078 | Foundations of Metropolis | 16 | 21.5 | 344 | 242.52 |
| Midwest | AWG DTE17FM | 106078 | Foundations of Metropolis | 41 | 21.5 | 881.5 | 621.4575 |
| West | AWG DTE17FM | 106078 | Foundations of Metropolis | 18 | 21.5 | 387 | 272.835 |
| East | AWG STE10AQ | 77536 | Aquatica | 33 | 21.5 | 709.5 | 500.1975 |
| Midwest | AWG STE10AQ | 77536 | Aquatica | 30 | 21.5 | 645 | 454.725 |
| Southwest | AWG STE10AQ | 77536 | Aquatica | 21 | 21.5 | 451.5 | 318.3075 |
| West | AWG STE10AQ | 77536 | Aquatica | 16 | 21.5 | 344 | 242.52 |
| East | CAT 14000 | 61982 | Paiko | 25 | 21.5 | 537.5 | 378.9375 |
| Midwest | CAT 14000 | 61982 | Paiko | 24 | 21.5 | 516 | 363.78 |
| Southwest | CAT 14000 | 61982 | Paiko | 25 | 21.5 | 537.5 | 378.9375 |
| West | CAT 14000 | 61982 | Paiko | 54 | 21.5 | 1161 | 818.505 |
| East | CAT 14010 | 70542 | Super Camelot | 20 | 21.5 | 430 | 303.15 |
| Midwest | CAT 14010 | 70542 | Super Camelot | 8 | 21.5 | 172 | 121.26 |
| Southwest | CAT 14010 | 70542 | Super Camelot | 15 | 21.5 | 322.5 | 227.3625 |
| West | CAT 14010 | 70542 | Super Camelot | 23 | 21.5 | 494.5 | 348.6225 |
| Midwest | CAT 27009 | 46380 | Shadowrun RPG: Court of Shadows Hardcover | 1 | 21.5 | 21.5 | 15.1575 |
| Southwest | CAT 27009 | 46380 | Shadowrun RPG: Court of Shadows Hardcover | 7 | 21.5 | 150.5 | 106.1025 |
| West | CAT 27009 | 46380 | Shadowrun RPG: Court of Shadows Hardcover | 10 | 21.5 | 215 | 151.575 |
| East | CAT 28000B | 100721 | Shadowrun RPG: Sixth World Core Rulebook - City Edition Berlin | 20 | 21.5 | 430 | 303.15 |
| Midwest | CAT 28000B | 100721 | Shadowrun RPG: Sixth World Core Rulebook - City Edition Berlin | 17 | 21.5 | 365.5 | 257.6775 |
| Southwest | CAT 28000B | 100721 | Shadowrun RPG: Sixth World Core Rulebook - City Edition Berlin | 8 | 21.5 | 172 | 121.26 |
| West | CAT 28000B | 100721 | Shadowrun RPG: Sixth World Core Rulebook - City Edition Berlin | 16 | 21.5 | 344 | 242.52 |
| East | CAT 28005 | 88013 | Shadowrun RPG: 6th World Companion | 4 | 21.5 | 86 | 60.63 |
| East | CAT 28006 | 91650 | Shadowrun RPG: Hack and Slash | 28 | 21.5 | 602 | 424.41 |
| Midwest | CAT 28006 | 91650 | Shadowrun RPG: Hack and Slash | 13 | 21.5 | 279.5 | 197.0475 |
| West | CAT 28006 | 91650 | Shadowrun RPG: Hack and Slash | 3 | 21.5 | 64.5 | 45.4725 |
| East | CAT 28007 | 97706 | Shadowrun RPG: Body Shop | 4 | 21.5 | 86 | 60.63 |
| Midwest | CAT 28007 | 97706 | Shadowrun RPG: Body Shop | 6 | 21.5 | 129 | 90.945 |
| West | CAT 28007 | 97706 | Shadowrun RPG: Body Shop | 2 | 21.5 | 43 | 30.315 |
| Midwest | CAT 28008 | 100986 | Shadowrun RPG: Wild Life | 5 | 21.5 | 107.5 | 75.7875 |
| West | CAT 28008 | 100986 | Shadowrun RPG: Wild Life | 4 | 21.5 | 86 | 60.63 |
| East | CAT 28009 | 107356 | Shadowrun RPG: 6th Edition - Smooth Operations | 15 | 21.5 | 322.5 | 227.3625 |
| Midwest | CAT 28009 | 107356 | Shadowrun RPG: 6th Edition - Smooth Operations | 19 | 21.5 | 408.5 | 287.9925 |
| Southwest | CAT 28009 | 107356 | Shadowrun RPG: 6th Edition - Smooth Operations | 12 | 21.5 | 258 | 181.89 |
| West | CAT 28009 | 107356 | Shadowrun RPG: 6th Edition - Smooth Operations | 4 | 21.5 | 86 | 60.63 |
| East | CAT 28100 | 86914 | Shadowrun RPG: 6th Edition - Emerald City | 29 | 21.5 | 623.5 | 439.5675 |
| Midwest | CAT 28100 | 86914 | Shadowrun RPG: 6th Edition - Emerald City | 10 | 21.5 | 215 | 151.575 |
| Southwest | CAT 28100 | 86914 | Shadowrun RPG: 6th Edition - Emerald City | 13 | 21.5 | 279.5 | 197.0475 |
| Midwest | CAT 28101 | 95242 | Shadowrun RPG: Astral Ways | 10 | 21.5 | 215 | 151.575 |
| Southwest | CAT 28101 | 95242 | Shadowrun RPG: Astral Ways | 5 | 21.5 | 107.5 | 75.7875 |
| West | CAT 28101 | 95242 | Shadowrun RPG: Astral Ways | 10 | 21.5 | 215 | 151.575 |
| East | CAT 28302 | 86995 | Shadowrun RPG: The Kechibi Code | 11 | 21.5 | 236.5 | 166.7325 |
| Midwest | CAT 28302 | 86995 | Shadowrun RPG: The Kechibi Code | 12 | 21.5 | 258 | 181.89 |
| Southwest | CAT 28302 | 86995 | Shadowrun RPG: The Kechibi Code | 1 | 21.5 | 21.5 | 15.1575 |
| West | CAT 28302 | 86995 | Shadowrun RPG: The Kechibi Code | 23 | 21.5 | 494.5 | 348.6225 |
| East | CAT 28303 | 100723 | Shadowrun RPG: Scotophobia | 2 | 21.5 | 43 | 30.315 |
| Midwest | CAT 28303 | 100723 | Shadowrun RPG: Scotophobia | 14 | 21.5 | 301 | 212.205 |
| West | CAT 28303 | 100723 | Shadowrun RPG: Scotophobia | 3 | 21.5 | 64.5 | 45.4725 |
| East | CAT 28304 | 105321 | Shadowrun RPG: 6th Edition - The Needle's Eye | 4 | 21.5 | 86 | 60.63 |
| Midwest | CAT 28304 | 105321 | Shadowrun RPG: 6th Edition - The Needle's Eye | 4 | 21.5 | 86 | 60.63 |
| East | CAT 28403 | 87529 | Shadowrun RPG: The Third Parallel | 36 | 21.5 | 774 | 545.67 |
| Midwest | CAT 28403 | 87529 | Shadowrun RPG: The Third Parallel | 6 | 21.5 | 129 | 90.945 |
| Southwest | CAT 28403 | 87529 | Shadowrun RPG: The Third Parallel | 4 | 21.5 | 86 | 60.63 |
| West | CAT 28403 | 87529 | Shadowrun RPG: The Third Parallel | 35 | 21.5 | 752.5 | 530.5125 |
| East | CAT 28404 | 96683 | Shadowrun RPG: Whisper Nets | 14 | 21.5 | 301 | 212.205 |
| Midwest | CAT 28404 | 96683 | Shadowrun RPG: Whisper Nets | 51 | 21.5 | 1096.5 | 773.0325 |
| Southwest | CAT 28404 | 96683 | Shadowrun RPG: Whisper Nets | 17 | 21.5 | 365.5 | 257.6775 |
| West | CAT 28404 | 96683 | Shadowrun RPG: Whisper Nets | 33 | 21.5 | 709.5 | 500.1975 |
| East | CAT 28405 | 106461 | Shadowrun RPG: 6th Edition - Final Bets | 1 | 21.5 | 21.5 | 15.1575 |
| Southwest | CAT 28405 | 106461 | Shadowrun RPG: 6th Edition - Final Bets | 2 | 21.5 | 43 | 30.315 |
| West | CAT 28405 | 106461 | Shadowrun RPG: 6th Edition - Final Bets | 2 | 21.5 | 43 | 30.315 |
| East | CAT 28451 | 83175 | Shadowrun RPG: Power Plays | 23 | 21.5 | 494.5 | 348.6225 |
| Midwest | CAT 28451 | 83175 | Shadowrun RPG: Power Plays | 18 | 21.5 | 387 | 272.835 |
| Southwest | CAT 28451 | 83175 | Shadowrun RPG: Power Plays | 18 | 21.5 | 387 | 272.835 |
| West | CAT 28451 | 83175 | Shadowrun RPG: Power Plays | 6 | 21.5 | 129 | 90.945 |
| East | CAT 28452 | 93848 | Shadowrun RPG: Null Value | 2 | 21.5 | 43 | 30.315 |
| Midwest | CAT 28452 | 93848 | Shadowrun RPG: Null Value | 18 | 21.5 | 387 | 272.835 |
| Southwest | CAT 28452 | 93848 | Shadowrun RPG: Null Value | 21 | 21.5 | 451.5 | 318.3075 |
| West | CAT 28452 | 93848 | Shadowrun RPG: Null Value | 22 | 21.5 | 473 | 333.465 |
| Midwest | CAT 28453 | 101762 | Shadowrun RPG: Falling Point | 7 | 21.5 | 150.5 | 106.1025 |
| Southwest | CAT 28453 | 101762 | Shadowrun RPG: Falling Point | 2 | 21.5 | 43 | 30.315 |
| West | CAT 28453 | 101762 | Shadowrun RPG: Falling Point | 13 | 21.5 | 279.5 | 197.0475 |
| East | CAT 28510 | 89552 | Shadowrun RPG: Shadow Cast | 12 | 21.5 | 258 | 181.89 |
| Midwest | CAT 28510 | 89552 | Shadowrun RPG: Shadow Cast | 7 | 21.5 | 150.5 | 106.1025 |
| Southwest | CAT 28510 | 89552 | Shadowrun RPG: Shadow Cast | 10 | 21.5 | 215 | 151.575 |
| West | CAT 28510 | 89552 | Shadowrun RPG: Shadow Cast | 1 | 21.5 | 21.5 | 15.1575 |
| Midwest | CAT 28513 | 98010 | Shadowrun RPG: Shoot Straight | 22 | 21.5 | 473 | 333.465 |
| Southwest | CAT 28513 | 98010 | Shadowrun RPG: Shoot Straight | 1 | 21.5 | 21.5 | 15.1575 |
| East | CAT 28516 | 109909 | Shadowrun RPG: 6th Edition - Tarnished Star | 18 | 21.5 | 387 | 272.835 |
| Midwest | CAT 28516 | 109909 | Shadowrun RPG: 6th Edition - Tarnished Star | 3 | 21.5 | 64.5 | 45.4725 |
| Southwest | CAT 28516 | 109909 | Shadowrun RPG: 6th Edition - Tarnished Star | 4 | 21.5 | 86 | 60.63 |
| West | CAT 28516 | 109909 | Shadowrun RPG: 6th Edition - Tarnished Star | 10 | 21.5 | 215 | 151.575 |
| East | CAT 28800 | 107274 | Shadowrun RPG: First Edition Reprint (Hardcover) | 186 | 21.5 | 3999 | 2819.295 |
| Midwest | CAT 28800 | 107274 | Shadowrun RPG: First Edition Reprint (Hardcover) | 149 | 21.5 | 3203.5 | 2258.4675 |
| Southwest | CAT 28800 | 107274 | Shadowrun RPG: First Edition Reprint (Hardcover) | 82 | 21.5 | 1763 | 1242.915 |
| West | CAT 28800 | 107274 | Shadowrun RPG: First Edition Reprint (Hardcover) | 103 | 21.5 | 2214.5 | 1561.2225 |
| East | CAT 35005V | 93198 | BattleTech: A Time of War | 9 | 21.5 | 193.5 | 136.4175 |
| Midwest | CAT 35005V | 93198 | BattleTech: A Time of War | 25 | 21.5 | 537.5 | 378.9375 |
| Southwest | CAT 35005V | 93198 | BattleTech: A Time of War | 10 | 21.5 | 215 | 151.575 |
| West | CAT 35005V | 93198 | BattleTech: A Time of War | 7 | 21.5 | 150.5 | 106.1025 |
| East | CAT 35006VB | 89057 | BattleTech: Interstellar Operations Battleforce | 10 | 21.5 | 215 | 151.575 |
| Midwest | CAT 35006VB | 89057 | BattleTech: Interstellar Operations Battleforce | 12 | 21.5 | 258 | 181.89 |
| Southwest | CAT 35006VB | 89057 | BattleTech: Interstellar Operations Battleforce | 4 | 21.5 | 86 | 60.63 |
| West | CAT 35006VB | 89057 | BattleTech: Interstellar Operations Battleforce | 10 | 21.5 | 215 | 151.575 |
| Southwest | CAT 35030R | 76639 | BattleTech: Clan Invasion | 2 | 21.5 | 43 | 30.315 |
| East | CAT 35702 | 107271 | BattleTech: Universe (Standard Edition) | 6 | 21.5 | 129 | 90.945 |
| Midwest | CAT 35702 | 107271 | BattleTech: Universe (Standard Edition) | 26 | 21.5 | 559 | 394.095 |
| Southwest | CAT 35702 | 107271 | BattleTech: Universe (Standard Edition) | 11 | 21.5 | 236.5 | 166.7325 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | CAT 35702 | 107271 | BattleTech: Universe (Standard Edition) | 5 | 21.5 | 107.5 | 75.7875 |
| East | CAT 35901 | 85370 | BattleTech: IlClan | 12 | 21.5 | 258 | 181.89 |
| Midwest | CAT 35901 | 85370 | BattleTech: IlClan | 8 | 21.5 | 172 | 121.26 |
| Southwest | CAT 35901 | 85370 | BattleTech: IlClan | 12 | 21.5 | 258 | 181.89 |
| West | CAT 35901 | 85370 | BattleTech: IlClan | 4 | 21.5 | 86 | 60.63 |
| East | CAT 36227 | 96851 | BattleTech: PlushyTech - Atlas (House Davion) | 33 | 21.5 | 709.5 | 500.1575 |
| Midwest | CAT 36227 | 96851 | BattleTech: PlushyTech - Atlas (House Davion) | 48 | 21.5 | 1032 | 727.56 |
| West | CAT 36227 | 96851 | BattleTech: PlushyTech - Atlas (House Davion) | 41 | 21.5 | 881.5 | 621.4575 |
| East | CAT 36228 | 96852 | BattleTech: PlushyTech - Atlas (Eridani Light Horse) | 21 | 21.5 | 451.5 | 318.3075 |
| Midwest | CAT 36228 | 96852 | BattleTech: PlushyTech - Atlas (Eridani Light Horse) | 33 | 21.5 | 709.5 | 500.1575 |
| West | CAT 36228 | 96852 | BattleTech: PlushyTech - Atlas (Eridani Light Horse) | 13 | 21.5 | 279.5 | 197.0475 |
| East | CAT 77700 | 69698 | Shadowrun RPG: Sprawl Ops Board Game | 4 | 21.5 | 86 | 60.63 |
| Southwest | GOP 013 | 79208 | Guild Master | 1 | 21.5 | 21.5 | 15.1575 |
| East | GOP 021 | 97429 | Mercurial | 16 | 21.5 | 344 | 242.52 |
| Midwest | GOP 021 | 97429 | Mercurial | 27 | 21.5 | 580.5 | 409.2525 |
| West | GOP 021 | 97429 | Mercurial | 27 | 21.5 | 580.5 | 409.2525 |
| Midwest | IBC AKE1 | 100180 | Astro Knights: Eternity | 4 | 21.5 | 86 | 60.63 |
| Southwest | IBC AKE1 | 100180 | Astro Knights: Eternity | 8 | 21.5 | 172 | 121.26 |
| East | MKG 206 | 69119 | Your Best Game Ever | 10 | 21.5 | 215 | 151.575 |
| Midwest | MKG 206 | 69119 | Your Best Game Ever | 6 | 21.5 | 129 | 90.945 |
| West | MKG 206 | 69119 | Your Best Game Ever | 11 | 21.5 | 236.5 | 166.7325 |
| East | MKG 210 | 74182 | Cypher System RPG 2nd Edition: Stay Alive! | 4 | 21.5 | 86 | 60.63 |
| Midwest | MKG 210 | 74182 | Cypher System RPG 2nd Edition: Stay Alive! | 4 | 21.5 | 86 | 60.63 |
| West | MKG 210 | 74182 | Cypher System RPG 2nd Edition: Stay Alive! | 2 | 21.5 | 43 | 30.315 |
| East | MKG 211 | 79236 | Cypher System RPG 2nd Edition: Godforsaken | 16 | 21.5 | 344 | 242.52 |
| Midwest | MKG 211 | 79236 | Cypher System RPG 2nd Edition: Godforsaken | 18 | 21.5 | 387 | 272.835 |
| West | MKG 211 | 79236 | Cypher System RPG 2nd Edition: Godforsaken | 16 | 21.5 | 344 | 242.52 |
| East | MKG 294 | 90307 | The Darkest House | 14 | 21.5 | 301 | 212.205 |
| Midwest | MKG 294 | 90307 | The Darkest House | 13 | 21.5 | 279.5 | 197.0475 |
| Southwest | MKG 294 | 90307 | The Darkest House | 11 | 21.5 | 236.5 | 166.7325 |
| West | MKG 294 | 90307 | The Darkest House | 1 | 21.5 | 21.5 | 15.1575 |
| East | MKG 370 | 99909 | Rust and Redemption RPG (Cypher System) | 10 | 21.5 | 215 | 151.575 |
| Midwest | MKG 370 | 99909 | Rust and Redemption RPG (Cypher System) | 9 | 21.5 | 193.5 | 136.4175 |
| West | MKG 370 | 99909 | Rust and Redemption RPG (Cypher System) | 9 | 21.5 | 193.5 | 136.4175 |
| East | MKG 372 | 102789 | Cypher System RPG: Bestiary (Hardcover) | 1 | 21.5 | 21.5 | 15.1575 |
| Midwest | MKG 372 | 102789 | Cypher System RPG: Bestiary (Hardcover) | 12 | 21.5 | 258 | 181.89 |
| West | MKG 372 | 102789 | Cypher System RPG: Bestiary (Hardcover) | 12 | 21.5 | 258 | 181.89 |
| East | MKG 373 | 102790 | Cypher System RPG: Its Only Magic (Hardcover) | 11 | 21.5 | 236.5 | 166.7325 |
| Midwest | MKG 373 | 102790 | Cypher System RPG: Its Only Magic (Hardcover) | 23 | 21.5 | 494.5 | 348.6225 |
| West | MKG 373 | 102790 | Cypher System RPG: Its Only Magic (Hardcover) | 23 | 21.5 | 494.5 | 348.6225 |
| East | SHG SLM01 | 82735 | Islands in the Mist | 4 | 21.5 | 86 | 60.63 |
| Midwest | SHG SLM01 | 82735 | Islands in the Mist | 1 | 21.5 | 21.5 | 15.1575 |
| Southwest | SHG SLM01 | 82735 | Islands in the Mist | 5 | 21.5 | 107.5 | 75.7875 |
| West | SHG SLM01 | 82735 | Islands in the Mist | 4 | 21.5 | 86 | 60.63 |
| East | SHG TMCG1 | 87128 | Terraforming Mars: Ares Expedition (stand alone) | 4 | 21.5 | 86 | 60.63 |
| Midwest | SHG TMCG1 | 87128 | Terraforming Mars: Ares Expedition (stand alone) | 45 | 21.5 | 967.5 | 682.0875 |
| West | SHG TMCG1 | 87128 | Terraforming Mars: Ares Expedition (stand alone) | 24 | 21.5 | 516 | 363.78 |
| East | SNO 1008 | 88015 | The Spill | 7 | 21.5 | 150.5 | 106.1025 |
| Midwest | SNO 1008 | 88015 | The Spill | 6 | 21.5 | 129 | 90.945 |
| West | SNO 1008 | 88015 | The Spill | 19 | 21.5 | 408.5 | 287.9925 |
| Transfer | SNO 1008 | 88015 | The Spill | 2 | 21.5 | 43 | 30.315 |
| East | WLG 318810006 | 89966 | Black Powder: Epic Battles - Waterloo Papelotte Farm Scenery Pack (15mm) | 2 | 21.6 | 43.2 | 30.456 |
| Midwest | WLG 318810006 | 89966 | Black Powder: Epic Battles - Waterloo Papelotte Farm Scenery Pack (15mm) | 2 | 21.6 | 43.2 | 30.456 |
| Midwest | WLG 402412008 | 99448 | Bolt Action: Sd.Kfz 184 Elefant Super-Heavy Tank Destroyer | 3 | 21.6 | 64.8 | 45.684 |
| East | WLG 402413005 | 99446 | Bolt Action: LVT-4 Buffalo Amtrac | 2 | 21.6 | 43.2 | 30.456 |
| Midwest | WLG 405101001 | 98774 | Bolt Action: A24 Comet Medium Tank | 1 | 21.6 | 21.6 | 15.228 |
| West | WLG 405101001 | 98774 | Bolt Action: A24 Comet Medium Tank | 1 | 21.6 | 21.6 | 15.228 |
| East | WLG 405118001 | 98775 | Bolt Action: Centurion Mk III Main Battle Tank | 2 | 21.6 | 43.2 | 30.456 |
| Midwest | WLG 405118001 | 98775 | Bolt Action: Centurion Mk III Main Battle Tank | 1 | 21.6 | 21.6 | 15.228 |
| West | WLG 405118001 | 98775 | Bolt Action: Centurion Mk III Main Battle Tank | 1 | 21.6 | 21.6 | 15.228 |
| Midwest | WLG 792410003 | 74701 | Black Seas: Schooners squadron | 1 | 21.6 | 21.6 | 15.228 |
| Midwest | WLG WGA-ALG-18 | 49041 | Gates of Antares: Algoryn Drop Capsule Assault Pack | 5 | 21.6 | 108 | 76.14 |
| East | WLG WGB-AI-127 | 99445 | Bolt Action: M26 Pershing Heavy Tank | 1 | 21.6 | 21.6 | 15.228 |
| East | CHA 23135-H | 39718 | Call of Cthulhu: 7th Edition Hardcover | 81 | 21.98 | 1780.38 | 1255.1679 |
| Midwest | CHA 23135-H | 39718 | Call of Cthulhu: 7th Edition Hardcover | 50 | 21.98 | 1099 | 774.795 |
| Southwest | CHA 23135-H | 39718 | Call of Cthulhu: 7th Edition Hardcover | 44 | 21.98 | 967.12 | 681.8196 |
| West | CHA 23135-H | 39718 | Call of Cthulhu: 7th Edition Hardcover | 124 | 21.98 | 2725.52 | 1921.4916 |
| East | CHA 4028-H | 64029 | RuneQuest RPG: Roleplaying in Glorantha Core Rulebook | 12 | 21.98 | 263.76 | 185.9508 |
| Midwest | CHA 4028-H | 64029 | RuneQuest RPG: Roleplaying in Glorantha Core Rulebook | 6 | 21.98 | 131.88 | 92.9754 |
| Southwest | CHA 4028-H | 64029 | RuneQuest RPG: Roleplaying in Glorantha Core Rulebook | 5 | 21.98 | 109.9 | 77.4795 |
| West | CHA 4028-H | 64029 | RuneQuest RPG: Roleplaying in Glorantha Core Rulebook | 1 | 21.98 | 21.98 | 15.4959 |
| East | CHA 4400-H | 61504 | 13th AGE Glorantha | 4 | 21.98 | 87.92 | 61.9836 |
| Midwest | CHA 4400-H | 61504 | 13th AGE Glorantha | 1 | 21.98 | 21.98 | 15.4959 |
| Southwest | CHA 4400-H | 61504 | 13th AGE Glorantha | 2 | 21.98 | 43.96 | 30.9918 |
| West | CHA 4400-H | 61504 | 13th AGE Glorantha | 4 | 21.98 | 87.92 | 61.9836 |
| East | DEX GC001 | 55082 | Game Chest Storage Box: Black | 17 | 22 | 374 | 263.67 |
| Midwest | DEX GC001 | 55082 | Game Chest Storage Box: Black | 21 | 22 | 462 | 325.71 |
| West | DEX GC001 | 55082 | Game Chest Storage Box: Black | 47 | 22 | 1034 | 728.97 |
| Midwest | DEX GC002 | 55083 | Game Chest Storage Box: Blue | 13 | 22 | 286 | 201.63 |
| Southwest | DEX GC002 | 55083 | Game Chest Storage Box: Blue | 19 | 22 | 418 | 294.69 |
| West | DEX GC002 | 55083 | Game Chest Storage Box: Blue | 13 | 22 | 286 | 201.63 |
| Midwest | DEX GC003 | 55084 | Game Chest Storage Box: Grey | 14 | 22 | 308 | 217.14 |
| Southwest | DEX GC003 | 55084 | Game Chest Storage Box: Grey | 3 | 22 | 66 | 46.53 |
| West | DEX GC003 | 55084 | Game Chest Storage Box: Grey | 12 | 22 | 264 | 186.12 |
| East | DEX GC004 | 58362 | Game Chest Storage Box: Red | 25 | 22 | 550 | 387.75 |
| Midwest | DEX GC004 | 58362 | Game Chest Storage Box: Red | 30 | 22 | 660 | 465.3 |
| West | DEX GC004 | 58362 | Game Chest Storage Box: Red | 13 | 22 | 286 | 201.63 |
| East | DEX GC005 | 58363 | Game Chest Storage Box: White | 6 | 22 | 132 | 93.06 |
| Midwest | DEX GC005 | 58363 | Game Chest Storage Box: White | 11 | 22 | 242 | 170.61 |
| West | DEX GC005 | 58363 | Game Chest Storage Box: White | 1 | 22 | 22 | 15.51 |
| Midwest | DEX GCN001 | 90760 | Game Chest Storage Box Noir: Black | 10 | 22 | 220 | 155.1 |
| Southwest | DEX GCN001 | 90760 | Game Chest Storage Box Noir: Black | 9 | 22 | 198 | 139.59 |
| West | DEX GCN001 | 90760 | Game Chest Storage Box Noir: Black | 5 | 22 | 110 | 77.55 |
| East | GEN 1013 | 90722 | Cellulose: A Plant Cell Biology Game | 13 | 22 | 286 | 201.63 |
| Midwest | GEN 1013 | 90722 | Cellulose: A Plant Cell Biology Game | 7 | 22 | 154 | 108.57 |
| Southwest | GEN 1013 | 90722 | Cellulose: A Plant Cell Biology Game | 6 | 22 | 132 | 93.06 |
| West | GEN 1013 | 90722 | Cellulose: A Plant Cell Biology Game | 5 | 22 | 110 | 77.55 |
| East | GEN GOT1011 | 80912 | Genotype | 25 | 22 | 550 | 387.75 |
| Midwest | GEN GOT1011 | 80912 | Genotype | 11 | 22 | 242 | 170.61 |
| Southwest | GEN GOT1011 | 80912 | Genotype | 13 | 22 | 286 | 201.63 |
| West | GEN GOT1011 | 80912 | Genotype | 13 | 22 | 286 | 201.63 |
| East | HUB MCY01 | 68896 | Megacity: Oceania | 9 | 22 | 198 | 139.59 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | HUB MCY01 | 68896 | Megacity: Oceania | 9 | 22 | 198 | 139.59 |
| Southwest | HUB MCY01 | 68896 | Megacity: Oceania | 6 | 22 | 132 | 93.06 |
| West | HUB MCY01 | 68896 | Megacity: Oceania | 6 | 22 | 132 | 93.06 |
| East | RGS 01108 | 89261 | Vampire The Masquerade: RPG - Chicago By Night Sourcebook | 12 | 22 | 264 | 186.12 |
| Midwest | RGS 01108 | 89261 | Vampire The Masquerade: RPG - Chicago By Night Sourcebook | 208 | 22 | 4576 | 3226.08 |
| Southwest | RGS 01108 | 89261 | Vampire The Masquerade: RPG - Chicago By Night Sourcebook | 7 | 22 | 154 | 108.57 |
| West | RGS 01108 | 89261 | Vampire The Masquerade: RPG - Chicago By Night Sourcebook | 12 | 22 | 264 | 186.12 |
| East | RGS 01112 | 95348 | Power Rangers: RPG - Across the Stars Sourcebook | 10 | 22 | 220 | 155.1 |
| Midwest | RGS 01112 | 95348 | Power Rangers: RPG - Across the Stars Sourcebook | 27 | 22 | 594 | 418.77 |
| Southwest | RGS 01112 | 95348 | Power Rangers: RPG - Across the Stars Sourcebook | 13 | 22 | 286 | 201.63 |
| West | RGS 01112 | 95348 | Power Rangers: RPG - Across the Stars Sourcebook | 17 | 22 | 374 | 263.67 |
| East | RGS 01119 | 96649 | Essence20 Roleplaying System: Field Guide to Action and Adventure Crossover Sourcebook | 15 | 22 | 330 | 232.65 |
| Midwest | RGS 01119 | 96649 | Essence20 Roleplaying System: Field Guide to Action and Adventure Crossover Sourcebook | 13 | 22 | 286 | 201.63 |
| Southwest | RGS 01119 | 96649 | Essence20 Roleplaying System: Field Guide to Action and Adventure Crossover Sourcebook | 17 | 22 | 374 | 263.67 |
| West | RGS 01119 | 96649 | Essence20 Roleplaying System: Field Guide to Action and Adventure Crossover Sourcebook | 4 | 22 | 88 | 62.04 |
| East | RGS 01134 | 98101 | Power Rangers: RPG - Finster's Monster-Matic Cookbook Sourcebook | 12 | 22 | 264 | 186.12 |
| Midwest | RGS 01134 | 98101 | Power Rangers: RPG - Finster's Monster-Matic Cookbook Sourcebook | 12 | 22 | 264 | 186.12 |
| Southwest | RGS 01134 | 98101 | Power Rangers: RPG - Finster's Monster-Matic Cookbook Sourcebook | 26 | 22 | 572 | 403.26 |
| West | RGS 01134 | 98101 | Power Rangers: RPG - Finster's Monster-Matic Cookbook Sourcebook | 21 | 22 | 462 | 325.71 |
| East | RGS 01136 | 97502 | Werewolf The Apocalypse RPG: 5th Edition Core Rulebook | 90 | 22 | 1980 | 1395.9 |
| Midwest | RGS 01136 | 97502 | Werewolf The Apocalypse RPG: 5th Edition Core Rulebook | 92 | 22 | 2024 | 1426.92 |
| Southwest | RGS 01136 | 97502 | Werewolf The Apocalypse RPG: 5th Edition Core Rulebook | 31 | 22 | 682 | 480.81 |
| West | RGS 01136 | 97502 | Werewolf The Apocalypse RPG: 5th Edition Core Rulebook | 369 | 22 | 8118 | 5723.19 |
| East | RGS 02321 | 88808 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #1 | 7 | 22 | 154 | 108.57 |
| Midwest | RGS 02321 | 88808 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #1 | 28 | 22 | 616 | 434.28 |
| Southwest | RGS 02321 | 88808 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #1 | 7 | 22 | 154 | 108.57 |
| West | RGS 02321 | 88808 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #1 | 5 | 22 | 110 | 77.55 |
| East | RGS 02409 | 89209 | Power Rangers: RPG - Hero Miniatures Set 1 | 28 | 22 | 616 | 434.28 |
| Midwest | RGS 02409 | 89209 | Power Rangers: RPG - Hero Miniatures Set 1 | 3 | 22 | 66 | 46.53 |
| Southwest | RGS 02409 | 89209 | Power Rangers: RPG - Hero Miniatures Set 1 | 32 | 22 | 704 | 496.32 |
| West | RGS 02409 | 89209 | Power Rangers: RPG - Hero Miniatures Set 1 | 12 | 22 | 264 | 186.12 |
| East | RGS 02412 | 89206 | G.I. JOE: RPG - Hero Miniatures Set 1 | 202 | 22 | 4444 | 3133.02 |
| Midwest | RGS 02412 | 89206 | G.I. JOE: RPG - Hero Miniatures Set 1 | 114 | 22 | 2508 | 1768.14 |
| Southwest | RGS 02412 | 89206 | G.I. JOE: RPG - Hero Miniatures Set 1 | 88 | 22 | 1936 | 1364.88 |
| West | RGS 02412 | 89206 | G.I. JOE: RPG - Hero Miniatures Set 1 | 73 | 22 | 1606 | 1132.23 |
| East | RGS 02549 | 98668 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #2 | 6 | 22 | 132 | 93.06 |
| Midwest | RGS 02549 | 98668 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #2 | 6 | 22 | 132 | 93.06 |
| Southwest | RGS 02549 | 98668 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #2 | 9 | 22 | 198 | 139.59 |
| West | RGS 02549 | 98668 | Power Rangers: Heroes of the Grid - Merciless Minions Pack #2 | 7 | 22 | 154 | 108.57 |
| East | RGS 02565 | 95149 | G.I. JOE: RPG - Sgt. Slaughter Limited Edition Accessory Pack | 16 | 22 | 352 | 248.16 |
| Midwest | RGS 02565 | 95149 | G.I. JOE: RPG - Sgt. Slaughter Limited Edition Accessory Pack | 40 | 22 | 880 | 620.4 |
| Southwest | RGS 02565 | 95149 | G.I. JOE: RPG - Sgt. Slaughter Limited Edition Accessory Pack | 19 | 22 | 418 | 294.69 |
| West | RGS 02565 | 95149 | G.I. JOE: RPG - Sgt. Slaughter Limited Edition Accessory Pack | 34 | 22 | 748 | 527.34 |
| East | RGS 02570 | 96648 | G.I. JOE: RPG - Villain Miniatures - Set 1 | 17 | 22 | 374 | 263.67 |
| Midwest | RGS 02570 | 96648 | G.I. JOE: RPG - Villain Miniatures - Set 1 | 17 | 22 | 374 | 263.67 |
| Southwest | RGS 02570 | 96648 | G.I. JOE: RPG - Villain Miniatures - Set 1 | 18 | 22 | 396 | 279.18 |
| West | RGS 02570 | 96648 | G.I. JOE: RPG - Villain Miniatures - Set 1 | 23 | 22 | 506 | 356.73 |
| East | RGS 02593 | 97702 | Power Rangers: RPG - Hero Miniatures Set 2 | 9 | 22 | 198 | 139.59 |
| Midwest | RGS 02593 | 97702 | Power Rangers: RPG - Hero Miniatures Set 2 | 21 | 22 | 462 | 325.71 |
| Southwest | RGS 02593 | 97702 | Power Rangers: RPG - Hero Miniatures Set 2 | 10 | 22 | 220 | 155.1 |
| West | RGS 02593 | 97702 | Power Rangers: RPG - Hero Miniatures Set 2 | 10 | 22 | 220 | 155.1 |
| East | RGS 08431 | 86843 | Power Rangers: RPG - Core Rulebook | 23 | 22 | 506 | 356.73 |
| Midwest | RGS 08431 | 86843 | Power Rangers: RPG - Core Rulebook | 19 | 22 | 418 | 294.69 |
| Southwest | RGS 08431 | 86843 | Power Rangers: RPG - Core Rulebook | 12 | 22 | 264 | 186.12 |
| West | RGS 08431 | 86843 | Power Rangers: RPG - Core Rulebook | 5 | 22 | 110 | 77.55 |
| East | RGS 08432 | 86335 | G.I. JOE: RPG - Core Rulebook | 44 | 22 | 968 | 682.44 |
| Midwest | RGS 08432 | 86335 | G.I. JOE: RPG - Core Rulebook | 32 | 22 | 704 | 496.32 |
| Southwest | RGS 08432 | 86335 | G.I. JOE: RPG - Core Rulebook | 17 | 22 | 374 | 263.67 |
| West | RGS 08432 | 86335 | G.I. JOE: RPG - Core Rulebook | 12 | 22 | 264 | 186.12 |
| East | RGS 08433 | 86331 | Transformers: RPG - Core Rulebook | 11 | 22 | 242 | 170.61 |
| Midwest | RGS 08433 | 86331 | Transformers: RPG - Core Rulebook | 24 | 22 | 528 | 372.24 |
| Southwest | RGS 08433 | 86331 | Transformers: RPG - Core Rulebook | 25 | 22 | 550 | 387.75 |
| West | RGS 08433 | 86331 | Transformers: RPG - Core Rulebook | 24 | 22 | 528 | 372.24 |
| Midwest | RGS 09382 | 82707 | Vampire The Masquerade: RPG - Core Rulebook | 6 | 22 | 132 | 93.06 |
| West | RGS 09382 | 82707 | Vampire The Masquerade: RPG - Core Rulebook | 4 | 22 | 88 | 62.04 |
| East | RGS 09624 | 89268 | Hunter The Reckoning RPG: Core Rulebook | 41 | 22 | 902 | 635.91 |
| Midwest | RGS 09624 | 89268 | Hunter The Reckoning RPG: Core Rulebook | 65 | 22 | 1430 | 1008.15 |
| Southwest | RGS 09624 | 89268 | Hunter The Reckoning RPG: Core Rulebook | 21 | 22 | 462 | 325.71 |
| West | RGS 09624 | 89268 | Hunter The Reckoning RPG: Core Rulebook | 40 | 22 | 880 | 620.4 |
| East | RGS 09627 | 89622 | My Little Pony: RPG - Core Rulebook | 59 | 22 | 1298 | 915.09 |
| Midwest | RGS 09627 | 89622 | My Little Pony: RPG - Core Rulebook | 211 | 22 | 4642 | 3272.61 |
| Southwest | RGS 09627 | 89622 | My Little Pony: RPG - Core Rulebook | 9 | 22 | 198 | 139.59 |
| West | RGS 09627 | 89622 | My Little Pony: RPG - Core Rulebook | 21 | 22 | 462 | 325.71 |
| Midwest | WLG 218B10001 | 95489 | Pike & Shotte Epic Battles: Thatched Hamlet Scenery Pack (15mm) | 2 | 22.4 | 44.8 | 31.584 |
| East | WLG 218B10002 | 95490 | Pike & Shotte Epic Battles: Village Scenery Pack (15mm) | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | WLG 218B10002 | 95490 | Pike & Shotte Epic Battles: Village Scenery Pack (15mm) | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | WLG 309910019 | 65496 | Black Powder Second Edition Rulebook | 2 | 22.4 | 44.8 | 31.584 |
| Southwest | WLG 309910019 | 65496 | Black Powder Second Edition Rulebook | 5 | 22.4 | 112 | 78.96 |
| West | WLG 309910019 | 65496 | Black Powder Second Edition Rulebook | 2 | 22.4 | 44.8 | 31.584 |
| East | WLG 402011009 | 56337 | Bolt Action: British Airborne | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | WLG 402011009 | 56337 | Bolt Action: British Airborne | 2 | 22.4 | 44.8 | 31.584 |
| West | WLG 402011009 | 56337 | Bolt Action: British Airborne | 2 | 22.4 | 44.8 | 31.584 |
| East | WLG 402011015 | 63433 | Bolt Action: British 8th Army (Infantry Box) | 1 | 22.4 | 22.4 | 15.792 |
| Midwest | WLG 402011017 | 66607 | Bolt Action: British Commonwealth Infantry | 1 | 22.4 | 22.4 | 15.792 |
| Southwest | WLG 402011017 | 66607 | Bolt Action: British Commonwealth Infantry | 1 | 22.4 | 22.4 | 15.792 |
| West | WLG 402012012 | 26326 | Bolt Action: German Blitzkrieg! German Infantry | 1 | 22.4 | 22.4 | 15.792 |
| Southwest | WLG 402012012 | 26326 | Bolt Action: German Blitzkrieg! German Infantry | 1 | 22.4 | 22.4 | 15.792 |
| Midwest | WLG 402012101 | 58582 | Bolt Action: German Waffen SS (Plastic Set) | 1 | 22.4 | 22.4 | 15.792 |
| East | WLG 402013012 | 66198 | Bolt Action: US Infantry Box | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | WLG 402013012 | 66198 | Bolt Action: US Infantry Box | 3 | 22.4 | 67.2 | 47.376 |
| Southwest | WLG 402013012 | 66198 | Bolt Action: US Infantry Box | 3 | 22.4 | 67.2 | 47.376 |
| West | WLG 402013012 | 66198 | Bolt Action: US Infantry Box | 1 | 22.4 | 22.4 | 15.792 |
| East | WLG 402013101 | 49900 | Bolt Action: US Airborne | 4 | 22.4 | 89.6 | 63.168 |
| Midwest | WLG 402013101 | 49900 | Bolt Action: US Airborne | 5 | 22.4 | 112 | 78.96 |
| West | WLG 402013101 | 49900 | Bolt Action: US Airborne | 1 | 22.4 | 22.4 | 15.792 |
| East | WLG 402015504 | 98762 | Bolt Action: French Army Infantry | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | WLG 402015504 | 98762 | Bolt Action: French Army Infantry | 1 | 22.4 | 22.4 | 15.792 |
| West | WLG 402015504 | 98762 | Bolt Action: French Army Infantry | 4 | 22.4 | 89.6 | 63.168 |
| East | WLG 402015803 | 98795 | Bolt Action: Italian Alpini Mountain Troops | 1 | 22.4 | 22.4 | 15.792 |
| East | WLG 772014001 | 57154 | Blood Red Skies: Soviet Yak-1 - 6 Planes | 4 | 22.4 | 89.6 | 63.168 |
| Midwest | WLG 772014001 | 57154 | Blood Red Skies: Soviet Yak-1 - 6 Planes | 3 | 22.4 | 67.2 | 47.376 |
| Southwest | WLG 772014001 | 57154 | Blood Red Skies: Soviet Yak-1 - 6 Planes | 1 | 22.4 | 22.4 | 15.792 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG 772014001 | 57154 | Blood Red Skies: Soviet Yak-1 - 6 Planes | 3 | 22.4 | 67.2 | 47.376 |
| Midwest | WLG 772212010 | 69202 | Blood Red Skies: Japanese Mitsubishi J2M Raiden Squadron | 5 | 22.4 | 112 | 78.96 |
| East | WLG 772212012 | 69204 | Blood Red Skies: Japanese Kawanishi N1K-1 Shiden Squadron | 4 | 22.4 | 89.6 | 63.168 |
| Midwest | WLG 772212012 | 69204 | Blood Red Skies: Japanese Kawanishi N1K-1 Shiden Squadron | 5 | 22.4 | 112 | 78.96 |
| East | WLG WGB-AI-06 | 27850 | Bolt Action: US Marines | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | WLG WGB-FJ-02 | 40573 | Bolt Action: Fallschirmjager | 1 | 22.4 | 22.4 | 15.792 |
| Southwest | WLG WGB-FJ-02 | 40573 | Bolt Action: Fallschirmjager | 2 | 22.4 | 44.8 | 31.584 |
| East | WLG WGB-WM-09 | 39237 | Bolt Action: German Grenadiers | 2 | 22.4 | 44.8 | 31.584 |
| East | WLG WGN-BR-04 | 33005 | Black Powder: Chosen Men - Napoleonic British 95th Rifles | 1 | 22.4 | 22.4 | 15.792 |
| Midwest | WLG WGN-BR-04 | 33005 | Black Powder: Chosen Men - Napoleonic British 95th Rifles | 2 | 22.4 | 44.8 | 31.584 |
| Midwest | MGE MGDS0101 | 100813 | Dungeon Saga Origins: Core Game | 12 | 22.5 | 270 | 190.35 |
| Southwest | MGE MGDS0101 | 100813 | Dungeon Saga Origins: Core Game | 2 | 22.5 | 45 | 31.725 |
| Midwest | MGE MGDS0101 | 100813 | Dungeon Saga Origins: Core Game | 9 | 22.5 | 202.5 | 142.7625 |
| East | MGE MGHA105 | 104061 | Halo: Flashpoint - Paint Set | 6 | 22.5 | 135 | 95.175 |
| Midwest | MGE MGHA105 | 104061 | Halo: Flashpoint - Paint Set | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGHA105 | 104061 | Halo: Flashpoint - Paint Set | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGKWG110 | 94391 | Kings of War: Goblin Ambush Starter Set (Mantic Essentials) | 5 | 22.5 | 112.5 | 79.3125 |
| Midwest | MGE MGKWG110 | 94391 | Kings of War: Goblin Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| West | MGE MGKWG110 | 94391 | Kings of War: Goblin Ambush Starter Set (Mantic Essentials) | 3 | 22.5 | 67.5 | 47.5875 |
| East | MGE MGKWH111 | 94394 | Kings of War: Ogre Ambush Starter Set (Mantic Essentials) | 1 | 22.5 | 22.5 | 15.8625 |
| Midwest | MGE MGKWH111 | 94394 | Kings of War: Ogre Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| West | MGE MGKWH111 | 94394 | Kings of War: Ogre Ambush Starter Set (Mantic Essentials) | 1 | 22.5 | 22.5 | 15.8625 |
| East | MGE MGKWHF103 | 94392 | Kings of War: Halfling Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| Midwest | MGE MGKWHF103 | 94392 | Kings of War: Halfling Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| Southwest | MGE MGKWHF103 | 94392 | Kings of War: Halfling Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| West | MGE MGKWHF103 | 94392 | Kings of War: Halfling Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGKWL103 | 98433 | Kings of War: Northern Alliance Ambush Starter (Mantic Essentials) | 4 | 22.5 | 90 | 63.45 |
| Midwest | MGE MGKWL103 | 98433 | Kings of War: Northern Alliance Ambush Starter (Mantic Essentials) | 1 | 22.5 | 22.5 | 15.8625 |
| Midwest | MGE MGKWM117 | 92653 | Kings of War (2022) (Mantic Essentials) | 4 | 22.5 | 90 | 63.45 |
| Southwest | MGE MGKWM117 | 92653 | Kings of War (2022) (Mantic Essentials) | 1 | 22.5 | 22.5 | 15.8625 |
| West | MGE MGKWM117 | 92653 | Kings of War (2022) (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGKWNS105 | 98081 | Kings of War: Nightstalker Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| Midwest | MGE MGKWNS105 | 98081 | Kings of War: Nightstalker Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| West | MGE MGKWNS105 | 98081 | Kings of War: Nightstalker Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGKWR401 | 93709 | Kings of War: Trident Realm of Neritica - Gigas | 3 | 22.5 | 45 | 31.725 |
| Southwest | MGE MGKWRK103 | 94396 | Kings of War: Ratkin Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| West | MGE MGKWRK103 | 94396 | Kings of War: Ratkin Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGKWT105 | 94395 | Kings of War: Empire of Dust Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| Midwest | MGE MGKWT105 | 94395 | Kings of War: Empire of Dust Ambush Starter Set (Mantic Essentials) | 1 | 22.5 | 22.5 | 15.8625 |
| West | MGE MGKWT105 | 94395 | Kings of War: Empire of Dust Ambush Starter Set (Mantic Essentials) | 2 | 22.5 | 45 | 31.725 |
| Midwest | MGE MGKWU104 | 93708 | Kings of War: Undead Wights Regiment | 1 | 22.5 | 22.5 | 15.8625 |
| East | MGE MGKWU33-1 | 31861 | Kings of War: Undead Zombie Swarm (40) | 2 | 22.5 | 45 | 31.725 |
| Midwest | MGE MGKWU33-1 | 31861 | Kings of War: Undead Zombie Swarm (40) | 1 | 22.5 | 22.5 | 15.8625 |
| West | MGE MGKWU33-1 | 31861 | Kings of War: Undead Zombie Swarm (40) | 1 | 22.5 | 22.5 | 15.8625 |
| East | MGE MGKWU44-1 | 26080 | Kings of War: Undead Skeleton Horde (Mantic Essentials) | 3 | 22.5 | 67.5 | 47.5875 |
| Midwest | MGE MGKWU44-1 | 26080 | Kings of War: Undead Skeleton Horde (Mantic Essentials) | 1 | 22.5 | 22.5 | 15.8625 |
| East | MGE MGKWV101 | 100156 | Kings of War: Twilight Kin Ambush Starter | 9 | 22.5 | 202.5 | 142.7625 |
| Midwest | MGE MGKWV101 | 100156 | Kings of War: Twilight Kin Ambush Starter | 4 | 22.5 | 90 | 63.45 |
| West | MGE MGKWV101 | 100156 | Kings of War: Twilight Kin Ambush Starter | 2 | 22.5 | 45 | 31.725 |
| East | MGE MGKWV201 | 100164 | Kings of War: Twilight Kin - Heroes | 5 | 22.5 | 112.5 | 79.3125 |
| Midwest | MGE MGKWV201 | 100164 | Kings of War: Twilight Kin - Heroes | 5 | 22.5 | 112.5 | 79.3125 |
| East | MGE MGKWV202 | 100165 | Kings of War: Twilight Kin - Mikayel, Lord of Nightmares | 5 | 22.5 | 112.5 | 79.3125 |
| Midwest | MGE MGKWV202 | 100165 | Kings of War: Twilight Kin - Mikayel, Lord of Nightmares | 4 | 22.5 | 90 | 63.45 |
| East | MGE MGKWV304 | 100162 | Kings of War: Twilight Kin - Void Skiff Regiment | 6 | 22.5 | 135 | 95.175 |
| Midwest | MGE MGKWV304 | 100162 | Kings of War: Twilight Kin - Void Skiff Regiment | 4 | 22.5 | 90 | 63.45 |
| East | RGS 02575 | 47072 | Acquire | 15 | 22.5 | 337.5 | 237.9375 |
| Southwest | RGS 02575 | 47072 | Acquire | 4 | 22.5 | 90 | 63.45 |
| West | RGS 02575 | 47072 | Acquire | 2 | 22.5 | 45 | 31.725 |
| East | RGS 02576 | 47073 | Robo Rally | 50 | 22.5 | 1125 | 793.125 |
| Midwest | RGS 02576 | 47073 | Robo Rally | 17 | 22.5 | 382.5 | 269.6625 |
| Southwest | RGS 02576 | 47073 | Robo Rally | 12 | 22.5 | 270 | 190.35 |
| West | RGS 02576 | 47073 | Robo Rally | 12 | 22.5 | 270 | 190.35 |
| East | RGS 02695 | 103548 | Heroscape: Terrain Expansion - The Grove at Laur's Edge | 196 | 22.5 | 4410 | 3109.05 |
| Midwest | RGS 02695 | 103548 | Heroscape: Terrain Expansion - The Grove at Laur's Edge | 206 | 22.5 | 4635 | 3267.675 |
| Southwest | RGS 02695 | 103548 | Heroscape: Terrain Expansion - The Grove at Laur's Edge | 102 | 22.5 | 2295 | 1617.975 |
| West | RGS 02695 | 103548 | Heroscape: Terrain Expansion - The Grove at Laur's Edge | 208 | 22.5 | 4680 | 3298.4 |
| East | RHL RHLAB009 | 84914 | Jim Henson's Labyrinth: Chess Set | 3 | 22.5 | 67.5 | 47.5875 |
| Midwest | RHL RHLAB009 | 84914 | Jim Henson's Labyrinth: Chess Set | 10 | 22.5 | 225 | 158.625 |
| Southwest | RHL RHLAB009 | 84914 | Jim Henson's Labyrinth: Chess Set | 2 | 22.5 | 45 | 31.725 |
| West | RHL RHLAB009 | 84914 | Jim Henson's Labyrinth: Chess Set | 65 | 22.5 | 1462.5 | 1031.0625 |
| Transfer | RHL RHLAB009 | 84914 | Jim Henson's Labyrinth: Chess Set | 30 | 22.5 | 675 | 475.875 |
| Midwest | FLS KDM | 104888 | Board Game Insert: Kingdom Death Monster | 1 | 22.8 | 22.8 | 16.074 |
| West | FLS KDM | 104888 | Board Game Insert: Kingdom Death Monster | 2 | 22.8 | 45.6 | 32.148 |
| East | FGG FOL | 73052 | Fog of Love | 33 | 23 | 759 | 535.095 |
| Midwest | FGG FOL | 73052 | Fog of Love | 16 | 23 | 368 | 259.44 |
| Southwest | FGG FOL | 73052 | Fog of Love | 2 | 23 | 46 | 32.43 |
| West | FGG FOL | 73052 | Fog of Love | 27 | 23 | 621 | 437.805 |
| East | FGG FOLCOV1 | 73048 | Fog of Love: Female Cover | 17 | 23 | 391 | 275.655 |
| Midwest | FGG FOLCOV1 | 73048 | Fog of Love: Female Cover | 76 | 23 | 1748 | 1232.34 |
| Southwest | FGG FOLCOV1 | 73048 | Fog of Love: Female Cover | 9 | 23 | 207 | 145.935 |
| West | FGG FOLCOV1 | 73048 | Fog of Love: Female Cover | 20 | 23 | 460 | 324.3 |
| East | FGG FOLCOV2 | 73047 | Fog of Love: Male Cover | 10 | 23 | 230 | 162.15 |
| Midwest | FGG FOLCOV2 | 73047 | Fog of Love: Male Cover | 4 | 23 | 92 | 64.86 |
| Southwest | FGG FOLCOV2 | 73047 | Fog of Love: Male Cover | 8 | 23 | 184 | 129.72 |
| West | FGG FOLCOV2 | 73047 | Fog of Love: Male Cover | 8 | 23 | 184 | 129.72 |
| East | AGS DNXP10-LW | 87712 | Dungeonology: The Expedition - Leonardo's Workshop Expansion | 3 | 23.06 | 69.18 | 48.7719 |
| Midwest | AGS DNXP10-LW | 87712 | Dungeonology: The Expedition - Leonardo's Workshop Expansion | 3 | 23.06 | 69.18 | 48.7719 |
| Southwest | AGS DNXP10-LW | 87712 | Dungeonology: The Expedition - Leonardo's Workshop Expansion | 4 | 23.06 | 92.24 | 65.0292 |
| West | AGS DNXP10-LW | 87712 | Dungeonology: The Expedition - Leonardo's Workshop Expansion | 4 | 23.06 | 92.24 | 65.0292 |
| East | WLG 772012003 | 64976 | Blood Red Skies: British de Havilland Mosquito Squadron | 3 | 23.2 | 69.6 | 49.068 |
| Midwest | WLG 772012003 | 64976 | Blood Red Skies: British de Havilland Mosquito Squadron | 8 | 23.2 | 185.6 | 130.848 |
| West | WLG 772012003 | 64976 | Blood Red Skies: British de Havilland Mosquito Squadron | 5 | 23.2 | 116 | 81.78 |
| East | WLG 772012013 | 66631 | Blood Red Skies: German Bf 110 Squadron | 2 | 23.2 | 46.4 | 32.712 |
| Midwest | WLG 772012013 | 66631 | Blood Red Skies: German Bf 110 Squadron | 3 | 23.2 | 69.6 | 49.068 |
| West | WLG 772012013 | 66631 | Blood Red Skies: German Bf 110 Squadron | 2 | 23.2 | 46.4 | 32.712 |
| East | WLG 772412001 | 75426 | Blood Red Skies: Pe-2 Squadron | 2 | 23.2 | 46.4 | 32.712 |
| Southwest | WLG 772412001 | 75426 | Blood Red Skies: Pe-2 Squadron | 2 | 23.2 | 46.4 | 32.712 |
| West | WLG 772412001 | 75426 | Blood Red Skies: Pe-2 Squadron | 4 | 23.2 | 92.8 | 65.424 |
| East | WLG 772412001 | 75426 | Blood Red Skies: Pe-2 Squadron | 3 | 23.2 | 23.2 | 16.356 |
| East | WLG 772412009 | 76524 | Blood Red Skies: P-38 Lightning Squadron | 2 | 23.2 | 46.4 | 32.712 |
| Midwest | WLG 772412009 | 76524 | Blood Red Skies: P-38 Lightning Squadron | 7 | 23.2 | 162.4 | 114.492 |
| East | WLG 775101002 | 89724 | Blood Red Skies: Kawasaki Ki-45 Toryu `Nick` Squadron | 2 | 23.2 | 46.4 | 32.712 |
| Midwest | WLG 775101002 | 89724 | Blood Red Skies: Kawasaki Ki-45 Toryu `Nick` Squadron | 1 | 23.2 | 23.2 | 16.356 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG 775101002 | 89724 | Blood Red Skies: Kawasaki Ki-45 Toryu `Nick` Squadron | 2 | 23.2 | 46.4 | 32.712 |
| East | WLG 402013016 | 104754 | Bolt Action: US Rangers | 4 | 23.6 | 94.4 | 66.552 |
| West | WLG 402013016 | 104754 | Bolt Action: US Rangers | 3 | 23.6 | 70.8 | 49.914 |
| East | WLG 402013051 | 110694 | Bolt Action: US Army (Winter) Platoon | 2 | 23.6 | 47.2 | 33.276 |
| East | WLG 402013051 | 110694 | Bolt Action: US Army (Winter) Platoon | 1 | 23.6 | 23.6 | 16.638 |
| East | ACG 057 | 95387 | Autobahn | 6 | 23.65 | 141.9 | 100.0395 |
| Midwest | ACG 057 | 95387 | Autobahn | 70 | 23.65 | 1655.5 | 1167.1275 |
| Southwest | ACG 057 | 95387 | Autobahn | 9 | 23.65 | 212.85 | 150.05925 |
| West | ACG 057 | 95387 | Autobahn | 14 | 23.65 | 331.1 | 233.4255 |
| Midwest | ACG 074 | 99271 | Arborea | 5 | 23.65 | 118.25 | 83.36625 |
| East | MKG 311 | 89892 | Path of the Planebreaker (5E) | 6 | 23.65 | 141.9 | 100.0395 |
| Midwest | MKG 311 | 89892 | Path of the Planebreaker (5E) | 3 | 23.65 | 70.95 | 50.01975 |
| East | MKG 311 | 89892 | Path of the Planebreaker (5E) | 6 | 23.65 | 141.9 | 100.0395 |
| East | MKG 316 | 94806 | Path of the Planebreaker (Cypher System) | 10 | 23.65 | 236.5 | 166.7325 |
| Midwest | MKG 316 | 94806 | Path of the Planebreaker (Cypher System) | 1 | 23.65 | 23.65 | 16.67325 |
| East | MKG 353 | 98509 | The Weird RPG (Hardcover) | 8 | 23.65 | 189.2 | 133.386 |
| Midwest | MKG 353 | 98509 | The Weird RPG (Hardcover) | 13 | 23.65 | 307.45 | 216.75225 |
| Southwest | MKG 353 | 98509 | The Weird RPG (Hardcover) | 10 | 23.65 | 236.5 | 166.7325 |
| West | MKG 353 | 98509 | The Weird RPG (Hardcover) | 3 | 23.65 | 70.95 | 50.01975 |
| East | SND 1010 | 94730 | Tesseract | 13 | 23.65 | 307.45 | 216.75225 |
| Midwest | SND 1010 | 94730 | Tesseract | 4 | 23.65 | 94.6 | 66.693 |
| Southwest | SND 1010 | 94730 | Tesseract | 5 | 23.65 | 118.25 | 83.36625 |
| West | SND 1010 | 94730 | Tesseract | 7 | 23.65 | 165.55 | 116.71275 |
| East | CSG CORR101 | 85704 | Corrosion | 29 | 23.98 | 695.42 | 490.2711 |
| Midwest | CSG CORR101 | 85704 | Corrosion | 150 | 23.98 | 3597 | 2535.885 |
| Southwest | CSG CORR101 | 85704 | Corrosion | 40 | 23.98 | 959.2 | 676.236 |
| West | CSG CORR101 | 85704 | Corrosion | 62 | 23.98 | 1486.76 | 1048.1658 |
| East | CSG FG1010 | 73120 | Cooper Island | 6 | 23.98 | 143.88 | 101.4354 |
| Midwest | CSG FG1010 | 73120 | Cooper Island | 23 | 23.98 | 551.54 | 388.8357 |
| Southwest | CSG FG1010 | 73120 | Cooper Island | 1 | 23.98 | 23.98 | 16.9059 |
| West | CSG FG1010 | 73120 | Cooper Island | 7 | 23.98 | 167.86 | 118.3413 |
| East | CSG FS1003 | 73325 | Crystal Palace | 33 | 23.98 | 791.34 | 557.8947 |
| Midwest | CSG FS1003 | 73325 | Crystal Palace | 36 | 23.98 | 863.28 | 608.6124 |
| Southwest | CSG FS1003 | 73325 | Crystal Palace | 5 | 23.98 | 119.9 | 84.5295 |
| West | CSG FS1003 | 73325 | Crystal Palace | 23 | 23.98 | 551.54 | 388.8357 |
| East | CSG FS6460 | 79446 | Glass Road | 68 | 23.98 | 1630.64 | 1149.6012 |
| Southwest | CSG FS6460 | 79446 | Glass Road | 73 | 23.98 | 1750.54 | 1234.1307 |
| West | CSG FS6460 | 79446 | Glass Road | 71 | 23.98 | 1702.58 | 1200.3189 |
| East | CSG PUG210 | 109506 | Stephens | 79 | 23.98 | 1894.42 | 1335.5661 |
| Midwest | CSG PUG210 | 109506 | Stephens | 73 | 23.98 | 1750.54 | 1234.1307 |
| Southwest | CSG PUG210 | 109506 | Stephens | 52 | 23.98 | 1246.96 | 879.1068 |
| West | CSG PUG210 | 109506 | Stephens | 79 | 23.98 | 1894.42 | 1335.5661 |
| Midwest | HDG 7100 | 78524 | The Grande Temple of Jing (5e/Pathfinder) | 5 | 23.98 | 119.9 | 84.5295 |
| Southwest | HDG 7100 | 78524 | The Grande Temple of Jing (5e/Pathfinder) | 7 | 23.98 | 167.86 | 118.3413 |
| West | HDG 7100 | 78524 | The Grande Temple of Jing (5e/Pathfinder) | 4 | 23.98 | 95.92 | 67.6236 |
| West | HPP 8004 | 103541 | Griffon`s Saddlebag (5E): Book Two | 1 | 23.98 | 23.98 | 16.9059 |
| East | TTT 2027 | 71732 | Old West Empresario | 21 | 23.98 | 503.58 | 355.0239 |
| Midwest | TTT 2027 | 71732 | Old West Empresario | 23 | 23.98 | 551.54 | 388.8357 |
| Southwest | TTT 2027 | 71732 | Old West Empresario | 1 | 23.98 | 23.98 | 16.9059 |
| West | TTT 2027 | 71732 | Old West Empresario | 19 | 23.98 | 455.62 | 321.2121 |
| East | TTT 3009-U4 | 73378 | Aristocracy | 22 | 23.98 | 527.56 | 371.9298 |
| Midwest | TTT 3009-U4 | 73378 | Aristocracy | 16 | 23.98 | 383.68 | 270.4944 |
| Southwest | TTT 3009-U4 | 73378 | Aristocracy | 22 | 23.98 | 527.56 | 371.9298 |
| West | TTT 3009-U4 | 73378 | Aristocracy | 30 | 23.98 | 719.4 | 507.177 |
| East | DAO 23100 | 89271 | Dragonbond RPG: Great Wyrms of Drakha (5E) | 21 | 23.99 | 503.79 | 355.17195 |
| Midwest | DAO 23100 | 89271 | Dragonbond RPG: Great Wyrms of Drakha (5E) | 7 | 23.99 | 167.93 | 118.39065 |
| Southwest | DAO 23100 | 89271 | Dragonbond RPG: Great Wyrms of Drakha (5E) | 3 | 23.99 | 71.97 | 50.73885 |
| West | DAO 23100 | 89271 | Dragonbond RPG: Great Wyrms of Drakha (5E) | 13 | 23.99 | 311.87 | 219.86835 |
| East | DAO 23101 | 92715 | Dragonbond: Dragons of the Red Moon Miniatures - Aureus | 3 | 23.99 | 71.97 | 50.73885 |
| Midwest | DAO 23101 | 92715 | Dragonbond: Dragons of the Red Moon Miniatures - Aureus | 3 | 23.99 | 71.97 | 50.73885 |
| Southwest | DAO 23101 | 92715 | Dragonbond: Dragons of the Red Moon Miniatures - Aureus | 1 | 23.99 | 23.99 | 16.91295 |
| West | DAO 23102 | 92716 | Dragonbond: Dragons of the Red Moon Miniatures - Kuxcoatl | 3 | 23.99 | 71.97 | 50.73885 |
| East | DAO 23105 | 92717 | Dragonbond: Dragons of the Red Moon Miniatures - Baastherox | 1 | 23.99 | 23.99 | 16.91295 |
| Southwest | DAO 23105 | 92717 | Dragonbond: Dragons of the Red Moon Miniatures - Baastherox | 1 | 23.99 | 23.99 | 16.91295 |
| East | DAO 23105 | 92717 | Dragonbond: Dragons of the Red Moon Miniatures - Baastherox | 3 | 23.99 | 71.97 | 50.73885 |
| East | DAO 25100 | 89270 | Dragonbond: Lords of Vaala | 40 | 23.99 | 959.6 | 676.518 |
| Midwest | DAO 25100 | 89270 | Dragonbond: Lords of Vaala | 12 | 23.99 | 287.88 | 202.9554 |
| Southwest | DAO 25100 | 89270 | Dragonbond: Lords of Vaala | 25 | 23.99 | 599.75 | 422.82375 |
| West | DAO 25100 | 89270 | Dragonbond: Lords of Vaala | 39 | 23.99 | 935.61 | 659.60505 |
| East | NVG 041 | 100376 | Raising Robots | 30 | 23.99 | 719.7 | 507.3885 |
| Midwest | NVG 041 | 100376 | Raising Robots | 12 | 23.99 | 287.88 | 202.9554 |
| Southwest | NVG 041 | 100376 | Raising Robots | 39 | 23.99 | 935.61 | 659.60505 |
| West | NVG 041 | 100376 | Raising Robots | 43 | 23.99 | 1031.57 | 727.25685 |
| East | AKS 003-002 | 107378 | Storm Raiders | 12 | 24 | 288 | 203.04 |
| West | AKS 003-002 | 107378 | Storm Raiders | 57 | 24 | 1368 | 964.44 |
| East | BRG BGE11018 | 56715 | Faith: Core Book | 26 | 24 | 624 | 439.92 |
| East | CGA 11001 | 97705 | Bestiary of Sigillum: Collector`s Edition | 21 | 24 | 504 | 355.32 |
| Midwest | CGA 11001 | 97705 | Bestiary of Sigillum: Collector`s Edition | 14 | 24 | 336 | 236.88 |
| Southwest | CGA 11001 | 97705 | Bestiary of Sigillum: Collector`s Edition | 3 | 24 | 72 | 50.76 |
| West | CGA 11001 | 97705 | Bestiary of Sigillum: Collector`s Edition | 14 | 24 | 336 | 236.88 |
| East | CHA 23182-H | 100536 | Call of Cthulhu: Arkham | 53 | 24 | 1272 | 896.76 |
| Midwest | CHA 23182-H | 100536 | Call of Cthulhu: Arkham | 52 | 24 | 1248 | 879.84 |
| Southwest | CHA 23182-H | 100536 | Call of Cthulhu: Arkham | 11 | 24 | 264 | 186.12 |
| East | CHA 23182-H | 100536 | Call of Cthulhu: Arkham | 37 | 24 | 888 | 626.04 |
| East | CHA 3200-H | 94684 | Rivers of London RPG | 15 | 24 | 360 | 253.8 |
| Midwest | CHA 3200-H | 94684 | Rivers of London RPG | 13 | 24 | 312 | 219.96 |
| Southwest | CHA 3200-H | 94684 | Rivers of London RPG | 6 | 24 | 144 | 101.52 |
| West | CHA 3200-H | 94684 | Rivers of London RPG | 22 | 24 | 528 | 372.24 |
| Southwest | DEX DCC005 | 69299 | Dex Carrying Case: White | 4 | 24 | 96 | 67.68 |
| East | DTZ 1917 | 104449 | Kremlin | 6 | 24 | 144 | 101.52 |
| Midwest | DTZ 1917 | 104449 | Kremlin | 9 | 24 | 216 | 152.28 |
| East | DTZ 1917 | 104449 | Kremlin | 3 | 24 | 72 | 50.76 |
| West | DTZ 1917 | 104449 | Kremlin | 4 | 24 | 96 | 67.68 |
| Midwest | DTZ 1979 | 87082 | 1979 Iran in Revolution | 2 | 24 | 48 | 33.84 |
| East | DV1 005 | 3603 | Modern Land Battles: Target Acquired | 13 | 24 | 312 | 219.96 |
| Midwest | DV1 005 | 3603 | Modern Land Battles: Target Acquired | 54 | 24 | 1296 | 913.68 |
| Southwest | DV1 005 | 3603 | Modern Land Battles: Target Acquired | 2 | 24 | 48 | 33.84 |
| West | DV1 005 | 3603 | Modern Land Battles: Target Acquired | 15 | 24 | 360 | 253.8 |
| East | DV1 009 | 59586 | 1500 - The New World | 34 | 24 | 816 | 575.28 |
| Midwest | DV1 009 | 59586 | 1500 - The New World | 73 | 24 | 1752 | 1235.16 |
| West | DV1 009 | 59586 | 1500 - The New World | 36 | 24 | 864 | 609.12 |
| East | DV1 023 | 3613 | Field Commander: Rommel Deluxe | 4 | 24 | 96 | 67.68 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DV1 023 | 3613 | Field Commander: Rommel Deluxe | 3 | 24 | 72 | 50.76 |
| West | DV1 023 | 3613 | Field Commander: Rommel Deluxe | 6 | 24 | 144 | 101.52 |
| East | DV1 066 | 100978 | Heroic Stands: Rorke's Drift | 3 | 24 | 72 | 50.76 |
| East | DV1 066A | 100979 | Heroic Stands: The Alamo | 4 | 24 | 96 | 67.68 |
| East | DV1 066B | 100980 | Heroic Stands: Thermopylae | 4 | 24 | 96 | 67.68 |
| Midwest | DV1 066B | 100980 | Heroic Stands: Thermopylae | 2 | 24 | 48 | 33.84 |
| West | DV1 066B | 100980 | Heroic Stands: Thermopylae | 4 | 24 | 96 | 67.68 |
| East | DV1 GP | 59577 | Gamer Pack | 1 | 24 | 24 | 16.92 |
| Midwest | DV1 GP | 59577 | Gamer Pack | 1 | 24 | 24 | 16.92 |
| East | DVG 9042 | 84204 | Wonder Book | 47 | 24 | 1128 | 795.24 |
| Midwest | DVG 9042 | 84204 | Wonder Book | 205 | 24 | 4920 | 3468.6 |
| Southwest | DVG 9042 | 84204 | Wonder Book | 85 | 24 | 2040 | 1438.2 |
| West | DVG 9042 | 84204 | Wonder Book | 103 | 24 | 2472 | 1742.76 |
| East | ECG 018 | 80717 | Merchants of the Dark Road | 227 | 24 | 5448 | 3840.84 |
| Midwest | ECG 018 | 80717 | Merchants of the Dark Road | 132 | 24 | 3168 | 2233.44 |
| Southwest | ECG 018 | 80717 | Merchants of the Dark Road | 43 | 24 | 1032 | 727.56 |
| West | ECG 018 | 80717 | Merchants of the Dark Road | 83 | 24 | 1992 | 1404.36 |
| East | GMG S219 | 68999 | Dungeon Crawl Classics RPG: Lankhmar Boxed Set | 1 | 24 | 24 | 16.92 |
| Midwest | GMG S219 | 68999 | Dungeon Crawl Classics RPG: Lankhmar Boxed Set | 8 | 24 | 192 | 135.36 |
| Southwest | GMG S219 | 68999 | Dungeon Crawl Classics RPG: Lankhmar Boxed Set | 7 | 24 | 168 | 118.44 |
| West | GMG S219 | 68999 | Dungeon Crawl Classics RPG: Lankhmar Boxed Set | 6 | 24 | 144 | 101.52 |
| East | GMG S225 | 82839 | Dungeon Crawl Classics RPG: Lankhmar - The Greatest Thieves in Lankhmar | 5 | 24 | 120 | 84.6 |
| Midwest | GMG S225 | 82839 | Dungeon Crawl Classics RPG: Lankhmar - The Greatest Thieves in Lankhmar | 10 | 24 | 240 | 169.2 |
| Southwest | GMG S225 | 82839 | Dungeon Crawl Classics RPG: Lankhmar - The Greatest Thieves in Lankhmar | 10 | 24 | 240 | 169.2 |
| West | GMG S225 | 82839 | Dungeon Crawl Classics RPG: Lankhmar - The Greatest Thieves in Lankhmar | 6 | 24 | 144 | 101.52 |
| East | GMG S261S | 94436 | Dungeon Crawl Classics RPG: Dying Earth - Boxed Set | 6 | 24 | 144 | 101.52 |
| Midwest | GMG S261S | 94436 | Dungeon Crawl Classics RPG: Dying Earth - Boxed Set | 11 | 24 | 264 | 186.12 |
| Southwest | GMG S261S | 94436 | Dungeon Crawl Classics RPG: Dying Earth - Boxed Set | 1 | 24 | 24 | 16.92 |
| West | GMG S261S | 94436 | Dungeon Crawl Classics RPG: Dying Earth - Boxed Set | 1 | 24 | 24 | 16.92 |
| West | GMG HA0301 | 106011 | Historica Arcanum: Era of the Crusades | 11 | 24 | 264 | 186.12 |
| West | GMG HA0302 | 106012 | Historica Arcanum: The Sigil of Jerusalem | 12 | 24 | 288 | 203.04 |
| East | GMG LPSUCORE | 107587 | Salvage Union RPG: Core Rulebook | 52 | 24 | 1248 | 879.84 |
| Southwest | GMG LPSUCORE | 107587 | Salvage Union RPG: Core Rulebook | 9 | 24 | 216 | 152.28 |
| West | GMG LPSUCORE | 107587 | Salvage Union RPG: Core Rulebook | 1 | 24 | 24 | 16.92 |
| East | GMG XCC1 | 102205 | Xcrawl Classics RPG: Core Rulebook | 23 | 24 | 552 | 389.16 |
| Midwest | GMG XCC1 | 102205 | Xcrawl Classics RPG: Core Rulebook | 36 | 24 | 864 | 609.12 |
| Southwest | GMG XCC1 | 102205 | Xcrawl Classics RPG: Core Rulebook | 26 | 24 | 624 | 439.92 |
| West | GMG XCC1 | 102205 | Xcrawl Classics RPG: Core Rulebook | 13 | 24 | 312 | 219.96 |
| Midwest | HPP ANSP-DK-014 | 93960 | The Fablemaker's Animated Tarot Guidebook | 27 | 24 | 648 | 456.84 |
| Southwest | HPP ANSP-DK-014 | 93960 | The Fablemaker's Animated Tarot Guidebook | 12 | 24 | 288 | 203.04 |
| West | HPP ANSP-DK-014 | 93960 | The Fablemaker's Animated Tarot Guidebook | 32 | 24 | 768 | 541.44 |
| East | HPP B-011 | 98747 | Lore of Aetherra: The Lost Druid Campaign Setting (5E) | 5 | 24 | 120 | 84.6 |
| Midwest | HPP B-011 | 98747 | Lore of Aetherra: The Lost Druid Campaign Setting (5E) | 3 | 24 | 72 | 50.76 |
| Southwest | HPP B-011 | 98747 | Lore of Aetherra: The Lost Druid Campaign Setting (5E) | 1 | 24 | 24 | 16.92 |
| West | HPP B-011 | 98747 | Lore of Aetherra: The Lost Druid Campaign Setting (5E) | 9 | 24 | 216 | 152.28 |
| East | JWP 7000 | 55911 | 7th Sea RPG: 2nd Edition - Core Rulebook Hardcover | 5 | 24 | 120 | 84.6 |
| Midwest | JWP 7000 | 55911 | 7th Sea RPG: 2nd Edition - Core Rulebook Hardcover | 5 | 24 | 120 | 84.6 |
| Southwest | JWP 7000 | 55911 | 7th Sea RPG: 2nd Edition - Core Rulebook Hardcover | 8 | 24 | 192 | 135.36 |
| West | JWP 7000 | 55911 | 7th Sea RPG: 2nd Edition - Core Rulebook Hardcover | 2 | 24 | 48 | 33.84 |
| East | LKY KGR-R01-EN | 77219 | Kingdom Rush: Rift in Time | 3 | 24 | 72 | 50.76 |
| Midwest | LKY KGR-R01-EN | 77219 | Kingdom Rush: Rift in Time | 5 | 24 | 120 | 84.6 |
| West | LKY KGR-R01-EN | 77219 | Kingdom Rush: Rift in Time | 4 | 24 | 96 | 67.68 |
| Midwest | MDG 0346LE | 103038 | Escape from the Asylum Limited Edition | 6 | 24 | 144 | 101.52 |
| Southwest | MDG 0346LE | 103038 | Escape from the Asylum Limited Edition | 1 | 24 | 24 | 16.92 |
| West | MDG 0346LE | 103038 | Escape from the Asylum Limited Edition | 3 | 24 | 72 | 50.76 |
| East | MET 10902 | 98461 | Pathfinder: 55mm Goblin Mammoth d20 | 38 | 24 | 912 | 642.96 |
| Midwest | MET 10902 | 98461 | Pathfinder: 55mm Goblin Mammoth d20 | 7 | 24 | 168 | 118.44 |
| West | MET 10902 | 98461 | Pathfinder: 55mm Goblin Mammoth d20 | 21 | 24 | 504 | 355.32 |
| East | MIB 1032 | 80622 | Stacked | 15 | 24 | 360 | 253.8 |
| Southwest | MIB 1032 | 80622 | Stacked | 21 | 24 | 504 | 355.32 |
| West | MIB 1032 | 80622 | Stacked | 24 | 24 | 576 | 406.08 |
| East | RFC 23030 | 94851 | Battlezoo Eldamon (P2) | 22 | 24 | 528 | 372.24 |
| Midwest | RFC 23030 | 94851 | Battlezoo Eldamon (P2) | 11 | 24 | 264 | 186.12 |
| Southwest | RFC 23030 | 94851 | Battlezoo Eldamon (P2) | 6 | 24 | 144 | 101.52 |
| West | RFC 23030 | 94851 | Battlezoo Eldamon (P2) | 15 | 24 | 360 | 253.8 |
| East | RFC 23031 | 94850 | Battlezoo Eldamon (5E) | 26 | 24 | 624 | 439.92 |
| West | RFC 23031 | 94850 | Battlezoo Eldamon (5E) | 29 | 24 | 696 | 490.68 |
| East | RFC 23050 | 104440 | World of Battlezoo: Indigo Isles (P2) | 2 | 24 | 48 | 33.84 |
| Midwest | RFC 23050 | 104440 | World of Battlezoo: Indigo Isles (P2) | 5 | 24 | 120 | 84.6 |
| Midwest | RFC 23051 | 104441 | World of Battlezoo: Indigo Isles (5E) | 2 | 24 | 48 | 33.84 |
| East | RFC 24060 | 105318 | Battlezoo Ancestries: Classic Creatures (P2) | 4 | 24 | 96 | 67.68 |
| Midwest | RFC 24060 | 105318 | Battlezoo Ancestries: Classic Creatures (P2) | 9 | 24 | 216 | 152.28 |
| Southwest | RFC 24060 | 105318 | Battlezoo Ancestries: Classic Creatures (P2) | 5 | 24 | 120 | 84.6 |
| West | RFC 24060 | 105318 | Battlezoo Ancestries: Classic Creatures (P2) | 12 | 24 | 288 | 203.04 |
| East | RFC 24061 | 105317 | Battlezoo Ancestries: Classic Creatures (5E) | 4 | 24 | 96 | 67.68 |
| Midwest | RFC 24061 | 105317 | Battlezoo Ancestries: Classic Creatures (5E) | 11 | 24 | 264 | 186.12 |
| Southwest | RFC 24061 | 105317 | Battlezoo Ancestries: Classic Creatures (5E) | 5 | 24 | 120 | 84.6 |
| West | RFC 24061 | 105317 | Battlezoo Ancestries: Classic Creatures (5E) | 5 | 24 | 120 | 84.6 |
| East | RGS 00585 | 55652 | Raiders of the North Sea | 76 | 24 | 1824 | 1285.92 |
| Midwest | RGS 00585 | 55652 | Raiders of the North Sea | 16 | 24 | 384 | 270.72 |
| Southwest | RGS 00585 | 55652 | Raiders of the North Sea | 6 | 24 | 144 | 101.52 |
| West | RGS 00585 | 55652 | Raiders of the North Sea | 9 | 24 | 216 | 152.28 |
| East | RGS 00586 | 58164 | Explorers of the North Sea | 12 | 24 | 288 | 203.04 |
| Midwest | RGS 00586 | 58164 | Explorers of the North Sea | 42 | 24 | 1008 | 710.64 |
| Southwest | RGS 00586 | 58164 | Explorers of the North Sea | 19 | 24 | 456 | 321.48 |
| West | RGS 00586 | 58164 | Explorers of the North Sea | 7 | 24 | 168 | 118.44 |
| East | RGS 00587 | 58166 | Shipwrights of the North Sea | 13 | 24 | 312 | 219.96 |
| Midwest | RGS 00587 | 58166 | Shipwrights of the North Sea | 11 | 24 | 264 | 186.12 |
| Southwest | RGS 00587 | 58166 | Shipwrights of the North Sea | 9 | 24 | 216 | 152.28 |
| West | RGS 00587 | 58166 | Shipwrights of the North Sea | 10 | 24 | 240 | 169.2 |
| East | RGS 00819 | 61624 | Architects of the West Kingdom | 14 | 24 | 336 | 236.88 |
| Midwest | RGS 00819 | 61624 | Architects of the West Kingdom | 26 | 24 | 624 | 439.92 |
| Southwest | RGS 00819 | 61624 | Architects of the West Kingdom | 11 | 24 | 264 | 186.12 |
| West | RGS 00819 | 61624 | Architects of the West Kingdom | 22 | 24 | 528 | 372.24 |
| East | RGS 01162 | 106216 | Geologist´s Primer | 46 | 24 | 1104 | 778.32 |
| Midwest | RGS 01162 | 106216 | Geologist´s Primer | 51 | 24 | 1224 | 862.92 |
| Southwest | RGS 01162 | 106216 | Geologist´s Primer | 9 | 24 | 216 | 152.28 |
| West | RGS 01162 | 106216 | Geologist´s Primer | 37 | 24 | 888 | 626.04 |
| East | RGS 01164 | 106207 | Herbalist´s Primer | 10 | 24 | 240 | 169.2 |
| Midwest | RGS 01164 | 106207 | Herbalist´s Primer | 10 | 24 | 240 | 169.2 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | RGS 01164 | 106207 | Herbalist`s Primer | 18 | 24 | 432 | 304.56 |
| West | RGS 01164 | 106207 | Herbalist`s Primer | 13 | 24 | 312 | 219.96 |
| East | RGS 02033 | 71350 | Paladins of the West Kingdom | 21 | 24 | 504 | 355.32 |
| Midwest | RGS 02033 | 71350 | Paladins of the West Kingdom | 13 | 24 | 312 | 219.96 |
| Southwest | RGS 02033 | 71350 | Paladins of the West Kingdom | 6 | 24 | 144 | 101.52 |
| West | RGS 02033 | 71350 | Paladins of the West Kingdom | 2 | 24 | 48 | 33.84 |
| East | RGS 02127 | 76965 | Viscounts of the West Kingdom | 10 | 24 | 240 | 169.2 |
| Midwest | RGS 02127 | 76965 | Viscounts of the West Kingdom | 14 | 24 | 336 | 236.88 |
| Southwest | RGS 02127 | 76965 | Viscounts of the West Kingdom | 11 | 24 | 264 | 186.12 |
| West | RGS 02127 | 76965 | Viscounts of the West Kingdom | 5 | 24 | 120 | 84.6 |
| East | RGS 02139 | 76637 | Raiders of Scythia | 20 | 24 | 480 | 338.4 |
| Midwest | RGS 02139 | 76637 | Raiders of Scythia | 20 | 24 | 480 | 338.4 |
| Southwest | RGS 02139 | 76637 | Raiders of Scythia | 19 | 24 | 456 | 321.48 |
| West | RGS 02139 | 76637 | Raiders of Scythia | 9 | 24 | 216 | 152.28 |
| Midwest | RGS 02200 | 81436 | Hadrian`s Wall | 199 | 24 | 4776 | 3367.08 |
| Southwest | RGS 02200 | 81436 | Hadrian`s Wall | 17 | 24 | 408 | 287.64 |
| West | RGS 02200 | 81436 | Hadrian`s Wall | 69 | 24 | 1656 | 1167.48 |
| East | RGS 02469 | 89294 | Crusaders: Thy Will Be Done | 35 | 24 | 840 | 592.2 |
| Midwest | RGS 02469 | 89294 | Crusaders: Thy Will Be Done | 12 | 24 | 288 | 203.04 |
| Southwest | RGS 02469 | 89294 | Crusaders: Thy Will Be Done | 22 | 24 | 528 | 372.24 |
| West | RGS 02469 | 89294 | Crusaders: Thy Will Be Done | 9 | 24 | 216 | 152.28 |
| East | RGS 02509 | 91063 | Wayfarers of the South Tigris | 9 | 24 | 216 | 152.28 |
| Midwest | RGS 02509 | 91063 | Wayfarers of the South Tigris | 24 | 24 | 576 | 406.08 |
| Southwest | RGS 02509 | 91063 | Wayfarers of the South Tigris | 15 | 24 | 360 | 253.8 |
| West | RGS 02509 | 91063 | Wayfarers of the South Tigris | 12 | 24 | 288 | 203.04 |
| East | RGS 02510 | 95150 | Legacy of Yu | 25 | 24 | 600 | 423 |
| Midwest | RGS 02510 | 95150 | Legacy of Yu | 5 | 24 | 120 | 84.6 |
| Southwest | RGS 02510 | 95150 | Legacy of Yu | 13 | 24 | 312 | 219.96 |
| West | RGS 02510 | 95150 | Legacy of Yu | 21 | 24 | 504 | 355.32 |
| East | RGS 02583 | 96643 | Vampire The Masquerade: Rivals ECG - The Hunters and The Hunted (stand alone or expansion) | 29 | 24 | 696 | 490.68 |
| Midwest | RGS 02583 | 96643 | Vampire The Masquerade: Rivals ECG - The Hunters and The Hunted (stand alone or expansion) | 30 | 24 | 720 | 507.6 |
| Southwest | RGS 02583 | 96643 | Vampire The Masquerade: Rivals ECG - The Hunters and The Hunted (stand alone or expansion) | 11 | 24 | 264 | 186.12 |
| West | RGS 02583 | 96643 | Vampire The Masquerade: Rivals ECG - The Hunters and The Hunted (stand alone or expansion) | 5 | 24 | 120 | 84.6 |
| East | RGS 02594 | 96645 | G.I. JOE: Mission Critical - Midnight Storm Expansion | 9 | 24 | 216 | 152.28 |
| Midwest | RGS 02594 | 96645 | G.I. JOE: Mission Critical - Midnight Storm Expansion | 24 | 24 | 576 | 406.08 |
| Southwest | RGS 02594 | 96645 | G.I. JOE: Mission Critical - Midnight Storm Expansion | 9 | 24 | 216 | 152.28 |
| West | RGS 02594 | 96645 | G.I. JOE: Mission Critical - Midnight Storm Expansion | 11 | 24 | 264 | 186.12 |
| East | RGS 02642 | 100462 | Shipwrights of the North Sea: Redux | 3 | 24 | 72 | 50.76 |
| Midwest | RGS 02642 | 100462 | Shipwrights of the North Sea: Redux | 23 | 24 | 552 | 389.16 |
| Southwest | RGS 02642 | 100462 | Shipwrights of the North Sea: Redux | 10 | 24 | 240 | 169.2 |
| West | RGS 02642 | 100462 | Shipwrights of the North Sea: Redux | 35 | 24 | 840 | 592.2 |
| East | TTT 1017 | 45617 | Downfall | 72 | 24 | 1728 | 1218.24 |
| Midwest | TTT 1017 | 45617 | Downfall | 94 | 24 | 2256 | 1590.48 |
| Southwest | TTT 1017 | 45617 | Downfall | 15 | 24 | 360 | 253.8 |
| West | TTT 1017 | 45617 | Downfall | 59 | 24 | 1416 | 998.28 |
| East | TTT 1018 | 58034 | Exodus Fleet | 5 | 24 | 120 | 84.6 |
| Midwest | TTT 1018 | 58034 | Exodus Fleet | 8 | 24 | 192 | 135.36 |
| Southwest | TTT 1018 | 58034 | Exodus Fleet | 6 | 24 | 144 | 101.52 |
| East | TTT 1020 | 45618 | Guilds of London | 2 | 24 | 48 | 33.84 |
| Midwest | TTT 1020 | 45618 | Guilds of London | 67 | 24 | 1608 | 1133.64 |
| Southwest | TTT 1020 | 45618 | Guilds of London | 4 | 24 | 96 | 67.68 |
| West | TTT 1020 | 45618 | Guilds of London | 1 | 24 | 24 | 16.92 |
| East | TTT 1022 | 55446 | Crusaders | 120 | 24 | 2880 | 2030.4 |
| Midwest | TTT 1022 | 55446 | Crusaders | 137 | 24 | 3288 | 2318.04 |
| Southwest | TTT 1022 | 55446 | Crusaders | 58 | 24 | 1392 | 981.36 |
| West | TTT 1022 | 55446 | Crusaders | 42 | 24 | 1008 | 710.64 |
| Midwest | TTT 2022 | 65777 | Vienna | 9 | 24 | 216 | 152.28 |
| East | TTT 2028 | 66671 | Gentes | 52 | 24 | 1248 | 879.84 |
| Midwest | TTT 2028 | 66671 | Gentes | 59 | 24 | 1416 | 998.28 |
| Southwest | TTT 2028 | 66671 | Gentes | 13 | 24 | 312 | 219.96 |
| West | TTT 2028 | 66671 | Gentes | 25 | 24 | 600 | 423 |
| East | VRG 005-2 | 84301 | Saloon Tycoon: Second Edition | 5 | 24 | 120 | 84.6 |
| Midwest | VRG 005-2 | 84301 | Saloon Tycoon: Second Edition | 12 | 24 | 288 | 203.04 |
| West | VRG 005-2 | 84301 | Saloon Tycoon: Second Edition | 10 | 24 | 240 | 169.2 |
| East | VRG FRW | 72743 | Frontier Wars | 2 | 24 | 48 | 33.84 |
| Midwest | VRG FRW | 72743 | Frontier Wars | 9 | 24 | 216 | 152.28 |
| Southwest | VRG FRW | 72743 | Frontier Wars | 17 | 24 | 408 | 287.64 |
| West | VRG FRW | 72743 | Frontier Wars | 18 | 24 | 432 | 304.56 |
| East | WLG 318814001 | 81219 | Black Powder: Epic Battles - American Civil War - Gettysburg Scenery Pack (15mm) | 5 | 24 | 120 | 84.6 |
| Midwest | WLG 318814001 | 81219 | Black Powder: Epic Battles - American Civil War - Gettysburg Scenery Pack (15mm) | 2 | 24 | 48 | 33.84 |
| Southwest | WLG 318814001 | 81219 | Black Powder: Epic Battles - American Civil War - Gettysburg Scenery Pack (15mm) | 1 | 24 | 24 | 16.92 |
| East | WLG 723011005 | 79693 | Mythic Americas: Aztec - Ayar | 3 | 24.15 | 72.45 | 51.07725 |
| Midwest | WLG 723011005 | 79693 | Mythic Americas: Aztec - Ayar | 4 | 24.15 | 96.6 | 68.103 |
| Southwest | WLG 723011005 | 79693 | Mythic Americas: Aztec - Ayar | 2 | 24.15 | 48.3 | 34.0515 |
| East | WLG 802010006 | 79087 | Church | 2 | 24.4 | 48.8 | 34.404 |
| Midwest | WLG 802010006 | 79087 | Church | 8 | 24.4 | 195.2 | 137.616 |
| Southwest | WLG 802010006 | 79087 | Church | 2 | 24.4 | 48.8 | 34.404 |
| West | WLG 802010006 | 79087 | Church | 2 | 24.4 | 48.8 | 34.404 |
| Midwest | AWG MW1010 | 19117 | Mage Wars: Core Set | 7 | 24.6 | 172.2 | 121.401 |
| East | TAP GM1001 | 80706 | Gamemaster: Dungeons & Caverns Core Set | 173 | 24.6 | 4255.8 | 3000.339 |
| Midwest | TAP GM1001 | 80706 | Gamemaster: Dungeons & Caverns Core Set | 58 | 24.6 | 1426.8 | 1005.894 |
| Southwest | TAP GM1001 | 80706 | Gamemaster: Dungeons & Caverns Core Set | 65 | 24.6 | 1599 | 1127.295 |
| West | TAP GM1001 | 80706 | Gamemaster: Dungeons & Caverns Core Set | 176 | 24.6 | 4329.6 | 3052.368 |
| East | TAP WP8909 | 84465 | Warpaints: Skin Tones Paint Set | 166 | 24.6 | 4083.6 | 2878.938 |
| Midwest | TAP WP8909 | 84465 | Warpaints: Skin Tones Paint Set | 306 | 24.6 | 7527.6 | 5306.958 |
| West | TAP WP8909 | 84465 | Warpaints: Skin Tones Paint Set | 279 | 24.6 | 6863.4 | 4838.697 |
| East | MGE MGARE101 | 86306 | Armada: Elf Starter Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| Midwest | MGE MGARE101 | 86306 | Armada: Elf Starter Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| Southwest | MGE MGARE101 | 86306 | Armada: Elf Starter Fleet (Mantic Essentials) | 2 | 24.75 | 49.5 | 34.8975 |
| West | MGE MGARE101 | 86306 | Armada: Elf Starter Fleet (Mantic Essentials) | 5 | 24.75 | 123.75 | 87.24375 |
| East | MGE MGARE102 | 86305 | Armada: Elf Booster Fleet | 1 | 24.75 | 24.75 | 17.44875 |
| East | MGE MGARM115 | 98086 | Armada: Fortifications Scenery Pack | 1 | 24.75 | 24.75 | 17.44875 |
| Midwest | MGE MGARM115 | 98086 | Armada: Fortifications Scenery Pack | 1 | 24.75 | 24.75 | 17.44875 |
| Southwest | MGE MGARM115 | 98086 | Armada: Fortifications Scenery Pack | 1 | 24.75 | 24.75 | 17.44875 |
| East | MGE MGARM301 | 98087 | Armada: Sea Monsters | 1 | 24.75 | 24.75 | 17.44875 |
| Southwest | MGE MGARM301 | 98087 | Armada: Sea Monsters | 1 | 24.75 | 24.75 | 17.44875 |
| Midwest | MGE MGARS102 | 88762 | Armada: Salamander Booster Fleet | 1 | 24.75 | 24.75 | 17.44875 |
| Southwest | MGE MGARS102 | 88762 | Armada: Salamander Booster Fleet | 1 | 24.75 | 24.75 | 17.44875 |
| East | MGE MGARV101 | 85385 | Armada: Twilight Kin Starter Fleet (Mantic Essentials) | 2 | 24.75 | 49.5 | 34.8975 |
| Midwest | MGE MGARV101 | 85385 | Armada: Twilight Kin Starter Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| Southwest | MGE MGARV101 | 85385 | Armada: Twilight Kin Starter Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| West | MGE MGARV101 | 85385 | Armada: Twilight Kin Starter Fleet (Mantic Essentials) | 2 | 24.75 | 49.5 | 34.8975 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | MGE MGARV102 | 85384 | Armada: Twilight Kin Booster Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| Southwest | MGE MGARV102 | 85384 | Armada: Twilight Kin Booster Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| West | MGE MGARV102 | 85384 | Armada: Twilight Kin Booster Fleet (Mantic Essentials) | 1 | 24.75 | 24.75 | 17.44875 |
| East | NSG 531 | 69303 | Evolution: Oceans | 15 | 24.75 | 371.25 | 261.73125 |
| Midwest | NSG 531 | 69303 | Evolution: Oceans | 32 | 24.75 | 792 | 558.36 |
| Southwest | NSG 531 | 69303 | Evolution: Oceans | 5 | 24.75 | 123.75 | 87.24375 |
| West | NSG 531 | 69303 | Evolution: Oceans | 7 | 24.75 | 173.25 | 122.14125 |
| East | RGS 02652 | 103720 | Robo Rally: Transformers | 169 | 24.75 | 4182.75 | 2948.83875 |
| Midwest | RGS 02652 | 103720 | Robo Rally: Transformers | 124 | 24.75 | 3069 | 2163.645 |
| Southwest | RGS 02652 | 103720 | Robo Rally: Transformers | 70 | 24.75 | 1732.5 | 1221.4125 |
| West | RGS 02652 | 103720 | Robo Rally: Transformers | 123 | 24.75 | 3044.25 | 2146.19625 |
| East | RGS 02691 | 102332 | Axis & Allies: IPC Chips | 36 | 24.75 | 891 | 628.155 |
| Midwest | RGS 02691 | 102332 | Axis & Allies: IPC Chips | 46 | 24.75 | 1138.5 | 802.6425 |
| Southwest | RGS 02691 | 102332 | Axis & Allies: IPC Chips | 11 | 24.75 | 272.25 | 191.93625 |
| West | RGS 02691 | 102332 | Axis & Allies: IPC Chips | 31 | 24.75 | 767.25 | 540.91125 |
| East | AGS EN-TSP01 | 89377 | The Shadow Planet | 36 | 25.16 | 905.76 | 638.5608 |
| Midwest | AGS EN-TSP01 | 89377 | The Shadow Planet | 21 | 25.16 | 528.36 | 372.4938 |
| Southwest | AGS EN-TSP01 | 89377 | The Shadow Planet | 22 | 25.16 | 553.52 | 390.2316 |
| West | AGS EN-TSP01 | 89377 | The Shadow Planet | 31 | 25.16 | 779.96 | 549.8718 |
| Southwest | AGS ENTWM03 | 73129 | This War of Mine: Days of the Siege Expansion | 7 | 25.16 | 176.12 | 124.1646 |
| East | AGS IS8200 | 67792 | Brides & Bribes | 11 | 25.16 | 276.76 | 195.1158 |
| Midwest | AGS IS8200 | 67792 | Brides & Bribes | 3 | 25.16 | 75.48 | 53.2134 |
| Southwest | AGS IS8200 | 67792 | Brides & Bribes | 4 | 25.16 | 100.64 | 70.9512 |
| West | AGS IS8200 | 67792 | Brides & Bribes | 2 | 25.16 | 50.32 | 35.4756 |
| Midwest | AGS WGF303A | 44173 | WWI Wings of Glory Handley A | 10 | 25.16 | 251.6 | 177.378 |
| Midwest | AGS WGF303B | 44174 | WWI Wings of Glory Handley B | 6 | 25.16 | 150.96 | 106.4268 |
| Midwest | AGS WGF303B | 44174 | WWI Wings of Glory Handley B | 7 | 25.16 | 176.12 | 124.1646 |
| East | WLG 302213807 | 69997 | Black Powder: Crimean War - British Line Infantry Regiment | 4 | 25.2 | 100.8 | 71.064 |
| Midwest | WLG 302213807 | 69997 | Black Powder: Crimean War - British Line Infantry Regiment | 2 | 25.2 | 50.4 | 35.532 |
| West | WLG 302213807 | 69997 | Black Powder: Crimean War - British Line Infantry Regiment | 1 | 25.2 | 25.2 | 17.766 |
| East | CPS 1155 | 107966 | Flanks of Gettysburg | 5 | 25.65 | 128.25 | 90.41625 |
| Midwest | CPS 1155 | 107966 | Flanks of Gettysburg | 10 | 25.65 | 256.5 | 180.8325 |
| Southwest | SHG 8038 | 62590 | Spring Meadow | 3 | 25.78 | 77.34 | 54.5247 |
| West | SHG 8038 | 62590 | Spring Meadow | 1 | 25.78 | 25.78 | 18.1749 |
| East | ACG 065 | 98968 | Amun-Re: 20th Anniversary Edition | 7 | 25.8 | 180.6 | 127.323 |
| Midwest | ACG 065 | 98968 | Amun-Re: 20th Anniversary Edition | 6 | 25.8 | 154.8 | 109.134 |
| Southwest | ACG 065 | 98968 | Amun-Re: 20th Anniversary Edition | 1 | 25.8 | 25.8 | 18.189 |
| West | ACG 065 | 98968 | Amun-Re: 20th Anniversary Edition | 5 | 25.8 | 129 | 90.945 |
| East | AWG AW23KAE | 107157 | Kraftwagen: Age of Engineering | 11 | 25.8 | 283.8 | 200.079 |
| Midwest | AWG AW23KAE | 107157 | Kraftwagen: Age of Engineering | 6 | 25.8 | 154.8 | 109.134 |
| Southwest | AWG AW23KAE | 107157 | Kraftwagen: Age of Engineering | 4 | 25.8 | 103.2 | 72.756 |
| West | AWG AW23KAE | 107157 | Kraftwagen: Age of Engineering | 16 | 25.8 | 412.8 | 291.024 |
| East | AWG DTE09SP | 75858 | Smartphone Inc | 7 | 25.8 | 180.6 | 127.323 |
| Midwest | AWG DTE09SP | 75858 | Smartphone Inc | 8 | 25.8 | 206.4 | 145.512 |
| West | AWG DTE09SP | 75858 | Smartphone Inc | 2 | 25.8 | 51.6 | 36.378 |
| East | AWG DTE18VGC | 107159 | Video Game Champion | 21 | 25.8 | 541.8 | 381.969 |
| Midwest | AWG DTE18VGC | 107159 | Video Game Champion | 54 | 25.8 | 1393.2 | 982.206 |
| Southwest | AWG DTE18VGC | 107159 | Video Game Champion | 16 | 25.8 | 412.8 | 291.024 |
| West | AWG DTE18VGC | 107159 | Video Game Champion | 9 | 25.8 | 232.2 | 163.701 |
| East | AWG DTE19FL | 107158 | Floresta | 9 | 25.8 | 232.2 | 163.701 |
| Midwest | AWG DTE19FL | 107158 | Floresta | 33 | 25.8 | 851.4 | 600.237 |
| Southwest | AWG DTE19FL | 107158 | Floresta | 5 | 25.8 | 129 | 90.945 |
| West | AWG DTE19FL | 107158 | Floresta | 19 | 25.8 | 490.2 | 345.591 |
| East | CAT 12030 | 40550 | Wrath of Dragons | 3 | 25.8 | 77.4 | 54.567 |
| Midwest | CAT 12030 | 40550 | Wrath of Dragons | 24 | 25.8 | 619.2 | 436.536 |
| West | CAT 12030 | 40550 | Wrath of Dragons | 9 | 25.8 | 232.2 | 163.701 |
| East | CAT 3500XL | 105990 | BattleTech: The Game of Armored Combat - 40th Anniversary | 31 | 25.8 | 799.8 | 563.859 |
| Southwest | CAT 3500XL | 105990 | BattleTech: The Game of Armored Combat - 40th Anniversary | 4 | 25.8 | 103.2 | 72.756 |
| West | CAT 3500XL | 105990 | BattleTech: The Game of Armored Combat - 40th Anniversary | 6 | 25.8 | 154.8 | 109.134 |
| Midwest | CAT 71300 | 40405 | The Valiant Universe DBG: Core Set | 85 | 25.8 | 2193 | 1546.065 |
| Southwest | CAT 71300 | 40405 | The Valiant Universe DBG: Core Set | 9 | 25.8 | 232.2 | 163.701 |
| Midwest | CAT 77000 | 35634 | Vikings: The Board Game | 160 | 25.8 | 4128 | 2910.24 |
| East | IBC AE7PF1 | 96831 | Aeon`s End DBG: Past and Future Expansion | 6 | 25.8 | 154.8 | 109.134 |
| East | IBC AED2 | 48551 | Aeon`s End DBG | 43 | 25.8 | 1109.4 | 782.127 |
| Midwest | IBC AED2 | 48551 | Aeon`s End DBG | 39 | 25.8 | 1006.2 | 709.371 |
| West | IBC AED2 | 48551 | Aeon`s End DBG | 3 | 25.8 | 77.4 | 54.567 |
| East | IBC AEDW1 | 55328 | Aeon`s End DBG: War Eternal (stand alone or expansion) | 5 | 25.8 | 129 | 90.945 |
| East | IBC AENA01 | 70471 | Aeon`s End DBG: The New Age | 2 | 25.8 | 51.6 | 36.378 |
| Midwest | IBC AENA01 | 70471 | Aeon`s End DBG: The New Age | 4 | 25.8 | 103.2 | 72.756 |
| Southwest | IBC AENA01 | 70471 | Aeon`s End DBG: The New Age | 1 | 25.8 | 25.8 | 18.189 |
| West | IBC AENA01 | 70471 | Aeon`s End DBG: The New Age | 3 | 25.8 | 77.4 | 54.567 |
| East | IBC PATHSL1 | 96864 | Path of Light and Shadow: Solstice Expansion | 4 | 25.8 | 103.2 | 72.756 |
| Southwest | IBC PATHSL1 | 96864 | Path of Light and Shadow: Solstice Expansion | 3 | 25.8 | 77.4 | 54.567 |
| East | MKG 160 | 60845 | Numenera RPG: Destiny | 9 | 25.8 | 232.2 | 163.701 |
| Midwest | MKG 160 | 60845 | Numenera RPG: Destiny | 8 | 25.8 | 206.4 | 145.512 |
| West | MKG 160 | 60845 | Numenera RPG: Destiny | 9 | 25.8 | 232.2 | 163.701 |
| East | SHG APPL1 | 98015 | Applejack | 18 | 25.8 | 464.4 | 327.402 |
| Midwest | SHG APPL1 | 98015 | Applejack | 41 | 25.8 | 1057.8 | 745.749 |
| Southwest | SHG APPL1 | 98015 | Applejack | 9 | 25.8 | 232.2 | 163.701 |
| West | SHG APPL1 | 98015 | Applejack | 17 | 25.8 | 438.6 | 309.213 |
| East | SHG TMDG1 | 100177 | Terraforming Mars: The Dice Game | 18 | 25.8 | 464.4 | 327.402 |
| Midwest | SHG TMDG1 | 100177 | Terraforming Mars: The Dice Game | 4 | 25.8 | 103.2 | 72.756 |
| West | SHG TMDG1 | 100177 | Terraforming Mars: The Dice Game | 2 | 25.8 | 51.6 | 36.378 |
| Southwest | CGA 07001 | 91606 | City of the Great Machine | 33 | 26 | 858 | 604.89 |
| West | CGA 07001 | 91606 | City of the Great Machine | 7 | 26 | 182 | 128.31 |
| Midwest | DV1 021A | 55086 | Israeli Air Force Leader Miniatures | 12 | 26 | 312 | 219.96 |
| Midwest | DWD 02000 | 47486 | Clank!: A Deck-Building Adventure | 241 | 26 | 6266 | 4417.53 |
| Southwest | DWD 02000 | 47486 | Clank!: A Deck-Building Adventure | 13 | 26 | 338 | 238.29 |
| West | DWD 02000 | 47486 | Clank!: A Deck-Building Adventure | 122 | 26 | 3172 | 2236.26 |
| Midwest | DWD 03000 | 57466 | Clank! In! Space! | 117 | 26 | 3042 | 2144.61 |
| Southwest | DWD 03000 | 57466 | Clank! In! Space! | 2 | 26 | 52 | 36.66 |
| West | DWD 03000 | 57466 | Clank! In! Space! | 14 | 26 | 364 | 256.62 |
| East | ECG 007 | 71805 | Atlantis Rising 2nd Edition | 5 | 26 | 130 | 91.65 |
| Midwest | ECG 007 | 71805 | Atlantis Rising 2nd Edition | 59 | 26 | 1534 | 1081.47 |
| Southwest | ECG 007 | 71805 | Atlantis Rising 2nd Edition | 21 | 26 | 546 | 384.93 |
| West | ECG 007 | 71805 | Atlantis Rising 2nd Edition | 29 | 26 | 754 | 531.57 |
| East | FLS FROST | 104870 | Board Game Insert: Frosthaven | 10 | 26 | 260 | 183.3 |
| West | FLS FROST | 104870 | Board Game Insert: Frosthaven | 11 | 26 | 286 | 201.63 |
| East | GMG 5105 | 97540 | Dungeon Crawl Classics RPG: #100 - The Music of the Spheres is Chaos Boxed Set | 6 | 26 | 156 | 109.98 |
| Midwest | GMG 5105 | 97540 | Dungeon Crawl Classics RPG: #100 - The Music of the Spheres is Chaos Boxed Set | 6 | 26 | 156 | 109.98 |
| West | GMG 5105 | 97540 | Dungeon Crawl Classics RPG: #100 - The Music of the Spheres is Chaos Boxed Set | 5 | 26 | 130 | 91.65 |
| East | GMG TG010 | 104730 | Black Mold | 16 | 26 | 416 | 293.28 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | GMG TG010 | 104730 | Black Mold | 10 | 26 | 260 | 183.3 |
| Midwest | GMG TG010 | 104730 | Black Mold | 14 | 26 | 364 | 256.62 |
| East | MIB 1017 | 50494 | Days of Ire: Budapest 1956 (2nd Edition) | 7 | 26 | 182 | 128.31 |
| Midwest | MIB 1017 | 50494 | Days of Ire: Budapest 1956 (2nd Edition) | 11 | 26 | 286 | 201.63 |
| Midwest | MIB 1017 | 50494 | Days of Ire: Budapest 1956 (2nd Edition) | 6 | 26 | 156 | 109.98 |
| Southwest | MIB 1026 | 70806 | Nights of Fire: Battle for Budapest | 4 | 26 | 104 | 73.32 |
| West | MIB 1026 | 70806 | Nights of Fire: Battle for Budapest | 14 | 26 | 364 | 256.62 |
| East | RGS 00859 | 68625 | Power Rangers: Heroes of the Grid - Shattered Grid Expansion | 5 | 26 | 130 | 91.65 |
| Midwest | RGS 00859 | 68625 | Power Rangers: Heroes of the Grid - Shattered Grid Expansion | 9 | 26 | 234 | 164.97 |
| Southwest | RGS 00859 | 68625 | Power Rangers: Heroes of the Grid - Shattered Grid Expansion | 20 | 26 | 520 | 366.6 |
| West | RGS 00859 | 68625 | Power Rangers: Heroes of the Grid - Shattered Grid Expansion | 16 | 26 | 416 | 293.28 |
| East | RGS 02131 | 78556 | Power Rangers: Heroes of the Grid - Rise of the Psycho Rangers Expansion | 4 | 26 | 104 | 73.32 |
| Midwest | RGS 02131 | 78556 | Power Rangers: Heroes of the Grid - Rise of the Psycho Rangers Expansion | 7 | 26 | 182 | 128.31 |
| Southwest | RGS 02131 | 78556 | Power Rangers: Heroes of the Grid - Rise of the Psycho Rangers Expansion | 3 | 26 | 78 | 54.99 |
| East | RGS 02228 | 86013 | Power Rangers: Heroes of the Grid - Rangers United Expansion | 5 | 26 | 130 | 91.65 |
| Midwest | RGS 02228 | 86013 | Power Rangers: Heroes of the Grid - Rangers United Expansion | 4 | 26 | 104 | 73.32 |
| Southwest | RGS 02228 | 86013 | Power Rangers: Heroes of the Grid - Rangers United Expansion | 41 | 26 | 1066 | 751.53 |
| West | RGS 02228 | 86013 | Power Rangers: Heroes of the Grid - Rangers United Expansion | 8 | 26 | 208 | 146.64 |
| East | RGS 02257 | 89545 | Circadians: Chaos Order | 18 | 26 | 468 | 329.94 |
| Midwest | RGS 02257 | 89545 | Circadians: Chaos Order | 44 | 26 | 1144 | 806.52 |
| Southwest | RGS 02257 | 89545 | Circadians: Chaos Order | 26 | 26 | 676 | 476.58 |
| West | RGS 02257 | 89545 | Circadians: Chaos Order | 11 | 26 | 286 | 201.63 |
| East | RGS 02323 | 92117 | Power Rangers: Heroes of the Grid - Light and Darkness Expansion | 7 | 26 | 182 | 128.31 |
| Midwest | RGS 02323 | 92117 | Power Rangers: Heroes of the Grid - Light and Darkness Expansion | 15 | 26 | 390 | 274.95 |
| Southwest | RGS 02323 | 92117 | Power Rangers: Heroes of the Grid - Light and Darkness Expansion | 9 | 26 | 234 | 164.97 |
| West | RGS 02323 | 92117 | Power Rangers: Heroes of the Grid - Light and Darkness Expansion | 6 | 26 | 156 | 109.98 |
| East | RGS 02473 | 89546 | Circadians: First Light Second Edition | 4 | 26 | 104 | 73.32 |
| Midwest | RGS 02473 | 89546 | Circadians: First Light Second Edition | 50 | 26 | 1300 | 916.5 |
| Southwest | RGS 02473 | 89546 | Circadians: First Light Second Edition | 41 | 26 | 1066 | 751.53 |
| West | RGS 02473 | 89546 | Circadians: First Light Second Edition | 38 | 26 | 988 | 696.54 |
| East | RGS 02616 | 98510 | Scholars of the South Tigris | 25 | 26 | 650 | 458.25 |
| Midwest | RGS 02616 | 98510 | Scholars of the South Tigris | 3 | 26 | 78 | 54.99 |
| Southwest | RGS 02616 | 98510 | Scholars of the South Tigris | 6 | 26 | 156 | 109.98 |
| West | RGS 02616 | 98510 | Scholars of the South Tigris | 19 | 26 | 494 | 348.27 |
| East | RGS 02743 | 106217 | Inventors of the South Tigris | 41 | 26 | 1066 | 751.53 |
| Midwest | RGS 02743 | 106217 | Inventors of the South Tigris | 38 | 26 | 988 | 696.54 |
| West | RGS 02743 | 106217 | Inventors of the South Tigris | 15 | 26 | 390 | 274.95 |
| East | TMA 001 | 100502 | The Mystery Agency: The Balthazar Stone | 10 | 26 | 260 | 183.3 |
| Midwest | TMA 001 | 100502 | The Mystery Agency: The Balthazar Stone | 8 | 26 | 208 | 146.64 |
| Southwest | TMA 001 | 100502 | The Mystery Agency: The Balthazar Stone | 4 | 26 | 104 | 73.32 |
| West | TMA 001 | 100502 | The Mystery Agency: The Balthazar Stone | 18 | 26 | 468 | 329.94 |
| East | TMA 002 | 100503 | The Mystery Agency: The Ghost in the Attic | 8 | 26 | 208 | 146.64 |
| Southwest | TMA 002 | 100503 | The Mystery Agency: The Ghost in the Attic | 4 | 26 | 104 | 73.32 |
| West | TMA 002 | 100503 | The Mystery Agency: The Ghost in the Attic | 11 | 26 | 286 | 201.63 |
| East | TMA 004 | 100504 | The Mystery Agency: The Man From Sector Six | 14 | 26 | 364 | 256.62 |
| Midwest | TMA 004 | 100504 | The Mystery Agency: The Man From Sector Six | 7 | 26 | 182 | 128.31 |
| West | TMA 004 | 100504 | The Mystery Agency: The Man From Sector Six | 22 | 26 | 572 | 403.26 |
| Transfer | TMA 004 | 100504 | The Mystery Agency: The Man From Sector Six | 18 | 26 | 468 | 329.94 |
| East | WLG 402014003 | 22966 | Bolt Action: Soviet Infantry (40) | 1 | 26 | 26 | 18.33 |
| West | WLG 402014003 | 22966 | Bolt Action: Soviet Infantry (40) | 1 | 26 | 26 | 18.33 |
| Midwest | WLG WGB-RI-04 | 66199 | Bolt Action: Soviet Infantry in Winter Clothing | 1 | 26 | 26 | 18.33 |
| East | AGS 22075-SAIGON75 | 93878 | Saigon 75 | 9 | 26.04 | 234.36 | 165.2238 |
| Midwest | AGS 22075-SAIGON75 | 93878 | Saigon 75 | 7 | 26.04 | 182.28 | 128.5074 |
| Southwest | AGS 21075-SAIGON75 | 93878 | Saigon 75 | 2 | 26.04 | 52.08 | 36.714 |
| East | GRR 1912 | 29385 | Freeport: The City of Adventure | 3 | 26.23 | 78.69 | 55.47645 |
| Midwest | GRR 1912 | 29385 | Freeport: The City of Adventure | 2 | 26.23 | 52.46 | 36.9843 |
| East | RHL RHDAC001 | 58142 | Jim Henson's The Dark Crystal: The Board Game | 10 | 26.55 | 265.5 | 187.1775 |
| Midwest | RHL RHDAC001 | 58142 | Jim Henson's The Dark Crystal: The Board Game | 36 | 26.55 | 955.8 | 673.839 |
| Southwest | RHL RHDAC001 | 58142 | Jim Henson's The Dark Crystal: The Board Game | 17 | 26.55 | 451.35 | 318.20175 |
| West | RHL RHDAC001 | 58142 | Jim Henson's The Dark Crystal: The Board Game | 7 | 26.55 | 185.85 | 131.02425 |
| East | RHL RHLAB001 | 45882 | Jim Henson's Labyrinth: The Board Game | 4 | 26.55 | 106.2 | 74.871 |
| Midwest | RHL RHLAB001 | 45882 | Jim Henson's Labyrinth: The Board Game | 8 | 26.55 | 212.4 | 149.742 |
| Southwest | RHL RHLAB001 | 45882 | Jim Henson's Labyrinth: The Board Game | 12 | 26.55 | 318.6 | 224.613 |
| Midwest | MGE MGDHM82-1 | 8294 | Dwarf Kings Hold: Green Menace | 26 | 26.99 | 701.74 | 494.7267 |
| Midwest | CPS 2001 | 67962 | Colonialism | 1 | 27 | 27 | 19.035 |
| East | MGE MGARK101 | 98909 | Armada: Abyssal Dwarf Starter | 1 | 27 | 27 | 19.035 |
| Southwest | MGE MGARK102 | 98910 | Armada: Abyssal Dwarf Booster | 1 | 27 | 27 | 19.035 |
| Southwest | MGE MGARK102 | 98910 | Armada: Abyssal Dwarf Booster | 1 | 27 | 27 | 19.035 |
| East | MGE MGARR101 | 95188 | Armada: Trident Realm Starter Fleet (Mantic Essentials) | 1 | 27 | 27 | 19.035 |
| Southwest | MGE MGARR101 | 95188 | Armada: Trident Realm Starter Fleet (Mantic Essentials) | 2 | 27 | 54 | 38.07 |
| West | MGE MGARR101 | 95188 | Armada: Trident Realm Starter Fleet (Mantic Essentials) | 5 | 27 | 135 | 95.175 |
| Southwest | MGE MGARR102 | 95189 | Armada: Trident Realm Booster Fleet | 2 | 27 | 54 | 38.07 |
| East | MGE MGARR102 | 95189 | Armada: Trident Realm Booster Fleet | 1 | 27 | 27 | 19.035 |
| West | MGE MGARR102 | 95189 | Armada: Trident Realm Booster Fleet | 4 | 27 | 108 | 76.14 |
| Southwest | MGE MGKWHF402 | 87352 | Kings of War: Aeronauts Regiment | 1 | 27 | 27 | 19.035 |
| East | MGE MGKWNS405 | 98079 | Kings of War: Nightstalker - Void Lurker | 1 | 27 | 27 | 19.035 |
| West | MGE MGKWNS405 | 98079 | Kings of War: Nightstalker - Void Lurker | 1 | 27 | 27 | 19.035 |
| East | MGE MGTC213 | 92651 | TerrainCrate: Dungeon Adventures Vol. 1 - Into the Necromancers Lair (Mantic Essentials) | 6 | 27 | 162 | 114.21 |
| Midwest | MGE MGTC213 | 92651 | TerrainCrate: Dungeon Adventures Vol. 1 - Into the Necromancers Lair (Mantic Essentials) | 1 | 27 | 27 | 19.035 |
| Southwest | MGE MGTC213 | 92651 | TerrainCrate: Dungeon Adventures Vol. 1 - Into the Necromancers Lair (Mantic Essentials) | 5 | 27 | 135 | 95.175 |
| West | MGE MGTC213 | 92651 | TerrainCrate: Dungeon Adventures Vol. 1 - Into the Necromancers Lair (Mantic Essentials) | 5 | 27 | 135 | 95.175 |
| East | MGE MGTC214 | 92652 | TerrainCrate: Dungeon Adventures Vol. 2 - Secrets of the Wizards Tower (Mantic Essentials) | 7 | 27 | 189 | 133.245 |
| Midwest | MGE MGTC214 | 92652 | TerrainCrate: Dungeon Adventures Vol. 2 - Secrets of the Wizards Tower (Mantic Essentials) | 3 | 27 | 81 | 57.105 |
| Southwest | MGE MGTC214 | 92652 | TerrainCrate: Dungeon Adventures Vol. 2 - Secrets of the Wizards Tower (Mantic Essentials) | 4 | 27 | 108 | 76.14 |
| West | MGE MGTC214 | 92652 | TerrainCrate: Dungeon Adventures Vol. 2 - Secrets of the Wizards Tower (Mantic Essentials) | 6 | 27 | 162 | 114.21 |
| East | MGE MGTC215 | 98042 | TerrainCrate: Dungeon Adventures Vol. 3 - Beware the Green Rage (Mantic Essentials) | 8 | 27 | 216 | 152.28 |
| Midwest | MGE MGTC215 | 98042 | TerrainCrate: Dungeon Adventures Vol. 3 - Beware the Green Rage (Mantic Essentials) | 3 | 27 | 81 | 57.105 |
| Southwest | MGE MGTC215 | 98042 | TerrainCrate: Dungeon Adventures Vol. 3 - Beware the Green Rage (Mantic Essentials) | 1 | 27 | 27 | 19.035 |
| West | MGE MGTC215 | 98042 | TerrainCrate: Dungeon Adventures Vol. 3 - Beware the Green Rage (Mantic Essentials) | 5 | 27 | 135 | 95.175 |
| East | MGE MGTC216 | 98043 | TerrainCrate: Dungeon Adventures Vol. 4 - Curse of the Vampire (Mantic Essentials) | 8 | 27 | 216 | 152.28 |
| Southwest | MGE MGTC216 | 98043 | TerrainCrate: Dungeon Adventures Vol. 4 - Curse of the Vampire (Mantic Essentials) | 1 | 27 | 27 | 19.035 |
| West | MGE MGTC216 | 98043 | TerrainCrate: Dungeon Adventures Vol. 4 - Curse of the Vampire (Mantic Essentials) | 1 | 27 | 27 | 19.035 |
| East | RGS 02624 | 100452 | Axis & Allies: Guadalcanal | 5 | 27 | 135 | 95.175 |
| West | RGS 02624 | 100452 | Axis & Allies: Guadalcanal | 7 | 27 | 189 | 133.245 |
| East | RGS 02646 | 103718 | Risk 2210 A.D. | 8 | 27 | 216 | 152.28 |
| Southwest | RGS 02646 | 103718 | Risk 2210 A.D. | 9 | 27 | 243 | 171.315 |
| West | RGS 02646 | 103718 | Risk 2210 A.D. | 9 | 27 | 243 | 171.315 |
| East | RGS 02667 | 102333 | Axis & Allies: G.I. JOE - Battle for the Arctic Circle | 73 | 27 | 1971 | 1389.555 |
| Midwest | RGS 02667 | 102333 | Axis & Allies: G.I. JOE - Battle for the Arctic Circle | 77 | 27 | 2079 | 1465.695 |
| Southwest | RGS 02667 | 102333 | Axis & Allies: G.I. JOE - Battle for the Arctic Circle | 34 | 27 | 918 | 647.19 |
| West | RGS 02667 | 102333 | Axis & Allies: G.I. JOE - Battle for the Arctic Circle | 41 | 27 | 1107 | 780.435 |
| Midwest | WLG 723014007 | 79690 | Mythic Americas: Tribal Nations - Wendigo | 3 | 27 | 81 | 57.105 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | WLG 401510006 | 110301 | Bolt Action: Introductory Set | 4 | 27.2 | 108.8 | 76.704 |
| Midwest | WLG 401510006 | 110301 | Bolt Action: Introductory Set | 10 | 27.2 | 272 | 191.76 |
| Southwest | WLG 401510006 | 110301 | Bolt Action: Introductory Set | 4 | 27.2 | 108.8 | 76.704 |
| West | WLG 401510006 | 110301 | Bolt Action: Introductory Set | 2 | 27.2 | 54.4 | 38.352 |
| East | AGS ARTG023 | 94428 | Cangaceiros | 19 | 27.3 | 518.7 | 365.6835 |
| Midwest | AGS ARTG023 | 94428 | Cangaceiros | 13 | 27.3 | 354.9 | 250.2645 |
| Southwest | AGS ARTG023 | 94428 | Cangaceiros | 7 | 27.3 | 191.1 | 134.7255 |
| East | CSG BOON101 | 84639 | Boonlake | 24 | 27.98 | 671.52 | 473.4216 |
| Midwest | CSG BOON101 | 84639 | Boonlake | 26 | 27.98 | 727.48 | 512.8734 |
| Southwest | CSG BOON101 | 84639 | Boonlake | 22 | 27.98 | 615.56 | 433.9698 |
| West | CSG BOON101 | 84639 | Boonlake | 52 | 27.98 | 1454.96 | 1025.7468 |
| East | CSG CLINIC-DLX-CORE | 87759 | Clinic: Deluxe Edition - Core Only | 22 | 27.98 | 615.56 | 433.9698 |
| Midwest | CSG CLINIC-DLX-CORE | 87759 | Clinic: Deluxe Edition - Core Only | 21 | 27.98 | 587.58 | 414.2439 |
| Southwest | CSG CLINIC-DLX-CORE | 87759 | Clinic: Deluxe Edition - Core Only | 14 | 27.98 | 391.72 | 276.1626 |
| West | CSG CLINIC-DLX-CORE | 87759 | Clinic: Deluxe Edition - Core Only | 40 | 27.98 | 1119.2 | 789.036 |
| East | CSG FSBF01 | 109507 | Black Forest | 20 | 27.98 | 559.6 | 394.518 |
| Midwest | CSG FSBF01 | 109507 | Black Forest | 12 | 27.98 | 335.76 | 236.7108 |
| West | CSG FSBF01 | 109507 | Black Forest | 20 | 27.98 | 559.6 | 394.518 |
| East | CGA 15001 | 102583 | ONUS!: Traianus | 13 | 28 | 364 | 256.62 |
| Midwest | CGA 15001 | 102583 | ONUS!: Traianus | 20 | 28 | 560 | 394.8 |
| Southwest | CGA 15001 | 102583 | ONUS!: Traianus | 3 | 28 | 84 | 59.22 |
| West | CGA 15001 | 102583 | ONUS!: Traianus | 9 | 28 | 252 | 177.66 |
| West | CSG ROW-01 | 100471 | Rats of Wistar | 1 | 28 | 28 | 19.74 |
| East | DV1 025X | 71932 | Warfighter: PMC Core Game | 3 | 28 | 84 | 59.22 |
| West | DV1 025X | 71932 | Warfighter: PMC Core Game | 13 | 28 | 364 | 256.62 |
| East | DV1 030 | 30635 | Warfighter | 10 | 28 | 280 | 197.4 |
| Midwest | DV1 030 | 30635 | Warfighter | 18 | 28 | 504 | 355.32 |
| West | DV1 030 | 30635 | Warfighter | 14 | 28 | 392 | 276.36 |
| East | DV1 030L | 71944 | Warfighter: Shadow War Core Game | 6 | 28 | 168 | 118.44 |
| Midwest | DV1 030L | 71944 | Warfighter: Shadow War Core Game | 7 | 28 | 196 | 138.18 |
| West | DV1 030L | 71944 | Warfighter: Shadow War Core Game | 6 | 28 | 168 | 118.44 |
| East | DV1 036 | 45603 | Warfighter World War II Core Game | 10 | 28 | 280 | 197.4 |
| Midwest | DV1 036 | 45603 | Warfighter World War II Core Game | 13 | 28 | 364 | 256.62 |
| West | DV1 036 | 45603 | Warfighter World War II Core Game | 8 | 28 | 224 | 157.92 |
| East | DV1 036T | 67297 | Warfighter World War II: Pacific Core Game | 30 | 28 | 840 | 592.2 |
| Midwest | DV1 036T | 67297 | Warfighter World War II: Pacific Core Game | 2 | 28 | 56 | 39.48 |
| West | DV1 036T | 67297 | Warfighter World War II: Pacific Core Game | 6 | 28 | 168 | 118.44 |
| East | DV1 039A | 60365 | War of the Worlds: Japan | 12 | 28 | 336 | 236.88 |
| Midwest | DV1 039A | 60365 | War of the Worlds: Japan | 19 | 28 | 532 | 375.06 |
| West | DV1 039A | 60365 | War of the Worlds: Japan | 10 | 28 | 280 | 197.4 |
| East | DV1 039B | 60364 | War of the Worlds: France | 16 | 28 | 448 | 315.84 |
| Midwest | DV1 039B | 60364 | War of the Worlds: France | 26 | 28 | 728 | 513.24 |
| Southwest | DV1 039B | 60364 | War of the Worlds: France | 4 | 28 | 112 | 78.96 |
| West | DV1 039B | 60364 | War of the Worlds: France | 10 | 28 | 280 | 197.4 |
| West | DV1 039C | 60363 | War of the Worlds: US East Coast | 3 | 28 | 84 | 59.22 |
| East | DV1 045 | 63033 | Pavlovs House | 13 | 28 | 364 | 256.62 |
| Midwest | DV1 045 | 63033 | Pavlovs House | 12 | 28 | 336 | 236.88 |
| West | DV1 045 | 63033 | Pavlovs House | 1 | 28 | 28 | 19.74 |
| East | DV1 050 | 97514 | Warfighter Fantasy: Plumeria Core Game | 4 | 28 | 112 | 78.96 |
| Midwest | DV1 050 | 97514 | Warfighter Fantasy: Plumeria Core Game | 7 | 28 | 196 | 138.18 |
| Southwest | DV1 050 | 97514 | Warfighter Fantasy: Plumeria Core Game | 6 | 28 | 168 | 118.44 |
| West | DV1 050 | 97514 | Warfighter Fantasy: Plumeria Core Game | 5 | 28 | 140 | 98.7 |
| East | DV1 050M | 97527 | Warfighter Fantasy: Treasure Chest | 4 | 28 | 112 | 78.96 |
| West | DV1 050M | 97527 | Warfighter Fantasy: Treasure Chest | 2 | 28 | 56 | 39.48 |
| East | DV1 051 | 71928 | Castle Itter | 5 | 28 | 140 | 98.7 |
| Midwest | DV1 051 | 71928 | Castle Itter | 14 | 28 | 392 | 276.36 |
| West | DV1 051 | 71928 | Castle Itter | 12 | 28 | 336 | 236.88 |
| East | DV1 053A | 79617 | FOR WHAT REMAINS: Blood on the Rails | 1 | 28 | 28 | 19.74 |
| Midwest | DV1 053A | 79617 | FOR WHAT REMAINS: Blood on the Rails | 2 | 28 | 56 | 39.48 |
| West | DV1 053A | 79617 | FOR WHAT REMAINS: Blood on the Rails | 3 | 28 | 84 | 59.22 |
| East | DV1 053B | 79616 | FOR WHAT REMAINS: Out of the Basement | 14 | 28 | 392 | 276.36 |
| Midwest | DV1 053B | 79616 | FOR WHAT REMAINS: Out of the Basement | 5 | 28 | 140 | 98.7 |
| Southwest | DV1 053B | 79616 | FOR WHAT REMAINS: Out of the Basement | 1 | 28 | 28 | 19.74 |
| West | DV1 053B | 79616 | FOR WHAT REMAINS: Out of the Basement | 9 | 28 | 252 | 177.66 |
| East | DV1 063 | 90650 | Lanzerath Ridge: Core Game | 5 | 28 | 140 | 98.7 |
| Midwest | DV1 063 | 90650 | Lanzerath Ridge: Core Game | 12 | 28 | 336 | 236.88 |
| Midwest | DV1 069 | 107121 | Warfighter Vietnam: Core Game | 12 | 28 | 336 | 236.88 |
| West | DV1 069 | 107121 | Warfighter Vietnam: Core Game | 9 | 28 | 252 | 177.66 |
| West | GMG 5134L | 106648 | Tome of Adventure Vol 4: Purple Planet Limited Edition (DCC) | 4 | 28 | 112 | 78.96 |
| East | GMG XCC2 | 104141 | Xcrawl Classics RPG: Core Rulebook - DJ Skull Edition | 5 | 28 | 140 | 98.7 |
| Midwest | GMG XCC2 | 104141 | Xcrawl Classics RPG: Core Rulebook - DJ Skull Edition | 2 | 28 | 56 | 39.48 |
| Southwest | GMG XCC2 | 104141 | Xcrawl Classics RPG: Core Rulebook - DJ Skull Edition | 18 | 28 | 504 | 355.32 |
| West | GMG XCC2 | 104141 | Xcrawl Classics RPG: Core Rulebook - DJ Skull Edition | 5 | 28 | 140 | 98.7 |
| East | HPP ANSP-DK-015 | 93959 | The Fablemaker's Animated Tarot Deck | 108 | 28 | 3024 | 2131.92 |
| Southwest | HPP ANSP-DK-015 | 93959 | The Fablemaker's Animated Tarot Deck | 12 | 28 | 336 | 236.88 |
| West | HPP ANSP-DK-015 | 93959 | The Fablemaker's Animated Tarot Deck | 21 | 28 | 588 | 414.54 |
| East | LKY DVN-R01-EN | 99015 | Divinus | 30 | 28 | 840 | 592.2 |
| Midwest | LKY DVN-R01-EN | 99015 | Divinus | 22 | 28 | 616 | 434.28 |
| Southwest | LKY DVN-R01-EN | 99015 | Divinus | 32 | 28 | 896 | 631.68 |
| West | LKY DVN-R01-EN | 99015 | Divinus | 30 | 28 | 840 | 592.2 |
| East | LKY KGE-R01-EN | 99016 | Kingdom Rush: Elemental Uprising | 100 | 28 | 2800 | 1974 |
| Midwest | LKY KGE-R01-EN | 99016 | Kingdom Rush: Elemental Uprising | 46 | 28 | 1288 | 908.04 |
| Southwest | LKY KGE-R01-EN | 99016 | Kingdom Rush: Elemental Uprising | 38 | 28 | 1064 | 750.12 |
| West | LKY KGE-R01-EN | 99016 | Kingdom Rush: Elemental Uprising | 35 | 28 | 980 | 690.9 |
| East | MIB L41050 | 99467 | Thera | 11 | 28 | 308 | 217.14 |
| Midwest | MIB L41050 | 99467 | Thera | 9 | 28 | 252 | 177.66 |
| Southwest | MIB L41050 | 99467 | Thera | 4 | 28 | 112 | 78.96 |
| West | MIB L41050 | 99467 | Thera | 12 | 28 | 336 | 236.88 |
| East | SDD SWG241901 | 107483 | Peacemakers: Horrors of War | 24 | 28.5 | 684 | 482.22 |
| Midwest | SDD SWG241901 | 107483 | Peacemakers: Horrors of War | 50 | 28.5 | 1425 | 1004.625 |
| Southwest | SDD SWG241901 | 107483 | Peacemakers: Horrors of War | 20 | 28.5 | 570 | 401.85 |
| West | SDD SWG241901 | 107483 | Peacemakers: Horrors of War | 24 | 28.5 | 684 | 482.22 |
| East | WLG 723012006 | 85416 | Mythic Americas: Inca - Maras | 1 | 28.5 | 28.5 | 20.0925 |
| Midwest | WLG 723012006 | 85416 | Mythic Americas: Inca - Maras | 1 | 28.5 | 28.5 | 20.0925 |
| East | WLG 723014004 | 79685 | Mythic Americas: Tribal Nations - War Eagles | 1 | 28.5 | 28.5 | 20.0925 |
| West | WLG 723014004 | 79685 | Mythic Americas: Tribal Nations - War Eagles | 2 | 28.5 | 57 | 40.185 |
| East | AGS 19034-FITNA | 87830 | Fitna: Global War in the Middle East | 1 | 28.56 | 28.56 | 20.1348 |
| Midwest | AGS 19034-FITNA | 87830 | Fitna: Global War in the Middle East | 4 | 28.56 | 114.24 | 80.5392 |
| East | TAP WPB042 | 78528 | Warpaints: Zombicide 2nd Edition Paint Set | 71 | 28.7 | 2037.7 | 1436.5785 |
| Midwest | TAP WPB042 | 78528 | Warpaints: Zombicide 2nd Edition Paint Set | 14 | 28.7 | 401.8 | 283.269 |
| West | TAP WPB042 | 78528 | Warpaints: Zombicide 2nd Edition Paint Set | 4 | 28.7 | 114.8 | 80.934 |
| East | WLG 402211001 | 66611 | Bolt Action: British 8th Army 25 Pounder, Quad and Limber | 2 | 28.8 | 57.6 | 40.608 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | WLG 402211001 | 66611 | Bolt Action: British 8th Army 25 Pounder, Quad and Limber | 1 | 28.8 | 28.8 | 20.304 |
| West | WLG 402211001 | 66611 | Bolt Action: British 8th Army 25 Pounder, Quad and Limber | 1 | 28.8 | 28.8 | 20.304 |
| Midwest | WLG WGH-CEM-04 | 32802 | Hail Caesar: Egyptian Chariot Squadron | 1 | 28.8 | 28.8 | 20.304 |
| East | AGS 21071-STALINGRAD | 101305 | Stalingrad Roads | 32 | 28.98 | 927.36 | 653.7888 |
| Midwest | AGS 21071-STALINGRAD | 101305 | Stalingrad Roads | 4 | 28.98 | 115.92 | 81.7236 |
| Southwest | AGS 21071-STALINGRAD | 101305 | Stalingrad Roads | 6 | 28.98 | 173.88 | 122.5854 |
| West | AGS 21071-STALINGRAD | 101305 | Stalingrad Roads | 10 | 28.98 | 289.8 | 204.309 |
| Midwest | MGE MGDBX06 | 39663 | Dreadball Xtreme: Xpansion Set | 7 | 29.25 | 204.75 | 144.34875 |
| East | MGE MGKWO208 | 92495 | Kings of War: Riftforged Orc - Stormbringer on Winged Slasher | 1 | 29.25 | 29.25 | 20.62125 |
| Midwest | MGE MGKWO208 | 92495 | Kings of War: Riftforged Orc - Stormbringer on Winged Slasher | 2 | 29.25 | 58.5 | 41.2425 |
| West | MGE MGKWO208 | 92495 | Kings of War: Riftforged Orc - Stormbringer on Winged Slasher | 1 | 29.25 | 29.25 | 20.62125 |
| West | MGE MGKWO405 | 88766 | Kings of War: Riftforged Helstrikers | 1 | 29.25 | 29.25 | 20.62125 |
| Midwest | MGE MGKWS204 | 93707 | Kings of War: Salamander Clan Lord on Firedrake | 1 | 29.25 | 29.25 | 20.62125 |
| West | MGE MGKWS406 | 93706 | Kings of War: Salamander Ghekkotah Slasher | 2 | 29.25 | 58.5 | 41.2425 |
| East | MGE MGKWV401 | 100167 | Kings of War: Twilight Kin - Goredrake | 5 | 29.25 | 146.25 | 103.10625 |
| West | MGE MGKWV401 | 100167 | Kings of War: Twilight Kin - Goredrake | 5 | 29.25 | 146.25 | 103.10625 |
| East | NSG 520 | 49306 | Evolution: Climate Stand-Alone Game | 41 | 29.25 | 1199.25 | 845.47125 |
| Midwest | NSG 520 | 49306 | Evolution: Climate Stand-Alone Game | 21 | 29.25 | 614.25 | 433.04625 |
| Southwest | NSG 520 | 49306 | Evolution: Climate Stand-Alone Game | 19 | 29.25 | 555.75 | 391.80375 |
| West | NSG 520 | 49306 | Evolution: Climate Stand-Alone Game | 16 | 29.25 | 468 | 329.94 |
| East | NSG 900 | 98494 | Eila and Something Shiny | 16 | 29.25 | 468 | 329.94 |
| Midwest | NSG 900 | 98494 | Eila and Something Shiny | 22 | 29.25 | 643.5 | 453.6675 |
| Southwest | NSG 900 | 98494 | Eila and Something Shiny | 5 | 29.25 | 146.25 | 103.10625 |
| West | NSG 900 | 98494 | Eila and Something Shiny | 22 | 29.25 | 643.5 | 453.6675 |
| East | RGS 02712 | 103717 | Nexus Ops | 24 | 29.25 | 702 | 494.91 |
| Midwest | RGS 02712 | 103717 | Nexus Ops | 20 | 29.25 | 585 | 412.425 |
| Southwest | RGS 02712 | 103717 | Nexus Ops | 4 | 29.25 | 117 | 82.485 |
| West | RGS 02712 | 103717 | Nexus Ops | 64 | 29.25 | 1872 | 1319.76 |
| East | AGS DNCG01-CG | 72338 | Dungeonology: The Expedition | 5 | 29.36 | 146.8 | 103.494 |
| Midwest | AGS DNCG01-CG | 72338 | Dungeonology: The Expedition | 3 | 29.36 | 88.08 | 62.0964 |
| Southwest | AGS DNCG01-CG | 72338 | Dungeonology: The Expedition | 2 | 29.36 | 58.72 | 41.3976 |
| West | AGS DNCG01-CG | 72338 | Dungeonology: The Expedition | 3 | 29.36 | 88.08 | 62.0964 |
| East | AGS PHGA04S | 71229 | Nanty Narking Deluxe Edition | 7 | 29.36 | 205.52 | 144.8916 |
| Midwest | GLG TLK01 | 97065 | The Last Kingdom: The Board Game | 8 | 29.4 | 235.2 | 165.816 |
| Midwest | ZVE 6505 | 24965 | The Ships: Armada Invencible | 2 | 29.9 | 59.8 | 42.159 |
| Midwest | ZVE 7410 | 25019 | Hot War: Battle for Oil | 2 | 29.9 | 59.8 | 42.159 |
| East | CSG FS5100 | 87170 | Ark Nova | 120 | 29.98 | 3597.6 | 2536.308 |
| Midwest | CSG FS5100 | 87170 | Ark Nova | 5 | 29.98 | 149.9 | 105.6795 |
| Southwest | CSG FS5100 | 87170 | Ark Nova | 1 | 29.98 | 29.98 | 21.1359 |
| West | CSG FS5100 | 87170 | Ark Nova | 61 | 29.98 | 1828.78 | 1289.2899 |
| East | CSG MCBO101 | 71241 | Maracaibo | 19 | 29.98 | 569.62 | 401.5821 |
| Midwest | CSG MCBO101 | 71241 | Maracaibo | 16 | 29.98 | 479.68 | 338.1744 |
| Southwest | CSG MCBO101 | 71241 | Maracaibo | 20 | 29.98 | 599.6 | 422.718 |
| West | CSG MCBO101 | 71241 | Maracaibo | 9 | 29.98 | 269.82 | 190.2231 |
| East | FGG SAR | 96832 | Sagrada: Artisans | 42 | 29.98 | 1259.16 | 887.7078 |
| Midwest | FGG SAR | 96832 | Sagrada: Artisans | 211 | 29.98 | 6325.78 | 4459.6749 |
| Southwest | FGG SAR | 96832 | Sagrada: Artisans | 11 | 29.98 | 329.78 | 232.4949 |
| West | FGG SAR | 96832 | Sagrada: Artisans | 64 | 29.98 | 1918.72 | 1352.6976 |
| East | MET 951 | 95212 | Aegis of Hope Liquid Core Dice Set (7) | 20 | 30 | 600 | 423 |
| Midwest | MET 951 | 95212 | Aegis of Hope Liquid Core Dice Set (7) | 5 | 30 | 150 | 105.75 |
| Southwest | MET 951 | 95212 | Aegis of Hope Liquid Core Dice Set (7) | 2 | 30 | 60 | 42.3 |
| West | MET 951 | 95212 | Aegis of Hope Liquid Core Dice Set (7) | 11 | 30 | 330 | 232.65 |
| East | MET 952 | 95213 | Aether Abstract Liquid Core Dice Set (7) | 19 | 30 | 570 | 401.85 |
| Midwest | MET 952 | 95213 | Aether Abstract Liquid Core Dice Set (7) | 19 | 30 | 570 | 401.85 |
| Southwest | MET 952 | 95213 | Aether Abstract Liquid Core Dice Set (7) | 19 | 30 | 570 | 401.85 |
| West | MET 952 | 95213 | Aether Abstract Liquid Core Dice Set (7) | 27 | 30 | 810 | 571.05 |
| East | MET 953 | 95214 | Vanishing Oil Liquid Core Dice Set (7) | 22 | 30 | 660 | 465.3 |
| Midwest | MET 953 | 95214 | Vanishing Oil Liquid Core Dice Set (7) | 25 | 30 | 750 | 528.75 |
| West | MET 953 | 95214 | Vanishing Oil Liquid Core Dice Set (7) | 9 | 30 | 270 | 190.35 |
| East | MET 955 | 95215 | Mana Extract Liquid Core Dice Set (7) | 30 | 30 | 900 | 634.5 |
| Midwest | MET 955 | 95215 | Mana Extract Liquid Core Dice Set (7) | 26 | 30 | 780 | 549.9 |
| Southwest | MET 955 | 95215 | Mana Extract Liquid Core Dice Set (7) | 8 | 30 | 240 | 169.2 |
| West | MET 955 | 95215 | Mana Extract Liquid Core Dice Set (7) | 13 | 30 | 390 | 274.95 |
| East | MET 968 | 98861 | Shadow Light UV Reactive Elixir Liquid Core Dice Set | 6 | 30 | 180 | 126.9 |
| Midwest | MET 968 | 98861 | Shadow Light UV Reactive Elixir Liquid Core Dice Set | 25 | 30 | 750 | 528.75 |
| Southwest | MET 968 | 98861 | Shadow Light UV Reactive Elixir Liquid Core Dice Set | 11 | 30 | 330 | 232.65 |
| West | MET 968 | 98861 | Shadow Light UV Reactive Elixir Liquid Core Dice Set | 24 | 30 | 720 | 507.6 |
| East | WLG 401010014 | 76256 | Bolt Action: Combined Arms Campaign Game | 11 | 30 | 330 | 232.65 |
| West | WLG 401010014 | 76256 | Bolt Action: Combined Arms Campaign Game | 3 | 30 | 90 | 63.45 |
| Southwest | WLG 722211001 | 79681 | Mythic Americas: Aztec - Warband Starter Set | 3 | 30 | 90 | 63.45 |
| West | WLG 722211001 | 79681 | Mythic Americas: Aztec - Warband Starter Set | 1 | 30 | 30 | 21.15 |
| Southwest | WLG 722214001 | 79683 | Mythic Americas: Tribal Nations - Warband Starter Set | 2 | 30 | 60 | 42.3 |
| West | WLG 722214001 | 79683 | Mythic Americas: Tribal Nations - Warband Starter Set | 3 | 30 | 90 | 63.45 |
| East | SHG 4011 | 63233 | AuZtralia | 2 | 30.08 | 60.16 | 42.4128 |
| Southwest | SHG 4011 | 63233 | AuZtralia | 4 | 30.08 | 120.32 | 84.8256 |
| West | SHG 4011 | 63233 | AuZtralia | 5 | 30.08 | 150.4 | 106.032 |
| East | MKG 205 | 70476 | Cypher System RPG 2nd Edition: Rulebook | 13 | 30.1 | 391.3 | 275.8665 |
| Midwest | MKG 205 | 70476 | Cypher System RPG 2nd Edition: Rulebook | 15 | 30.1 | 451.5 | 318.3075 |
| Southwest | MKG 205 | 70476 | Cypher System RPG 2nd Edition: Rulebook | 22 | 30.1 | 662.2 | 466.851 |
| West | MKG 205 | 70476 | Cypher System RPG 2nd Edition: Rulebook | 20 | 30.1 | 602 | 424.41 |
| East | MKG 309 | 90308 | Stealing Stories for the Devil | 10 | 30.1 | 301 | 212.205 |
| Midwest | MKG 309 | 90308 | Stealing Stories for the Devil | 4 | 30.1 | 120.4 | 84.882 |
| Southwest | MKG 309 | 90308 | Stealing Stories for the Devil | 6 | 30.1 | 180.6 | 127.323 |
| West | MKG 309 | 90308 | Stealing Stories for the Devil | 8 | 30.1 | 240.8 | 169.764 |
| East | SHG 6010 | 52691 | Flamme Rouge | 23 | 30.1 | 692.3 | 488.0715 |
| West | SHG 6010 | 52691 | Flamme Rouge | 2 | 30.1 | 60.2 | 42.441 |
| East | AGS 19024-TWWE | 87829 | This War Without an Enemy | 32 | 30.24 | 967.68 | 682.2144 |
| Midwest | AGS 19024-TWWE | 87829 | This War Without an Enemy | 32 | 30.24 | 967.68 | 682.2144 |
| Southwest | AGS 19024-TWWE | 87829 | This War Without an Enemy | 7 | 30.24 | 211.68 | 149.2344 |
| West | AGS 19024-TWWE | 87829 | This War Without an Enemy | 23 | 30.24 | 695.52 | 490.3416 |
| East | AGS 21070-WACNIN | 93879 | We Are Coming, Nineveh! | 8 | 30.24 | 241.92 | 170.5536 |
| Midwest | AGS 21070-WACNIN | 93879 | We Are Coming, Nineveh! | 8 | 30.24 | 241.92 | 170.5536 |
| West | AGS 21070-WACNIN | 93879 | We Are Coming, Nineveh! | 6 | 30.24 | 181.44 | 127.9152 |
| Midwest | WLG 802010005 | 29548 | Bolt Action: Ruined Hamlet | 2 | 30.4 | 60.8 | 42.864 |
| East | CPS 1036 | 47074 | Fornovo 1495 | 2 | 31.05 | 62.1 | 43.7805 |
| Midwest | CPS 1052 | 59229 | Brezhnev War: NATO vs The Warsaw Pact in Germany 1980 | 34 | 31.05 | 1055.7 | 744.2685 |
| East | CPS 1073 | 73191 | Once We Move Like the Wind | 7 | 31.05 | 217.35 | 153.23175 |
| Southwest | CPS 1073 | 73191 | Once We Move Like the Wind | 4 | 31.05 | 124.2 | 87.561 |
| West | CPS 1073 | 73191 | Once We Move Like the Wind | 5 | 31.05 | 155.25 | 109.45125 |
| Midwest | CPS 1075 | 76932 | Brotherhood & Unity | 1 | 31.05 | 31.05 | 21.89025 |
| East | CPS 1151 | 101570 | Europe in Turmoil II: The Interbellum Years 1920- 1939 | 1 | 31.05 | 31.05 | 21.89025 |
| Midwest | CPS 1151 | 101570 | Europe in Turmoil II: The Interbellum Years 1920- 1939 | 1 | 31.05 | 31.05 | 21.89025 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | CPS 1154 | 95512 | Carrier Battle Philippine Sea | 10 | 31.05 | 310.5 | 218.9025 |
| East | CPS 1159 | 91718 | Schnell Boats Scourge of the English Channel | 2 | 31.05 | 62.1 | 43.7805 |
| Midwest | CPS 1159 | 91718 | Schnell Boats Scourge of the English Channel | 2 | 31.05 | 62.1 | 43.7805 |
| East | CPS 1163 | 101573 | Atlantic Sentinels: North Atlantic Convoy Escort 1942-1943 | 13 | 31.05 | 403.65 | 284.57325 |
| Midwest | CPS 1163 | 101573 | Atlantic Sentinels: North Atlantic Convoy Escort 1942-1943 | 4 | 31.05 | 124.2 | 87.561 |
| Southwest | CPS 1163 | 101573 | Atlantic Sentinels: North Atlantic Convoy Escort 1942-1943 | 2 | 31.05 | 62.1 | 43.7805 |
| East | WLG 792011002 | 74698 | Black Seas: Royal Navy 3rd Rates of Renown | 4 | 31.2 | 124.8 | 87.984 |
| Midwest | WLG 792011002 | 74698 | Black Seas: Royal Navy 3rd Rates of Renown | 4 | 31.2 | 124.8 | 87.984 |
| Southwest | WLG 792011002 | 74698 | Black Seas: Royal Navy 3rd Rates of Renown | 4 | 31.2 | 124.8 | 87.984 |
| West | WLG 792011002 | 74698 | Black Seas: Royal Navy 3rd Rates of Renown | 2 | 31.2 | 62.4 | 43.992 |
| East | WLG 792012002 | 74699 | Black Seas: French Navy 3rd Rates of Renown | 2 | 31.2 | 62.4 | 43.992 |
| Midwest | WLG 792012002 | 74699 | Black Seas: French Navy 3rd Rates of Renown | 2 | 31.2 | 62.4 | 43.992 |
| Southwest | WLG 792012002 | 74699 | Black Seas: French Navy 3rd Rates of Renown | 2 | 31.2 | 62.4 | 43.992 |
| East | WLG 792013002 | 74700 | Black Seas: Spanish Navy 3rd Rates of Renown | 6 | 31.2 | 187.2 | 131.976 |
| Midwest | WLG 792013002 | 74700 | Black Seas: Spanish Navy 3rd Rates of Renown | 2 | 31.2 | 62.4 | 43.992 |
| East | AGS EN-WK2-03 | 106374 | Waste Knights: Second Edition - Beyond the Horizon Expansion | 3 | 31.46 | 94.38 | 66.53709 |
| Southwest | AGS EN-WK2-03 | 106374 | Waste Knights: Second Edition - Beyond the Horizon Expansion | 2 | 31.46 | 62.92 | 44.3586 |
| East | AGS HEXY101 | 75510 | Hard City | 20 | 31.46 | 629.2 | 443.586 |
| Midwest | AGS HEXY101 | 75510 | Hard City | 63 | 31.46 | 1981.98 | 1397.2959 |
| Southwest | AGS HEXY101 | 75510 | Hard City | 2 | 31.46 | 62.92 | 44.3586 |
| West | AGS HEXY101 | 75510 | Hard City | 23 | 31.46 | 723.58 | 510.1239 |
| East | RGS 02322 | 92902 | Power Rangers: Zordon Dice Tower | 2 | 31.5 | 63 | 44.415 |
| Midwest | RGS 02322 | 92902 | Power Rangers: Zordon Dice Tower | 1 | 31.5 | 31.5 | 22.2075 |
| Southwest | RGS 02322 | 92902 | Power Rangers: Zordon Dice Tower | 1 | 31.5 | 31.5 | 22.2075 |
| West | RGS 02322 | 92902 | Power Rangers: Zordon Dice Tower | 6 | 31.5 | 189 | 133.245 |
| East | RGS 02700 | 106201 | Heroscape: Lands of Valhalla Terrain Expansion | 222 | 31.5 | 6993 | 4930.065 |
| Midwest | RGS 02700 | 106201 | Heroscape: Lands of Valhalla Terrain Expansion | 516 | 31.5 | 16254 | 11459.07 |
| Southwest | RGS 02700 | 106201 | Heroscape: Lands of Valhalla Terrain Expansion | 71 | 31.5 | 2236.5 | 1576.7325 |
| West | RGS 02700 | 106201 | Heroscape: Lands of Valhalla Terrain Expansion | 179 | 31.5 | 5638.5 | 3975.1425 |
| East | CSG ZM7240-CORE | 77156 | Terra Mystica - Core Only | 4 | 32 | 128 | 90.24 |
| Midwest | CSG ZM7240-CORE | 77156 | Terra Mystica - Core Only | 15 | 32 | 480 | 338.4 |
| Southwest | CSG ZM7240-CORE | 77156 | Terra Mystica - Core Only | 6 | 32 | 192 | 135.36 |
| West | CSG ZM7240-CORE | 77156 | Terra Mystica - Core Only | 9 | 32 | 288 | 203.04 |
| East | DEX SGC001 | 58945 | Supreme Game Chest: Black | 26 | 32 | 832 | 586.56 |
| Midwest | DEX SGC001 | 58945 | Supreme Game Chest: Black | 11 | 32 | 352 | 248.16 |
| East | DEX SGC002 | 58946 | Supreme Game Chest: Blue | 12 | 32 | 384 | 270.72 |
| Southwest | DEX SGC002 | 58946 | Supreme Game Chest: Blue | 1 | 32 | 32 | 22.56 |
| West | DEX SGC002 | 58946 | Supreme Game Chest: Blue | 22 | 32 | 704 | 496.32 |
| East | DEX SGC003 | 58947 | Supreme Game Chest: Grey | 8 | 32 | 256 | 180.48 |
| Midwest | DEX SGC003 | 58947 | Supreme Game Chest: Grey | 1 | 32 | 32 | 22.56 |
| Southwest | DEX SGC003 | 58947 | Supreme Game Chest: Grey | 11 | 32 | 352 | 248.16 |
| West | DEX SGC003 | 58947 | Supreme Game Chest: Grey | 9 | 32 | 288 | 203.04 |
| East | DEX SGC004 | 58948 | Supreme Game Chest: Red | 6 | 32 | 192 | 135.36 |
| Midwest | DEX SGC004 | 58948 | Supreme Game Chest: Red | 8 | 32 | 256 | 180.48 |
| Southwest | DEX SGC004 | 58948 | Supreme Game Chest: Red | 14 | 32 | 448 | 315.84 |
| West | DEX SGC004 | 58948 | Supreme Game Chest: Red | 6 | 32 | 192 | 135.36 |
| East | DEX SGC005 | 58949 | Supreme Game Chest: White | 10 | 32 | 320 | 225.6 |
| Midwest | DEX SGC005 | 58949 | Supreme Game Chest: White | 13 | 32 | 416 | 293.28 |
| Southwest | DEX SGC005 | 58949 | Supreme Game Chest: White | 8 | 32 | 256 | 180.48 |
| West | DEX SGC005 | 58949 | Supreme Game Chest: White | 9 | 32 | 288 | 203.04 |
| East | RFC 23040 | 97162 | Battlezoo: Jewel of the Indigo Isles (Pathfinder 2E) | 5 | 32 | 160 | 112.8 |
| Midwest | RFC 23040 | 97162 | Battlezoo: Jewel of the Indigo Isles (Pathfinder 2E) | 23 | 32 | 736 | 518.88 |
| Southwest | RFC 23040 | 97162 | Battlezoo: Jewel of the Indigo Isles (Pathfinder 2E) | 6 | 32 | 192 | 135.36 |
| West | RFC 23040 | 97162 | Battlezoo: Jewel of the Indigo Isles (Pathfinder 2E) | 8 | 32 | 256 | 180.48 |
| East | RFC 23041 | 97163 | Battlezoo: Jewel of the Indigo Isles (5E) | 5 | 32 | 160 | 112.8 |
| Midwest | RFC 23041 | 97163 | Battlezoo: Jewel of the Indigo Isles (5E) | 46 | 32 | 1472 | 1037.76 |
| Southwest | RFC 23041 | 97163 | Battlezoo: Jewel of the Indigo Isles (5E) | 5 | 32 | 160 | 112.8 |
| West | RFC 23041 | 97163 | Battlezoo: Jewel of the Indigo Isles (5E) | 1 | 32 | 32 | 22.56 |
| East | VRG RPGREV002 | 102809 | The Revenant Society RPG: Deluxe Set | 16 | 32 | 512 | 360.96 |
| Southwest | VRG RPGREV002 | 102809 | The Revenant Society RPG: Deluxe Set | 1 | 32 | 32 | 22.56 |
| West | VRG RPGREV002 | 102809 | The Revenant Society RPG: Deluxe Set | 6 | 32 | 192 | 135.36 |
| East | WLG 218810004 | 97017 | Pike & Shotte: Epic Battles - Star Fort Scenery Pack (15mm) | 1 | 32 | 32 | 22.56 |
| Midwest | WLG 218810004 | 97017 | Pike & Shotte: Epic Battles - Star Fort Scenery Pack (15mm) | 1 | 32 | 32 | 22.56 |
| Midwest | CAT 27008LE | 44661 | Shadowrun RPG: Howling Shadows Limited Edition Hardcover | 1 | 32.25 | 32.25 | 22.73625 |
| Midwest | CAT 27009LE | 49854 | Shadowrun RPG: Court of Shadows Limited Edition Hardcover | 7 | 32.25 | 225.75 | 159.15375 |
| East | MKG 379 | 106569 | The Magnus Archives RPG: Core Book (Cypher System) | 27 | 32.25 | 870.75 | 613.87875 |
| Midwest | MKG 379 | 106569 | The Magnus Archives RPG: Core Book (Cypher System) | 23 | 32.25 | 741.75 | 522.93375 |
| Southwest | MKG 379 | 106569 | The Magnus Archives RPG: Core Book (Cypher System) | 17 | 32.25 | 548.25 | 386.51625 |
| West | MKG 379 | 106569 | The Magnus Archives RPG: Core Book (Cypher System) | 31 | 32.25 | 999.75 | 704.82375 |
| East | WLG 792411005 | 76286 | Black Seas: Terrors of the Deep | 2 | 33.2 | 66.4 | 46.812 |
| Midwest | WLG 792411005 | 76286 | Black Seas: Terrors of the Deep | 3 | 33.2 | 99.6 | 70.218 |
| Southwest | WLG 792411005 | 76286 | Black Seas: Terrors of the Deep | 3 | 33.2 | 99.6 | 70.218 |
| East | EPC 001-D | 3727 | Epic TCG: Booster Display (24) | 32 | 33.52 | 1743.04 | 1228.8432 |
| Midwest | EPC 001-D | 3727 | Epic TCG: Booster Display (24) | 145 | 33.52 | 4860.4 | 3426.582 |
| East | EPC 002-D | 3729 | Epic TCG: Time Wars Booster Expansion Display (24) | 66 | 33.52 | 2212.32 | 1559.6856 |
| East | EPC 002-D | 3729 | Epic TCG: Time Wars Booster Expansion Display (24) | 60 | 33.52 | 2011.2 | 1417.896 |
| East | AGS WGF304B | 44176 | WWI Wings of Glory Zeppelin Staaken B | 6 | 33.56 | 201.36 | 141.9588 |
| Midwest | AGS WGF304B | 44176 | WWI Wings of Glory Zeppelin Staaken B | 4 | 33.56 | 134.24 | 94.6392 |
| East | GLG HLASOC01 | 80475 | Heroes of Land, Air & Sea: Order and Chaos Expansion | 13 | 33.6 | 436.8 | 307.944 |
| Midwest | GLG HLASOC01 | 80475 | Heroes of Land, Air & Sea: Order and Chaos Expansion | 27 | 33.6 | 907.2 | 639.576 |
| Southwest | GLG HLASOC01 | 80475 | Heroes of Land, Air & Sea: Order and Chaos Expansion | 1 | 33.6 | 33.6 | 23.688 |
| West | GLG HLASOC01 | 80475 | Heroes of Land, Air & Sea: Order and Chaos Expansion | 34 | 33.6 | 1142.4 | 805.392 |
| East | TAP ST5513 | 27121 | Hobby Starter: Mega Brush Set | 4 | 33.62 | 134.48 | 94.8084 |
| Midwest | TAP ST5513 | 27121 | Hobby Starter: Mega Brush Set | 141 | 33.62 | 4740.42 | 3341.9961 |
| Southwest | TAP ST5513 | 27121 | Hobby Starter: Mega Brush Set | 39 | 33.62 | 1311.18 | 924.3819 |
| West | TAP ST5513 | 27121 | Hobby Starter: Mega Brush Set | 110 | 33.62 | 3698.2 | 2607.231 |
| Transfer | TAP ST5513 | 27121 | Hobby Starter: Mega Brush Set | 48 | 33.62 | 1613.76 | 1137.7008 |
| Midwest | MGE MGHA101 | 104057 | Halo: Flashpoint - Recon Edition | 1 | 33.75 | 33.75 | 23.79375 |
| East | MGE MGODM101 | 85374 | OverDrive | 14 | 33.75 | 472.5 | 333.1125 |
| Midwest | MGE MGODM101 | 85374 | OverDrive | 3 | 33.75 | 101.25 | 71.38125 |
| Southwest | MGE MGODM101 | 85374 | OverDrive | 7 | 33.75 | 236.25 | 166.51875 |
| West | MGE MGODM101 | 85374 | OverDrive | 8 | 33.75 | 270 | 190.35 |
| East | RGS 02554 | 17637 | Axis & Allies: 1942 Second Edition | 4 | 33.75 | 135 | 95.175 |
| Southwest | RGS 02554 | 17637 | Axis & Allies: 1942 Second Edition | 4 | 33.75 | 135 | 95.175 |
| East | RGS 02720 | 106211 | Risk: Godstorm | 22 | 33.75 | 742.5 | 523.4625 |
| Midwest | RGS 02720 | 106211 | Risk: Godstorm | 35 | 33.75 | 1181.25 | 832.78125 |
| Southwest | RGS 02720 | 106211 | Risk: Godstorm | 9 | 33.75 | 303.75 | 214.14375 |
| West | RGS 02720 | 106211 | Risk: Godstorm | 2 | 33.75 | 67.5 | 47.5875 |
| Midwest | WGA WAASG001 | 109528 | The Last War Starter Set | 1 | 33.98 | 33.98 | 23.9559 |
| Southwest | WGA WAASG001 | 109528 | The Last War Starter Set | 1 | 33.98 | 33.98 | 23.9559 |
| East | MET 105 | 83738 | 16mm Stone Poly Dice Set: Engraved Cat's Eye Aquamarine(7) | 16 | 34 | 544 | 383.52 |
| Midwest | MET 105 | 83738 | 16mm Stone Poly Dice Set: Engraved Cat's Eye Aquamarine(7) | 22 | 34 | 748 | 527.34 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | MET 105 | 83738 | 16mm Stone Poly Dice Set: Engraved Cat's Eye Aquamarine(7) | 9 | 34 | 306 | 215.73 |
| West | MET 105 | 83738 | 16mm Stone Poly Dice Set: Engraved Cat's Eye Aquamarine(7) | 26 | 34 | 884 | 623.22 |
| East | CAT 35690 | 91768 | BattleTech: Alpha Strike - Box Set | 19 | 34.4 | 653.6 | 460.788 |
| Southwest | CAT 35690 | 91768 | BattleTech: Alpha Strike - Box Set | 13 | 34.4 | 447.2 | 315.276 |
| East | SHG 7120 | 48561 | Stronghold Undead | 46 | 34.4 | 1582.4 | 1115.592 |
| Midwest | SHG 7120 | 48561 | Stronghold Undead | 124 | 34.4 | 4265.6 | 3007.248 |
| Southwest | SHG 7120 | 48561 | Stronghold Undead | 2 | 34.4 | 68.8 | 48.504 |
| West | SHG 7120 | 48561 | Stronghold Undead | 75 | 34.4 | 2580 | 1818.9 |
| East | WZK 74262 | 85643 | Critical Role: Premium Figure Dieter | 1 | 35.2 | 35.2 | 24.816 |
| Midwest | CPS 1045 | 52098 | 1866: The Struggle for Supremacy in Germany | 5 | 35.55 | 177.75 | 125.31375 |
| East | AGS ENTWM01 | 55788 | This War of Mine: The Board Game | 18 | 35.66 | 641.88 | 452.5254 |
| Midwest | AGS ENTWM01 | 55788 | This War of Mine: The Board Game | 6 | 35.66 | 213.96 | 150.8418 |
| East | AGS ENTWM01 | 55788 | This War of Mine: The Board Game | 7 | 35.66 | 249.62 | 175.9821 |
| West | AGS ENTWM01 | 55788 | This War of Mine: The Board Game | 7 | 35.66 | 249.62 | 175.9821 |
| East | AGS ENWK2 | 81792 | Waste Knights: Second Edition | 1 | 35.7 | 35.7 | 25.1685 |
| East | DAO 02100 | 80994 | Eldritch Century RPG (5E) | 23 | 35.99 | 827.77 | 583.57785 |
| Midwest | DAO 02100 | 80994 | Eldritch Century RPG (5E) | 28 | 35.99 | 1007.72 | 710.4426 |
| Southwest | DAO 02100 | 80994 | Eldritch Century RPG (5E) | 12 | 35.99 | 431.88 | 304.4754 |
| West | DAO 02100 | 80994 | Eldritch Century RPG (5E) | 91 | 35.99 | 3275.09 | 2308.93845 |
| Midwest | MGE MGDBX01-1 | 36276 | Dreadball: Xtreme | 8 | 35.99 | 287.92 | 202.9836 |
| East | MGE MGTC142 | 74215 | TerrainCrate: Citiscape (48) | 8 | 35.99 | 287.92 | 202.9836 |
| Midwest | MGE MGTC142 | 74215 | TerrainCrate: Citiscape (48) | 3 | 35.99 | 107.97 | 76.11885 |
| West | MGE MGTC142 | 74215 | TerrainCrate: Citiscape (48) | 8 | 35.99 | 287.92 | 202.9836 |
| East | MGE MGTC1470LD | 76483 | TerrainCrate: Battlefield Ruins (48) | 2 | 35.99 | 71.98 | 50.7459 |
| Southwest | MGE MGTC1470LD | 76483 | TerrainCrate: Battlefield Ruins (48) | 7 | 35.99 | 251.93 | 177.61065 |
| West | MGE MGTC1470LD | 76483 | TerrainCrate: Battlefield Ruins (48) | 4 | 35.99 | 143.96 | 101.4918 |
| East | CHA 23130-SET | 81811 | Call of Cthulhu: Horror on the Orient Express | 87 | 36 | 3132 | 2208.06 |
| Midwest | CHA 23130-SET | 81811 | Call of Cthulhu: Horror on the Orient Express | 14 | 36 | 504 | 355.32 |
| Southwest | CHA 23130-SET | 81811 | Call of Cthulhu: Horror on the Orient Express | 16 | 36 | 576 | 406.08 |
| West | CHA 23130-SET | 81811 | Call of Cthulhu: Horror on the Orient Express | 21 | 36 | 756 | 532.98 |
| East | CHA 23170-X | 77363 | Call of Cthulhu: Malleus Monstrorum Cthulhu Mythos Bestiary Two Volume Slipcase Set | 11 | 36 | 396 | 279.18 |
| Midwest | CHA 23170-X | 77363 | Call of Cthulhu: Malleus Monstrorum Cthulhu Mythos Bestiary Two Volume Slipcase Set | 14 | 36 | 504 | 355.32 |
| Southwest | CHA 23170-X | 77363 | Call of Cthulhu: Malleus Monstrorum Cthulhu Mythos Bestiary Two Volume Slipcase Set | 14 | 36 | 504 | 355.32 |
| West | CHA 23170-X | 77363 | Call of Cthulhu: Malleus Monstrorum Cthulhu Mythos Bestiary Two Volume Slipcase Set | 14 | 36 | 504 | 355.32 |
| East | CSG FSS400 | 94648 | La Famiglia: The Great Mafia War | 15 | 36 | 540 | 380.7 |
| Midwest | CSG FSS400 | 94648 | La Famiglia: The Great Mafia War | 13 | 36 | 468 | 329.94 |
| Southwest | CSG FSS400 | 94648 | La Famiglia: The Great Mafia War | 15 | 36 | 540 | 380.7 |
| West | CSG FSS400 | 94648 | La Famiglia: The Great Mafia War | 13 | 36 | 468 | 329.94 |
| East | MGE MGARM114 | 98085 | Armada: Fantasy Terrain Scenery Pack | 1 | 36 | 36 | 25.38 |
| Midwest | MGE MGARM114 | 98085 | Armada: Fantasy Terrain Scenery Pack | 1 | 36 | 36 | 25.38 |
| Southwest | MGE MGARM114 | 98085 | Armada: Fantasy Terrain Scenery Pack | 1 | 36 | 36 | 25.38 |
| East | MGE MGDZM112 | 86744 | Deadzone: Terrain Booster | 1 | 36 | 36 | 25.38 |
| East | MGE MGFFN5401 | 106021 | Firefight: Nightstalker - Nihilitas Void Ray | 5 | 36 | 180 | 126.9 |
| Midwest | MGE MGFFN5401 | 106021 | Firefight: Nightstalker - Nihilitas Void Ray | 5 | 36 | 180 | 126.9 |
| West | MGE MGKWA203 | 109740 | Kings of War: Forces of the Abyss - Lord of Lies | 1 | 36 | 36 | 25.38 |
| East | MGE MGTC104 | 58917 | TerrainCrate: Dungeon Depths (Mantic Essentials) | 9 | 36 | 324 | 228.42 |
| Midwest | MGE MGTC104 | 58917 | TerrainCrate: Dungeon Depths (Mantic Essentials) | 4 | 36 | 144 | 101.52 |
| West | MGE MGTC104 | 58917 | TerrainCrate: Dungeon Depths (Mantic Essentials) | 5 | 36 | 180 | 126.9 |
| Midwest | MGE MGTC123 | 63255 | TerrainCrate: Battlefield | 1 | 36 | 36 | 25.38 |
| East | MGE MGTC124 | 63256 | TerrainCrate: Town Centre (Mantic Essentials) | 7 | 36 | 252 | 177.66 |
| Midwest | MGE MGTC124 | 63256 | TerrainCrate: Town Centre (Mantic Essentials) | 2 | 36 | 72 | 50.76 |
| Southwest | MGE MGTC124 | 63256 | TerrainCrate: Town Centre (Mantic Essentials) | 2 | 36 | 72 | 50.76 |
| East | MGE MGTC135 | 71833 | TerrainCrate: Adventurers` Crate (Mantic Essentials) | 7 | 36 | 252 | 177.66 |
| Midwest | MGE MGTC135 | 71833 | TerrainCrate: Adventurers` Crate (Mantic Essentials) | 6 | 36 | 216 | 152.28 |
| Southwest | MGE MGTC135 | 71833 | TerrainCrate: Adventurers` Crate (Mantic Essentials) | 5 | 36 | 180 | 126.9 |
| West | MGE MGTC135 | 71833 | TerrainCrate: Adventurers` Crate (Mantic Essentials) | 2 | 36 | 72 | 50.76 |
| East | MGE MGTC175 | 82978 | TerrainCrate: Gothic Manor | 15 | 36 | 540 | 380.7 |
| Midwest | MGE MGTC175 | 82978 | TerrainCrate: Gothic Manor | 18 | 36 | 648 | 456.84 |
| Southwest | MGE MGTC175 | 82978 | TerrainCrate: Gothic Manor | 5 | 36 | 180 | 126.9 |
| West | MGE MGTC175 | 82978 | TerrainCrate: Gothic Manor | 7 | 36 | 252 | 177.66 |
| East | MGE MGTC180 | 85400 | TerrainCrate: Town Square | 11 | 36 | 396 | 279.18 |
| Midwest | MGE MGTC180 | 85400 | TerrainCrate: Town Square | 3 | 36 | 108 | 76.14 |
| Southwest | MGE MGTC180 | 85400 | TerrainCrate: Town Square | 4 | 36 | 144 | 101.52 |
| East | MGE MGTC193 | 88774 | TerrainCrate: Downtown Desctuction | 2 | 36 | 72 | 50.76 |
| Midwest | MGE MGTC193 | 88774 | TerrainCrate: Downtown Desctuction | 5 | 36 | 180 | 126.9 |
| Southwest | MGE MGTC193 | 88774 | TerrainCrate: Downtown Desctuction | 2 | 36 | 72 | 50.76 |
| West | MGE MGTC193 | 88774 | TerrainCrate: Downtown Desctuction | 1 | 36 | 36 | 25.38 |
| East | MGE MGTC206 | 86323 | TerrainCrate: Landing Zone | 8 | 36 | 288 | 203.04 |
| Midwest | MGE MGTC206 | 86323 | TerrainCrate: Landing Zone | 7 | 36 | 252 | 177.66 |
| Southwest | MGE MGTC206 | 86323 | TerrainCrate: Landing Zone | 5 | 36 | 180 | 126.9 |
| West | MGE MGTC206 | 86323 | TerrainCrate: Landing Zone | 1 | 36 | 36 | 25.38 |
| East | MGE MGTC207 | 86321 | TerrainCrate: Industrial Zone | 1 | 36 | 36 | 25.38 |
| West | MGE MGTC207 | 86321 | TerrainCrate: Industrial Zone | 3 | 36 | 108 | 76.14 |
| East | MGE MGTC210 | 73034 | TerrainCrate: Abandoned Town (Mantic Essentials) | 5 | 36 | 180 | 126.9 |
| Midwest | MGE MGTC210 | 73034 | TerrainCrate: Abandoned Town (Mantic Essentials) | 6 | 36 | 216 | 152.28 |
| East | MIB 1038 | 99466 | Thunder Rolls: Core Game | 23 | 36 | 828 | 583.74 |
| Midwest | MIB 1038 | 99466 | Thunder Rolls: Core Game | 12 | 36 | 432 | 304.56 |
| Southwest | MIB 1038 | 99466 | Thunder Rolls: Core Game | 8 | 36 | 288 | 203.04 |
| West | MIB 1038 | 99466 | Thunder Rolls: Core Game | 24 | 36 | 864 | 609.12 |
| Midwest | PSC SHA001 | 61608 | SHAEF (Supreme Headquarters Allied Expeditionary Force) | 13 | 36 | 468 | 329.94 |
| East | VRG 007 | 84305 | Detective City of Angels | 1 | 36 | 36 | 25.38 |
| West | VRG 007 | 84305 | Detective City of Angels | 13 | 36 | 468 | 329.94 |
| East | WLG 402012032 | 59602 | Bolt Action: German Panzer 38(t) Zug | 2 | 36 | 72 | 50.76 |
| Midwest | WLG 799910003 | 71777 | Black Seas: Master & Commander Starter Set | 1 | 36 | 36 | 25.38 |
| Midwest | WLG 782611003 | 66634 | Cruel Seas: Soviet Navy Fleet | 2 | 36.9 | 73.8 | 52.029 |
| Southwest | WLG 782611003 | 66634 | Cruel Seas: Soviet Navy Fleet | 2 | 36.9 | 73.8 | 52.029 |
| East | WLG 782612002 | 66635 | Cruel Seas: Italian Regio Marina Fleet | 2 | 36.9 | 73.8 | 52.029 |
| East | WLG 782612003 | 66140 | Cruel Seas: Japanese Imperial Japanese Navy Fleet | 5 | 36.9 | 184.5 | 130.0725 |
| East | WLG 402010002 | 76257 | Bolt Action: Battlefield Debris | 2 | 37.6 | 75.2 | 53.016 |
| East | WLG 402011302 | 82260 | Bolt Action: M5 Stuart Platoon | 1 | 37.6 | 37.6 | 26.508 |
| Midwest | WLG 402011302 | 82260 | Bolt Action: M5 Stuart Platoon | 1 | 37.6 | 37.6 | 26.508 |
| Midwest | WLG 402016001 | 54598 | Bolt Action: Chi-Ha Platoon | 2 | 37.6 | 75.2 | 53.016 |
| Midwest | WLG 692012001 | 66627 | Warlords of Erehwon: Azbad's Orc Horde | 1 | 37.6 | 37.6 | 26.508 |
| East | WLG 741510001 | 75419 | Victory at Sea: Battle for the Pacific Starter Set | 1 | 37.6 | 37.6 | 26.508 |
| Southwest | WLG 771510003 | 76519 | Blood Red Skies: The Battle of Midway - New Blood Starter Set | 1 | 37.6 | 37.6 | 26.508 |
| West | WLG 771510003 | 76519 | Blood Red Skies: The Battle of Midway - New Blood Starter Set | 1 | 37.6 | 37.6 | 26.508 |
| East | AGS BLRW006 | 83029 | Black Rose Wars: Inferno | 15 | 37.76 | 566.4 | 399.312 |
| Midwest | AGS BLRW006 | 83029 | Black Rose Wars: Inferno | 60 | 37.76 | 2265.6 | 1597.248 |
| Southwest | AGS BLRW006 | 83029 | Black Rose Wars: Inferno | 13 | 37.76 | 490.88 | 346.0704 |
| West | AGS BLRW006 | 83029 | Black Rose Wars: Inferno | 89 | 37.76 | 3360.64 | 2369.2512 |
| Midwest | AGS GRPR101 | 51744 | Sword & Sorcery: Immortal Souls | 6 | 37.76 | 226.56 | 159.7248 |
| Southwest | AGS GRPR101 | 51744 | Sword & Sorcery: Immortal Souls | 6 | 37.76 | 226.56 | 159.7248 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | AGS PHGA026 | 67910 | Hannibal & Hamilcar: Giant Playing Mat | 3 | 37.8 | 113.4 | 79.947 |
| Midwest | AGS PHGA026 | 67910 | Hannibal & Hamilcar: Giant Playing Mat | 4 | 37.8 | 151.2 | 106.596 |
| East | NSG 532 | 69304 | Evolution: Oceans - Deluxe Edition | 6 | 38.25 | 229.5 | 161.7975 |
| Midwest | NSG 532 | 69304 | Evolution: Oceans - Deluxe Edition | 7 | 38.25 | 267.75 | 188.76375 |
| East | CAT 3SP52 | 107539 | BattleTech: Mercenaries Paint Set (The Army Painter) | 130 | 38.7 | 5031 | 3546.855 |
| Midwest | CAT 3SP52 | 107539 | BattleTech: Mercenaries Paint Set (The Army Painter) | 66 | 38.7 | 2554.2 | 1800.711 |
| Southwest | CAT 3SP52 | 107539 | BattleTech: Mercenaries Paint Set (The Army Painter) | 49 | 38.7 | 1896.3 | 1336.8915 |
| West | CAT 3SP52 | 107539 | BattleTech: Mercenaries Paint Set (The Army Painter) | 100 | 38.7 | 3870 | 2728.35 |
| Midwest | SDD SWG221301 | 107482 | Lands of Galzyr | 27 | 38.9 | 1050.3 | 740.4615 |
| Southwest | SDD SWG221301 | 107482 | Lands of Galzyr | 25 | 38.9 | 972.5 | 685.6125 |
| West | SDD SWG221301 | 107482 | Lands of Galzyr | 33 | 38.9 | 1283.7 | 905.0085 |
| East | TAP WP8071 | 103703 | Warpaints Fanatic: Most Wanted Paint Set | 199 | 38.95 | 7751.05 | 5464.49025 |
| Midwest | TAP WP8071 | 103703 | Warpaints Fanatic: Most Wanted Paint Set | 97 | 38.95 | 3778.15 | 2663.59575 |
| Southwest | TAP WP8071 | 103703 | Warpaints Fanatic: Most Wanted Paint Set | 103 | 38.95 | 4011.85 | 2828.35425 |
| West | TAP WP8071 | 103703 | Warpaints Fanatic: Most Wanted Paint Set | 278 | 38.95 | 10828.1 | 7633.8105 |
| Midwest | WLG WGZ-LAU-02 | 45461 | Project Z: The Zombie Miniatures Game Trade Launch Bundle SMALL | 2 | 39 | 78 | 54.99 |
| East | RGS 00850 | 68622 | Power Rangers: Heroes of the Grid | 16 | 39.6 | 633.6 | 446.688 |
| Midwest | RGS 00850 | 68622 | Power Rangers: Heroes of the Grid | 21 | 39.6 | 831.6 | 586.278 |
| Southwest | RGS 00850 | 68622 | Power Rangers: Heroes of the Grid | 31 | 39.6 | 1227.6 | 865.458 |
| West | RGS 00850 | 68622 | Power Rangers: Heroes of the Grid | 10 | 39.6 | 396 | 279.18 |
| East | TET 8269-178137 | 101516 | Plushiverse: Blind Box Reversible Plushies 3in - (Kawaii Cuties) Mystery PDQ (12) | 26 | 39.96 | 1038.96 | 732.4668 |
| Southwest | TET 8269-178137 | 101516 | Plushiverse: Blind Box Reversible Plushies 3in - (Kawaii Cuties) Mystery PDQ (12) | 9 | 39.96 | 359.64 | 253.5462 |
| West | TET 8269-178137 | 101516 | Plushiverse: Blind Box Reversible Plushies 3in - (Kawaii Cuties) Mystery PDQ (12) | 1 | 39.96 | 39.96 | 28.1718 |
| East | CSG CTD101 | 80903 | Coffee Traders | 25 | 39.98 | 999.5 | 704.6475 |
| Midwest | CSG CTD101 | 80903 | Coffee Traders | 39 | 39.98 | 1559.22 | 1099.2501 |
| Southwest | CSG CTD101 | 80903 | Coffee Traders | 17 | 39.98 | 679.66 | 479.1603 |
| West | CSG CTD101 | 80903 | Coffee Traders | 1 | 39.98 | 39.98 | 28.1859 |
| East | CSG TM601 | 97199 | Age of Innovation | 55 | 39.98 | 2198.9 | 1550.2245 |
| Midwest | CSG TM601 | 97199 | Age of Innovation | 76 | 39.98 | 3038.48 | 2142.1284 |
| Southwest | CSG TM601 | 97199 | Age of Innovation | 51 | 39.98 | 2038.98 | 1437.4809 |
| West | CSG TM601 | 97199 | Age of Innovation | 27 | 39.98 | 1079.46 | 761.0193 |
| East | CSG ADOTG-01 | 100472 | Anunnaki: Dawn of the Gods | 18 | 40 | 720 | 507.6 |
| Midwest | CSG ADOTG-01 | 100472 | Anunnaki: Dawn of the Gods | 49 | 40 | 1960 | 1381.8 |
| Southwest | CSG ADOTG-01 | 100472 | Anunnaki: Dawn of the Gods | 9 | 40 | 360 | 253.8 |
| West | CSG ADOTG-01 | 100472 | Anunnaki: Dawn of the Gods | 31 | 40 | 1240 | 874.2 |
| East | CSG ZF001 | 77157 | Gaia Project: A Terra Mystica Game | 21 | 40 | 840 | 592.2 |
| Midwest | CSG ZF001 | 77157 | Gaia Project: A Terra Mystica Game | 6 | 40 | 240 | 169.2 |
| Southwest | CSG ZF001 | 77157 | Gaia Project: A Terra Mystica Game | 7 | 40 | 280 | 197.4 |
| West | CSG ZF001 | 77157 | Gaia Project: A Terra Mystica Game | 20 | 40 | 800 | 564 |
| East | DV1 017 | 19599 | Thunderbolt Apache Leader | 2 | 40 | 80 | 56.4 |
| Midwest | DV1 017 | 19599 | Thunderbolt Apache Leader | 4 | 40 | 160 | 112.8 |
| East | DV1 021 | 52396 | Israeli Air Force Leader | 5 | 40 | 200 | 141 |
| Midwest | DV1 021 | 52396 | Israeli Air Force Leader | 5 | 40 | 200 | 141 |
| Midwest | DV1 025 | 19601 | Phantom Leader Deluxe | 6 | 40 | 240 | 169.2 |
| West | DV1 025 | 19601 | Phantom Leader Deluxe | 1 | 40 | 40 | 28.2 |
| East | DV1 031 | 38491 | Tiger Leader | 3 | 40 | 120 | 84.6 |
| Midwest | DV1 031 | 38491 | Tiger Leader | 7 | 40 | 280 | 197.4 |
| West | DV1 031 | 38491 | Tiger Leader | 6 | 40 | 240 | 169.2 |
| East | DV1 061 | 90648 | Spruance Leader: Core Game | 5 | 40 | 200 | 141 |
| Midwest | DV1 061 | 90648 | Spruance Leader: Core Game | 9 | 40 | 360 | 253.8 |
| East | DVG 9120 | 98543 | Bang!: Dynamite Box | 28 | 40 | 1120 | 789.6 |
| Midwest | DVG 9120 | 98543 | Bang!: Dynamite Box | 115 | 40 | 4600 | 3243 |
| Southwest | DVG 9120 | 98543 | Bang!: Dynamite Box | 26 | 40 | 1040 | 733.2 |
| West | DVG 9120 | 98543 | Bang!: Dynamite Box | 27 | 40 | 1080 | 761.4 |
| East | GMG 3490C | 66151 | Dungeon Crawl Classics RPG: Grimtooth's Trapsylvania - Leatherbound Edition | 19 | 40 | 760 | 535.8 |
| Midwest | GMG 3490C | 66151 | Dungeon Crawl Classics RPG: Grimtooth's Trapsylvania - Leatherbound Edition | 19 | 40 | 760 | 535.8 |
| Southwest | GMG 3490C | 66151 | Dungeon Crawl Classics RPG: Grimtooth's Trapsylvania - Leatherbound Edition | 20 | 40 | 800 | 564 |
| West | GMG 3490C | 66151 | Dungeon Crawl Classics RPG: Grimtooth's Trapsylvania - Leatherbound Edition | 19 | 40 | 760 | 535.8 |
| East | GMG 4614 | 46756 | Judges Guild: Deluxe Oversized Collector's Edition | 8 | 40 | 320 | 225.6 |
| Midwest | GMG 4614 | 46756 | Judges Guild: Deluxe Oversized Collector's Edition | 10 | 40 | 400 | 282 |
| Southwest | GMG 4614 | 46756 | Judges Guild: Deluxe Oversized Collector's Edition | 9 | 40 | 360 | 253.8 |
| East | HPP HKNA-BL-1 | 91617 | Heckna (5E): Box Set | 1 | 40 | 40 | 28.2 |
| Midwest | HPP HKNA-BL-1 | 91617 | Heckna (5E): Box Set | 7 | 40 | 280 | 197.4 |
| Southwest | HPP HKNA-BL-1 | 91617 | Heckna (5E): Box Set | 11 | 40 | 440 | 310.2 |
| West | HPP HKNA-BL-1 | 91617 | Heckna (5E): Box Set | 1 | 40 | 40 | 28.2 |
| East | RGS 02053 | 75449 | Scott Pilgrim Miniatures The World: Core Game - Painted Edition | 1 | 40 | 40 | 28.2 |
| Southwest | RGS 02053 | 75449 | Scott Pilgrim Miniatures The World: Core Game - Painted Edition | 1 | 40 | 40 | 28.2 |
| West | RGS 02053 | 75449 | Scott Pilgrim Miniatures The World: Core Game - Painted Edition | 58 | 40 | 2320 | 1635.6 |
| East | SPP 10GHBS019999 | 80081 | Gloomhaven: Fallen Lion - Display Bundle | 3 | 40 | 120 | 84.6 |
| Midwest | SPP 10GHBS019999 | 80081 | Gloomhaven: Fallen Lion - Display Bundle | 2 | 40 | 80 | 56.4 |
| West | SPP 10GHBS019999 | 80081 | Gloomhaven: Fallen Lion - Display Bundle | 11 | 40 | 440 | 310.2 |
| East | VRG HNULT000 | 109825 | Hostage Negotiator: Ultimate Box | 6 | 40 | 240 | 169.2 |
| Southwest | VRG HNULT000 | 109825 | Hostage Negotiator: Ultimate Box | 2 | 40 | 80 | 56.4 |
| West | VRG HNULT000 | 109825 | Hostage Negotiator: Ultimate Box | 5 | 40 | 200 | 141 |
| East | WLG 402011023 | 99473 | Bolt Action: British & Inter-Allied Commandos Starter Army | 1 | 40 | 40 | 28.2 |
| Midwest | WLG 409911101 | 56339 | Bolt Action: British Airborne Starter Army | 1 | 40 | 40 | 28.2 |
| Southwest | WLG 409911101 | 56339 | Bolt Action: British Airborne Starter Army | 2 | 40 | 80 | 56.4 |
| East | WLG 409913114 | 66619 | Bolt Action: US Airborne Starter Army | 1 | 40 | 40 | 28.2 |
| West | WLG 409913114 | 66619 | Bolt Action: US Airborne Starter Army | 1 | 40 | 40 | 28.2 |
| Midwest | CPS 1107 | 85352 | Cradle of Civilization | 1 | 40.05 | 40.05 | 28.23525 |
| Southwest | CPS 1107 | 85352 | Cradle of Civilization | 3 | 40.05 | 120.15 | 84.70575 |
| Midwest | MGE MGKWO406 | 92489 | Kings of War: Riftforged Orc - Storm Giant | 2 | 40.5 | 81 | 57.105 |
| Southwest | MGE MGKWO406 | 92489 | Kings of War: Riftforged Orc - Storm Giant | 1 | 40.5 | 40.5 | 28.5525 |
| East | RGS 02689 | 102330 | Axis & Allies: North Africa | 19 | 40.5 | 769.5 | 542.4975 |
| Southwest | RGS 02689 | 102330 | Axis & Allies: North Africa | 25 | 40.5 | 1012.5 | 713.8125 |
| East | TAP WP8053 | 87746 | Speedpaint: Mega Set | 730 | 40.59 | 29630.7 | 20889.6435 |
| Midwest | TAP WP8053 | 87746 | Speedpaint: Mega Set | 888 | 40.59 | 36043.92 | 25410.9636 |
| Southwest | TAP WP8053 | 87746 | Speedpaint: Mega Set | 32 | 40.59 | 1298.88 | 915.7104 |
| West | TAP WP8053 | 87746 | Speedpaint: Mega Set | 808 | 40.59 | 32796.72 | 23121.6876 |
| East | WLG 742419901 | 76514 | Victory at Sea: Merchant Convoy | 1 | 41.6 | 41.6 | 29.328 |
| East | AGS WOTR010 | 29760 | War of The Ring: The Battle of Five Armies | 33 | 41.96 | 1384.68 | 976.1994 |
| Midwest | AGS WOTR010 | 29760 | War of The Ring: The Battle of Five Armies | 11 | 41.96 | 461.56 | 325.3998 |
| Southwest | AGS WOTR010 | 29760 | War of The Ring: The Battle of Five Armies | 3 | 41.96 | 125.88 | 88.7544 |
| East | CAT 35BFCC | 107569 | BattleTech: Field Commander's Case | 3 | 43 | 129 | 90.945 |
| Midwest | CAT 35BFCC | 107569 | BattleTech: Field Commander's Case | 2 | 43 | 86 | 60.63 |
| Southwest | CAT 35BFCC | 107569 | BattleTech: Field Commander's Case | 31 | 43 | 1333 | 939.765 |
| East | IBC AEL01 | 65373 | Aeon's End DBG: Legacy | 3 | 43 | 129 | 90.945 |
| Southwest | IBC AEL01 | 65373 | Aeon's End DBG: Legacy | 6 | 43 | 258 | 181.89 |
| West | IBC AEL01 | 65373 | Aeon's End DBG: Legacy | 8 | 43 | 344 | 242.52 |
| East | IBC AELG1 | 87734 | Aeon's End DBG: Legacy of Gravehold | 5 | 43 | 215 | 151.575 |
| Midwest | IBC AELG1 | 87734 | Aeon's End DBG: Legacy of Gravehold | 3 | 43 | 129 | 90.945 |
| West | IBC AELG1 | 87734 | Aeon's End DBG: Legacy of Gravehold | 3 | 43 | 129 | 90.945 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Midwest | DV1 062 | 97529 | Stuka Leader | 2 | 43.6 | 87.2 | 61.476 |
| Midwest | DV1 022 | 32928 | Fleet Commander Nimitz | 9 | 44 | 396 | 279.18 |
| West | DV1 022 | 32928 | Fleet Commander Nimitz | 5 | 44 | 220 | 155.1 |
| Midwest | DV1 041B | 58009 | Sherman Leader: USA Mini Pack | 1 | 44 | 44 | 31.02 |
| Southwest | DV1 041B | 58009 | Sherman Leader: USA Mini Pack | 3 | 44 | 132 | 93.06 |
| West | DV1 041B | 58009 | Sherman Leader: USA Mini Pack | 4 | 44 | 176 | 124.08 |
| West | DV1 041C | 58008 | Sherman Leader: German Mini Pack | 3 | 44 | 132 | 93.06 |
| East | DV1 060 | 79657 | Zero Leader | 4 | 44 | 176 | 124.08 |
| Midwest | DV1 060 | 79657 | Zero Leader | 5 | 44 | 220 | 155.1 |
| West | DV1 060 | 79657 | Zero Leader | 2 | 44 | 88 | 62.04 |
| East | GMG 4720 | 90212 | Dungeon Crawl Classics RPG: Dark Tower (3 -Volume Slipcased Set) | 13 | 44 | 572 | 403.26 |
| Midwest | GMG 4720 | 90212 | Dungeon Crawl Classics RPG: Dark Tower (3 -Volume Slipcased Set) | 14 | 44 | 616 | 434.28 |
| Southwest | GMG 4720 | 90212 | Dungeon Crawl Classics RPG: Dark Tower (3 -Volume Slipcased Set) | 12 | 44 | 528 | 372.24 |
| West | GMG 4720 | 90212 | Dungeon Crawl Classics RPG: Dark Tower (3 -Volume Slipcased Set) | 6 | 44 | 264 | 186.12 |
| Midwest | GMG 50007 | 90213 | Original Adventures Reincarnated: #007 - Dark Tower (3 -Volume Slipcased Set) | 3 | 44 | 132 | 93.06 |
| Southwest | GMG 50007 | 90213 | Original Adventures Reincarnated: #007 - Dark Tower (3 -Volume Slipcased Set) | 23 | 44 | 1012 | 713.46 |
| West | GMG 50007 | 90213 | Original Adventures Reincarnated: #007 - Dark Tower (3 -Volume Slipcased Set) | 5 | 44 | 220 | 155.1 |
| East | IDS AYA10010202 | 109840 | Kinfire Chronicles: Upgrade Kit 2.0 | 3 | 44 | 132 | 93.06 |
| Midwest | IDS AYA10010202 | 109840 | Kinfire Chronicles: Upgrade Kit 2.0 | 23 | 44 | 1012 | 713.46 |
| West | IDS AYA10010202 | 109840 | Kinfire Chronicles: Upgrade Kit 2.0 | 9 | 44 | 396 | 279.18 |
| East | SNB 201015 | 101584 | Cozy Companion: Compendium I | 2 | 44 | 88 | 62.04 |
| West | SNB 201015 | 101584 | Cozy Companion: Compendium I | 6 | 44 | 264 | 186.12 |
| Midwest | CPS 1114 | 89452 | Granada: Last Stand of the Moors | 1 | 44.5 | 44.5 | 31.3725 |
| Southwest | CPS 1114 | 89452 | Granada: Last Stand of the Moors | 1 | 44.5 | 44.5 | 31.3725 |
| East | CPS 1145 | 91719 | Brothers at War | 5 | 44.55 | 222.75 | 157.03875 |
| West | CPS 1145 | 91719 | Brothers at War | 1 | 44.55 | 44.55 | 31.40775 |
| Midwest | MGE MGARM101 | 79473 | Armada: Two Player Starter Set (Mantic Essentials) | 3 | 45 | 135 | 95.175 |
| Southwest | MGE MGARM101 | 79473 | Armada: Two Player Starter Set (Mantic Essentials) | 3 | 45 | 135 | 95.175 |
| West | MGE MGARM101 | 79473 | Armada: Two Player Starter Set (Mantic Essentials) | 3 | 45 | 135 | 95.175 |
| East | MGE MGHA103 | 104059 | Halo: Flashpoint - Deluxe Buildable 3D Terrain Set | 47 | 45 | 2115 | 1491.075 |
| Midwest | MGE MGHA103 | 104059 | Halo: Flashpoint - Deluxe Buildable 3D Terrain Set | 35 | 45 | 1575 | 1110.375 |
| Southwest | MGE MGHA103 | 104059 | Halo: Flashpoint - Deluxe Buildable 3D Terrain Set | 50 | 45 | 2250 | 1586.25 |
| West | MGE MGHA103 | 104059 | Halo: Flashpoint - Deluxe Buildable 3D Terrain Set | 57 | 45 | 2565 | 1808.325 |
| Midwest | MGE MGKWE110 | 39655 | Kings of War: Elf Army Set | 1 | 45 | 45 | 31.725 |
| West | MGE MGKWE110 | 39655 | Kings of War: Elf Army Set | 1 | 45 | 45 | 31.725 |
| East | MGE MGKWN101 | 72314 | Kings of War: 3rd Edition - Northern Alliance Army Set (Mantic Essentials) | 1 | 45 | 45 | 31.725 |
| East | MGE MGKWN101 | 46834 | Kings of War: Forces of Nature Army Set (S4) | 2 | 45 | 90 | 63.45 |
| Midwest | MGE MGKWN101 | 46834 | Kings of War: Forces of Nature Army Set (S4) | 1 | 45 | 45 | 31.725 |
| West | MGE MGKWN101 | 46834 | Kings of War: Forces of Nature Army Set (S4) | 2 | 45 | 90 | 63.45 |
| East | MGE MGKWNS101 | 65105 | Kings of War: Nightstalker Army (Mantic Essentials) | 2 | 45 | 90 | 63.45 |
| Midwest | MGE MGKWNS101 | 65105 | Kings of War: Nightstalker Army (Mantic Essentials) | 2 | 45 | 90 | 63.45 |
| East | MGE MGKWR101 | 53520 | Kings of War: Trident Realm of Neritica Army Set | 1 | 45 | 45 | 31.725 |
| Midwest | MGE MGKWR101 | 53520 | Kings of War: Trident Realm of Neritica Army Set | 1 | 45 | 45 | 31.725 |
| Southwest | MGE MGKWR101 | 53520 | Kings of War: Trident Realm of Neritica Army Set | 1 | 45 | 45 | 31.725 |
| West | MGE MGKWR101 | 53520 | Kings of War: Trident Realm of Neritica Army Set | 2 | 45 | 90 | 63.45 |
| East | MGE MGLE101 | 82983 | League of Infamy: Core Game | 9 | 45 | 405 | 285.525 |
| Midwest | MGE MGLE101 | 82983 | League of Infamy: Core Game | 9 | 45 | 405 | 285.525 |
| Southwest | MGE MGLE101 | 82983 | League of Infamy: Core Game | 7 | 45 | 315 | 222.075 |
| West | MGE MGLE101 | 82983 | League of Infamy: Core Game | 4 | 45 | 180 | 126.9 |
| East | MGE MGTC0102 | 78035 | TerrainCrate: GM's Dungeon Starter Set (Mantic Essentials) | 5 | 45 | 225 | 158.625 |
| East | MGE MGTC183 | 87359 | TerrainCrate: Haunted Manor | 10 | 45 | 450 | 317.25 |
| Midwest | MGE MGTC183 | 87359 | TerrainCrate: Haunted Manor | 5 | 45 | 225 | 158.625 |
| West | MGE MGTC183 | 87359 | TerrainCrate: Haunted Manor | 3 | 45 | 135 | 95.175 |
| East | MGE MGTC192 | 88775 | TerrainCrate: Bustling Metropolis | 2 | 45 | 90 | 63.45 |
| Midwest | MGE MGTC192 | 88775 | TerrainCrate: Bustling Metropolis | 2 | 45 | 90 | 63.45 |
| Southwest | MGE MGTC192 | 88775 | TerrainCrate: Bustling Metropolis | 1 | 45 | 45 | 31.725 |
| West | MGE MGTC192 | 88775 | TerrainCrate: Bustling Metropolis | 3 | 45 | 135 | 95.175 |
| East | MGE MGTC234 | 100716 | TerrainCrate: Katakan IX | 1 | 45 | 45 | 31.725 |
| Midwest | MGE MGTC234 | 100716 | TerrainCrate: Katakan IX | 5 | 45 | 225 | 158.625 |
| Southwest | MGE MGTC234 | 100716 | TerrainCrate: Katakan IX | 1 | 45 | 45 | 31.725 |
| West | MGE MGTC234 | 100716 | TerrainCrate: Katakan IX | 2 | 45 | 90 | 63.45 |
| East | MGE MGTC235 | 100717 | TerrainCrate: Death World | 2 | 45 | 90 | 63.45 |
| Midwest | MGE MGTC235 | 100717 | TerrainCrate: Death World | 2 | 45 | 90 | 63.45 |
| Southwest | MGE MGTC235 | 100717 | TerrainCrate: Death World | 1 | 45 | 45 | 31.725 |
| West | MGE MGTC235 | 100717 | TerrainCrate: Death World | 1 | 45 | 45 | 31.725 |
| East | MGE MGTC236 | 100711 | TerrainCrate: Armageddon Sector | 3 | 45 | 135 | 95.175 |
| Midwest | MGE MGTC236 | 100711 | TerrainCrate: Armageddon Sector | 2 | 45 | 90 | 63.45 |
| Southwest | MGE MGTC236 | 100711 | TerrainCrate: Armageddon Sector | 2 | 45 | 90 | 63.45 |
| West | MGE MGTC236 | 100711 | TerrainCrate: Armageddon Sector | 1 | 45 | 45 | 31.725 |
| East | RGS 02555 | 21583 | Axis & Allies: 1940 Pacific Second Edition | 11 | 45 | 495 | 348.975 |
| Midwest | RGS 02555 | 21583 | Axis & Allies: 1940 Pacific Second Edition | 14 | 45 | 630 | 444.15 |
| West | RGS 02555 | 21583 | Axis & Allies: 1940 Pacific Second Edition | 1 | 45 | 45 | 31.725 |
| East | RGS 02556 | 21584 | Axis & Allies: 1940 Europe Second Edition | 13 | 45 | 585 | 412.425 |
| West | RGS 02556 | 21584 | Axis & Allies: 1940 Europe Second Edition | 4 | 45 | 180 | 126.9 |
| East | RGS 02568 | 23552 | Axis & Allies: WWI 1914 | 10 | 45 | 450 | 317.25 |
| Midwest | RGS 02568 | 23552 | Axis & Allies: WWI 1914 | 14 | 45 | 630 | 444.15 |
| West | RGS 02568 | 23552 | Axis & Allies: WWI 1914 | 10 | 45 | 450 | 317.25 |
| East | RGS 02711 | 106205 | Acquire: 60th Anniversary Edition | 47 | 45 | 2115 | 1491.075 |
| Midwest | RGS 02711 | 106205 | Acquire: 60th Anniversary Edition | 28 | 45 | 1260 | 888.3 |
| Southwest | RGS 02711 | 106205 | Acquire: 60th Anniversary Edition | 19 | 45 | 855 | 602.775 |
| West | RGS 02711 | 106205 | Acquire: 60th Anniversary Edition | 74 | 45 | 3330 | 2347.65 |
| Southwest | WLG 729912002 | 85417 | Mythic Americas: Inca - Warband Starter Army | 2 | 45 | 90 | 63.45 |
| Midwest | TAP WP8060 | 96693 | Speedpaint: Most Wanted Set 2.0 | 125 | 45.1 | 5637.5 | 3974.4375 |
| Southwest | TAP WP8060 | 96693 | Speedpaint: Most Wanted Set 2.0 | 88 | 45.1 | 3968.8 | 2798.004 |
| West | TAP WP8060 | 96693 | Speedpaint: Most Wanted Set 2.0 | 130 | 45.1 | 5863 | 4133.415 |
| East | TET 8270-TY-12PCK | 101529 | Plushiverse: Blind Box Reversible Plushies 3in - SpongeBob PDQ | 15 | 45.6 | 684 | 482.22 |
| Midwest | TET 8270-TY-12PCK | 101529 | Plushiverse: Blind Box Reversible Plushies 3in - SpongeBob PDQ | 10 | 45.6 | 456 | 321.48 |
| West | TET 8270-TY-12PCK | 101529 | Plushiverse: Blind Box Reversible Plushies 3in - SpongeBob PDQ | 9 | 45.6 | 410.4 | 289.332 |
| Midwest | WFG 001 | 16976 | Field Command: Singapore 1942 | 131 | 46 | 6026 | 4248.33 |
| Southwest | WFG 001 | 16976 | Field Command: Singapore 1942 | 12 | 46 | 552 | 389.16 |
| West | WFG 001 | 16976 | Field Command: Singapore 1942 | 16 | 46 | 736 | 518.88 |
| East | TAP CP3035 | 91099 | Colour Primer: Rack Upgrade Box | 109 | 46.31 | 5047.79 | 3558.69195 |
| Midwest | TAP CP3035 | 91099 | Colour Primer: Rack Upgrade Box | 116 | 46.31 | 5371.96 | 3787.2318 |
| Southwest | TAP CP3035 | 91099 | Colour Primer: Rack Upgrade Box | 53 | 46.31 | 2454.43 | 1730.37315 |
| West | TAP CP3035 | 91099 | Colour Primer: Rack Upgrade Box | 142 | 46.31 | 6576.02 | 4636.0941 |
| East | TAP 75002 | 61528 | Dungeons & Dragons Nolzur's Marvelous Pigments: Monster Paint Set | 498 | 47.3 | 23555.4 | 16606.557 |
| Midwest | TAP 75002 | 61528 | Dungeons & Dragons Nolzur's Marvelous Pigments: Monster Paint Set | 149 | 47.3 | 7047.7 | 4968.6285 |
| Southwest | TAP 75002 | 61528 | Dungeons & Dragons Nolzur's Marvelous Pigments: Monster Paint Set | 12 | 47.3 | 567.6 | 400.158 |
| West | TAP 75002 | 61528 | Dungeons & Dragons Nolzur's Marvelous Pigments: Monster Paint Set | 119 | 47.3 | 5628.7 | 3968.2335 |
| West | CCC ROME | 110841 | Total War: ROME | 18 | 48 | 864 | 609.12 |
| East | HPP ANSP-DK-016 | 93958 | The Fablemaker's Animated Tarot Box Set | 57 | 48 | 2736 | 1928.88 |
| Midwest | HPP ANSP-DK-016 | 93958 | The Fablemaker's Animated Tarot Box Set | 23 | 48 | 1104 | 778.32 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| Southwest | HPP ANSP-DK-016 | 93958 | The Fablemaker's Animated Tarot Box Set | 7 | 48 | 336 | 236.88 |
| West | HPP ANSP-DK-016 | 93958 | The Fablemaker's Animated Tarot Box Set | 20 | 48 | 960 | 676.8 |
| East | RGS 02432 | 92357 | G.I. JOE: Mission Critical | 14 | 48 | 672 | 473.76 |
| Midwest | RGS 02432 | 92357 | G.I. JOE: Mission Critical | 43 | 48 | 2064 | 1455.12 |
| Southwest | RGS 02432 | 92357 | G.I. JOE: Mission Critical | 16 | 48 | 768 | 541.44 |
| West | RGS 02432 | 92357 | G.I. JOE: Mission Critical | 45 | 48 | 2160 | 1522.8 |
| East | WLG 212013005 | 100847 | Pike & Shotte Epic Battles: Montrose's Scottish Royalists Starter Army | 1 | 48 | 48 | 33.84 |
| Midwest | WLG 212013005 | 100847 | Pike & Shotte Epic Battles: Montrose's Scottish Royalists Starter Army | 1 | 48 | 48 | 33.84 |
| West | WLG 622410001 | 100911 | ABC Warriors: Increase the Peace Starter Game | 1 | 48 | 48 | 33.84 |
| East | DWD 04000 | 71352 | Clank!: Legacy - Acquisitions Incorporated | 20 | 48.4 | 968 | 682.44 |
| Southwest | DWD 04000 | 71352 | Clank!: Legacy - Acquisitions Incorporated | 1 | 48.4 | 48.4 | 34.122 |
| East | CPS 1139 | 91038 | Test of Faith: The Arab-Israeli War of 1973 | 1 | 49.05 | 49.05 | 34.58025 |
| Southwest | CPS 1139 | 91038 | Test of Faith: The Arab-Israeli War of 1973 | 5 | 49.05 | 245.25 | 172.90125 |
| Midwest | CPS 1153 | 97040 | The Doomsday Project: Episode 2 Battle of Balkins | 2 | 49.05 | 98.1 | 69.1605 |
| Southwest | CPS 1153 | 97040 | The Doomsday Project: Episode 2 Battle of Balkins | 1 | 49.05 | 49.05 | 34.58025 |
| West | MGE MGFFE101 | 89387 | Firefight: Enforcer Strike Force | 1 | 49.5 | 49.5 | 34.8975 |
| Midwest | MGE MGFFE301 | 98903 | Firefight: Pathfinder Recon Force | 4 | 49.5 | 198 | 139.59 |
| East | MGE MGFFF101 | 89386 | Firefight: Forge Father Strike Force | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGFFF101 | 89386 | Firefight: Forge Father Strike Force | 1 | 49.5 | 49.5 | 34.8975 |
| Midwest | MGE MGFFG301 | 98905 | Firefight: GCPS Battlegroup | 1 | 49.5 | 49.5 | 34.8975 |
| Midwest | MGE MGFFP101 | 89384 | Firefight: Plague Strike Force (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Southwest | MGE MGFFP101 | 89384 | Firefight: Plague Strike Force (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| West | MGE MGFFP101 | 89384 | Firefight: Plague Strike Force (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| East | MGE MGFFZ101 | 94845 | Firefight: Mazon Labs Strike Force (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Midwest | MGE MGFFZ101 | 94845 | Firefight: Mazon Labs Strike Force (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Southwest | MGE MGFFZ101 | 94845 | Firefight: Mazon Labs Strike Force (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| West | MGE MGFFZ101 | 94845 | Firefight: Mazon Labs Strike Force (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWA108 | 44513 | Kings of War: Forces of the Abyss Army Set (73) (Mantic Essentials) | 4 | 49.5 | 198 | 139.59 |
| Midwest | MGE MGKWA108 | 44513 | Kings of War: Forces of the Abyss Army Set (73) (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Southwest | MGE MGKWA108 | 44513 | Kings of War: Forces of the Abyss Army Set (73) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWA108 | 44513 | Kings of War: Forces of the Abyss Army Set (73) (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Midwest | MGE MGKWB108 | 68346 | Kings of War: Basilean Army (2019) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Southwest | MGE MGKWB108 | 68346 | Kings of War: Basilean Army (2019) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWB108 | 68346 | Kings of War: Basilean Army (2019) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWD110 | 56156 | Kings of War: Dwarf Army Set (Mantic Essentials) | 11 | 49.5 | 544.5 | 383.8725 |
| Midwest | MGE MGKWD110 | 56156 | Kings of War: Dwarf Army Set (Mantic Essentials) | 4 | 49.5 | 198 | 139.59 |
| Southwest | MGE MGKWD110 | 56156 | Kings of War: Dwarf Army Set (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWD110 | 56156 | Kings of War: Dwarf Army Set (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| East | MGE MGKWG108 | 76490 | Kings of War: Goblin Army Set (50) (Mantic Essentials) | 5 | 49.5 | 247.5 | 174.4875 |
| Midwest | MGE MGKWG108 | 76490 | Kings of War: Goblin Army Set (50) (Mantic Essentials) | 3 | 49.5 | 148.5 | 104.6925 |
| Southwest | MGE MGKWG108 | 76490 | Kings of War: Goblin Army Set (50) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Southwest | MGE MGKWH110 | 93698 | Kings of War: Ogre Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWH110 | 93698 | Kings of War: Ogre Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWHF101 | 85383 | Kings of War: Halfling Army (Mantic Essentials) | 3 | 49.5 | 148.5 | 104.6925 |
| Midwest | MGE MGKWHF101 | 85383 | Kings of War: Halfling Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWHF101 | 85383 | Kings of War: Halfling Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWK112 | 74206 | Kings of War: Abyssal Dwarf Army (40) (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Midwest | MGE MGKWK112 | 74206 | Kings of War: Abyssal Dwarf Army (40) (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| West | MGE MGKWK112 | 74206 | Kings of War: Abyssal Dwarf Army (40) (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| East | MGE MGKWL104 | 98434 | Kings of War: Northern Alliance Army (Mantic Essentials) | 3 | 49.5 | 148.5 | 104.6925 |
| Midwest | MGE MGKWL104 | 98434 | Kings of War: Northern Alliance Army (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Southwest | MGE MGKWL104 | 98434 | Kings of War: Northern Alliance Army (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| West | MGE MGKWL104 | 98434 | Kings of War: Northern Alliance Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWO108 | 87295 | Kings of War: Riftforged Orc Army (2021) (Mantic Essentials) | 3 | 49.5 | 148.5 | 104.6925 |
| Midwest | MGE MGKWO108 | 87295 | Kings of War: Riftforged Orc Army (2021) (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| West | MGE MGKWO108 | 87295 | Kings of War: Riftforged Orc Army (2021) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWO110 | 56389 | Kings of War: Orc Army (Mantic Essentials) | 4 | 49.5 | 198 | 139.59 |
| Midwest | MGE MGKWO110 | 56389 | Kings of War: Orc Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWO110 | 56389 | Kings of War: Orc Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWRK101 | 93109 | Kings of War: Ratkin Army (Mantic Essentials) | 4 | 49.5 | 198 | 139.59 |
| Midwest | MGE MGKWRK101 | 93109 | Kings of War: Ratkin Army (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Southwest | MGE MGKWRK101 | 93109 | Kings of War: Ratkin Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWRK101 | 93109 | Kings of War: Ratkin Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Midwest | MGE MGKWS101 | 85401 | Kings of War: Salamander Army (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| Southwest | MGE MGKWS101 | 85401 | Kings of War: Salamander Army (Mantic Essentials) | 2 | 49.5 | 99 | 69.795 |
| East | MGE MGKWT103 | 49272 | Kings of War: Empire of Dust Army (Mantic Essentials) | 3 | 49.5 | 148.5 | 104.6925 |
| Midwest | MGE MGKWT103 | 49272 | Kings of War: Empire of Dust Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Southwest | MGE MGKWT103 | 49272 | Kings of War: Empire of Dust Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWT103 | 49272 | Kings of War: Empire of Dust Army (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWU110 | 48605 | Kings of War: Undead Army (90) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| Southwest | MGE MGKWU110 | 48605 | Kings of War: Undead Army (90) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| West | MGE MGKWU110 | 48605 | Kings of War: Undead Army (90) (Mantic Essentials) | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGKWV102 | 100157 | Kings of War: Twilight Kin Army | 2 | 49.5 | 99 | 69.795 |
| Midwest | MGE MGKWV102 | 100157 | Kings of War: Twilight Kin Army | 1 | 49.5 | 49.5 | 34.8975 |
| East | MGE MGVAM105 | 95192 | Kings of War: Vanguard 2 Player Starter Set | 1 | 49.5 | 49.5 | 34.8975 |
| Midwest | WLG 502415007 | 61790 | Gates of Antares: Ghar Outcast Rebel Starter Army | 1 | 49.8 | 49.8 | 35.109 |
| East | WLG 792014001 | 73171 | Black Seas: US Navy (1770-1830) | 2 | 50 | 100 | 70.5 |
| Midwest | WLG 792014001 | 73171 | Black Seas: US Navy (1770-1830) | 1 | 50 | 50 | 35.25 |
| East | TAP 75000 | 63276 | Dungeons & Dragons Nolzur's Marvelous Pigments Bundle | 5 | 50.3 | 251.5 | 177.3075 |
| Midwest | TAP 75000 | 63276 | Dungeons & Dragons Nolzur's Marvelous Pigments Bundle | 4 | 50.3 | 201.2 | 141.846 |
| Southwest | TAP 75000 | 63276 | Dungeons & Dragons Nolzur's Marvelous Pigments Bundle | 5 | 50.3 | 251.5 | 177.3075 |
| East | MKG 176 | 60846 | Numenera RPG: Discovery and Destiny Slipcover | 4 | 51.6 | 206.4 | 145.512 |
| Midwest | MKG 176 | 60846 | Numenera RPG: Discovery and Destiny Slipcover | 4 | 51.6 | 206.4 | 145.512 |
| West | MKG 176 | 60846 | Numenera RPG: Discovery and Destiny Slipcover | 1 | 51.6 | 51.6 | 36.378 |
| East | SHG 7206 | 86267 | Terraforming Mars: Small Box | 7 | 51.6 | 361.2 | 254.646 |
| Midwest | SHG 7206 | 86267 | Terraforming Mars: Small Box | 6 | 51.6 | 309.6 | 218.268 |
| West | SHG 7206 | 86267 | Terraforming Mars: Small Box | 2 | 51.6 | 103.2 | 72.756 |
| East | CHA 23153-X | 62781 | Call of Cthulhu: Masks of Nyarlathotep - An Epic Globetrotting Campaign (Remastered) | 4 | 52 | 208 | 146.64 |
| Midwest | CHA 23153-X | 62781 | Call of Cthulhu: Masks of Nyarlathotep - An Epic Globetrotting Campaign (Remastered) | 16 | 52 | 832 | 586.56 |
| East | WLG 101510003 | 93604 | Hail Caesar: Caesar's Gallic Wars Starter Set | 4 | 53.2 | 212.8 | 150.024 |
| Southwest | WLG 101510003 | 93604 | Hail Caesar: Caesar's Gallic Wars Starter Set | 1 | 53.2 | 53.2 | 37.506 |
| West | WLG 101510003 | 93604 | Hail Caesar: Caesar's Gallic Wars Starter Set | 1 | 53.2 | 53.2 | 37.506 |
| East | WLG 301510002 | 65497 | Black Powder: Waterloo Starter Set | 1 | 53.2 | 53.2 | 37.506 |
| Midwest | WLG 301510002 | 65497 | Black Powder: Waterloo Starter Set | 1 | 53.2 | 53.2 | 37.506 |
| Midwest | WLG 401510001 | 50132 | Bolt Action: Bolt Action 2 Starter- Band of Brothers | 4 | 53.2 | 212.8 | 150.024 |
| East | WLG WGP-START-01 | 22094 | Pike & Shotte: For King & Country (Starter Set) | 1 | 53.2 | 53.2 | 37.506 |
| East | RGS 02675 | 103719 | Robo Rally: 30th Anniversary Edition | 38 | 54 | 2052 | 1446.66 |
| Midwest | RGS 02675 | 103719 | Robo Rally: 30th Anniversary Edition | 24 | 54 | 1296 | 913.68 |
| Southwest | RGS 02675 | 103719 | Robo Rally: 30th Anniversary Edition | 14 | 54 | 756 | 532.98 |
| West | RGS 02675 | 103719 | Robo Rally: 30th Anniversary Edition | 62 | 54 | 3348 | 2360.34 |
| Midwest | AGS MEEM001 | 109300 | Mega Empires: The West | 33 | 54.56 | 1800.48 | 1269.3384 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | AGS MEEM001 | 109300 | Mega Empires: The West | 37 | 54.56 | 2018.72 | 1423.1976 |
| Midwest | AGS MEEM002 | 109297 | Mega Empires: The East | 33 | 54.56 | 1800.48 | 1269.3384 |
| West | AGS MEEM002 | 109297 | Mega Empires: The East | 38 | 54.56 | 2073.28 | 1461.6624 |
| East | EPC 003-D | 3731 | Epic TCG: Pre-Constructed Deck Display (12) | 60 | 54.56 | 3273.6 | 2307.888 |
| East | EPC 003-D | 3731 | Epic TCG: Pre-Constructed Deck Display (12) | 317 | 54.56 | 17295.52 | 12193.3416 |
| East | CPS 1221 | 89451 | Enemy Action: Kharkov | 4 | 56.25 | 225 | 158.625 |
| Midwest | CPS 1221 | 89451 | Enemy Action: Kharkov | 3 | 56.25 | 168.75 | 118.96875 |
| East | MGE MGDZM103 | 86762 | Deadzone 3.0: Two Player Starter Set | 2 | 56.25 | 112.5 | 79.3125 |
| West | MGE MGHA102 | 104058 | Halo: Flashpoint - Spartan Edition | 1 | 56.25 | 56.25 | 39.65625 |
| East | RGS 02693 | 103546 | Heroscape: Master Set - Age of Annihilation | 225 | 56.25 | 12656.25 | 8922.65625 |
| Midwest | RGS 02693 | 103546 | Heroscape: Master Set - Age of Annihilation | 142 | 56.25 | 7987.5 | 5631.1875 |
| Southwest | RGS 02693 | 103546 | Heroscape: Master Set - Age of Annihilation | 80 | 56.25 | 4500 | 3172.5 |
| East | RGS 02693 | 103546 | Heroscape: Master Set - Age of Annihilation | 114 | 56.25 | 6412.5 | 4520.8125 |
| East | WLG 102011101 | 94028 | Hail Caesar: Late Republic Caesarian Roman Starter Army | 7 | 56.8 | 397.6 | 280.308 |
| Midwest | WLG 102011101 | 94028 | Hail Caesar: Late Republic Caesarian Roman Starter Army | 8 | 56.8 | 454.4 | 320.352 |
| Midwest | WLG 102011101 | 94028 | Hail Caesar: Late Republic Caesarian Roman Starter Army | 2 | 56.8 | 113.6 | 80.088 |
| East | WLG 102011501 | 93603 | Hail Caesar: Celt Starter Army | 3 | 56.8 | 170.4 | 120.132 |
| Midwest | WLG 102011501 | 93603 | Hail Caesar: Celt Starter Army | 3 | 56.8 | 170.4 | 120.132 |
| West | WLG 102011501 | 93603 | Hail Caesar: Celt Starter Army | 3 | 56.8 | 170.4 | 120.132 |
| Midwest | WLG 109911101 | 95002 | Hail Caesar: 2nd Edition: Late Republic Caesarian Roman Starter Army | 1 | 56.8 | 56.8 | 40.044 |
| Midwest | WLG 109911101OLD | 51499 | Hail Caesar: Caesarian Roman Starter Army | 1 | 56.8 | 56.8 | 40.044 |
| East | WLG WGA-IR-1 | 22096 | Hail Caesar: Imperial Rome Starter Army Box | 1 | 56.8 | 56.8 | 40.044 |
| Midwest | WLG WGA-IR-1 | 22096 | Hail Caesar: Imperial Rome Starter Army Box | 3 | 56.8 | 170.4 | 120.132 |
| East | WLG WGA-PS-1 | 29529 | Pike & Shotte: Battalia Starter Army Box (15mm) | 2 | 56.8 | 113.6 | 80.088 |
| Midwest | WLG WGA-PS-1 | 29529 | Pike & Shotte: Battalia Starter Army Box (15mm) | 1 | 56.8 | 56.8 | 40.044 |
| East | MGE MGKWM112 | 79603 | Kings of War: War in the Holds - Two Player Starter Set (Mantic Essentials) | 4 | 58.5 | 234 | 164.97 |
| Midwest | MGE MGKWM112 | 79603 | Kings of War: War in the Holds - Two Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| Southwest | MGE MGKWM112 | 79603 | Kings of War: War in the Holds - Two Player Starter Set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| West | MGE MGKWM112 | 79603 | Kings of War: War in the Holds - Two Player Starter Set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| East | MGE MGKWM115 | 88769 | Kings of War: A Storm in the Shires: 2-player set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| Midwest | MGE MGKWM115 | 88769 | Kings of War: A Storm in the Shires: 2-player set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| Southwest | MGE MGKWM115 | 88769 | Kings of War: A Storm in the Shires: 2-player set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| West | MGE MGKWM115 | 88769 | Kings of War: A Storm in the Shires: 2-player set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| East | MGE MGKWM119 | 93699 | Kings Of War: Sands of Ahmun - 2 Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| Midwest | MGE MGKWM119 | 93699 | Kings Of War: Sands of Ahmun - 2 Player Starter Set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| Southwest | MGE MGKWM119 | 93699 | Kings Of War: Sands of Ahmun - 2 Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| West | MGE MGKWM119 | 93699 | Kings Of War: Sands of Ahmun - 2 Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| East | MGE MGKWM120 | 98439 | Kings of War: Ice and Shadow 2 Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| Midwest | MGE MGKWM120 | 98439 | Kings of War: Ice and Shadow 2 Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| Southwest | MGE MGKWM120 | 98439 | Kings of War: Ice and Shadow 2 Player Starter Set (Mantic Essentials) | 1 | 58.5 | 58.5 | 41.2425 |
| West | MGE MGKWM120 | 98439 | Kings of War: Ice and Shadow 2 Player Starter Set (Mantic Essentials) | 2 | 58.5 | 117 | 82.485 |
| East | MGE MGKWM121 | 100155 | Kings of War: The Raging Void - Twilight Kin vs Abyssal Dwarfs 2-player set | 7 | 58.5 | 409.5 | 288.6975 |
| Midwest | MGE MGKWM121 | 100155 | Kings of War: The Raging Void - Twilight Kin vs Abyssal Dwarfs 2-player set | 4 | 58.5 | 234 | 164.97 |
| Southwest | MGE MGKWM121 | 100155 | Kings of War: The Raging Void - Twilight Kin vs Abyssal Dwarfs 2-player set | 1 | 58.5 | 58.5 | 41.2425 |
| West | MGE MGKWM121 | 100155 | Kings of War: The Raging Void - Twilight Kin vs Abyssal Dwarfs 2-player set | 1 | 58.5 | 58.5 | 41.2425 |
| East | RGS 02670 | 102329 | Axis & Allies: Anniversary Edition | 27 | 58.5 | 1579.5 | 1113.5475 |
| Midwest | RGS 02670 | 102329 | Axis & Allies: Anniversary Edition | 17 | 58.5 | 994.5 | 701.1225 |
| Southwest | RGS 02670 | 102329 | Axis & Allies: Anniversary Edition | 11 | 58.5 | 643.5 | 453.6675 |
| West | RGS 02670 | 102329 | Axis & Allies: Anniversary Edition | 19 | 58.5 | 1111.5 | 783.6075 |
| East | IDS AYA10010102 | 98855 | Kinfire Chronicles: Night's Fall - 2nd Printing | 58 | 59.6 | 3456.8 | 2437.044 |
| Midwest | IDS AYA10010102 | 98855 | Kinfire Chronicles: Night's Fall - 2nd Printing | 72 | 59.6 | 4291.2 | 3025.296 |
| East | IDS AYA10010102 | 98855 | Kinfire Chronicles: Night's Fall - 2nd Printing | 1 | 59.6 | 59.6 | 42.018 |
| East | WLG 401510005 | 107416 | Bolt Action: Battle of the Bulge Starter Set | 3 | 59.6 | 178.8 | 126.054 |
| East | CSG TM-BIGBOX | 89080 | Terra Mystica: Big Box | 8 | 59.98 | 479.84 | 338.2872 |
| Midwest | CSG TM-BIGBOX | 89080 | Terra Mystica: Big Box | 8 | 59.98 | 479.84 | 338.2872 |
| Southwest | CSG TM-BIGBOX | 89080 | Terra Mystica: Big Box | 4 | 59.98 | 239.92 | 169.1436 |
| East | CSG TM-BIGBOX | 89080 | Terra Mystica: Big Box | 4 | 59.98 | 239.92 | 169.1436 |
| Midwest | LKY CCM-L03-EN | 87283 | Chronicles of Crime 2400 Launch Kits | 3 | 59.98 | 179.94 | 126.8577 |
| East | GMG XCC19 | 102502 | Xcrawl Classics RPG: Complete Collection | 28 | 60 | 1680 | 1184.4 |
| Midwest | GMG XCC19 | 102502 | Xcrawl Classics RPG: Complete Collection | 17 | 60 | 1020 | 719.1 |
| Southwest | GMG XCC19 | 102502 | Xcrawl Classics RPG: Complete Collection | 6 | 60 | 360 | 253.8 |
| East | MDG 9016 | 104442 | Ultimate Game Night Bag - Black | 5 | 60 | 300 | 211.5 |
| Midwest | MDG 9016 | 104442 | Ultimate Game Night Bag - Black | 3 | 60 | 180 | 126.9 |
| Southwest | MDG 9016 | 104442 | Ultimate Game Night Bag - Black | 3 | 60 | 180 | 126.9 |
| West | MDG 9016 | 104442 | Ultimate Game Night Bag - Black | 3 | 60 | 180 | 126.9 |
| East | MDG 9017 | 104443 | Ultimate Game Night Bag - Heather Grey | 4 | 60 | 240 | 169.2 |
| Midwest | MDG 9017 | 104443 | Ultimate Game Night Bag - Heather Grey | 4 | 60 | 240 | 169.2 |
| Southwest | MDG 9017 | 104443 | Ultimate Game Night Bag - Heather Grey | 3 | 60 | 180 | 126.9 |
| West | MDG 9017 | 104443 | Ultimate Game Night Bag - Heather Grey | 1 | 60 | 60 | 42.3 |
| East | MDG 9018 | 104444 | Ultimate Game Night Bag - Blue | 6 | 60 | 360 | 253.8 |
| Midwest | MDG 9018 | 104444 | Ultimate Game Night Bag - Blue | 4 | 60 | 240 | 169.2 |
| Southwest | MDG 9018 | 104444 | Ultimate Game Night Bag - Blue | 3 | 60 | 180 | 126.9 |
| West | MDG 9018 | 104444 | Ultimate Game Night Bag - Blue | 3 | 60 | 180 | 126.9 |
| East | MDG 9019 | 104445 | Ultimate Game Night Bag - Charcoal Grey | 3 | 60 | 180 | 126.9 |
| Midwest | MDG 9019 | 104445 | Ultimate Game Night Bag - Charcoal Grey | 3 | 60 | 180 | 126.9 |
| Southwest | MDG 9019 | 104445 | Ultimate Game Night Bag - Charcoal Grey | 3 | 60 | 180 | 126.9 |
| West | MDG 9019 | 104445 | Ultimate Game Night Bag - Charcoal Grey | 3 | 60 | 180 | 126.9 |
| East | MDG 9020 | 104446 | Ultimate Game Night Bag - Purple | 3 | 60 | 180 | 126.9 |
| Midwest | MDG 9020 | 104446 | Ultimate Game Night Bag - Purple | 4 | 60 | 240 | 169.2 |
| Southwest | MDG 9020 | 104446 | Ultimate Game Night Bag - Purple | 2 | 60 | 120 | 84.6 |
| West | MDG 9020 | 104446 | Ultimate Game Night Bag - Purple | 3 | 60 | 180 | 126.9 |
| East | WLG 482010001 | 103019 | Achtung Panzer!: Blood & Steel Starter Game | 1 | 60 | 60 | 42.3 |
| Midwest | WLG 482010001 | 103019 | Achtung Panzer!: Blood & Steel Starter Game | 3 | 60 | 180 | 126.9 |
| Transfer | WLG 482010001 | 103019 | Achtung Panzer!: Blood & Steel Starter Game | 2 | 60 | 120 | 84.6 |
| East | WLG 112010002 | 104483 | Hail Caesar Epic Battles: Punic Wars - Scipio Africanus' Roman Legions | 4 | 60.8 | 243.2 | 171.456 |
| Midwest | WLG 112010002 | 104483 | Hail Caesar Epic Battles: Punic Wars - Scipio Africanus' Roman Legions | 3 | 60.8 | 182.4 | 128.592 |
| Southwest | WLG 112010002 | 104483 | Hail Caesar Epic Battles: Punic Wars - Scipio Africanus' Roman Legions | 1 | 60.8 | 60.8 | 42.864 |
| West | WLG 112010002 | 104483 | Hail Caesar Epic Battles: Punic Wars - Scipio Africanus' Roman Legions | 2 | 60.8 | 121.6 | 85.728 |
| East | WLG 112010003 | 104484 | Hail Caesar Epic Battles: Punic Wars - Hannibal Barca's Carthaginian Army | 3 | 60.8 | 182.4 | 128.592 |
| Midwest | WLG 112010003 | 104484 | Hail Caesar Epic Battles: Punic Wars - Hannibal Barca's Carthaginian Army | 8 | 60.8 | 486.4 | 342.912 |
| Southwest | WLG 112010003 | 104484 | Hail Caesar Epic Battles: Punic Wars - Hannibal Barca's Carthaginian Army | 1 | 60.8 | 60.8 | 42.864 |
| West | WLG 112010003 | 104484 | Hail Caesar Epic Battles: Punic Wars - Hannibal Barca's Carthaginian Army | 3 | 60.8 | 182.4 | 128.592 |
| East | WLG 311511001 | 87388 | Black Powder: Epic Battles - Waterloo British Starter Set (15mm) | 2 | 60.8 | 121.6 | 85.728 |
| Midwest | WLG 311511001 | 87388 | Black Powder: Epic Battles - Waterloo British Starter Set (15mm) | 10 | 60.8 | 608 | 428.64 |
| Southwest | WLG 311511001 | 87388 | Black Powder: Epic Battles - Waterloo British Starter Set (15mm) | 5 | 60.8 | 304 | 214.32 |
| West | WLG 311511001 | 87388 | Black Powder: Epic Battles - Waterloo British Starter Set (15mm) | 5 | 60.8 | 304 | 214.32 |
| East | WLG 311512001 | 87389 | Black Powder: Epic Battles - Waterloo French Starter Set (15mm) | 2 | 60.8 | 121.6 | 85.728 |
| Midwest | WLG 311514004 | 89971 | Black Powder: Epic Battles - Waterloo Blucher's Prussian Army Starter Set (15mm) | 2 | 60.8 | 121.6 | 85.728 |
| Midwest | WLG 402011021 | 81886 | Bolt Action: British & Canadian Starter Army (1943-1945) | 1 | 62 | 62 | 43.71 |
| Southwest | WLG 402011021 | 81886 | Bolt Action: British & Canadian Starter Army (1943-1945) | 1 | 62 | 62 | 43.71 |
| East | WLG 402015503 | 98763 | Bolt Action: French Army Starter Set | 2 | 62 | 124 | 87.42 |
| Midwest | WLG 402015503 | 98763 | Bolt Action: French Army Starter Set | 2 | 62 | 124 | 87.42 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| West | WLG 402015503 | 98763 | Bolt Action: French Army Starter Set | 1 | 62 | 62 | 43.71 |
| East | WLG 402610002 | 37863 | Bolt Action: German Grenadiers Starter Army | 1 | 62 | 62 | 43.71 |
| Midwest | WLG 402610002 | 37863 | Bolt Action: German Grenadiers Starter Army | 1 | 62 | 62 | 43.71 |
| East | WLG 402611001 | 63440 | Bolt Action: British 8th Army Starter Army | 2 | 62 | 124 | 87.42 |
| East | WLG 402612003 | 80679 | Bolt Action: German Heer Winter Starter Army | 1 | 62 | 62 | 43.71 |
| East | WLG 402612003 | 80679 | Bolt Action: German Heer Winter Starter Army | 5 | 62 | 310 | 218.55 |
| Midwest | WLG 402612003 | 80679 | Bolt Action: German Heer Winter Starter Army | 4 | 62 | 248 | 174.84 |
| East | WLG 402612101 | 58583 | Bolt Action: German Waffen SS Starter Army | 2 | 62 | 124 | 87.42 |
| Midwest | WLG 402612101 | 58583 | Bolt Action: German Waffen SS Starter Army | 3 | 62 | 186 | 131.13 |
| West | WLG 402612101 | 58583 | Bolt Action: German Waffen SS Starter Army | 5 | 62 | 310 | 218.55 |
| West | WLG 402614001 | 22967 | Bolt Action: Soviet Starter Army | 1 | 62 | 62 | 43.71 |
| East | WLG 409912022 | 26333 | Bolt Action: German Blitzkrieg! German Heer Starter Army | 2 | 62 | 124 | 87.42 |
| Midwest | WLG 409912022 | 26333 | Bolt Action: German Blitzkrieg! German Heer Starter Army | 2 | 62 | 124 | 87.42 |
| West | WLG 409912022 | 26333 | Bolt Action: German Blitzkrieg! German Heer Starter Army | 2 | 62 | 124 | 87.42 |
| East | WLG 792011001 | 71774 | Black Seas: Royal Navy Fleet (1770-1830) | 1 | 62 | 62 | 43.71 |
| Midwest | WLG 792011001 | 71774 | Black Seas: Royal Navy Fleet (1770-1830) | 2 | 62 | 124 | 87.42 |
| East | WLG 792012001 | 71773 | Black Seas: French Navy Fleet (1770-1830) | 3 | 62 | 186 | 131.13 |
| Midwest | WLG 792012001 | 71773 | Black Seas: French Navy Fleet (1770-1830) | 2 | 62 | 124 | 87.42 |
| East | WLG 792013001 | 73172 | Black Seas: Spanish Navy Fleet (1770-1830) | 3 | 62 | 186 | 131.13 |
| Midwest | WLG 792013001 | 73172 | Black Seas: Spanish Navy Fleet (1770-1830) | 4 | 62 | 248 | 174.84 |
| Southwest | WLG 792013001 | 73172 | Black Seas: Spanish Navy Fleet (1770-1830) | 2 | 62 | 124 | 87.42 |
| West | WLG 792013001 | 73172 | Black Seas: Spanish Navy Fleet (1770-1830) | 1 | 62 | 62 | 43.71 |
| East | WLG WGB-START-10 | 29357 | Bolt Action: US Marine Corps Starter Army | 1 | 62 | 62 | 43.71 |
| East | WLG WGB-START-11 | 40572 | Bolt Action: Fallschirmjager Starter Army | 3 | 62 | 186 | 131.13 |
| Midwest | WLG WGB-START-11 | 40572 | Bolt Action: Fallschirmjager Starter Army | 1 | 62 | 62 | 43.71 |
| East | MGE MGFFM106 | 98899 | Firefight: Battle of Cabot III - 2 Player Set | 13 | 63 | 819 | 577.395 |
| Midwest | MGE MGFFM106 | 98899 | Firefight: Battle of Cabot III - 2 Player Set | 2 | 63 | 126 | 88.83 |
| Southwest | MGE MGFFM106 | 98899 | Firefight: Battle of Cabot III - 2 Player Set | 4 | 63 | 252 | 177.66 |
| West | MGE MGFFM106 | 98899 | Firefight: Battle of Cabot III - 2 Player Set | 5 | 63 | 315 | 222.075 |
| East | MGE MGFFM107 | 98900 | Firefight: Assault on Exham - 2 Player Set (Mantic Essentials) | 4 | 63 | 252 | 177.66 |
| Southwest | MGE MGFFM107 | 98900 | Firefight: Assault on Exham - 2 Player Set (Mantic Essentials) | 1 | 63 | 63 | 44.415 |
| West | MGE MGFFM107 | 98900 | Firefight: Assault on Exham - 2 Player Set (Mantic Essentials) | 1 | 63 | 63 | 44.415 |
| East | SHG 7205 | 86268 | Terraforming Mars: Big Box | 1 | 64.5 | 64.5 | 45.4725 |
| Midwest | SHG 7205 | 86268 | Terraforming Mars: Big Box | 11 | 64.5 | 709.5 | 500.1975 |
| East | WLG 302015001 | 53577 | Black Powder: Marlborough's Wars- Starter Army | 3 | 64.8 | 194.4 | 137.052 |
| Midwest | WLG 302015001 | 53577 | Black Powder: Marlborough's Wars- Starter Army | 10 | 64.8 | 648 | 456.84 |
| West | WLG 302015001 | 53577 | Black Powder: Marlborough's Wars- Starter Army | 2 | 64.8 | 129.6 | 91.368 |
| Midwest | WLG 309911005 | 58963 | Black Powder: Napoleonic British Starter Army (Waterloo Campaign) | 1 | 64.8 | 64.8 | 45.684 |
| East | WLG WGR-ARMY1 | 79105 | Black Powder: American War of Independence - British Starter Army | 4 | 64.8 | 259.2 | 182.736 |
| Midwest | WLG WGR-ARMY1 | 79105 | Black Powder: American War of Independence - British Starter Army | 4 | 64.8 | 259.2 | 182.736 |
| Southwest | WLG WGR-ARMY1 | 79105 | Black Powder: American War of Independence - British Starter Army | 10 | 64.8 | 648 | 456.84 |
| West | WLG WGR-ARMY1 | 79105 | Black Powder: American War of Independence - British Starter Army | 11 | 64.8 | 712.8 | 502.524 |
| East | WLG WGR-ARMY2 | 79104 | Black Powder: American War of Independence - Continental Army Starter Army | 1 | 64.8 | 64.8 | 45.684 |
| Midwest | WLG WGR-ARMY2 | 79104 | Black Powder: American War of Independence - Continental Army Starter Army | 10 | 64.8 | 648 | 456.84 |
| West | WLG WGR-ARMY2 | 79104 | Black Powder: American War of Independence - Continental Army Starter Army | 2 | 64.8 | 129.6 | 91.368 |
| East | TAP WP8021 | 49085 | Warpaints: Mega Paint Set | 644 | 65.6 | 42246.4 | 29783.712 |
| Midwest | TAP WP8021 | 49085 | Warpaints: Mega Paint Set | 269 | 65.6 | 17646.4 | 12440.712 |
| Southwest | TAP WP8021 | 49085 | Warpaints: Mega Paint Set | 32 | 65.6 | 2099.2 | 1479.936 |
| West | TAP WP8021 | 49085 | Warpaints: Mega Paint Set | 20 | 65.6 | 1312 | 924.96 |
| East | WLG 212013004 | 100845 | Pike & Shotte Epic Battles: Scots Covenanters Starter Army | 1 | 66 | 66 | 46.53 |
| Midwest | WLG 212013004 | 100845 | Pike & Shotte Epic Battles: Scots Covenanters Starter Army | 2 | 66 | 132 | 93.06 |
| East | WLG 482010002 | 103021 | Achtung Panzer!: Soviet Army Tank Force | 2 | 66 | 132 | 93.06 |
| Midwest | WLG 482010002 | 103021 | Achtung Panzer!: Soviet Army Tank Force | 2 | 66 | 132 | 93.06 |
| East | WLG 482010002 | 103021 | Achtung Panzer!: Soviet Army Tank Force | 1 | 66 | 66 | 46.53 |
| East | WLG 482010003 | 103022 | Achtung Panzer!: USA Army Task Force | 2 | 66 | 132 | 93.06 |
| Midwest | WLG 482010003 | 103022 | Achtung Panzer!: USA Army Task Force | 2 | 66 | 132 | 93.06 |
| West | WLG 482010003 | 103022 | Achtung Panzer!: USA Army Task Force | 1 | 66 | 66 | 46.53 |
| East | WLG 482010004 | 103024 | Achtung Panzer!: British Army Tank Force | 1 | 66 | 66 | 46.53 |
| Midwest | WLG 482010004 | 103024 | Achtung Panzer!: British Army Tank Force | 2 | 66 | 132 | 93.06 |
| West | WLG 482010004 | 103024 | Achtung Panzer!: British Army Tank Force | 1 | 66 | 66 | 46.53 |
| East | WLG 482010005 | 103023 | Achtung Panzer!: German Army Task Force | 1 | 66 | 66 | 46.53 |
| Midwest | WLG 482010005 | 103023 | Achtung Panzer!: German Army Task Force | 1 | 66 | 66 | 46.53 |
| West | WLG 482010005 | 103023 | Achtung Panzer!: German Army Task Force | 1 | 66 | 66 | 46.53 |
| East | WLG 402613003 | 110695 | Bolt Action: US Army (Winter) Starter Army | 1 | 66.4 | 66.4 | 46.812 |
| Midwest | WLG 402613003 | 110695 | Bolt Action: US Army (Winter) Starter Army | 1 | 66.4 | 66.4 | 46.812 |
| East | WLG 742411001 | 75420 | Victory at Sea: Kriegsmarine fleet | 1 | 66.4 | 66.4 | 46.812 |
| Midwest | WLG 742411003 | 76511 | Victory at Sea: Regia Marina Fleet Box | 2 | 66.4 | 132.8 | 93.624 |
| East | WLG 742412001 | 75422 | Victory at Sea: Royal Navy Fleet | 1 | 66.4 | 66.4 | 46.812 |
| East | WLG 742412002 | 75423 | Victory at Sea: US Navy Fleet | 1 | 66.4 | 66.4 | 46.812 |
| East | MGE MGKWK113 | 74205 | Kings of War: Abyssal Dwarf Mega Army (69) (Mantic Essentials) | 1 | 67.49 | 67.49 | 47.58045 |
| Southwest | MGE MGKWK113 | 74205 | Kings of War: Abyssal Dwarf Mega Army (69) (Mantic Essentials) | 1 | 67.49 | 67.49 | 47.58045 |
| West | MGE MGKWK113 | 74205 | Kings of War: Abyssal Dwarf Mega Army (69) (Mantic Essentials) | 1 | 67.49 | 67.49 | 47.58045 |
| East | MGE MGKWN111 | 56391 | Kings of War: Forces of Nature Mega Army (Mantic Essentials) | 4 | 67.5 | 270 | 190.35 |
| Midwest | MGE MGKWN111 | 56391 | Kings of War: Forces of Nature Mega Army (Mantic Essentials) | 1 | 67.5 | 67.5 | 47.5875 |
| Southwest | MGE MGKWN111 | 56391 | Kings of War: Forces of Nature Mega Army (Mantic Essentials) | 1 | 67.5 | 67.5 | 47.5875 |
| West | MGE MGKWN111 | 56391 | Kings of War: Forces of Nature Mega Army (Mantic Essentials) | 1 | 67.5 | 67.5 | 47.5875 |
| East | MGE MGTC208 | 86320 | TerrainCrate: Military Compound (Mantic Essentials) | 20 | 67.5 | 1350 | 951.75 |
| Midwest | MGE MGTC208 | 86320 | TerrainCrate: Military Compound (Mantic Essentials) | 1 | 67.5 | 67.5 | 47.5875 |
| Southwest | MGE MGTC208 | 86320 | TerrainCrate: Military Compound (Mantic Essentials) | 6 | 67.5 | 405 | 285.525 |
| West | MGE MGTC208 | 86320 | TerrainCrate: Military Compound (Mantic Essentials) | 13 | 67.5 | 877.5 | 618.6375 |
| Midwest | KSW O101 | 101326 | Worms: The Board Game - Mayhem Collectors Edition | 17 | 70 | 1190 | 838.95 |
| East | TAP AW8002 | 84909 | Warpaints Air: Mega Set | 449 | 73.8 | 33136.2 | 23361.021 |
| Midwest | TAP AW8002 | 84909 | Warpaints Air: Mega Set | 614 | 73.8 | 45313.2 | 31945.806 |
| Southwest | TAP AW8002 | 84909 | Warpaints Air: Mega Set | 26 | 73.8 | 1918.8 | 1352.754 |
| West | TAP AW8002 | 84909 | Warpaints Air: Mega Set | 68 | 73.8 | 5018.4 | 3537.972 |
| East | WLG 402614002 | 80701 | Bolt Action: Soviet Army Winter Starter Army | 1 | 74 | 74 | 52.17 |
| Southwest | WLG 402614002 | 80701 | Bolt Action: Soviet Army Winter Starter Army | 1 | 74 | 74 | 52.17 |
| West | WLG 402614002 | 80701 | Bolt Action: Soviet Army Winter Starter Army | 1 | 74 | 74 | 52.17 |
| Midwest | WLG 409913016 | 66618 | Bolt Action: US Starter Army (2019) | 1 | 74 | 74 | 52.17 |
| East | MGE MGKWH109 | 93697 | Kings of War: Ogre Mega Army (Mantic Essentials) | 2 | 74.25 | 148.5 | 104.6925 |
| East | MGE MGKWH109 | 93697 | Kings of War: Ogre Mega Army (Mantic Essentials) | 1 | 74.25 | 74.25 | 52.34625 |
| Midwest | MGE MGKWH109 | 93697 | Kings of War: Ogre Mega Army (Mantic Essentials) | 1 | 74.25 | 74.25 | 52.34625 |
| Southwest | MGE MGKWH109 | 93697 | Kings of War: Ogre Mega Army (Mantic Essentials) | 1 | 74.25 | 74.25 | 52.34625 |
| West | MGE MGKWNS104 | 98091 | Kings of War: Nightstalker Mega Army | 3 | 74.25 | 222.75 | 157.03875 |
| East | WLG 212010002 | 95483 | Pike & Shotte Epic Battles: Push of Pike Battle-Set (15mm) | 2 | 76 | 152 | 107.16 |
| Midwest | WLG 212010002 | 95483 | Pike & Shotte Epic Battles: Push of Pike Battle-Set (15mm) | 1 | 76 | 76 | 53.58 |
| West | WLG 212010002 | 95483 | Pike & Shotte Epic Battles: Push of Pike Battle-Set (15mm) | 1 | 76 | 76 | 53.58 |
| East | WLG 312004003 | 93470 | Black Powder: Epic Battles - American Civil War - Gettysburg Battle (15mm) | 1 | 76 | 76 | 53.58 |
| Midwest | WLG 312004003 | 93470 | Black Powder: Epic Battles - American Civil War - Gettysburg Battle (15mm) | 1 | 76 | 76 | 53.58 |
| East | MGE MGTC191 | 88776 | TerrainCrate: City Battle | 6 | 78.75 | 472.5 | 333.1125 |
| Southwest | MGE MGTC191 | 88776 | TerrainCrate: City Battle | 4 | 78.75 | 315 | 222.075 |
| West | MGE MGTC191 | 88776 | TerrainCrate: City Battle | 4 | 78.75 | 315 | 222.075 |

| warehous_des | item_number | item_id | item_descrip1 | QTY | AGD Cost | Ext Cost | LCM Value |
|---|---|---|---|---|---|---|---|
| East | TAP WP8067 | 100653 | Warpaints Fanatic: Mega Paint Set | 299 | 82 | 24518 | 17285.19 |
| Midwest | TAP WP8067 | 100653 | Warpaints Fanatic: Mega Paint Set | 1022 | 82 | 83804 | 59081.82 |
| Southwest | TAP WP8067 | 100653 | Warpaints Fanatic: Mega Paint Set | 55 | 82 | 4510 | 3179.55 |
| West | TAP WP8067 | 100653 | Warpaints Fanatic: Mega Paint Set | 415 | 82 | 34030 | 23991.15 |
| West | GMG 5135 | 106000 | Dungeon Crawl Classics RPG: Slipcased Tomes of Adventure | 2 | 88 | 176 | 124.08 |
| East | RGS 02065 | 73211 | Early Release Bundle! | 4 | 88 | 352 | 248.16 |
| Southwest | RGS 02065 | 73211 | Early Release Bundle! | 6 | 88 | 528 | 372.24 |
| West | RGS 02065 | 73211 | Early Release Bundle! | 9 | 88 | 792 | 558.36 |
| Midwest | TET 7346-170349 | 102179 | Happy Little Dinosaurs: Vinyl Mini Blind Box Series Display (18) | 31 | 90 | 2790 | 1966.95 |
| West | TET 7346-170349 | 102179 | Happy Little Dinosaurs: Vinyl Mini Blind Box Series Display (18) | 1 | 90 | 90 | 63.45 |
| East | TAP GM3000P | 81868 | Gamemaster: Terrain Primer Display Rack | 50 | 95.87 | 4793.5 | 3379.4175 |
| Midwest | TAP GM3000P | 81868 | Gamemaster: Terrain Primer Display Rack | 60 | 95.87 | 5752.2 | 4055.301 |
| Southwest | TAP GM3000P | 81868 | Gamemaster: Terrain Primer Display Rack | 38 | 95.87 | 3643.06 | 2568.3573 |
| West | TAP GM3000P | 81868 | Gamemaster: Terrain Primer Display Rack | 47 | 95.87 | 4505.89 | 3176.65245 |
| East | TAP WP8057 | 95121 | Speedpaint: Mega Set 2.0 | 672 | 96.35 | 64747.2 | 45646.776 |
| Midwest | TAP WP8057 | 95121 | Speedpaint: Mega Set 2.0 | 251 | 96.35 | 24183.85 | 17049.61425 |
| Southwest | TAP WP8057 | 95121 | Speedpaint: Mega Set 2.0 | 64 | 96.35 | 6166.4 | 4347.312 |
| West | TAP WP8057 | 95121 | Speedpaint: Mega Set 2.0 | 87 | 96.35 | 8382.45 | 5909.62725 |
| Midwest | CAT 16000SK | 60819 | Dungeons and Dragons: Dragonfire DBG - 2nd Stage Kit | 1 | 102.5 | 102.5 | 72.2625 |
| West | CAT 16000SK | 60819 | Dungeons and Dragons: Dragonfire DBG - 2nd Stage Kit | 15 | 102.5 | 1537.5 | 1083.9375 |
| Midwest | WLG WGA-LAU-01 | 43063 | Gates of Antares: Launch Pack | 5 | 120 | 600 | 423 |
| Midwest | ZVE 1118E | 27444 | Planes: Display Assortment | 5 | 145.76 | 728.8 | 513.804 |
| Midwest | ZVE 1120 | 33645 | Planes 2 : Fire and Rescue Display Assortment | 12 | 153.3 | 1839.6 | 1296.918 |
| East | WLG 112010001 | 104465 | Hail Caesar Epic Battles: Punic Wars - Hannibal Battle-set | 3 | 153.6 | 460.8 | 324.864 |
| Midwest | WLG 112010001 | 104465 | Hail Caesar Epic Battles: Punic Wars - Hannibal Battle-set | 2 | 153.6 | 307.2 | 216.576 |
| Southwest | WLG 112010001 | 104465 | Hail Caesar Epic Battles: Punic Wars - Hannibal Battle-set | 1 | 153.6 | 153.6 | 108.288 |
| West | WLG 112010001 | 104465 | Hail Caesar Epic Battles: Punic Wars - Hannibal Battle-set | 2 | 153.6 | 307.2 | 216.576 |
| East | TAP AW8003 | 85958 | Warpaints Air: Complete Set | 20 | 153.75 | 3075 | 2167.875 |
| Midwest | TAP AW8003 | 85958 | Warpaints Air: Complete Set | 89 | 153.75 | 13683.75 | 9647.04375 |
| Southwest | TAP AW8003 | 85958 | Warpaints Air: Complete Set | 77 | 153.75 | 11838.75 | 8346.31875 |
| West | TAP AW8003 | 85958 | Warpaints Air: Complete Set | 11 | 153.75 | 1691.25 | 1192.33125 |
| Midwest | ZVE 1112E | 27443 | Cars: Display Assortment | 3 | 153.9 | 461.7 | 325.4985 |
| East | TAP WP8022 | 49086 | Warpaints: Complete Paint Set | 121 | 176.3 | 21332.3 | 15039.2715 |
| Midwest | TAP WP8022 | 49086 | Warpaints: Complete Paint Set | 150 | 176.3 | 26445 | 18643.725 |
| Southwest | TAP WP8022 | 49086 | Warpaints: Complete Paint Set | 70 | 176.3 | 12341 | 8700.405 |
| West | TAP WP8022 | 49086 | Warpaints: Complete Paint Set | 87 | 176.3 | 15338.1 | 10813.3605 |
| East | TAP WP8073 | 106117 | Warpaints Fanatic: Wargamers Paint Set | 128 | 183.27 | 23458.56 | 16538.2848 |
| Midwest | TAP WP8073 | 106117 | Warpaints Fanatic: Wargamers Paint Set | 176 | 183.27 | 32255.52 | 22740.1416 |
| Southwest | TAP WP8073 | 106117 | Warpaints Fanatic: Wargamers Paint Set | 90 | 183.27 | 16494.3 | 11628.4815 |
| West | TAP WP8073 | 106117 | Warpaints Fanatic: Wargamers Paint Set | 67 | 183.27 | 12279.09 | 8656.75845 |
| East | TAP WP8061 | 96694 | Speedpaint: Complete Set 2.0 | 34 | 188.19 | 6398.46 | 4510.9143 |
| Midwest | TAP WP8061 | 96694 | Speedpaint: Complete Set 2.0 | 44 | 188.19 | 8280.36 | 5837.6538 |
| Southwest | TAP WP8061 | 96694 | Speedpaint: Complete Set 2.0 | 34 | 188.19 | 6398.46 | 4510.9143 |
| West | TAP WP8061 | 96694 | Speedpaint: Complete Set 2.0 | 19 | 188.19 | 3575.61 | 2520.80505 |
| Midwest | TAP TL5904-5PROMO | 82762 | The Army Painter Tool & Accessory Rack 5% PROMO | 1 | 463.2 | 463.2 | 326.556 |
| Midwest | TAP TL5904 | 81370 | The Army Painter Tool & Accessory Rack (2021) | 12 | 487.58 | 5850.96 | 4124.9268 |
| Midwest | TAP WP8803 | 104208 | Colour Primer: Rack | 5 | 663.08 | 3315.4 | 2337.357 |
| Midwest | TAP TL5907 | 102183 | The Army Painter Tools & Accessories Rack | 12 | 742.67 | 8912.04 | 6282.9882 |
| East | MGE MGHA502 | 104063 | Halo: Flashpoint - The Retail Pod XL | 1 | 882 | 882 | 621.81 |
| Midwest | TAP WP8800 | 96691 | Speedpaint: Rack | 99 | 941.7 | 93228.3 | 65725.9515 |
| Midwest | TAP AW5001 | 87343 | Warpaints Air: Rack | 59 | 1000.49 | 59028.91 | 41615.38155 |
| Midwest | TAP WP3000 | 101279 | Warpaints Fanatic: Rack | 9 | 1340.87 | 12067.83 | 8507.82015 |
| Midwest | TAP WP8804 | 100736 | Speedpaint & Colour Primer: Rack | 6 | 1420.65 | 8523.9 | 6009.3495 |
| Totals | | | | 517,467 | | 5,027,615 | 3,544,469 |

# EXHIBIT 2

| Purchase Order No | Print Date | Item Code | Stock No | ISBN | EAN | UPC | Title | Qty Ord | Qty Rec | Qty Open |
|---|---|---|---|---|---|---|---|---|---|---|
| 579866-0 | 2/4/2025 | MAY240084 | STL315357 | 1-63796-946-5 | 978163796946552999 | | CURSED PIRATE GIRL HC MALODIOUS MUTINY (C: 0-1-2) | 264 | 264 | 0 |
| 579866-0 | 2/4/2025 | NOV240071 | STL334263 | | | | (USE FEB258928) HELLO DARKNESS TP VOL 01 (MR) (C: 0-1-2) | 224 | 224 | 0 |
| 2024076679-80 | 3/31/2025 | JUL240072 | STL331683 | | 9798892150316575000 | | PULPHOPE2 THE ART OF PAUL POPE HC SIGNED ED (Net) (MR) (C: 0 | 102 | 102 | 0 |
| 2024086679-3 | 1/15/2025 | AUG247964 | STL349699 | | 9798892150316575000 | | GRIM #21 CVR H UNLOCKABLE FLAVIANO | 419 | 419 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240051 | STL341001 | | | 8442840085632101081 | GRIM #21 CVR A FLAVIANO | 5405 | 5405 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240052 | STL341002 | | | 8442840085632101011 | GRIM #21 CVR B RIVAS | 1200 | 1200 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240053 | STL341003 | | | 8442840085632102011 | GRIM #21 CVR C 20TH ANNIVERSARY VAR | 675 | 675 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240054 | STL341004 | | | 8442840085632103011 | GRIM #21 CVR D 10 COPY INCV RIVAS | 240 | 240 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240055 | STL341005 | | | 8442840085632104011 | GRIM #21 CVR E 15 COPY INCV EARLS | 134 | 134 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240056 | STL341006 | | | 8442840085632105011 | GRIM #21 CVR F 20 COPY INCV 20TH ANNV LEE | 138 | 138 | 0 |
| 2024096679-3 | 1/15/2025 | SEP240057 | STL341007 | | | 8442840085632106011 | GRIM #21 CVR G 30 COPY INCV VAR OLIVETTI | 92 | 92 | 0 |
| 2024096679-7 | 1/7/2025 | SEP240084 | STL340642 | | | 8442840117404011 | RED BEFORE BLACK #4 (OF 6) CVR A SUDZUKA (MR) | 2605 | 2605 | 0 |
| 2024096679-7 | 1/7/2025 | SEP240085 | STL340643 | | | 8442840117404021 | RED BEFORE BLACK #4 (OF 6) CVR B JOHNSON (MR) | 1025 | 1025 | 0 |
| 2024096679-7 | 1/7/2025 | SEP240086 | STL340644 | | | 8442840117404031 | RED BEFORE BLACK #4 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | 115 | 115 | 0 |
| 2024096679-7 | 1/7/2025 | SEP240087 | STL340645 | | | 8442840117404041 | RED BEFORE BLACK #4 (OF 6) CVR D 25 COPY INCV AZACETA (MR) | 60 | 60 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240109 | STL343542 | | | 8442840108630801011 | I HEART SKULL-CRUSHER #8 CVR A ZONNO | 2480 | 2480 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240110 | STL343543 | | | 8442840108630802011 | I HEART SKULL-CRUSHER #8 CVR B HOUND | 625 | 625 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240111 | STL343544 | | | 8442840108630803011 | I HEART SKULL-CRUSHER #8 CVR C 10 COPY INCV ZONNO | 100 | 100 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240112 | STL343545 | | | 8442840108630804011 | I HEART SKULL-CRUSHER #8 CVR D UNLOCKABLE ZONNO | 305 | 305 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240084 | STL343568 | | | 8442840117405011 | RED BEFORE BLACK #5 (OF 6) CVR A SUDZUKA (MR) | 2430 | 2430 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240085 | STL343569 | | | 8442840117405021 | RED BEFORE BLACK #5 (OF 6) CVR B JOHNSON (MR) | 775 | 775 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240086 | STL343570 | | | 8442840117405031 | RED BEFORE BLACK #5 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | 100 | 100 | 0 |
| 2024106679-4 | 3/4/2025 | OCT240087 | STL343571 | | | 8442840117405041 | RED BEFORE BLACK #5 (OF 6) CVR D 25 COPY INCV VILCHEZ (MR) | 60 | 60 | 0 |
| 2024106679-10 | 2/11/2025 | OCT248855 | STL361929 | | | 8442840120403011 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR F ANNIVERSARY VAR | 250 | 250 | 0 |
| 2024106679-10 | 2/11/2025 | OCT248856 | STL361930 | | | 8442840120403071 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR G 25 COPY INCV | 55 | 55 | 0 |
| 2024106679-20 | 1/20/2025 | OCT247306 | STL357136 | | 9798892156424551799 | | MINOR ARCANA TP VOL 01 DM EXC VAR (C: 0-1-2) | 688 | 688 | 0 |
| 2024116679-4 | 1/15/2025 | NOV247321 | STL363500 | | | 8442840124470101 2 | JIM HENSON PRESENTS #1 (OF 4) 2ND PTG LUCKERT | 575 | 575 | 0 |
| 2024116679-20 | 1/20/2025 | NOV240052 | STL334273 | | 9798892151764551799 | | MINOR ARCANA TP VOL 01 (C: 0-1-2) | 1880 | 1880 | 0 |
| 2024116679-22 | 1/22/2025 | NOV240095 | STL347478 | | | 8442840124470201 1 | JIM HENSON PRESENTS #2 (OF 4) CVR A MERCADO | 5495 | 5495 | 0 |
| 2024116679-22 | 1/22/2025 | NOV240096 | STL347479 | | | 8442840124470202 1 | JIM HENSON PRESENTS #2 (OF 4) CVR B KIM | 1500 | 1500 | 0 |
| 2024116679-22 | 1/22/2025 | NOV240097 | STL347480 | | | 8442840124470203 1 | JIM HENSON PRESENTS #2 (OF 4) CVR C 10 COPY INCV GODBEY | 340 | 340 | 0 |
| 2024116679-22 | 1/22/2025 | NOV240098 | STL347481 | | | 8442840124470204 1 | JIM HENSON PRESENTS #2 (OF 4) CVR D 20 COPY INCV STERLE | 140 | 140 | 0 |
| 2024116679-22 | 1/22/2025 | NOV240099 | STL347482 | | | 8442840124470205 1 | JIM HENSON PRESENTS #2 (OF 4) CVR E FOC REVEAL GODBEY | 800 | 800 | 0 |
| 2024116679-22 | 1/22/2025 | NOV240100 | STL347483 | | | 8442840124470206 1 | JIM HENSON PRESENTS #2 (OF 4) CVR F UNLOCKABLE MERCADO | 575 | 575 | 0 |
| 2024116679-22 | 1/22/2025 | NOV247563 | STL364214 | | | 8442840120650301 2 | POWER RANGERS PRIME #3 2ND PTG LINDSAY (C: 1-0-0) | 725 | 725 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240104 | STL352748 | | | 8442840124610201 1 | WHEN I LAY MY VENGEANCE UPON THEE #2 (OF 5) CVR A REBELKA | 4630 | 4630 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240105 | STL352749 | | | 8442840124610202 1 | WHEN I LAY MY VENGEANCE UPON THEE #2 (OF 5) CVR B VAR PHILLI | 1175 | 1175 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240106 | STL352750 | | | 8442840124610203 1 | WHEN I LAY MY VENGEANCE UPON THEE #2 (OF 5) CVR C 10 COPY IN | 200 | 200 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240107 | STL352751 | | | 8442840124610204 1 | WHEN I LAY MY VENGEANCE UPON THEE #2 (OF 5) CVR D 15 COPY IN | 125 | 125 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240056 | STL354329 | | | 8442840124850101 1 | BRONZE FACES #1 (OF 6) CVR A SHOF | 6830 | 6830 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240057 | STL354330 | | | 8442840124850102 1 | BRONZE FACES #1 (OF 6) CVR B TEFENKGI | 1425 | 1425 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240058 | STL354331 | | | 8442840124850103 1 | BRONZE FACES #1 (OF 6) CVR C ANNIVERSAY VAR MORA | 1275 | 1275 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240059 | STL354332 | | | 8442840124850104 1 | BRONZE FACES #1 (OF 6) CVR D 10 COPY INCV SHOF | 525 | 525 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240060 | STL354333 | | | 8442840124850105 1 | BRONZE FACES #1 (OF 6) CVR E 15 COPY INCV LOTAY | 300 | 300 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240061 | STL354334 | | | 8442840124850106 1 | BRONZE FACES #1 (OF 6) CVR F 20 COPY INCV ANNIVERSARY MORA | 225 | 225 | 0 |
| 2024126679-1 | 1/15/2025 | DEC240062 | STL354335 | | | 8442840124850107 1 | BRONZE FACES #1 (OF 6) CVR G UNLOCKABLE SHOF | 700 | 700 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240074 | STL352713 | | | 8442840111290801 1 | HELLO DARKNESS #8 CVR A MERCADO (MR) | 9205 | 9205 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240075 | STL352714 | | | 8442840111290802 1 | HELLO DARKNESS #8 CVR B FRISON (MR) | 3825 | 3825 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240076 | STL352715 | | | 8442840111290803 1 | HELLO DARKNESS #8 CVR C BASTIAN (MR) | 1725 | 1725 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240077 | STL352716 | | | 8442840111290804 1 | HELLO DARKNESS #8 CVR D ANNIVERSARY VAR MORA (MR) | 1600 | 1600 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240078 | STL352717 | | | 8442840111290805 1 | HELLO DARKNESS #8 CVR E 20 COPY INCV MORA (MR) | 308 | 308 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024126679-3 | 2/4/2025 | DEC240127 | STL352736 | | 84428401133406011 | JIM HENSONS LABYRINTH #6 (OF 8) CVR A MALAVIA | 5620 | 5620 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240128 | STL352737 | | 84428401133406021 | JIM HENSONS LABYRINTH #6 (OF 8) CVR B TORQUE | 2100 | 2100 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240129 | STL352738 | | 84428401133406031 | JIM HENSONS LABYRINTH #6 (OF 8) CVR C 10 COPY INCV TORQUE | 335 | 335 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240130 | STL352739 | | 84428401133406041 | JIM HENSONS LABYRINTH #6 (OF 8) CVR D 25 COPY INCV RAHZZAH | 150 | 150 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240111 | STL352744 | | 84428401184605011 | VICARIOUS #5 (OF 5) CVR A PANOSIAN | 2380 | 2380 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240112 | STL352745 | | 84428401184605021 | VICARIOUS #5 (OF 5) CVR B VECCHIO | 525 | 525 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240113 | STL352746 | | 84428401184605031 | VICARIOUS #5 (OF 5) CVR C 10 COPY INCV PANOSIAN | 105 | 105 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240114 | STL352747 | | 84428401184605041 | VICARIOUS #5 (OF 5) CVR D 15 COPY INCV VALERIO | 75 | 75 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240119 | STL352762 | | 84428401087008011 | UNCANNY VALLEY #8 (OF 10) CVR A WACHTER | 3480 | 3480 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240120 | STL352763 | | 84428401087008021 | UNCANNY VALLEY #8 (OF 10) CVR B FLEECS | 750 | 750 | 0 |
| 2024126679-3 | 2/4/2025 | DEC240121 | STL352764 | | 84428401087008031 | UNCANNY VALLEY #8 (OF 10) CVR C 10 COPY INCV WACHTER | 155 | 155 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240125 | STL352711 | | 84428401242303011 | FLAVOR GIRLS RETURN TO THE MOTHERSHIP #3 (OF 3) CVR A LOCATE | 1155 | 1155 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240126 | STL352712 | | 84428401242303021 | FLAVOR GIRLS RETURN TO THE MOTHERSHIP #3 (OF 3) CVR B FRANY | 500 | 500 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240089 | STL354355 | | 84428401206504011 | POWER RANGERS PRIME #4 CVR A MORA (C: 1-0-0) | 7095 | 7095 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240090 | STL354356 | | 84428401206504021 | POWER RANGERS PRIME #4 CVR B TAYLOR (C: 1-0-0) | 1575 | 1575 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240091 | STL354357 | | 84428401206504031 | POWER RANGERS PRIME #4 CVR C ANNIVERSARY VAR MORA (C: 1-0-0) | 1075 | 1075 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240092 | STL354358 | | 84428401206504041 | POWER RANGERS PRIME #4 CVR D FOIL VAR BERNARDO (C: 1-0-0) | 1925 | 1925 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240093 | STL354359 | | 84428401206504051 | POWER RANGERS PRIME #4 CVR E 10 COPY INCV DOALY (C: 1-0-0) | 500 | 500 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240094 | STL354360 | | 84428401206504061 | POWER RANGERS PRIME #4 CVR F 15 COPY INCV TAYLOR (C: 1-0-0) | 275 | 275 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240095 | STL354361 | | 84428401206504071 | POWER RANGERS PRIME #4 CVR G 20 COPY INCV MORA (C: 1-0-0) | 200 | 200 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240096 | STL354362 | | 84428401206504081 | POWER RANGERS PRIME #4 CVR H 25 COPY INCV MORA (C: 1-0-0) | 150 | 150 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240097 | STL354363 | | 84428401206504091 | POWER RANGERS PRIME #4 CVR I 40 COPY INCV (C: 1-0-0) | 100 | 100 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240098 | STL354364 | | 84428401206504101 | POWER RANGERS PRIME #4 CVR J FOC REVEAL (C: 1-0-0) | 850 | 850 | 0 |
| 2024126679-22 | 1/22/2025 | DEC240099 | STL354365 | | 84428401206504111 | POWER RANGERS PRIME #4 CVR K UNLOCKABLE MORA (C: 1-0-0) | 700 | 700 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240079 | STL352718 | | 84428400833030011 | HOUSE OF SLAUGHTER #30 CVR A FORNES | 8955 | 8955 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240080 | STL352719 | | 84428400833030021 | HOUSE OF SLAUGHTER #30 CVR B DELL EDERA | 1600 | 1600 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240081 | STL352720 | | 84428400833030031 | HOUSE OF SLAUGHTER #30 CVR C CARDSTOCK VAR LEE | 1550 | 1550 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240082 | STL352721 | | 84428400833030041 | HOUSE OF SLAUGHTER #30 CVR D GATEFOLD VAR LUCKERT | 1600 | 1600 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240083 | STL352722 | | 84428400833030051 | HOUSE OF SLAUGHTER #30 CVR E ANNIVERSARY VAR MORA | 1250 | 1250 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240084 | STL352723 | | 84428400833030061 | HOUSE OF SLAUGHTER #30 CVR F 10 COPY INCV FORNES | 600 | 600 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240085 | STL352724 | | 84428400833030071 | HOUSE OF SLAUGHTER #30 CVR G 15 COPY INCV BEEM | 359 | 359 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240086 | STL352725 | | 84428400833030081 | HOUSE OF SLAUGHTER #30 CVR H 20 COPY INCV ANNIVERSARY MORA | 238 | 238 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240087 | STL352726 | | 84428400833030091 | HOUSE OF SLAUGHTER #30 CVR I 25 COPY INCV MORA | 190 | 190 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240108 | STL352727 | | 84428401243003011 | IN BLOOM #3 (OF 5) CVR A PEARSON | 2930 | 2930 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240109 | STL352728 | | 84428401243003021 | IN BLOOM #3 (OF 5) CVR B STENBECK | 975 | 975 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240110 | STL352729 | | 84428401243003031 | IN BLOOM #3 (OF 5) CVR C 10 COPY INCV STENBECK | 125 | 125 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240115 | STL352740 | | 84428401098608011 | LAWFUL #8 (OF 8) CVR A KHALIDAH | 2155 | 2155 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240116 | STL352741 | | 84428401098608021 | LAWFUL #8 (OF 8) CVR B MERCADO | 450 | 450 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240117 | STL352742 | | 84428401098608031 | LAWFUL #8 (OF 8) CVR C 10 COPY INCV KHALIDAH | 80 | 80 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240118 | STL352743 | | 84428401098608041 | LAWFUL #8 (OF 8) CVR D 15 COPY INCV GALINDO | 65 | 65 | 0 |
| 2024126679-28 | 1/28/2025 | DEC240088 | STL354295 | | 84428400833030101 | HOUSE OF SLAUGHTER #30 CVR J UNLOCKABLE DELL EDERA | 749 | 749 | 0 |
| 2024126679-33 | 1/29/2025 | DEC240136 | STL354328 | 9798892153485511499 | | (USE JAN257301) GARFIELD FAMILY STYLE TP (C: 0-1-2) | 750 | 750 | 0 |
| 2024126679-60 | 1/7/2025 | DEC240002 | STL353962 | | 84428401260701011 | FCBD 2025 SINGLE UNIT POWER RANGERS VR TROOPERS (Net) | 3000 | 3000 | 0 |
| 2024126679-60 | 1/7/2025 | DEC240002 | STL353962 | | 84428401260701011 | FCBD 2025 SINGLE UNIT POWER RANGERS VR TROOPERS (Net) | 95800 | 95800 | 0 |
| 2024126679-60 | 1/7/2025 | DEC240015 | STL353964 | | 84428401261401011 | FCBD 2025 SINGLE UNIT BOOM STUDIOS 20TH ANNIVERSARY SPEC (Ne | 3000 | 3000 | 0 |
| 2024126679-60 | 1/7/2025 | DEC240015 | STL353964 | | 84428401261401011 | FCBD 2025 SINGLE UNIT BOOM STUDIOS 20TH ANNIVERSARY SPEC (Ne | 83400 | 83400 | 0 |
| 2024126679-67 | 1/30/2025 | DEC240100 | STL354327 | 9798892151993357500 | | (USE JAN257294) MIGHTY MORPHIN POWER RANGERS RECHARGED HC D | 780 | 780 | 0 |
| 2024126679-68 | 2/11/2025 | DEC240073 | STL347675 | 1-63796-987-2 9781637969878852999 | | (USE JAN257293) VICIOUS CIRCLE HC (C: 0-1-2) | 1008 | 1008 | 0 |
| 2024126679-68 | 2/11/2025 | DEC240072 | STL354347 | 9798892155908852999 | | (USE JAN257292) VICIOUS CIRCLE HC DIRECT MARKET EXCLUSIVE (C | 1488 | 1488 | 0 |
| 2025016679-4 | 3/4/2025 | JAN250055 | STL356371 | | 84428401112909011 | HELLO DARKNESS #9 CVR A MERCADO (MR) | 8855 | 8855 | 0 |
| 2025016679-4 | 3/4/2025 | JAN250056 | STL356372 | | 84428401112909021 | HELLO DARKNESS #9 CVR B FRISON (MR) | 3575 | 3575 | 0 |
| 2025016679-4 | 3/4/2025 | JAN250057 | STL356373 | | 84428401112909031 | HELLO DARKNESS #9 CVR C DEL MUNDO (MR) | 1575 | 1575 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025016679-4 | 3/4/2025 | JAN250058 | STL356374 | | 84428401112909041 HELLO DARKNESS #9 CVR D ANNIVERSARY VAR MONTES (MR) | 1200 | 1200 | 0 |
| 2025016679-4 | 3/4/2025 | JAN250059 | STL356375 | | 84428401112909051 HELLO DARKNESS #9 CVR E 20 COPY INCV MONTES (MR) | 290 | 290 | 0 |
| 2025016679-11 | 2/11/2025 | JAN250050 | STL356401 | | 84428401120403011 WYND THE POWER OF THE BLOOD #3 (OF 8) CVR A DIALYNAS | 3130 | 3130 | 0 |
| 2025016679-11 | 2/11/2025 | JAN250051 | STL356402 | | 84428401120403021 WYND THE POWER OF THE BLOOD #3 (OF 8) CVR B FRANY | 725 | 725 | 0 |
| 2025016679-11 | 2/11/2025 | JAN250052 | STL356403 | | 84428401120403031 WYND THE POWER OF THE BLOOD #3 (OF 8) CVR C 10 COPY INCV FRA | 130 | 130 | 0 |
| 2025016679-11 | 2/11/2025 | JAN250053 | STL356404 | | 84428401120403041 WYND THE POWER OF THE BLOOD #3 (OF 8) CVR D 20 COPY INCV | 65 | 65 | 0 |
| 2025016679-11 | 2/11/2025 | JAN250054 | STL356405 | | 84428401120403051 WYND THE POWER OF THE BLOOD #3 (OF 8) CVR E UNLOCKABLE | 375 | 375 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250047 | STL356365 | | 84428401248502011 BRONZE FACES #2 (OF 6) CVR A SHOF | 3230 | 3230 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250048 | STL356366 | | 84428401248502021 BRONZE FACES #2 (OF 6) CVR B BA | 700 | 700 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250049 | STL356367 | | 84428401248502031 BRONZE FACES #2 (OF 6) CVR C 10 COPY INCV SHOF | 140 | 140 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250030 | STL356383 | | 84428401206505011 POWER RANGERS PRIME #5 CVR A MORA (C: 1-0-0) | 7020 | 7020 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250031 | STL356384 | | 84428401206505021 POWER RANGERS PRIME #5 CVR B SIMEONE (C: 1-0-0) | 1375 | 1375 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250032 | STL356385 | | 84428401206505031 POWER RANGERS PRIME #5 CVR C ANNIVERSARY VAR MONTES (C: 1-0- | 1200 | 1200 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250033 | STL356386 | | 84428401206505041 POWER RANGERS PRIME #5 CVR D FOIL VAR BERNARDO (C: 1-0-0) | 1700 | 1700 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250034 | STL356387 | | 84428401206505051 POWER RANGERS PRIME #5 CVR E 10 COPY INCV SIMEONE (C: 1-0-0) | 495 | 495 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250035 | STL356388 | | 84428401206505061 POWER RANGERS PRIME #5 CVR F 15 COPY INCV VALERIO (C: 1-0-0) | 272 | 272 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250036 | STL356389 | | 84428401206505071 POWER RANGERS PRIME #5 CVR G 20 COPY INCV MONTES (C: 1-0-0) | 205 | 205 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250037 | STL356390 | | 84428401206505081 POWER RANGERS PRIME #5 CVR H 25 COPY INCV FOIL STAMP MORA (C | 153 | 153 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250038 | STL356391 | | 84428401206505091 POWER RANGERS PRIME #5 CVR I 40 COPY INCV AGUILLO (C: 1-0-0) | 96 | 96 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250039 | STL356392 | | 84428401206505101 POWER RANGERS PRIME #5 CVR J FOC REVEAL (C: 1-0-0) | 750 | 750 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250040 | STL356393 | | 84428401206505111 POWER RANGERS PRIME #5 CVR K UNLOCKABLE MORA (C: 1-0-0) | 698 | 698 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250067 | STL356398 | | 84428401097909011 AMORY WARS NO WORLD TOMORROW #9 (OF 12) CVR A GUGLIOTTA (MR | 2655 | 2655 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250068 | STL356399 | | 84428401097909021 AMORY WARS NO WORLD TOMORROW #9 (OF 12) CVR B WAYSHAK (MR) | 975 | 975 | 0 |
| 2025016679-18 | 2/18/2025 | JAN250069 | STL356400 | | 84428401097909031 AMORY WARS NO WORLD TOMORROW #9 (OF 12) CVR C 10 COPY INCV ( | 155 | 155 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250063 | STL356394 | | 84428401246103011 WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR A REBELKA | 3705 | 3705 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250064 | STL356395 | | 84428401246103021 WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR B VAR PHILLI | 800 | 800 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250065 | STL356396 | | 84428401246103031 WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR C 10 COPY IN | 150 | 150 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250066 | STL356397 | | 84428401246103041 WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR D 15 COPY IN | 100 | 100 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250016 | STL356503 | | 84428401257701011 MOUSE GUARD DAWN OF THE BLACK AXE #1 (OF 3) CVR A RODRIGUEZ | 8405 | 8405 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250017 | STL356506 | | 84428401257701021 MOUSE GUARD DAWN OF THE BLACK AXE #1 (OF 3) CVR B PETERSEN | 3450 | 3450 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250018 | STL356508 | | 84428401257701031 MOUSE GUARD DAWN OF THE BLACK AXE #1 (OF 3) CVR C ANNIV VAR | 2025 | 2025 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250019 | STL356509 | | 84428401257701051 MOUSE GUARD DAWN OF THE BLACK AXE #1 (OF 3) CVR D 20 COPY IN | 325 | 325 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250020 | STL356599 | | 84428401256001011 LAST BOY #1 (OF 5) CVR A PANOSIAN (MR) | 11905 | 11905 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250021 | STL356609 | | 84428401256001021 LAST BOY #1 (OF 5) CVR B IVANOVA (MR) | 1850 | 1850 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250022 | STL356611 | | 84428401256001031 LAST BOY #1 (OF 5) CVR C ANNIVERSARY VAR MONTES (MR) | 1375 | 1375 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250023 | STL356612 | | 84428401256001041 LAST BOY #1 (OF 5) CVR D 10 COPY INCV IVANOVA (MR) | 925 | 925 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250024 | STL356613 | | 84428401256001051 LAST BOY #1 (OF 5) CVR E 20 COPY INCV MONTES (MR) | 413 | 413 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250025 | STL356614 | | 84428401256001061 LAST BOY #1 (OF 5) CVR F 25 COPY INCV HUGHES (MR) | 410 | 410 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250026 | STL356615 | | 84428401256001071 LAST BOY #1 (OF 5) CVR G 50 COPY INCV SIENKIEWICZ (MR) | 179 | 179 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250027 | STL356616 | | 84428401256001081 LAST BOY #1 (OF 5) CVR H FOC REVEAL (MR) | 1725 | 1725 | 0 |
| 2025016679-25 | 2/25/2025 | JAN250028 | STL356618 | | 84428401256001091 LAST BOY #1 (OF 5) CVR I UNLOCKABLE PANOSIAN (MR) | 771 | 771 | 0 |
| 2025016679-67 | 2/11/2025 | JAN250070 | STL347676 | 9798892153621 51799 | (USE JAN257302) AMORY WARS TP VOL 02 GOOD APOLLO IM BURNING | 1000 | 1000 | 0 |